## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
     In re                          :      Chapter 11
                                          :
DELPHI CORPORATION et al.,                :      Case No. 05-44481 (rdd)
                                          :
                 Debtors.         :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### <u>SUPPLEMENTAL AFFIDAVIT OF SERVICE</u>

      I, Evan Gershbein, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

      On December 14, 2005, I caused to be served, via US Mail the document listed in Section 1 on the parties attached hereto as <u>Exhibit A</u>:

### <u>*Section 1*</u>

**I.** Order Under 11 U.S.C. §§ 363(b) and 365(a) and Fed. R. Bankr. P. 9019 Approving Procedures to Assume Certain Amended and Restated Sole Source Supplier Agreements ("Supplier Agreement Assumption Procedures Order") **(Docket No. 1494) [Attached hereto as Exhibit B]**

Dated: December 16, 2005

                                    */s/ Evan Gershbein*
                                    Evan Gershbein

Sworn to and subscribed before
me on December 16, 2005

    */s/ Sarah E Frankel*
Notary Public

My Commission Expires:    *12/23/08*

# EXHIBIT A

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10100 Main St Clarence Inc | | A C T Associates | 10100 Main St | | Clarence | NY | 140312035 | |
| 105 Meridien | Michael Wooldridge | 18301 West Colfax Ave | Building P | | Golden | CO | 80401 | |
| 1394 Trade Association | | | | | Grapevine | TX | 76051 | |
| 1455906 Ontario Ltd | | 400 Massey Rd | | | Guelph | ON | N1H 1C5 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Garth Cres | | Whitby | ON | L1N 6N7 | Canada |
| 1st Alert | | A Division Of Lensaro | 923 Chippewa | | Anaheim | CA | 92801 | |
| 1st Choice Heating and Cooling I | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| 2 Stroke International | | 8 Schein Loop | | | Beaufort | SC | 29906-8524 | |
| 2 Unique Caterer and Events | | 1250 Kensington Rd | | | Bloomfield Hills | MI | 48304 | |
| 2005 Oklahoma Hr State Conference | | 1644 Ne 4 St | | | Moore | OK | 73160 | |
| 2027844 Ontario Inc | | Metal Powder Products Canada | 325 Chatham St | | Blemheim | ON | N0P 1A0 | Canada |
| 20th Century Plastics | | Pobox 2376 | | | Brea | CA | 92822-2376 | |
| 20th Century Spring Mfg | Kim Or Natasha | 985 Pker Court | | | Santa Clara | CA | 95050 | |
| 2km North America Inc | | 24 Joseph St | | | Parry Sound | ON | P2A 2G2 | Canada |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 | 03 41 Paya Ubi Industrial Pk | | 408934 | | | Singapore |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3d Precision Tool Inc | | 2963 E Miller Rd | | | Fairview | MI | 48621 | |
| 3d Systems Inc | | 26081 Ave Hall | | | Valencia | CA | 91355 | |
| 3m | | Gad 6640 | PO Box 371227 | | Pittsburgh | PA | 15250-7227 | |
| 3m Auto Div Ceramics Mat Dept | | 10746 Innovation Rd Bldg 17 1 | | | Cottage Grove | MN | 55016 | |
| 3m Co | | 3m | 10746 Innovation Rd Bldg 17 | | Cottage Grove | MN | 55016 | |
| 3m Co | | 3m Filtration Products Div | 2465 Lexington Ave S | | Mendota Heights | MN | 55120 | |
| 3m Co | | 3m Hutchinson Co | 905 Adams St Se | | Hutchinson | MN | 55350 | |
| 3m Co | | Optical Systems | Bldg 225 4n 14 | | Saint Paul | MN | 551441000 | |
| 3m Co | | 3m Ctr Bldg 220 14w 05 | | | Saint Paul | MN | 55144-0002 | |
| 3m Co | | 3m Austin Ctr | 6801 River Pl | | Austin | TX | 78726 | |
| 3m Co | | 6801 River Pl Blvd | M/s 143 3 S 72b | | Austin | TX | 78726 | |
| 3m Co | | Electrical Products Div | 6801 River Pl Blvd | Bldg A 13 4n 01 | Austin | TX | 78726 | |
| 3m Customer Service Dept | | 241 Venture Dr | | | Amery | WI | 54001 | |
| 3m Dept Y | | PO Box 33984 | | | St Paul | MN | 55133-3984 | |
| 3m Deutschland Gmbh | | Carl Schurz Str 1 | Postfach 1 | | Neuss | | 41460 | Germany |
| 3m Elect Prod Div | | 6801 River Pl Rd | | | Austin | TX | 78726-9000 | |
| 3m Precision Optics Inc | | 4000 Mcmann Rd | | | Cincinnati | OH | 452451904 | |
| 3t Rpd Ltd | | New Greenham Pk | New Horizon House | | Newbury Bk | | RG196HW | United Kingdom |
| 3tex Inc | | 109 Mackenan Dr | | | Cary | NC | 27511 | |
| 4 All Memory | Chris Sutton | 205 Vest Ave | | | Valley Pk | MO | 63088 | |
| 411 Biz Online | | 6065 Roswell Rd | 2211 | | Atlanta | GA | 30328 | |
| 4th State Inc | | 1260 Elmer St | | | Belmont | CA | 940022806 | |
| 603749 Ontario Ltd | | Great Northern Battery Systems | 475 Pkdale Ave N | | Hamilton | ON | L8H 5Y4 | Canada |
| 7 Sigma Inc | Annette Miller | 2843 26th Ave South | | | Minneapolis | MN | 55406 | |
| 971114 Ontario Ltd | | Michael Angelo Mold and Design | 5445 Outer Dr Rr 1 | | Windsor | ON | N9A 6J3 | Canada |
| A 1 Engraving Co Inc | | 8225 Phlox St | | | Downey | CA | 90241 | |
| A 1 Express Delivery Service | | 4520 Maywood Ave | | | Vernon | CA | 90058 | |
| A 1 Glove and Supply Co Inc | | 7910 Old Lee Hwy | | | Ooltewah | TN | 37363 | |
| A 1 Industrial Equipment Inc | | 1202 Frankford Ave | | | Philadelphia | PA | 19125 | |
| A 1 Lock and Safe Co Inc | | 2365 Hwy 80 West | | | Jackson | MS | 39204 | |
| A 1 Specialized Services | | And Supplies Inc | PO Box 173 | | South River | NJ | 08882 | |
| A 1 Specialized Services | | 2707 State Rd | | | Croydon | PA | 19021-0270 | |
| A 1 Specialized Services and Supplies | | 2707 State Rd | | | Croydon | PA | 190210270 | |
| A 1 Sprinkler Co Inc | | 3720 Benner Rd | | | Miamisburg | OH | 45342 | |
| A 1 Tent Rentals | | 6534 W 25th St | | | Tulsa | OK | 74107-2305 | |
| A A A Language Services | | 3250 W Big Beaver Ste 120 | | | Troy | MI | 480842902 | |
| A and A Manufacturing | | 2300 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| A and B Communications Inc | | 530 Main St Ste A | | | Chula Vista | CA | 91911 | |
| A and B Deburring Co | | 525 Carr St | | | Cincinnati | OH | 45203-181 | |
| A and B Engraving | | Ste C | 5330 S Mingo Rd | | Tulsa | OK | 74146 | |
| A and M Turbo | Mr Allen Marston | 4367 Pio Nono Ave | | | Macon | GA | 31206 | |
| A and R Motors Inc | | Moran Mitsubishi | 29310 Telegraph Rd | | Southfield | MI | 48034 | |
| A And S Electronics | | 11162 Downs Rd | | | Pineville | NC | 28134 | |
| A B and W Inc | | 157 Washington St | | | Dorchester | MA | 02121-360 | |
| A C and C Services Inc | | 724 Lakeside Dr | | | Mobile | AL | 36693 | |
| A Corporate Catering Co | | 2301 Dupont Dr Ste 120 | | | Irvine | CA | 92612 | |
| A D T Security Systems Mid Sou | | 412 Belmont Ave | | | Youngstown | OH | 44502 | |
| A Daigger and Company | | 37120 Eagle Way | | | Chicago | IL | 60678-1371 | |
| A E Petsche Co Inc | | 3161 Redhill Ave | | | Costa Mesa | CA | 92626 | |
| A E Petsche Co Inc | | 1750 Corporate Dr 725 | | | Norcross | GA | 30093 | |
| A G Heinze Co Inc | | 20291 Valencia Circle | | | Lake Forest | CA | 92630-8155 | |
| A Henriques and Ca Lda | | Rua Oliveira Junior 786 | | | Sao Joao Da Madeira | | 03700 | Prt |
| A I Technologies Llc | | 640 S Vermont St | | | Palatine | IL | 60067 | |
| A Integrated Solutions | | 15166 Marsh Ln | | | Addison | TX | 75001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A J Oster | Gary Calacci | 22833 La Palms Ave | | | Yorba Linda | CA | 92887 | |
| A Lab Corp | | 3050 Dryden Rd | | | Dayton | OH | 45439 | |
| A Maier Praezision Gmbh | | Gewerbehallestr 1 3 | PO Box H 1354 | | St Georgen Bw | | 78112 | Germany |
| A Maier Praezision Gmbh | | Gewerbehallestr 1 3 | | | St Georgen | | 78112 | Germany |
| A N Cooke Mfg Co | | PO Box 178 | 3081 Vic Heidelberg West | | | | | Australia |
| A Ok Controls Engineering Eft | | Inc | 4375 Giddings Rd | | Auburn Hills | MI | 48326 | |
| A Ok Controls Engineering Inc | | 225 W Morley Dr | | | Saginaw | MI | 48601 | |
| A Raymond Gmbh and Co Kg | | Raymond | Teichstr 57 | | Loerrach | | 79539 | Germany |
| A Raymond Inc | | 3091 Research Dr | | | Rochester Hills | MI | 483093581 | |
| A S N Systems Ltd Ansys Europe | | 1st Fl Waterloo Ho | Riseley Business Pk | | Reading Berkshire | | RG7 1WY | United Kingdom |
| A Team Auto Service | | 1876 E Old Lincoln Hwy | Route 213 | | Langhorne | PA | 19047 | |
| A Tech Inc | | PO Box 2704 | | | Tulsa | OK | 74107 | |
| A Tech Solution Co Ltd | | 123 1 Koji Ri Jungnam Myon | | | Hwasong Kyonggi | | 445962 | Korea Republic Of |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | Ad Chg Per Goi 7/29/04 Am | | Waukesha | WI | 53186 | |
| A W Chesterton Co | | PO Box 3351 | | | Boston | MA | 02241 | |
| A Wright Contractors Ltd Plant Hire and Ground Work | | Heywood House | Drummersdale Ln | | Svarisbrick Ormskiri | | L40 9QT | United Kingdom |
| A Wright Contractors Ltd Plant Hire and Ground Work | | Drummersdale Ln | Heywood House | | Scarisbrick | | L409QT | United Kingdom |
| A/c Parts Warehouse | | 2001 B Industrial Blvd | | | Rockwall | TX | 75087-490 | |
| A2z | | 6411 Walmore Rd | | | Niagara Falls | NY | 14304 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | Akron | OH | 443054413 | |
| Aa Injection and Turbo Services | | 201 Douglas St | | | Alma | GA | 31510 | |
| Aa Jansson Inc | Barb | 2070 Airport Rd | | | Waterford | MI | 48237-1204 | |
| Aaa Cooper | | PO Box 6827 | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | 1751 Kinsey Rd | | | Dothan | AL | 36301 | |
| Aaa Glass and Mirror Co | | 625 Nathan Pl | | | Dayton | OH | 45409 | |
| Aabel Exterminating Co Inc | | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Aac Contracting Inc | | 8 Cairn St | | | Rochester | NY | 14611 | |
| Aaf International | | PO Box 35690 | | | Louisville | KY | 40232 | |
| Aaf Rose Tool | | 2605 Oceanside Blvd | | | Oceanside | CA | 92054 | |
| Aaia | | 4600 East West Hwy Ste 300 | | | Bethesda | MD | 20814 | |
| Aaia | | 4600 East West Hwy Ste300 | | | Bethesda | MD | 20814-3415 | |
| Aalco Metal | | 207 Great Howard St | | | Liverpool | | L59ZH | United Kingdom |
| Aamva Region I Inc | | Paulette Hopkins Dmv | PO Box 698 | | Dover | DE | 19903 | |
| Aanda Industrial Supply Inc | | 5460 Victory Dr Ste 600 | | | Indianapolis | IN | 46203 | |
| Aanda Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | Tifton | GA | 31794-901 | |
| Aandb Plastics Inc | | Bunzl Extrusion Yakima | 2405 S 3rd Ave | | Union Gap | WA | 98903 | |
| Aaper Alcohol and Chemical Co | | 1101 Isaac Shelby Dr | | | Shelbyville | KY | 40065 | |
| Aaray Marketing Group Inc | | 1 Water St | | | White Plains | NY | 10601 | |
| Aaron Fence Company | | 4235 South 33 West Ave | | | Tulsa | OK | 74107 | |
| Aaron Oil Co Inc | | 713 Bill Mylers Dr | | | Mobile | AL | 36652 | |
| Aaron Rents and Sells Furniture | | 7626 A E 51st St | | | Tulsa | OK | 74145 | |
| Aarons Automotive Products | | PO Box 91620 | | | Chicago | IL | | |
| Aarons Lock and Key | | 30870 John R | | | Madison Hgts | MI | 48071 | |
| Aasp Pa | | 2151 Greenwood St | | | Harrisburg | PA | 17104 | |
| Aasp/gs Northeast 2004 | | 388 East Main St | | | Middletown | NY | 10940 | |
| Aasp/gs Northeast 2005 | | 388 E Main St | | | New York | NY | 10940 | |
| Aavid Thermalloy | | C/o Tmc | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Aavid Thermalloy Inc | | 80 Commercial St | | | Concord | NH | 03301-503 | |
| Aavid Thermalloy Llc | | 10 Ferry St Ste 202 | | | Concord | NH | 03301 | |
| Aavid Thermalloy Llc | Pam Brann | 80 Commercial St | C/o New Age Elec | | Concord | NH | 03301 | |
| Ab Automotive Electronics Ltd | | Ab Polymer | Long Wood Dr | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | | Long Wood Dr | | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Inc | | 2500 Business Hwy 70 E | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | Hwy Us 70 E | | | Smithfield | NC | 27577 | |
| Ab Heller Inc | | PO Box 640 | | | Milford | MI | 48381 | |
| Ab Tools Inc | | 1051 Aviation Blvd | | | Lincoln | CA | 95648 | |
| Aba Moriah Corporation | | 403 International Pkwy | Ste 505 | | Richardson | TX | 75081 | |
| Aba Of America | | Add Chng Ltr 10/01 Mw | 1445 Huntwood Dr | | Cherry Valley | IL | 61016 | |
| Aba Pgt Inc | Jean Swanson | 10 Gear Dr | | | Manchester | CT | 06040 | |
| Abaqus Inc | | Abaqus Great Lakes | 14500 Sheldon Rd Ste 160 | | Plymouth | MI | 481702440 | |
| Abaqus Inc | | 1080 Main St | | | Pawtucket | RI | 02860-484 | |
| Abb Air Preheater Company | | 650 Warrenville Rd | | | Lisle | IL | 60532 | |
| Abb Automation Inc | | Abb University | 1250 Brown Rd | | Auburn Hills | MI | 48326 | |
| Abb Automation Inc | | Bailey Controls Div | 29801 Euclid Ave | | Wickliffe | OH | 44092 | |
| Abb Body In White Inc | | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Flexible Automation Inc | | Powertrain Assembly Div | 1250 Brown Rd | | Auburn Hills | MI | 48326 | |
| Abba Lifts Ltd | | Jackson St | Unit 16d Westside | | St Helens My | | WA93AT | United Kingdom |
| Abba Rubber Intl Inc | | 1351 E Philadelphia St | | | Ontario | CA | 91761 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Abbey Sales Corporation | | 2970 Maria Ave Ste 107 | | | Northbrook | IL | 60062 | |
| Abbott Ball Co The | | 19 Railroad Pl | | | West Hartford | CT | 06110 | |
| Abc Air Management  Eft | | Systems Inc | 51 Rexdale Blvd | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems Inc | | Abc Multi Flex | 110 Ronson Dr | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Climate Control Systems In | | 54 Bethridge Rd | | | Etobicoke | ON | M9W 1N1 | Canada |
| Abc Coffee Service | | 24691 Telegraph Rd | | | Southfield | MI | 48034 | |
| Abc Diesel Inc | Mr Bernie Sadowsky | 4899 Second St Sw | | | Dickinson | ND | 58601 | |
| Abc Equipment Rental Inc | | 2910 E 15th St | | | Tulsa | OK | 74104-5251 | |
| Abc Flexible Engineered Produc | | 100 Ronson Dr | | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Group Plastic Molding | | 20 Brydon Dr | | | Etobicoke | ON | M9W 5R6 | Canada |
| Abc Group Sales and Marketing | | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Abc Group Sales and Marketing | | Frmly Abc Group Sales And | Engineering Inc | 24133 Northwestern Hwy | Southfield | MI | 48075 | |
| Abc International | Gene Liu | 668 W Markland Dr | | | Monterey Pk | CA | 91754 | |
| Abc Metals Inc | | 500 W Clinton St | | | Logansport | IN | 46947-463 | |
| Abc Pallets Inc | | PO Box 471044 | | | Tulsa | OK | 74147 | |
| Abc Plastic Moulding | | 3325 Orlando Dr | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Security | | 339 Egidi Dr | | | Wheeling | IL | 60090 | |
| Abc Supply Inc | | 2710 R St | | | Sacramento | CA | 95816 | |
| Abc Television Network | | Ansonia Station | PO Box 230007 | | New York | NY | 10023 | |
| Abc Warehouse | | | | | Centerline | | | |
| Abco Fire Protection Group | | Fire Extinguisher Sales and Serv | 913 N Depot St | | Sandusky | OH | 448703208 | |
| Abco Rents and Sales | | 2033 E 11th St | | | Tulsa | OK | 74104 | |
| Abco Scale Co Inc | Jim Steckman | 2402 Seaman Ave | | | South El Monte | CA | 91733 | |
| Abdel Alshar | | 501 E Katella 20c | | | Orange | CA | 92867 | |
| Abe Corporation | | 13155 Railroad Ave | | | Industry | CA | 91746 | |
| Abelconn Llc | | 9210 Science Ctr Dr | | | Minneapolis | MN | 55428 | |
| Aberdeen Dynamics Supply Inc | | Dept 1160 | | | Tulsa | OK | 74182 | |
| Aberdeen Dynamics Supply Inc | | 17717 E Admiral Pl | | | Tulsa | OK | 74158-2510 | |
| Aberle Gmbh and Co | | Kluser 1 | Postfach 1054 | 77793 Gutach | | | | Germany |
| Abf Freight System Inc | | 875 Energy Way | | | Chula Vista | CA | 91911-6110 | |
| Abf Freight System Inc | | PO Box 409 | | | Greer | SC | 29652 | |
| Abf Freight Systems Inc | | PO Box 10048 | | | Ft Smith | AR | 72917-0048 | |
| Abf Freight Systems Inc | | PO Box 9815 | | | Tulsa | OK | 74157 | |
| Abheller Inc | | 1235 Holden Ave | PO Box 640 | | Milford | MI | 48381 | |
| Abilene Diesel Injection | Mr Mike Patton | 725 Walnut St | | | Abilene | TX | 79601-5227 | |
| Abitec Corp | | 501 W 1st Ave | | | Columbus | OH | 43215 | |
| Abl Electronic Service | Dave Burk | 32 East 14 Mile Rd | | | Madison Heights | MI | 48071 | |
| Able Electronics | Keith W Lorna D | 31033 Huntwood Ave | | | Hayward | CA | 94544 | |
| Able Fuel Injection Co Inc | Mr Gary Bramblitt | 1419 Cresent Ave | | | Lewisville | TX | 75057 | |
| Able Printing and Rubber Stamp | | 28120 Woodward | | | Royal Oak | MI | 48067 | |
| Ablestik Laboratories | | 20021 Susana Rd | | | Rancho Dominguez | CA | 90221 | |
| Ablestik Laboratories | | Ablestik Adhesive Divion | 20021 Susana Rd | | Rancho Domingues | CA | 90221 | |
| Above Board Electronics Inc | | 1591 So Sinclair St | | | Anaheim | CA | 92806 | |
| Abq Catering and Rental Inc | | 2375 Auburn Rd | | | Utica | MI | 48317 | |
| Abracon Corp | | 30332 Esperanza | | | Rancho Santa Margari | CA | 92688 | |
| Abracon Corporation | Jim | 30332 Esperanza | | | Rancho Smargarita | CA | 92688 | |
| Abrams Airborne Manufacturing | | 3735 N Romero Rd | | | Tucson | AZ | 85705 | |
| Abrams Herbert Co Inc | | Aramsco | 906 Grace St | | Elgin | IL | 60120 | |
| Abrasive Brokers and Tool Supply | Tim Opie | 1695 Rochester Rd | | | Troy | MI | 48083 | |
| Abrasive Supply Co Inc | | 25240 State Rt 172 | | | Minerva | OH | 44657 | |
| Abrasive Tool Corp | | Buffalo Div | | | Buffalo | NY | 14225 | |
| Abrasives Company Llc Eft | | Frmly Abrasives Inc | 4890 Kendrick Se | | Grand Rapids | MI | 49508 | |
| Abs Consulting | | PO Box 846304 | | | Dallas | TX | 75284-6304 | |
| Absolut Marking Inc | | 7814 E 49th St | | | Tulsa | OK | 74145 | |
| Absolute Scientific | Kirk Wilson | Products Inc | 15281 C Barranca Pkwy | | Irvine | CA | 92618 | |
| Absolutely Servicemaster | | 979 S Old Us 23 | | | Brighton | MI | 48114 | |
| Abtec Inc | Janine Mccormick | 2570 Pearl Buck Rd | | | Bristol | PA | 19007 | |
| Abtech Systems Inc | | 2728 Locker Ave W | | | Carlsbad | CA | 92008 | |
| Abtest Ltd Ab Connectors | | Abercynon Mountain Ash | Ynysboeth Factory Est | | Glamorgan | | CF45 4SF | United Kingdom |
| Abtrex Industries Inc | | 28530 Reynolds | | | Inkster | MI | 481412257 | |
| Ac Systems Integration | | Po 35829 | | | Tulsa | OK | 74153 | |
| Acad Design Corp  Eft | | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Academic Press | | PO Box 861213 | | | Orlando | FL | 32886-1213 | |
| Acadia Elastomers Corp | | 1705 Tannery Rd | | | Iron Gate | VA | 24448 | |
| Acadia Polymers | | 5251 Concourse Dr Ste 3 | | | Roanoke | VA | 24019 | |
| Acadia Polymers Corp | | Acadia | 38701 7 Mile Rd Ste 475 | | Livonia | MI | 48152 | |
| Acadia Polymers Corp Of Illino | | Acadia Woodridge | 10625 Beaudin Blvd | | Woodridge | IL | 60517 | |
| Acadiana Diesel Fuel Inj Svc | Mr Don Louviere | 2615 Jefferson Island Rd | | | New Iberia | LA | 70560 | |
| Acal Precision Products | | 20200 Cornille Dr | | | Roseville | MI | 48066 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Acal Technology Limited | | 3 The Business Centre | Molly Millers Ln | Wokingham | Berkshire | | RG41 2EY | United Kingdom |
| Accel Connectors Inc | | 2730 Monterey St Ste 108 | | | Torrance | CA | 90503-7230 | |
| Accel Thermal | | 3709 Medford St | | | Los Angeles | CA | 90063 | |
| Accelerated Technologies Inc | | 2748 Circleport Dr | | | Erlanger | KY | 41018 | |
| Accellent Endoscopy | Sally | 2801 South Vallejo St | | | Englewood | CO | 80110 | |
| Accent Florist Inc | | 1800 E Maple | | | Troy | MI | 48083 | |
| Accent On Creativity and Knowledge | | 1236 University Dr | | | Yardley | PA | 19067 | |
| Accent Optical Technologies | | 131 Nw Hawthorne Ste 207 | | | Bend | OR | 97701 | |
| Access Ability Uk Ltd | | Fountain St | Belgreen House | | Macclesfield Ch | | SK101HN | United Kingdom |
| Access Electronics De Mexico | | Carretera Internaconal Guadala | Nogales Km 2 No 1969 Col Parqu | | Empalme | | 85340 | Mexico |
| Access Electronics Inc | | 4190 Grove Ave | | | Gurnee | IL | 60031 | |
| Access Intelligence Llc | | PO Box 60055 | | | Potomac | MD | 20859-0055 | |
| Access One Technology Group | | Llc | 23373 Commerce Dr Ste A2 | | Farmington Hills | MI | 48335 | |
| Access One Technology Llc | Kevin N Fanroy Ceo | 23373 Commerce Dr A2 | | | Farmington Hills | MI | 48335 | |
| Accesslan Communications | | 2040 Fortune Dr | | | San Jose | CA | 95131 | |
| Accessorie Air Compressor Sy | | 1858 N Case St | 1235 E Francis St | Ontarioca 91761 | Orange | CA | 92865 | |
| Accountants On Call | | PO Box 337 | | | Newark | NJ | 07101 | |
| Accountemps | | File 73484 | PO Box 600000 | | San Fransisco | CA | 94160-3484 | |
| Accountemps | | 12400 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Accounting Principals | | PO Box 931822 | | | Atlanta | GA | 31193 | |
| Accounting Principals | | 4860 S Lewis Ste 102 | | | Tulsa | OK | 74105 | |
| Accounting Solutions | | Ste 100 | 8301 East 51st St | | Tulsa | OK | 74145 | |
| Accounting Solutions | | PO Box 971710 | | | Dallas | TX | 75397-1710 | |
| Accounting Unit Epa Id | | Dept Of Toxic Substances Ctl | PO Box 806 | | Sacramento | CA | 95812-0806 | |
| Accraply Inc | | 4083 E Airport Rd | | | Ontario | CA | 91761 | |
| Accro Gasket | | 17365 Daimler | | | Irvine | CA | 92614 | |
| Acctknowledge | | 1202 S Boulder | | | Tulsa | OK | 74119 | |
| Acctknowledge | | PO Box 8039 | | | Tulsa | OK | 74101-8039 | |
| Accu Cut Diamond Tool Co Inc | | 4238 40 N Sayre | | | Norridge | IL | 60634 | |
| Accu Die and Mold Inc | | 7473 Red Arrow Hwy | Rmt Add Chg 9 00 Ltr Tbk | | Stevensville | MI | 49127 | |
| Accu Grind Inc | | 4430 Crystal Pky | | | Kent | OH | 44240 | |
| Accu Right Wire Edm Corp | John Cox | 2223 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Accu Screen Inc | | PO Box 13829 | | | Tampa | FL | 33681-3829 | |
| Accuma Corp | | 133 Fanjoy Rd | Rmt Chg Per Ltr 10/02 Cm | | Statesville | NC | 28625 | |
| Accuracy Products | | 2551 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Accurate Awnings Corp | | 1638 E Edinger Ste A | | | Santa Ana | CA | 92705 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Ave | | | Saginaw | MI | 486041237 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | La Porte | IN | 46350-254 | |
| Accurate Circuit Engineering | | 3019 South Kilson Dr | | | Santa Ana | CA | 92707 | |
| Accurate Circuit Engineering | Brandon | 3019 South Kilson Dr | | | Santa Ana | CA | | |
| Accurate Control Equipment | | Inc | PO Box 533 | | Fairhope | AL | 36533 | |
| Accurate Felt and Gasket | | 3239 S 51st Ave | | | Cicero | IL | 60804-4063 | |
| Accurate Felt and Gasket Mfg Co | | 3239 S 51st Ave | | | Cicero | IL | 60650-406 | |
| Accurate Fire Equipment | | 10528 East 12th St | | | Tulsa | OK | 74128 | |
| Accurate Laboratories | | 6558 E 40th St | | | Tulsa | OK | 74145 | |
| Accurate Labs and Training Center | | PO Box 613 | | | Stillwater | OK | 74076 | |
| Accurate Manufacturing | | 6641 San Fernando Rd | | | Glendale | CA | 91201 | |
| Accurate Products Inc | | 4645 N Ravenwood Ave | | | Chicago | IL | 606404584 | |
| Accurate Screw Machine Prod | | 10 Audrey Pl | PO Box 10095 | | Fairfield | NJ | 07004 | |
| Accurate Solutions Inc | | 1613 Se 66th | | | Oklahoma City | OK | 73116 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | Wixom | MI | 48393 | |
| Accurate Threaded Fasteners In | | Atf | 25625 Southfield Rd Ste 206 | | Southfield | MI | 48075 | |
| Accurate Wire Harness | | 300 Conover Dr | Add Chg Per Ltr 12/02 Cm | | Franklin | OH | 45005 | |
| Accurate/partminer | | 120 Wilbur Pl | | | Bohemia | NY | 11716 | |
| Accuride International Inc | Winsome Seaton | 12311 Shoemaker Ave | | | Santa Fe Springs | CA | 92679 | |
| Accurite Industries Inc | | 14730 E Firestone Blv St 317 | | | La Mirada | CA | 906380000 | |
| Accutest Limited | | 5 Wren Nest Rd | | | Glossop Db | | SK138HB | United Kingdom |
| Accutronics | Don Wienstock | 10488 West Centennial Rd | | | Littleton | CO | 80127 | |
| Ace Asphalt and Paving Co Inc | | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Bolt and Screw Co | | 530 Julienne St | | | Jackson | MS | 392016427 | |
| Ace Clearwater Ent Inc | | 19815 Magellan Dr | | | Torrance | CA | 90502 | |
| Ace Forwarding | | PO Box 74158 | | | Romulus | MI | 48174 | |
| Ace Glass Incorporated | | 1430 Northwest Blvd | | | Vineland | NJ | 08360-0688 | |
| Ace Glass Incorporated | | PO Box 820023 | | | Philadelphia | PA | 19182-0023 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Firestone | CO | 80504 | |
| Ace Home Center Inc | Robert Lumber Buyer | PO Box 729 | | | Robertsdale | AL | 36567 | |
| Ace Nuisance Wildlife Control | | Rr 3 Box 668 A | | | Mannford | OK | 74044 | |
| Ace Packaging Systems Inc | | 17950 Dicks Toledo Rd Ste 300 | | | Wyandotte | MI | 48192 | |
| Ace Packaging Systems Inc | | 7986 N Telegraph Rd | | | Monroe | MI | 481669425 | |
| Ace Paper Products Inc | | PO Box 720 | | | Monroe | MI | 481610720 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ace Sprinkler Company | Louis J Dorantes | 17720 Clarann | | | Melvin Dale | MI | 48122 | |
| Acg Direct Inc | | 15416 Haverhill Rd | | | Macomb | MI | 48044 | |
| Acg Technology Services | | Baydon Rd | | | Lambourn | | RG178NU | United Kingdom |
| Acg Transformacion De Polimeros Sa | | Guayakiri 624 Nave 2 | | | Queretaro | | 76118 | Mex |
| Aci Merchant Services | | 136 Watson Ave | PO Box 69 | | Langhorne | PA | 19047-0069 | |
| Acl Incorporated | | 1960 E Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Acl Services Ltd | | 1550 Alberni St | Add Chg 01/27/04 Am | | Vancouver | BC | V6G 1A5 | Canada |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | Westland | MI | 48185-569 | |
| Acme Diesel | Mr Larry Ledford | 4724 Rutledge Pike Ne | | | Knoxville | TN | 37914-3299 | |
| Acme Dock Specialists Inc | | 3030 Gillham Rd | | | Kansas City | MO | 64108 | |
| Acme Machell Co Inc | | 2000 Airport Rd | Rmt Add Chg 8 00 Ltr Tbk | | Waukesha | WI | 53187 | |
| Acme Machine Automatics Inc | | PO Box 579 | | | Ottoville | OH | 45876 | |
| Acme Mills Co Inc | | 2655 Airport Rd | | | Santa Teresa | NM | 88008 | |
| Acme Rubber Company | Ray | 2003 E Fifth St | Building 1 | | Tempe | AZ | 85281 | |
| Acme Spirally Wound Paper | | Products Inc Add Chg 4 99 | 4810 West 139th St | | Cleveland | OH | 44135 | |
| Acme Stamping and Wire Forming | | Co | PO Box 16128 | 201 Corliss | Pittsburgh | PA | 15242 | |
| Acme Tool Service | Barb | 2471 South Wolf Rd | | | Des Plaines | IL | 60018 | |
| Acmos Inc | | 1327 Ashton Rd | | | Hanover | MD | 21076 | |
| Acn 067 275 950 Pty Ltd | | PO Box 142 | | | Edwardstown | | 05039 | |
| Acon | Sharon Hsico | Advanced Connectek Inc | 3002 Dow Ave 224 | | Tustin | CA | 92680 | |
| Acopian Technical Co | | Dba Acopian | PO Box 638 | 131 Loomis St | Easton | PA | 18044 | |
| Acopian Technical Company | | PO Box 638 | | | Easton | PA | 18044 | |
| Acoplast | | 6850 Middlebelt | | | Romulus | MI | 48174 | |
| Acoplast Industria Comercio | | 456 Colin Cir Ste 1 | | | Ann Arbor | MI | 48103 | |
| Acoplast Industria Comercio | V Walter Struk | 456 Colin Circle | | | Ann Arbor | MI | 48103 | |
| Acord Inc | | 2711 Product Dr | | | Rochester Hills | MI | 48309-381 | |
| Acorn Ridge Group | | 22441 Bigler Rd | | | Lacrosse | IN | 46348 | |
| Acorn Technology Corp | | 23103 Miles Rd | | | Cleveland | OH | 44128 | |
| Acoustical Systems Eng Inc | | PO Box 146 | | | Vandelia | OH | 45377 | |
| Acoustiseal Corp | | 3900 Empire Rd | | | Kansas City | MO | 64120 | |
| Acra Inc | | 2525 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| Acrison Inc | | PO Box 380 | | | Moonachie | NJ | 07074 | |
| Acrison Inc | | 20 Empire Blvd | | | Moonachie | NJ | 070741303 | |
| Acrison Inc | | C/o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Acro Automation Systems Eft | | Inc | 2900 W Green Tree Rd | | Milwaukee | WI | 53209 | |
| Acro Industries Inc | | 554 Colfax St | | | Rochester | NY | 14606-311 | |
| Acs Chemical Abstracts Service | | PO Box 82228 | | | Columbus | OH | 43202-0228 | |
| Acs Industries Inc | | Dept 2002 | PO Box 40000 | | Hartford | CT | 06151-2002 | |
| Acs Industries Inc | | 71 Villanova St | | | Woonsocket | RI | 02895 | |
| Acs Industries Inc | | Wire Div | 191 Social St | | Woonsocket | RI | 02895 | |
| Acsys Automotive Components Sy | | Acsys Technologies | 155 Division St | | Oshawa | ON | L1G 7Z6 | Canada |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | Hillsdale | MI | 49242-107 | |
| Actco Tool and Mfg Co Inc | | 14421 Baldwin St Ext | | | Meadville | PA | 16335 | |
| Actia Corp | | 52765 Bridger Ct | | | Elkhart | IN | 46514 | |
| Action Automat and Controls Inc | Matt Cantara | 10 Larsen Way | | | N Attleboro | MA | 02763 | |
| Action Blinds Of Tulsa Inc | | 5635 S Mingo Rd A | | | Tulsa | OK | 74146 | |
| Action Diesel Injection Svc | Mr Frank Ritchings | 1917 Orange Ave | | | Fort Pierce | FL | 34950 | |
| Action Fuel Injection | | 2219a Mcgarrigle Rd | | | Nanaimo | BC | V9S 4M4 | Canada |
| Action Industries | Bill Bathurst | 6453 Fig St | | | Arvada | CO | 80004 | |
| Action Party Rentals | Camie Berhand | 32454 Dequindre Rd | | | Warren | MI | 48092 | |
| Action Tool and Machine Inc | | 5976 Ford Ct | | | Brighton | MI | 48116 | |
| Activation Chit/sunsource | | PO Box 905299 | | | Charlotte | NC | 28290-5299 | |
| Active Aero Charter | | PO Box 633554 | | | Cincinnati | OH | 45263-3554 | |
| Active Rfid Systems | Tony Corrado | 477 Cr 65 | PO Box 3069 | | Evergreen | CO | 80437 | |
| Active Tool Co | | 825 Washington St | | | Meadville | PA | 163352158 | |
| Actoras Partners Ltd | | 2300 Barrington Rd Ste 400 | | | Hoffman Estates | IL | 60195 | |
| Actuant Corp | | Power Packer | 516 Hillcrest Dr | | Westfield | WI | 53964 | |
| Acu Tek Precision | | 310 North Palm St No D | | | Brea | CA | 92821 | |
| Acumen Technology | | A Business Of Dek | 2225 Ringwood Ave | | San Jose | CA | 95131 | |
| Acupowder International Llc | | 901 Lehigh Ave | | | Union | NJ | 07083 | |
| Acupowder Tn Llc | | 6621 Hwy 411 South | | | Greenback | TN | 37742 | |
| Acushnet Rubber Co Inc | | Dba Precix | 1184 Paysphere Circle | Add Chg 01/04/05 Ah | Chicago | IL | 60674 | |
| Acusil Incorporated | James Mondschean | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Acutech Industries Inc | | 2736 Product Dr | | | Rochester Hills | MI | 483093711 | |
| Ad Publications Inc | | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623 | |
| Ad Tape and Label Co Inc | | W140 N9504 Fountain Blvd | PO Box 637 | | Menomonee Falls | WI | 53052-0637 | |
| Ada Stampings Lt | | 605 E Montford St | | | Ada | OH | 45810 | |
| Adac Door Components Inc | | 2050 Port City Blvd | | | Muskegon | MI | 49442 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome | Adachi Ku | | Tokyo | | 123-8595 | Japan |
| Adams Allen | | Allen Adams Consulting | 394 Stewart Rd N | | Mount Holly | VT | 05758 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Adams Fire Protection Co | | 22700 Harper | | | St Clair Shores | MI | 48080-182 | |
| Adams Mark The Hotel Of Tulsa | | 100 East 2nd St | | | Tulsa | OK | 74103 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | Saginaw | MI | 48601-972 | |
| Adapter Technologies | | 4822 Ackermans Ln | | | Coopersburg | PA | 18036 | |
| Adapterscom Llc | | 3024 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Adaptive Energy Llc | | 2317 S Tacoma Way | | | Tacoma | WA | 98409 | |
| Adaptive Packaging and Eng | | Corp | G6434 S Dort Hwy Ste 9 | | Grand Blanc | MI | 48439 | |
| Adaptive Technologies Inc | | 375 Sharts Rd | | | Springboro | OH | 45066 | |
| Adc Die Cast and Manufacturing L | | Anderson Die Castings | 1720 S Wolf Rd | | Wheeling | IL | 60090 | |
| Adc Die Cast and Mfg Lp | | Adc Lp | 901 Chase Ave | | Elk Grove Village | IL | 60007 | |
| Adc Lp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Addis Marketing | | 5476 Dixie Hwy Ste E | | | Waterford | MI | 48329 | |
| Adecco Employment Services | | 32744 Grand River | | | Farmington | MI | 48336 | |
| Adecco Employment Services | | PO Box 360161m | | | Pittsburgh | PA | 15250 | |
| Adell Plastics Inc | | 4530 Annapolis Rd | | | Baltimore | MD | 21227-481 | |
| Ademco Distribution Inc | | Dba Adi | 1635 N Batavia | | Orange | CA | 92867 | |
| Adept Inc | | San Jose Training Ctr | 150 Rose Orchard Way | | San Jose | CA | 95134 | |
| Adept Technology Inc | | 650 W Freedom Ave | | | Orange | CA | 92865 | |
| Adept Technology Inc | | 3011 Triad Dr | | | Livermore | CA | 94551 | |
| Adept Technology Inc | | 3011 Triad Dr | | | Livermore | CA | 94551 | |
| Adept Technology Inc | | PO Box 200176 | | | Dallas | TX | 75320-0176 | |
| Adhesa Plate Mfg | Jeff Garland/ Peggy Chapman | 4000 7th Ave | South | | Seattle | WA | 98108 | |
| Adi | Bailey Swertfeger | PO Box 30 | | | Smithfield | NC | 27577 | |
| Adiboard S/a | | C/o Technology Marketing Corp | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Adler Industrial Services Inc | | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Adm Corporation | | 100 Lincoln Blvd | Attn Mariann | | Middlesex | NJ | 08846-1090 | |
| Adm Corporation | | PO Box 8500 41205 | | | Philadelphia | PA | 19178-8500 | |
| Admiral Engineering and Manf | | 21609 N 14th Ave | | | Phoenix | AZ | 85027-2892 | |
| Admiral Merchants Motor Frt | | 215 South 11th St | | | Minneapolis | MN | 55403 | |
| Admiral Tool and Manufacturing C | | 3700 N Talman Ave | | | Chicago | IL | 606184782 | |
| Adp Usa Inc | | 2825 Pellisser Pl | | | Whittier | CA | 90601 | |
| Adpro Of Ok Inc | | 600 North J M Davis Blvd | | | Claremore | OK | 74018 | |
| Adrian Fabricators | Cargotainer Div | Pobox 518 | | | Adrian | MI | 49221 | |
| Adrian Rack Co Inc | | 795 Division St | | | Adrian | MI | 49221 | |
| Adrian T Johns | | Judge Of Probate | PO Box 459 | | Bay Minette | AL | 365070459 | |
| Adronics/elrob Mfg Corp | | 608 E 13th St | | | Hays | KS | 67601 | |
| Ads | | Pobox 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Adsource | | Mail Stop 689 | | | Glen Cove | NY | 11542 | |
| Adsyst Peripherals | | Readind Rd | White Lodge Court | | Yateley | | GU46 7RX | United Kingdom |
| Adt Fire and Security | | Wavertree Technology Pk | Stephenson Way Adt House | | Liverpool | | L13 1HD | United Kingdom |
| Adt Security Services | | 1600 Oakbrook Dr Ste 540 | | | Norcross | GA | 30093 | |
| Adt Security Services Inc | Judy Keenan | PO Box 17649 | | | Raleigh | NC | 27619-7649 | |
| Adt Security Services Inc | | PO Box 96041 | | | Charlotte | NC | 28296-0041 | |
| Adt Security Svcs Inc | Bob Durant | 6000 D Pelham Rd | | | Greenville | SC | 29615 | |
| Adt Security Systems Inc | | 826 A Lakeside Dr | | | Mobile | AL | 36693 | |
| Adt Security Systems Inc | | 916 W Adams | | | Phoenix | AZ | 85007 | |
| Advance Bag and Packaging Co | | Advance Packaging Technologies | 5720 Williams Lake Rd | | Waterford | MI | 48329 | |
| Advance Dial Co | | 840 Industrial | | | Elmhurst | IL | 60126 | |
| Advance Diesel Service | | 1025 Orca S7 | | | Anchorage | AK | 99501 | |
| Advance Diesel Systems Inc | Mr Terry Nelson | 9790 Us 31 | | | Montague | MI | 49437 | |
| Advance Engineering Co | | 12025 Dixie Ave | | | Redford | MI | 48239 | |
| Advance Engineering Co | | 3982 Terry Diane | | | Beaverton | MI | 48612 | |
| Advance Engineering Co | | 6185 Wales Rd | | | Northwood | OH | 43619 | |
| Advance Fire Protection Co | | 1451 W Lambert Rd | | | La Habra | CA | 90631-6599 | |
| Advance Lifts Inc | | 701 Kirk Rd | Saint Charles Il 60174 | | St Charles | OK | 60174 | |
| Advance Microfilm Service Co | | 1818 24th St | | | Port Huron | MI | 480604708 | |
| Advance Precision Ltd | | 6610 Edwards Blvd | | | Mississauga | ON | L5T 2V6 | Canada |
| Advance Reproductions Corp | | 100 Flagship Dr | | | North Andover | MA | 018456117 | |
| Advance Spline and Engineering | | 22851 Heslip | | | Novi | MI | 483754146 | |
| Advance Test Technology | | House Of Batteries Dba | 16512 Burke Ln | | Huntington Beach | CA | 92647 | |
| Advance Tooling Concepts | Nigel Sutton | 33 South Pratt Pkwy | | | Longmont | CO | 80501 | |
| Advance Tube Engineering Inc | Alex Alvarez | 18211 Enterprise Ln Unit C | | | Huntington Beach | CA | 92648 | |
| Advance Vehicle Tech Inc | | 1509 Manor View Rd | | | Davidsonville | MD | 21035 | |
| Advanced Air Inc | | 3605 Eggert Rd | | | Orchard Pk | NY | 141271945 | |
| Advanced Air Products | Tony/ Wendy For Mrrs | 1163 S Cherokee St | | | Denver | CO | 80223 | |
| Advanced Air Products | Tony Steve Aj | 1163 S Cherokee St | | | Denver | CO | 80223 | |
| Advanced Alloy Division/nmc Co | | 2305 Duss Ave Bldg 4 | Ambridge Regional Distribution | | Ambridge | PA | 15003 | |
| Advanced Auto Concepts | | 3214 Ne 111th Circle | | | Vancouver | WA | 98686 | |
| Advanced Ceramics Corp | | 11907 Madison Ave | | | Lakewood | OH | 44107 | |
| Advanced Circuits | Forest Arndt | 21100 E 33rd Dr | | | Aurora | CO | 80011 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Advanced Cleanroom | Troy Woodard | 3250 S Susan St | | | Santa Ana | CA | 92704 | |
| Advanced Coating | | 10723 Edison Court | | | Rancho Cucamonga | CA | 91730 | |
| Advanced Combustion Engineering Ltd | | Carrs Industrial Estate Unit 3 | Commerce St | | Haslingden La | | BB45JT | United Kingdom |
| Advanced Composites Inc | | 1062 Fourth Ave | | | Sidney | OH | 45365 | |
| Advanced Composites Inc | | 3607 Trousdale Dr | | | Nashville | TN | 37204 | |
| Advanced Controls Inc | | 16901 Jamboree Blvd | | | Irvine | CA | 92713 | |
| Advanced Data Research Inc | | 1765 Star Batt Dr | | | Rochester Hills | MI | 48309 | |
| Advanced Dicing Technologies | | 143 Witmer Rd | | | Horsham | PA | 19044 | |
| Advanced Diesel | Mr John Torkar | 2929 E Sprague Ave | | | Spokane | WA | 99202-3995 | |
| Advanced Diesel Inc | Mr Jeffrey Durflinger | 377 N Western Ave | | | Decatur | IL | 62522 | |
| Advanced Diesel Inj | Mr Stu Teuscher | 3134 Main St | | | San Diego | CA | 92113 | |
| Advanced Diesel Systems | Mr Paul Dean | 3138 S Elm Ave | | | Fresno | CA | 93706-5619 | |
| Advanced Elastomer Systems Lp | | 388 S Main St | | | Akron | OH | 44311 | |
| Advanced Electronics and Logistics | | Princes End | High St | | Tipton Wm | | DY49HG | United Kingdom |
| Advanced Enterprise Solution | John Imboden | 1809 East Dyer Rd Ste 313 | | | Santa Ana | CA | 92705 | |
| Advanced Enterprise Solution | | A Microcad Company | 1809 E Dyer Rd | | Santa Ana | CA | 92705 | |
| Advanced Fluid Technologies In | | Dynalene Heat Transfer Fluids | 5250 W Coplay Rd | | Whitehall | PA | 18052 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | Waterloo | IA | 50703-970 | |
| Advanced Industrial Devices Inc | | 4323 S Elwood | | | Tulsa | OK | 74107-5833 | |
| Advanced Information Tech | | 150 Clove Rd | PO Box 401 | | Little Falls | NJ | 07424-0401 | |
| Advanced Integrated Tech Group | | Ait Group | 950 W Elliot Rd Ste 126 | | Tempe | AZ | 85284 | |
| Advanced Integration Group Inc | | 50450 Rizzo Dr | | | Shelby Township | MI | 48315 | |
| Advanced Interconect Technolog | | 1284 Forgewood Ave | | | Sunnyvale | CA | 94089 | |
| Advanced Interconnect | | 130 Constitution Blvd | | | Franklin | MA | 02038 | |
| Advanced Interconnection Crp | Joann Ursillo | 5 Energy Way | | | West Warwick | RI | 02893 | |
| Advanced Laser Dies Inc | Laura Coleman | 7647 Industry Ave Ste 200 | | | Pico Rivera | CA | 90660 | |
| Advanced Machinery Sales Ltd | | 125 Mohican | | | Buffalo | NY | 14211 | |
| Advanced Manufacturing Inst | | 150 Clove Rd | PO Box 401 | | Little Falls | NJ | 07424-0401 | |
| Advanced Material Resources Inc | | C/o Standard Life Ctr | 121 King St W Ste 1740 | | Toronto | ON | M5H3T9 | Canada |
| Advanced Measurement Labssin | | 1571 Pkwy Loop Ste F | | | Tustin | CA | 92780 | |
| Advanced Measurement Technolog | | 801 S Illinois Ave | | | Oak Ridge | TN | 37831 | |
| Advanced Micro Devices | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Advanced Micro Devices Inc Vantis | | 920 E Guigne Dr | | | Sunnyvale | CA | 94086 | |
| Advanced Micro Devices Uk Ltd | | 11 The Pks Haydock | Newton Le Willows | | Merseyside | | WA12 JQ | Gbr |
| Advanced Micro Devices Uk Ltd | | Science Pk South Birchwood | 3rd Fl Ste Genesis Centre | | Warrington Ch | | WA37BH | United Kingdom |
| Advanced Micro Devices Uk Ltd Amd | | Amd House Frimley Business Pk | | | Camberley Surrey | | GU16 5SL | United Kingdom |
| Advanced Micro Systems | | Benedetti and Horowitz Enterpr | 1701 E Edinger Av St F 4 | | Santa Ana | CA | 92705 | |
| Advanced Motion Systems Inc | | Irondequoit Motion Equipment I | 3800 Monroe Ave | | Pittsford | NY | 14534 | |
| Advanced Mp Technology | Scott Kaufman | 1010 Calle Sombra | | | San Clemente | CA | 92673 | |
| Advanced Office Services | | Protech Business Serv Dba | 1430 Village Way | | Santa Ana | CA | 92705 | |
| Advanced Packaging Tech Inc | | 1040 Commercial St | | | San Jose | CA | 95112 | |
| Advanced Photonix Inc | David Rattay / Kim Garcia | 1240 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Advanced Plastics Corp | | 24874 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Advanced Polymer Alloys | | 3521 Silverside Rd | | | Wilmington | DE | 19810 | |
| Advanced Precision Machining | | 1649 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| Advanced Precision Manufacturi | | 4912 Moores Mill Rd | | | Huntsville | AL | 35811 | |
| Advanced Process Engineering | | 26216 N 45th St | | | Phoenix | AZ | 85050 | |
| Advanced Production Systems | | Inc | 8016 Vinecrest Ave | | Louisville | KY | 40222 | |
| Advanced Radiation Corp | | 2210 Walsh Ave | | | Santa Clara | CA | 95050-2575 | |
| Advanced Research Chemicals Inc | | 1110 West Keystone Ave | | | Catoosa | OK | 74015 | |
| Advanced Steel and Crane Inc | | 6420 S 39th West Ave | | | Tulsa | OK | 74157 | |
| Advanced Steel and Crane Inc | | PO Box 9187 | | | Tulsa | OK | 74157 | |
| Advanced Tech Welding | | PO Box 371 | | | Etowah | NC | 28729 | |
| Advanced Technical Ceramics Co | | 511 Manufacturers Rd | | | Chattanooga | TN | 374053203 | |
| Advanced Technologies | | 5830 Nw Expressway 329 | | | Oklahoma City | OK | 73132 | |
| Advanced Technology  Eft | | Services Inc | 8201 N University | | Peoria | IL | 61615 | |
| Advanced Technology Services | | 8201 N University | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | 135 South Lasalle Dept 2157 | | | Chicago | IL | 60674-2157 | |
| Advanced Test Concepts Inc | | Atc | 4037 Guion Ln | | Indianapolis | IN | 46268 | |
| Advanced Test Equipment Corp | | 10401 Roselle St | | | San Diego | CA | 921211503 | |
| Advanced West | | 1500 E Chestnut Ave | | | Santa Ana | CA | 92701 | |
| Advanced Wire and Cable Inc Eft | | 741 Industrial Blvd | | | Xenia | OH | 45385 | |
| Advanstar Communications Inc | | 8970 Macomb St Ste 2 | | | Grosse Ile | MI | 48138 | |
| Advanta Industries Inc | | 15777 Ida West Rd | | | Petersburg | MI | 49270 | |
| Advanta Leasing Services | | A Program Of Abc | PO Box 41598 | | Philadelphia | PA | | |
| Advantage Components Inc | | 24121 W Theodore Rd | | | Plainfield | IL | 60544 | |
| Advantage Engineering Inc | | 525 E Stop 18 Rd | | | Greenwood | IN | 461439538 | |
| Advantage Healthcare Group Advantage Healthcare Nursing and Care | | 4 Woodside Court | Clayton Wood Rise | | Leeds | | LS166RF | United Kingdom |
| Advantage Healthcare Group Ltd | | Grosvenor House Ste G 04 | | | Telford Sh | | TF2 9TW | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Advantage Precision Plastics | | 11283 Baco Rd | | | Meadville | PA | 16335 | |
| Advantage Sign Supply Inc | | 3939 N Greenbrooke Dr Se | | | Grand Rapids | MI | 49512 | |
| Advantech | | 750 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Advantech | Kelly Dow | 1320 Kemper Meadow Dr | Ste 500 | | Cincinnati | OH | 45240 | |
| Advantech Automation | | 412 Kato Terrace | | | Fremont | CA | 94539 | |
| Advantech Automation Corp | | PO Box 699 | | | Fremont | CA | 94537-0699 | |
| Advantech Embbeded Usa | Richard Hong | 412 Kato Terrace | | | Fremont | CA | 94539 | |
| Advantek Inc | | 5801 Clearwater Dr | | | Minnetonka | MN | 55343 | |
| Advantek Inc | | 5801 Clearwater Dr | | | Minnetonka | MN | 55343 | |
| Advantek Inc | Betty Urness | PO Box D 1560 | | | Eden Prairie | MN | 55480 | |
| Advantus Corporation | | PO Box 2017 | 360 Corporate Way | | Orange Pk | FL | 32073 | |
| Advent Tool and Mold Inc | | 999 Ridgeway Ave | | | Rochester | NY | 14615-381 | |
| Adventech Plastics Llc | | 2500 S Eastwood Dr | | | Woodstock | IL | 60098 | |
| Advertising Novelties Company Inc | | 1625 S Boston | | | Tulsa | OK | 74119-4403 | |
| Advertisingage | | Subscriber Services | 1155 Gratiot Ave | | Detroit | MI | 48207-2912 | |
| Ae Aubin Company | | 345 North Main St | | | Marlborough | CT | 06447 | |
| Aea Technology Qsa | | 329 Harwell | | | Didcot | | OX110QJ | United Kingdom |
| Aea Technology Qsa Inc | | 6765 Langley Dr | | | Baton Rouge | LA | 70809 | |
| Aearo Company | | Aero/cabot Safety | 1805 N Fine Ave Ste 106 | | Fresno | CA | 93727 | |
| Aearo Corp | | Safety Products Div | 5457 W 79th St | | Indianapolis | IN | 46268 | |
| Aec Inc | Mike Bierman | 801 Aec Dr | | | Wood Dale | IL | 60191-1198 | |
| Aec Inc | | Dept 59904 | | | Millwakee | WI | 53259-0904 | |
| Aei | | PO Box 7780 1623 | | | Philadelphia | PA | 19182-0124 | |
| Aei Carr Customs Brokerage S | | 2907 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Aei Electronic Parts | | 224 Washington Ave N | | | Minneapolis | MN | 55401 | |
| Aemp Corp | | 2404 Dr Fe Wright Dr | | | Jackson | TN | 38305 | |
| Aer Technologies Inc | | Auto Electric Radio | 650 Columbia St | | Brea | CA | 92821 | |
| Aerielle Inc | | 625 Ellis St Ste 206 | | | Mountain View | CA | 94043 | |
| Aeriform | | 2874 N Sheridan | | | Tulsa | OK | 74115 | |
| Aeriform | | PO Box 297247 | | | Houston | TX | 77297-7247 | |
| Aero Automation Llc | | 405 N Redbud | | | Broken Arrow | OK | 74012-2342 | |
| Aero Automation Llc | | 405 N Redbud Ave | | | Broken Arrow | OK | 74012-2342 | |
| Aero Chip Inc | | 14333 S Figueroa St | | | Los Angeles | CA | 90248 | |
| Aero Electric Connector Inc | | 16207 Carmenita Rd | | | Cerritos | CA | 90703 | |
| Aero Electric Inc | | 3414 W 29th St South | | | Wichita | KS | 67217 | |
| Aero Electronics | | 2129 Venice Blvd | | | Los Angeles | CA | 90006 | |
| Aero Plastics Inc | | 903 Houser Way North | | | Renton | WA | 98055 | |
| Aero Rubber Company | Kai Mccarthy | Pobox 1409 | | | Bridge View | IL | 60455 | |
| Aero Space Southwest | Barbara | 21450 N 3rd Ave | | | Phoenix | AZ | 85027 | |
| Aero Trades Mfg Corp | | 65 Jericho Turnpike | | | Mineola | NY | 11501 | |
| Aerodyne Controls Inc | Neil Lasky | 30 Haynes Court | | | Ronkonkoma | NY | 11779 | |
| Aeroflex International Ltd | | Norton Green Rd | Longacres House | | Stevenage | | SG1 2BA | United Kingdom |
| Aeroflite Enterprises | Ellen Pks | 261 Gemini Ave | | | Brea | CA | 92821 | |
| Aeronet | | 1178 Cherry Ave | | | San Bruno | CA | 94066 | |
| Aeronet Worldwide | | PO Box 17239 | | | Irvine | CA | 92623 | |
| Aerospace Avionics Inc | | 1000 Mcarthur Memorial Hwy | | | Bohemia | NY | 11716 | |
| Aerospace Materials Corp | | 1940 D Petra Ln | | | Placentia | CA | 92670 | |
| Aerospace Systems | | Division Of Nortec Systems | PO Box 998 | | Fairmont | MN | 56031 | |
| Aerotech Inc | | 101 Zeta Dr | | | Pittsburgh | PA | 152382897 | |
| Aerotech Laboratories Inc | | 1501 W Knudsen | | | Phoenix | AZ | 85027 | |
| Aerotek Inc | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aerovironment Inc | | 825 S Myrtle Ave | | | Monrovia | CA | 91016-352 | |
| Aerus | Scott Pritchard | 1301 Asheville Hwy | | | Spartanburg | SC | 29303 | |
| Aes Interconectores Sa De Cv | Alma Perex | Avenida San Rafael 15 | | | Reynosa Tamps | | 88740 | Mexico |
| Aes Interconectores Sa De Cv | | Avenida San Rafael 15 Libramie | A Monterrey Km 65 | | Reynosa | | 88740 | Mexico |
| Aes Interconnects | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Aes Motomation | Lars Jaenchen | 6160 Lusk Blvd C103 | | | San Diego | CA | 92121 | |
| Aesf Home Study Course | | 12644 Research Pkwy | | | Orlando | FL | 32826-3298 | |
| Aetna Attn Dental Billing | | PO Box 70066 | | | Chicago | IL | 60673-0966 | |
| Aetna Building Maintenance | | 525 N Yellow Springs St | | | Springfield | OH | 45504 | |
| Aetna Felt Corp | | 2401 W Emmaus Ave | | | Allentown | PA | 18103 | |
| Aetna Hmo/qpos | | PO Box 88874 | | | Chicago | IL | 60695 | |
| Aetna Hmo/qpos | | PO Box 201480 | | | Houston | TX | 77216-1480 | |
| Aetna Middletown | | PO Box 88860 | | | Chicago | IL | 60695-1860 | |
| Aetna Traditional Payments | | PO Box 70937 | | | Chicago | IL | 60673-0966 | |
| Aetna Us Healthcare | | Pobox Ch10252 | | | Palatine | IL | 60055-0252 | |
| Aew Automotive Equipment | Greg Phillips | 6740 Huntley Rd Ste H | | | Columbus | OH | 43229-1037 | |
| Afa Gaskets Incorporated | Sami Aboufawaz | 140 E Pond Dr | | | Romeo | MI | 48065 | |
| Afassco | | 215 E Cleveland | | | Sapulpa | OK | 74066-5247 | |
| Afassco | | PO Box 690386 | | | Tulsa | OK | 74169-0386 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Afc Tool Co Inc | | 4900 Webster St | | | Dayton | OH | 45414 | |
| Afcea | | C/o J Spargo and Associates | 11212 Waples Mill Rd | | Fairfax | VA | 22030 | |
| Afco Products Inc | | 2074 S Mannheim Rd | | | Des Plaines | IL | 60018-290 | |
| Affiliated Control Equipment Co Inc | | 650 Wheat Ln | | | Wood Dale | IL | 60191 | |
| Affiliated Control Equipment Co Inc | | Dept 77 2630 | | | Chicago | IL | 60678 | |
| Affiliated Environmental | | Services Inc | 3606 Venice Rd | | Sandusky | OH | 44870 | |
| Affiliated Steam Equipment Co | | 690 W Northfield Dr Ste 400 | | | Brownsburg | IN | 46112 | |
| Affinia Canada Corp | | 1180 Caledonia Rd | | | Toronto | ON | M6A 2W5 | Canada |
| Affordable Plumbing Sewer | | And Drain | 618 Bellangee St | | Fairhope | AL | 36532 | |
| Afm Incorporated | | 11530 Sw Tiedeman Ave | | | Tigard | OR | 97223-4170 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | Carrollton | TX | 75006-250 | |
| Afx Industries Llc | | 522 Michigan St | | | Port Huron | MI | 48060 | |
| Afx Industries Sa De Cv | | Ave Prolongacion Uniones No102 Frac | Industrial Del Norte Iii Etapa | | H Matamoros Tamps | | 87479 | Mex |
| Ag and Auto Diesel Service Inc | Mr Delvin Dimmick | 1700 Rodeo Rd | PO Box 1083 | | North Platte | NE | 69103-1083 | |
| Ag Machining | Dora Brown | 4607 S Windermere St | | | Englewood | CO | 80110 | |
| Aga Gas Inc | | Weld 1 Supply Div | 2287 Tracy Rd | | Northwood | OH | 43619 | |
| Aga Gas Inc | | Mfg and Dist Of Welding Gases | 1223 Mc Cook Ave | | Dayton | OH | 45404 | |
| Agape Plastics Inc | | 11474 1st Ave Nw | | | Grand Rapids | MI | 49544 | |
| Age Industries Inc | | 1701 Amistad Dr | | | San Benito | TX | 78586-264 | |
| Agency and Partners The | | 42450 E Twelve Mile Ste 215 | | | Novi | MI | 48377 | |
| Agere Systems Inc | | 1110 American Pky Ne | | | Allentown | PA | 18109 | |
| Aget Manufacturing Company | | 1408 East Church St | PO Box 248 | | Adrian | MI | 49221 | |
| Agfa Corp | Linda Szcwciuk | 100 Challenger Rd | | | Ridgefield | NJ | 07660 | |
| Agfa Corporation | Ed English | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| Agfa Gevaert Ag | Herbert Hor | Sudlich Roemerste 18 26m | 86972 Altenstadt | | Werk Altenstadt | | | Germany |
| Aggreko Inc | | 425 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Agi Freden Gmbh and Co Kg | | An Der Marke 1 | | | Freden | | 31084 | Germany |
| Agile Software Corporation | Greg Gonanlach | 6373 San Ignacio Ave | | | San Jose | CA | 95119 | |
| Agilent Technologies | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | Santa Clara | CA | 95051 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 11/01 Mh Ltr | San Francisco | CA | 941603738 | |
| Agilent Technologies | | Support Collections | PO Box 4026 | | Englewood | CO | 80155-4026 | |
| Agilent Technologies | | 4187 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Agilent Technologies | | 1410 East Renner Rd | Ste 100 | | Richardson | TX | 75082 | |
| Agilent Technologies Inc | | Sandyford Industrial Estate | Ballymoss Rd Silverstone House | | Dublin | | 0 | Ireland |
| Agilent Technologies Inc | | Two Customer Service Ctr | 10070 Foothills Blvd Bldg Rl | | Roseville | CA | 95747 | |
| Agilent Technologies Inc | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | Santa Clara | CA | 95051-72 | |
| Agilent Technologies Inc | | 9780 S Meridian Blvd | | | Englewood | CO | 80112 | |
| Agilent Technologies Inc | | PO Box 4026 | 9780 South Meridan Blvd | | Englewood | CO | 80155 | |
| Agilent Technologies Inc | | Chemical Analysis Business Cen | 2850 Ctrville Rd | | Wilmington | DE | 19808 | |
| Agilent Technologies Uk Ltd | | Eskdale Rd | | | Wokingham | | RG41 5TS | United Kingdom |
| Agilent Technologies Uk Ltd | | Winnersh Triangle | Eskdale Rd | | Wokingham Bk | | RG415DZ | United Kingdom |
| Agility Inc | | 7761 Cunningham Rd | | | Bristol | VA | 24202 | |
| Agm Container Controls Inc | | PO Box 40020 | | | Tucson | AZ | 85717-0020 | |
| Agnes L Holmes | | C/o Allyson C Pearce | PO Box 609 | | Foley | AL | 36536 | |
| Agp Engineering Products | Harsh Vardhan | D3/3627 Vasant Kvnj | | | New Delhi | | 110070 | |
| Agren Ascher Company | | 23411 Jefferson Ave | St Claire Shores Mi 48080 1962 | | St Clair Shores | MI | 48080-1962 | |
| Agri City Tractor Inc | | 131 Us Hwy 31 S | | | Athens | AL | 35611 | |
| Agri Electronics Systems Inc | | 12601 Eckel Rd | | | Perrysburg | OH | 435511205 | |
| Ags Garden State Diesel | Mr Richard Carragher | 1722 Federal St | | | Camden | NJ | 08105 | |
| Ags Garden State Diesel | Mr Richard Carragher | 1722 Federal St | | | Camden | NJ | 08105 | |
| Ags Garden State Diesel | Mr Richard Carragher | 3600 Earl Ave | | | Pennsauken | NJ | 08105 | |
| Aguila Technologies Inc | Kathryn Wokas | 310 Via Vera Cruz Ste 107 | | | San Marcos | CA | 92069 | |
| Ahearn and Soper Co Inc | | 27280 Haggerty Rd Ste C19 | | | Farmington Hills | MI | 483315711 | |
| Ahlstrom Engine Filtration Llc | | 205 Nebo Rd | | | Madisonville | KY | 42431 | |
| Ahmad Elaine | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Ai Genesee Llc | | 4400 Matthew Dr | | | Flint | MI | 485073152 | |
| Ai Shreveport Llc | | 7699 W Bert Kouns Industrial L | | | Shreveport | LA | 71129 | |
| Aia Of Canada | | 1272 Wellington St | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aiag Education | | PO Box 633719 | | | Cincinnati | OH | 45263-3719 | |
| Aiche | | Three Pk Ave | | | New York | NY | 10016-5991 | |
| Aicpa Dues Processing | Multiple Member Payment | PO Box 2219 | | | Jersey City | NJ | 07303-2219 | |
| Aidea Inc | | 7735 Loma Ct Ste B | | | Fishers | IN | 46038 | |
| Aig Accident and Health Div | | Grp Pa18048011 | 777 Figueroa St | | Los Angeles | CA | 90017 | |
| Aig Accident And Health Div | Yuvette Smith | 777 S Figueroa St | | | Los Angeles | CA | 90017 | |
| Aig Life | | PO Box 35507 | | | Newark | NJ | 07193-5507 | |
| Aig Life Insurance Company | | Group Gpt 8048010 | 777 S Figueroa St | | Los Angeles | CA | 90017 | |
| Aig Mexico Seguros | | Interamericana Sa De Cv | PO Box 512302 | | El Paso | TX | 79951 | |
| Aikoku Alpha Corp | | 4 1 Hongojuichi Morikami | Sobuecho | | Nakashima Gun Aichi | | 495-8501 | Japan |
| Aim Inc | Melissa Maher | 25 Kenney Dr | | | Cranston | RI | 02920 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aim Power and Fluids Div | | 1400 Gould Blvd | | | Lavergne | TN | 37086 | |
| Aim Processing Inc | Jacque Jones | 1650 Skyway Dr | | | Longmont | CO | 80504 | |
| Aim Products Inc | | 25 Kenney Dr | | | Cranston | RI | 02920 | |
| Ain Plastics Inc | | PO Box 7247 8221 | | | Philadelphia | PA | 19170-8221 | |
| Ain Plastics Of Michigan Inc | | 22150 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Ain Plastics Of Michigan Inc | | PO Box 102 | | | Southfield | MI | 48037 | |
| Ainsley Oil Co Inc | | 440 S Mecca St | | | Cortland | OH | 444101531 | |
| Air 1st Aviation Companies Of Ok | | Tulsa International Airport | 7305 East Apache Hangar Office | | Tulsa | OK | 74115 | |
| Air Academy | | 1650 Telstar Dr Ste 110 | | | Colorado Springs | CO | 80920 | |
| Air Academy Associates Llc | | 1650 Telstar Dr Ste 110 | | | Colorado Springs | CO | 80920 | |
| Air Academy Press and Associates | | 1650 Telstar Dr 110 | | | Colorado Springs | CO | 80920 | |
| Air Center Inc | | 2175 Stephenson Hwy | | | Troy | MI | 48083 | |
| Air Center Of Ms Inc | | 163 Concourse Dr | | | Jackson | MS | 39208 | |
| Air Cleaning Specialists | | 826 Horan Dr | | | Fenton | MO | 63026 | |
| Air Cleaning Technologies Inc | | 1300 W Detroit | | | Broken Arrow | OK | 74012 | |
| Air Components Inc | | 10641 Fulton Ct | | | Rancho Cucamonga | CA | 91730 | |
| Air Craft Environmental System | | 72 Cascade Dr | | | Rochester | NY | 14614 | |
| Air Design Inc | | 21199 Hilltop Dr | | | Southfield | MI | 48034 | |
| Air Dimensions Inc | | Ste 101 | 1015 W Newport Ctr Dr | | Deerfield Beach | FL | 33442 | |
| Air Dreco | | 3401 E Randolph Rd | | | Arlington | TX | 76011 | |
| Air Drying Systems | | 7730 W 96th Pl | | | Hickory Hills | IL | 60457 | |
| Air Duct Inc | | 4434 South Jackson Dr | | | Tulsa | OK | 74107 | |
| Air Electro | | 9452 De Soto Ave | | | Chatsworth | CA | 91311 | |
| Air Express International | | PO Box 7780 1623 | | | Philadelphia | PA | 19182 | |
| Air Express International | | PO Box 7780 1623 | | | Phildelphia | PA | 19182-0124 | |
| Air Express Intl | | 2860 Collections Ctr | | | Chicago | IL | 60693 | |
| Air Gage Co | | 12170 Globe Rd | | | Livonia | MI | 481501143 | |
| Air Incorporated | Renee Masse | 9 Forgz Pk | | | Franklin | MA | 02038 | |
| Air Industries Corporation | | 12570 Knott St | | | Garden Grove | CA | 92841 | |
| Air Liquide America Corp | | 8832 Dice Rd | | | Santa Fe Springs | CA | 90670-2516 | |
| Air Liquide America Corp | | Merchant Gases Div | 5230 S East Ave | | Countryside | IL | 60525 | |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | | | Houston | TX | 77056-578 | |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | | Tulsa | OK | 74106-4948 | |
| Air Liquide America Corporation | | PO Box 200269 | | | Houston | TX | 77216-0269 | |
| Air Mac Inc | | 1104 Se 59th St | | | Oklahoma City | OK | 73129 | |
| Air Power Centre | | 402 404 Blackpool Rd | | | Preston | | PR22DX | United Kingdom |
| Air Preheater Company | | PO Box 92644 | | | Chicago | IL | 60675 | |
| Air Products And Chemicals Inc | | 77 Deep Rock Rd | | | Rochester | NY | 14624 | |
| Air Products and Chemicals Inc | | 2500 Yankee Rd | | | Middletown | OH | 45044 | |
| Air Products and Chemicals Inc | | 7201 Hamilton Blvd | | | Allentown | PA | 18195-964 | |
| Air Products Plc Air Products Uk Gases | | Millennium Gate Westmere Dr | Crewe Business Pk 2 | | Crewe Cheshire | | CW1 6AP | United Kingdom |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | Brooklyn Pk | MN | 55428 | |
| Air Road Express Inc | | PO Box 66056 | | | Indianapolis | IN | 46266 | |
| Air Science | Chris | 3709 Lakeside Dr S | Ste C | | Mobile | AL | 36616 | |
| Air Science Technologies Ltd | | Altcar Rd | Stes 20 23 Jubilee House | | Liverpool Merseyside | | L37 8DL | United Kingdom |
| Air Touch Paging Of Calif | | 2401 E Katella Ave Ste 150 | | | Anaheim | CA | 92806 | |
| Air Treatment Corporation | | 807 S Lemon Ave | | | Walnut | CA | 91789 | |
| Air Vac Engineering Co Eft | | 30 Progress Ave | | | Seymour | CT | 06483 | |
| Air Vac Engineering Company | Linda Gwozdzik | 30 Progress Ave | | | Seymour | CT | 06483 | |
| Air Way Automation Inc | | 2268 Industrial St | | | Grayling | MI | 49738 | |
| Airborn Inc | Chris Whatley | 4321 Airborn Dr | PO Box 519 | | Addison | TX | 75001-0519 | |
| Airborn Inc | | PO Box 890675 | | | Dallas | TX | 75389-0675 | |
| Airborne Express | | PO Box 91001 | | | Seattle | WA | 98111 | |
| Airborne Express Corp | | PO Box 662 | 3101 Western Ave | | Seattle | WA | 98111 | |
| Airbourne Express | | Pobox 91001 | | | Seattle | WA | 98111 | |
| Airclean Systems | Amanda Markovitch | 3248 Lake Woodward Dr | | | Raleigh | NC | 27604 | |
| Aircraft and Electronic | | Specialties Inc | 104 Production Dr | | Avon | IN | 461687829 | |
| Airetech Corporation | | 7636 East 46th Pl | | | Tulsa | OK | 74145 | |
| Airgas | | W9645 Airgas Safety | PO Box 7777 | | Philadelphia | PA | 19175-3645 | |
| Airgas Dry Ice | | 9810 Jordan Cir | | | Santa Fe Springs | CA | 90670 | |
| Airgas East Inc | | 27 Northwestern Dr | | | Salem | NH | 03079 | |
| Airgas East Inc | | 1200 Sullivan St | | | Elmira | NY | 14901 | |
| Airgas Great Lakes Inc | | 311 Columbus Ave | | | Bay City | MI | 487086467 | |
| Airgas Gulf States | | 23772 Hwy 59 North | | | Robertsdale | AL | 36567 | |
| Airgas Inc | | 31 N Peoria | | | Tulsa | OK | 74101 | |
| Airgas Inc | | PO Box 1152 | | | Tulsa | OK | 74101-1152 | |
| Airgas Inc | | PO Box 676015 | | | Dallas | TX | 75267-6015 | |
| Airgas Mid America Inc | | 3000 Industrial Dr | | | Bowling Green | KY | 42101 | |
| Airgas Safety | Celia Cabral | 2225 Workman Mill Rd | | | Whittier | CA | 90601 | |
| Airgas Safety | | W185 N 11300 Whitney Dr | | | Germantown | WI | 53022 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Airgas South Inc | | 1123 Central Pky Sw | | | Decatur | AL | 35601 | |
| Airgas Southwest Inc | | Frmly Trinity Airgas | 110 Indiana Ave | | Wichita Falls | TX | 76301 | |
| Airgas West | | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| Airgas West | Steve Mc Caulley | PO Box 6030 | 4007 Paramount Blvd Ste 100 | | Lakewood | CA | 90712-4138 | |
| Airgroup Express | | PO Box 3627 | | | Bellevue | WA | 98009-3627 | |
| Airite Inc | Rick Saylor | 103 Old Laurens Rd | PO Box 775 | | Simpsonville | SC | 29681 | |
| Airpax C/o Lange Sales | Diane White | 1500 W Canal Court | | | Littleton | CO | 80120 | |
| Airsprings De Mexico Sa De Cv | | Blvd Aeropuerta Miguel Aleman | Zona Ind Lerma | | Lerma | | 50200 | Mexico |
| Airtechnics Inc | | 5101 Ball Rd 102 | Use 51005374 | | Cypress | CA | 90630 | |
| Airtex Products | Marilyn Davis | Pobox 60198 | | | St Louis | MO | 63160-0198 | |
| Airtex Products Inc | | 407 W Main St | | | Fairfield | IL | 62837 | |
| Airtouch Cellular Great Lakes | | PO Box 790292 | | | Saint Louis | MO | 63179 | |
| Airtouch Paging | | PO Box 672038 | | | Dallas | TX | 75267-2038 | |
| Airtrol Components Inc | Mike Atkinson | 17400 West Liberty Ln | | | New Berlin | WI | 53146 | |
| Airtronics Gage and Machine Co I | | 516 Slade Ave | | | Elgin | IL | 601203098 | |
| Aisan Corporation Of America | | 425 N Martingale Rd | | | Roselle | IL | 601732406 | |
| Aisin Aw Co Ltd | | 10 Takane Fujii Cho | | | Anjo City Aichi Pref | | 4441164 | Japan |
| Ait | | 30001 Golden Lantern | Ste 216 | | Laguna Niguel | CA | 92677 | |
| Ait Systems Inc | | 1423 Franklin St | | | Detroit | MI | 48207 | |
| Ait Worldwide Logistics | | PO Box 66730 | | | Chicago | IL | 60666-0730 | |
| Aitkin Implement | | Pobox 228 | | | Aitkin | MN | 56431 | |
| Aj Integrated Services Llc | | 7409 Bayhill Dr | | | Rowlett | TX | 75088 | |
| Aj Oster West Inc | | 22833 La Palma Ave | | | Yorba Linda | CA | 92887 | |
| Ajacs Die Sales Corp | | 3855 Linden St Se | | | Grand Rapids | MI | 495483429 | |
| Ajax Custom Plastics | Jonathon Chang Ext 102 | 1576 Rollins Rd | | | Burlingame | CA | 94010 | |
| Ajilon Payroll Services Ltd | | 33 Regent St | | | London | | SW1Y 4NB | United Kingdom |
| Ajilon Uk Ltd | | The Triangle | 5 Hammersmith Grove | | London | | W6 OQQ | United Kingdom |
| Ajr International Inc | | 951 N Larch Ave | | | Elmhurst | IL | 60126 | |
| Ak Mueller | Karin Diemer | Dresdener Str162 | D 40595 | | Duseldorf | | | Germany |
| Ak Steel  Eft | | Frmly Armco Funding Corp | 703 Curtis St | | Middletown | OH | 450430001 | |
| Ak Steel Corp | | Coshocton Stainless Div | 17400 State Route 16 | | Coshocton | OH | 43812 | |
| Ak Steel Corp | | 703 Curtis St | | | Middletown | OH | 45044-581 | |
| Ak Steel Corporation | Michele Gronowicz | 703 Curtis St | | | Middletown | OH | 45043 | |
| Ak Steel Corporation | | 913 Bowman St | | | Mansfield | OH | 449034109 | |
| Akebono Corp | | Akebono Corp North America | 34385 W 12 Mile Rd | | Farmington | MI | 48331 | |
| Akers Packaging Service Inc | | 2820 Lefferson Rd | | | Middletown | OH | 45042-694 | |
| Akibia Inc | | 4 Technology Dr | Westborough Technology Pk | | Westborough | MA | 01581 | |
| Akrochem Corp | | 255 Fountain St | | | Akron | OH | 44304-192 | |
| Akron Equipment Co Marco Mfg | | PO Box 937 | | | Akron | OH | 44309 | |
| Akron Equipment Co The | | Marco Manufacturing Co | 132 E Crosier | | Akron | OH | 443112349 | |
| Akron Hydraulic Inc | | 151 W Dartmore Ave | | | Akron | OH | 44301 | |
| Akron Rubber Development Lab | | 300 Kenmore Blvd | | | Akron | OH | 44301 | |
| Akron Tractor and Equipment Inc | | 1309 Collier Rd | | | Akron | OH | 44320 | |
| Aksys Ltd | Brenda Falkenstein | Two Marriott Dr | | | Lincolnshire | IL | 60069 | |
| Aksys Usa Inc | | 1909 Kyle Ct | | | Gastonia | NC | 28052 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | Rm Chg Per Ltr 9/8/04 Am | | Pontiac | MI | 48341 | |
| Akzo Nobel Industrial Eft | | Akzo Nobel Aramid Products Inc | Fmly Twaron Products | Anillo Paeriferico Monterrey | Garza Garcia | | | Mexico |
| Akzo Nobel Non Stick Coatings | | Coatings and Chemls | 521 Santa Rosa Dr | | Des Plaines | IL | 60018 | |
| Al Dept Of Public Safety | | 500 Dexter Ave | | | Montgomery | AL | 36104 | |
| Al Dept Of Revenue | | Baldwin Co Sales Use Tax Div | Wiring Systems 7002 Cooo23 | PO Box 369 | Foley | AL | 36536 | |
| Al Dept Of Revenue | | Al State Sales and Use Tax Div | Wiring Systems 02cu 18334 | PO Box 831199 | Birmingham | AL | 352831199 | |
| Al Ko Automotive Corp | | 21608 Protecta Dr | | | Elkhart | IN | 46516 | |
| Al Lester | | 60837 Eyster | | | Rochester | MI | 48306 | |
| Al Miller Photography | | 3791 Adams Rd | | | Rochester Hills | MI | 48309 | |
| Alabama Automotive Mfg Assoc | | 500 Beacon Pkwy West | | | Birmingham | AL | 35209 | |
| Alabama Child Support | | Payment Ctr | Collection Services Division | PO Box 244015 | Montgomery | AL | 36124-4015 | |
| Alabama Dept Environmental | | Management | PO Box 301463 | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Revenue | | Sales and Use Tax Division | Sales Tax Section | PO Box 327750 | Montgomery | AL | 36132-7750 | |
| Alabama Employment Law Ltr | | Fulfillment Dept | PO Box 5094 | | Brentwood | TN | 37024-9711 | |
| Alabama Fluid System Tech | Tina | 26148 Capital Dr | Ste H | | Daphne | AL | 36526 | |
| Alabama Instrument and Radio | | 14560 Greeno Rd | | | Fairhope | AL | 36532 | |
| Alabama Metal Fabricators | | 27094 Us Hwy 98 | | | Elberta | AL | 36530 | |
| Alac Garment Services Eft | | 233 Sycamore St | | | Anderson | IN | 46016 | |
| Aladdin Engineering and Mfg Inc | | Aladco | W227 N546 Westmound Dr | | Waukesha | WI | 53186 | |
| Alambrados Y Circuitos Electri | | Planta 5200 | Predio Santo Tomas S/n Y Anill | Perimetral | Parral | | 33800 | Mexico |
| Alamo Rent A Car | | Drawer Cs 198165 | | | Atlanta | GA | 30384-8165 | |
| Alan Lipsey | | 6528 216th St | | | Kent | WA | 98032 | |
| Alan Wire | Reata Sullivan | 5455 Second St | | | Irwindale | CA | 91706 | |
| Alana Wilson | | 624 Meijer Dr | | | Troy | MI | 48084 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alard Machine Products | | 1629 W 132nd St | | | Gardena | CA | 90249 | |
| Albis Corporation | | 445 Hwy 36 North | PO Box 711 | | Rosenberg | TX | 77471 | |
| Albis Corporation | | 445 Hwy 36 N | | | Rosenberg | TX | 774710711 | |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | Qro Qro 76070 | | | Mexico |
| Alcatel Electronics Cable | | Alcatel Na Cable Systems Inc | 5930 E Pima St Ste 232 | | Tucson | AZ | 85712 | |
| Alcatel Vacuum Products Inc | | 2420 W 14 St Ste A | | | Tempe | AZ | 85281 | |
| Alcatel Vacuum Products Inc | | Alcatel Vacuum Products | 67 Sharp St | | Hingham | MA | 02043 | |
| Alcatel Vacuum Products Inc | | PO Box 370032 | | | Boston | MA | 02241-0732 | |
| Alchemy South Ltd | | 1523 Cobb Industrial Dr | | | Marietta | GA | 30066 | |
| Alco Industries Inc | | Sperry Rubber and Plastics Co | 9146 Us Rte 52 | | Brookville | IN | 47012-960 | |
| Alcoa | | Alcoa Mill Products | 1480 Manheim Pike | | Lancaster | PA | 17601-315 | |
| Alcoa Auto/ramco Mfg Co Eft | | 1101 Oren Dr | | | Auburn | IN | 46706 | |
| Alcoa Automotive Castings Eft | | PO Box 360035 | Mellon Bank | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Inc | | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 480751256 | |
| Alcoa Engineered Products | | Alcoa Extrusions Inc | PO Box 360035m | | Pittsburgh | PA | 15251 | |
| Alcoa Fastening Systems | Gail Latham | 3990 A Heritage Court | | | Simi Valley | CA | 93063 | |
| Alcoa Fastening Systems | Willie Gavin | 3990a Heritage Oak Court | | | Simi Valley | CA | 93063-6711 | |
| Alcoa Fujikura De Mexico S De | | Alcoa Fujikura | Fresnel S/n Parque | Industrial A J Bermudez | Cd Juarez | | 32470 | Mexico |
| Alcoa Fujikura Ltd | | Afl | 999 Republic Dr | | Allen Pk | MI | 48101 | |
| Alcoa Fujikura Ltd | | Grand Traverse Stamping | 2707 Aero Pk Dr | | Traverse City | MI | 49686 | |
| Alcoa Fujikura Ltd | | 170 Ridgeview Circle | | | Duncan | SC | 29334 | |
| Alcoa Fujikura Ltd | | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 8001 Imperial Dr | | Waco | TX | 76712-652 | |
| Alcoa Inc | | Huck Fasteners | 26475 American Dr | | Southfield | MI | 48034 | |
| Alcoa World Alumina Llc | | 3502 S Riverview Rd | | | Port Allen | LA | 70767 | |
| Alcoa World Alumina Llc | | Box 223074 | | | Pittsburgh | PA | 15251-2074 | |
| Alcon Industries Inc | | 7990 Baker Ave | | | Cleveland | OH | 44102 | |
| Alcona Tool and Machine Inc | | 3040 Carbide Dr | | | Harrisville | MI | 487409610 | |
| Alcotec Wire Co  Eft | | 2750 Aero Pk Dr | | | Traverse City | MI | 496869103 | |
| Aldetu Sa | | Barrio Bolumburu S/n | | | Lemona | | 48330 | Spain |
| Aldon Video | | 424 Commerce Ln | Ste 5 | | West Berlin | NJ | 08091 | |
| Aldrich Chemical Company Inc | | PO Box 2060 | | | Milwaukee | WI | 53201 | |
| Aldrich Chemical Company Inc | | Dept 700 | | | Milwaukee | WI | 53259 | |
| Aleaciones De Metales Sinteriz | | Alme | Ctra N 340 Km 1242 | | Sant Vicenc Dels Hor | | 08620 | Spain |
| Alegre Inc | | 3101 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Alejandro Farias | | 11149 Greenhurst Dr | | | Riverside | CA | 92505 | |
| Alemite Corporation  Eft | | Ste 100 | 1057 521 Corporate Ctr Dr | | Fort Mill | SC | 29715 | |
| Alex Kozlov | | | | | Catoosa | OK | 74015 | |
| Alex Lawrie Factors Ltd | | PO Box 100 | | | Banbury | | OX161XG | United Kingdom |
| Alex Stewart Assayers Inc | | 472 Westfield Ave | | | Clark | NJ | 07066 | |
| Alexander Manufacturing Co | | 12978 Tesson Ferry Rd | | | Saint Louis | MO | 631282999 | |
| Alexandria Extrusion Co | | 401 County Rd 22 Nw | | | Alexandria | MN | 563084974 | |
| Alfa Aesar | | PO Box 88894 | | | Chicago | IL | 60695-1894 | |
| Alfax | | 1250 Broadway Ste 1600 | | | New York | NY | 10001 | |
| Alfmeier Corp | | 120 Ellcon Dr | | | Greenville | SC | 29605 | |
| Alfmeier Cz S R O | | Podnikatelska 16 | Cz 30100 Plzen | | | | | Czech Republic |
| Alfmeier Praezision Ag | | Industriestr 5 | | | Treuchtlingen | | 91757 | Germany |
| Alfred H Knight Na | | PO Box 3504 | 130 Tradd St | | Spartanburg | SC | 29304 | |
| Alfred W Spinney Iii | | PO Box 679 | | | Fort Defiance | AZ | 86504 | |
| Algram Engineering Company Limited | | Langage Ind Estate Plympton | Eastern Wood Rd | | Plymouth | | PL75ET | United Kingdom |
| Alicat Scientific Inc | | 2200 North Wilmot Rd | | | Tucson | AZ | 85712 | |
| Alice Hill | | 100 Gateway Blvd | 104 | | Greenville | SC | 29607 | |
| Alice N Brown | | 9291 Johnston Rd | | | Mobile | AL | 36695 | |
| Alienware | Lucy Zambana | 12400 Sw 134 Court Bay 5 8 | | | Miami | FL | 33186 | |
| Alimed Inc | | 297 High St | | | Dedham | MA | 020262839 | |
| Alimed Inc | | 297 High St | | | Dedham | MA | 020262844 | |
| Alken Ziegler Inc | | 406 S Pk Dr | | | Kalkaska | MI | 49646 | |
| Alken Ziegler Tool Co Llc | | 406 S Pk Dr | | | Kalkaska | MI | 49646 | |
| All About Floors | | 2201 E Winston Rd Ste M | | | Anaheim | CA | 92806 | |
| All American | Dana Shinaberry | 7577 West 103rd Ave | Ste 204 | | Westminister | CO | 80021 | |
| All American Container Corp | Mickey | 24600 Wood Court | | | Macomb | MI | 48042 | |
| All American Fire Systems Inc | | 21125 East 480 Rd | | | Claremore | OK | 74017 | |
| All American Semiconductor | | 4950 Corporate Dr | Ste 115 D | | Huntsville | AL | 35805 | |
| All American Semiconductor | | 10805 Holder St Ste 100 | | | Cypress | CA | 90630 | |
| All Area Acoustics Inc | Bill | 5959 Iris Pkwy Ste A | PO Box 239 | | Frederick | CO | 80530 | |
| All Flex Inc | John Talbot | 1705 Cannon Ln | | | Northfield | MN | 55057 | |
| All Foils Inc | | 4597 Van Epps | | | Brooklyn Heights | OH | 441311031 | |
| All Indians Enterprise Inc | | PO Box 2266 | | | Window Rock | AZ | 86515 | |
| All Lighting Products | | 1954 E Missouri | | | Phoenix | AZ | 85016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| All Metals Inc | Brian | 628 Industrial Dr | | | Adrian | MI | 49221 | |
| All Metals Processing Orange | | 8401 Standustrial Ave | | | Stanton | CA | 90680 | |
| All New Stamping Co | Donna / Maria | 10801 Lower Azusa Rd | | | El Monte | CA | 91731 | |
| All Pest Insect Control Inc | | 1006 Tiffin Ave | | | Sandusky | OH | 44870 | |
| All Phase Lock And Safe | | PO Box 1315 | | | Royal Oak | MI | 48068 | |
| All Rite Industries Eft | | 470 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | Waycross | GA | 31503 | |
| All Seals Inc | | 404 W Rowland | | | Santa Ana | CA | 92707 | |
| All Shores Industries | Jean Grabel | One Edgewater Plaza | | | Staten Island | NY | 10305 | |
| All Spec Fastener | | 17875 Sky Pk North Unit C | | | Irvine | CA | 92614 | |
| All Spec Indust Inc | Frank Ln | Attn Customer Service | PO Box 1200 | | Wilmington | NC | 28402 | |
| All Spec Industries | | | | | Wilmington | NC | 28401 | |
| All Tool Sales Inc | | 854 Washington Ave | | | Racine | WI | 53403-135 | |
| All West Distribution Inc | | 4520 Maywood Ave | | | Vernon | CA | 90058 | |
| All West Plastics Inc | | 15251 Pipeline Ln | | | Huntington Beach | CA | 92649 | |
| All4 Pcb No America Inc | Bill Wachal | 5121 San Fernando Rd West | | | Los Angeles | CA | 90039 | |
| Allan Tool and Machine Co Inc | | 1822 E Maple Rd | | | Troy | MI | 480834240 | |
| Allcable | Shanna Weatherford | 665 E 56th Ave | | | Denver | CO | 80216 | |
| Allcams Machine Company | Phil Guzzardo | 116 Sycamore Ave | | | Folsom | PA | 19033 | |
| Allchin Brothers Eft | | Frmly Allchin Paper and Pkg Inc | 61 School St | PO Box 27 | Victor | NY | 14564 | |
| Alldata | | 9412 Big Horn Blvd | | | Elk Grove | CA | 95758-1101 | |
| Alldata Corp | | 9412 Big Horn Blvd | | | Elk Grove | CA | 95758-110 | |
| Allegheny Blending | | Technologies Inc | 143 Maine Ln | | Ridgway | PA | 15853 | |
| Allegro Microsystems Europe Ltd Sanken | | Balfour House Churchfield Rd | | | Walton On Thames Surrey | | KT12 2TD | United Kingdom |
| Allegro Microsystems Inc | Kathy Lami | C/o The Novus Group Inc | 2905 Westcorp Blvd 120 | | Huntsville | AL | 35805 | |
| Allegro Microsystems Inc | | 2529 Commerce Dr Ste G | | | Kokomo | IN | 46902 | |
| Allegro Microsystems Inc | | 115 Northeast Cutoff | | | Worcester | MA | 01606 | |
| Allegro Microsystems Inc | | 115 Northeast Cutoff | | | Worcester | MA | 01615-0036 | |
| Allegro Microsystems Inc | | 955 Perimeter Rd | | | Manchester | NH | 03103 | |
| Allen And Associates Inc | | PO Box 471083 | | | Tulsa | OK | 74147 | |
| Allen Bailey Tag and Label Inc | | 3177 Lehigh St | | | Caledonia | NY | 144231053 | |
| Allen Diesel Energy | Mr Wes Allen | 921 B George Washington Blvd | | | Yuba City | CA | 95993 | |
| Allen Doug | | 11126 Suncrest Ave | | | Baton Rouge | LA | 70818-6921 | |
| Allen Hydraulics Co | | PO Box 23178 | | | Savannah | GA | 31403 | |
| Allen John M Co Inc The | | 21294 Drake Rd | | | Strongsville | OH | 44149 | |
| Allesco | | 740 W Elgin | | | Broken Arrow | OK | 74012 | |
| Allesco | | 740 West Elgin | | | Broken Arrow | OK | 74012 | |
| Allgaier Werke Gmbh | | Ulmer Str 75 | | | Uhingen | | 73066 | Germany |
| Alliance Bearing Industries | Guy Keesee | 14745 Arminta St | | | Van Nuys | CA | 91402 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se A | Rmt Add Chg 5 01 Tbk Ltr | | Grand Rapids | MI | 495124070 | |
| Alliance Group | | 14615 Ne N Woodinville Way | | | Woodinville | WA | 98072 | |
| Alliance Group | | Northwest Inc | 14615 Ne North Woodinville | Way Ste 201 | Woodinville | WA | 98072 | |
| Alliance Group Tech Co/calumet | | 8252 Virginia St Ste A | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Co/kokomo | | 1201 N Flyer St | | | Peru | IN | 46970 | |
| Alliance Group Technologies Company Kokomo Inc | | 1201 N Flyer St | | | Peru | IN | 46970 | |
| Alliance Metrology | | 10550 County Rd 81 Ste 115 | | | Maple Grove | MN | 55369 | |
| Alliance Plastics | | C/o Rwp Kinsale Engineered Pro | 34405 W 12 Mile Rd Ste 127 | | Farmington Hills | MI | 48331 | |
| Alliance Precision Plastics | | Corp | PO Box 8000 Dept 064 | | Buffalo | NY | 14267 | |
| Alliance Technologies Group Inc | | 1335 Wilhelm Rd Ste B | | | Mundelein | IL | 60060-4488 | |
| Alliant Food Services | Dan Duffy | 10410 South 50th Pl | | | Phoenix | AZ | 85044 | |
| Allied Automation Inc | | 5220 E 64th St | Rmt Add Chg 3 01 Tbk Ltr | | Indianapolis | IN | 46220 | |
| Allied Baltic Rubber Inc | | 310 Railroad Ave | | | Strasburg | OH | 44680 | |
| Allied Battery Company Inc | | 3417 Davey Allison Blvd | | | Hueytown | AL | 35023 | |
| Allied Bearings Supply Co Inc | | PO Box 3263 | | | Tulsa | OK | 74101 | |
| Allied Callaway Equipment | | Co Inc | 720 E 3rd St | | Kansas City | MO | 641061031 | |
| Allied Chemical Supply Inc | | 8141 E 46th St | | | Tulsa | OK | 74145 | |
| Allied Electronic Inc | | PO Box 2325 | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | John | 10 Inverness Dr East | Ste 120 | | Englewood | CO | 80112 | |
| Allied Electronics | | 44191 Plymouth Oaks Blvd | Ste 1300 | | Plymouth | MI | 48170 | |
| Allied Electronics | | PO Box 2325 | | | Fort Worth | TX | 761132325 | |
| Allied Electronics Inc | Kay Wright | 2970 Cottage Hill Rd | Ste 148 | | Mobile | AL | 36606 | |
| Allied Electronics Inc | | 140 Technology Dr Ste 400 | | | Irvine | CA | 92718-2401 | |
| Allied Electronics Inc | | 7410 Pebble Dr | | | Fort Worth | TX | 76118 | |
| Allied Electronics Inc | | 7410 Pebble Dr | PO Box 2325 | | Ft Worth | TX | 76113-2325 | |
| Allied Electronics Inc | | Accts Receivable Dept | PO Box 2325 | | Forth Worth | TX | 76113-2325 | |
| Allied Electronics Inc | Accounts Receivable Dept | PO Box 2325 | PO Box 2325 | | Fort Worth | TX | 76113-2325 | |
| Allied Engineered Materials | | PO Box 70267 | | | Chicago | IL | 60673-0267 | |
| Allied Engineered Materials | | PO Box 360731 | | | Pittsburgh | PA | 15251 | |
| Allied Equipment And Diagnostic Sys | Anthony Lewandowski | 260 Metty Dr | | | Ann Arbor | MI | 48106-0988 | |

Delphi Corporation

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Allied Fence Company Of Tulsa | | 10730 East 51st St | | | Tulsa | OK | 74146 | |
| Allied High Tech Products In | | 2376 E Pacifica Pl | | | Rancho Dominguez | CA | 902200000 | |
| Allied Industrial Coatings | | 6038 East 57th St | | | Tulsa | OK | 74135 | |
| Allied Office Interiors Inc | | 8185 Holly Rd Ste 17 | | | Grand Blanc | MI | 48439 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | Dayton | OH | 454041111 | |
| Allied Security | | 2050 West Chapman Ave | Ste 208 | | Orange | CA | 92868 | |
| Allied Signal | | 400 No Rogers Rd | | | Olathe | KS | 66062 | |
| Allied Supply Co Inc | | 3205 10th Ave | | | Huntsville | AL | 358054027 | |
| Allied Tool and Die Co | | 3545 Janes Rd | | | Saginaw | MI | 48601-632 | |
| Allied Tool and Machine Co | | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Alliedsignal Inc | | Engineered Materials Sector | PO Box 360142m | | Pittsburgh | PA | 15251 | |
| Allingham Corp | | 21250 W 8 Mile Rd | | | Southfield | MI | 48075-566 | |
| Allis Engineering | | 31877 Del Obispo Ste 204 | | | San Juan Capistrano | CA | 92675 | |
| Allkay Electronics | | 9732 Variel Ave | | | Chatsworth | CA | 91311 | |
| Alloy Die Casting Co Inc | | 6550 Caballero Blvd | | | Buena Pk | CA | 90620 | |
| Alloy Engineering and Casting Co | | C/o Swenson Associates | 18514 Mack Ave Ste 202 | | Grosse Pointe | MI | 48236 | |
| Allstar Magnetics Inc | | 6205 Ne 63rd St | | | Vancouver | WA | 98661 | |
| Allstate Lift Truck | Joe Or Brady | 23208 Amber | | | Warren | MI | 48089 | |
| Altech Associates Inc | | 2051 Waukegan | | | Deerfield | IL | 60015 | |
| Altech Associates Inc | | 4127 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Alltel | | PO Box 8809 | | | Little Rock | AR | 72231-8809 | |
| Alltel Communications Inc | | Alltel | PO Box 8000 | | Little Rock | AR | 72203 | |
| Alltel South Carolina Inc | | PO Box 530533 | | | Atlanta | GA | 30353-0533 | |
| Alltemated Inc | | 431 N Quentin Rd | | | Palatine | IL | 60067 | |
| Almatis Inc | | 501 West Pk Rd | | | Leetsdale | PA | 15056 | |
| Almont Screw Products Inc | | 3989 Burnsline Rd | | | Brown City | MI | 48416 | |
| Alms Pump Service Inc | | 201 East Michigan Ave | | | Foley | AL | 36535 | |
| Alnore Instruments Company | | 7555 N Linder Ave | | | Shohie | IL | 60777 | |
| Aloi Material Handling Inc | | 660 W Metro Pk | | | Rochester | NY | 14623 | |
| Alpha Automated Systems Llc | | 4225 Miller Rd 245 | | | Flint | MI | 48507 | |
| Alpha Card Systems | David Leivick | 400 Tamal Plaza | Ste 403 | | Corte Madera | CA | 94925 | |
| Alpha Digital Systems Inc | | 4621 N Tonawanda Creek Rd | | | North Tonawanda | NY | 141209531 | |
| Alpha Electrical Services | | 1877 N 105th E Ave | | | Tulsa | OK | 74116 | |
| Alpha Fry Ltd | | Sheerwater | Forsythe Rd | | Woking Sy | | GU21 5RZ | United Kingdom |
| Alpha Fry Technologies | | Cookson Electronics Assembly M | 200 Technology Dr | | Alpharetta | GA | 30005 | |
| Alpha Graphics | | 19200 Von Karman Ave Ste 100 | | | Irvine | CA | 92612 | |
| Alpha Maintenance Inc | | 1601 S Sunkist St Ste E | | | Anaheim | CA | 92806 | |
| Alpha Power Systems Llc | Troy Furch | 8609 Xylon Court North | Ste 101 | | Minneapolis | MN | 55445 | |
| Alpha Precision Inc | | 9750 Rte 126 | | | Yorkville | IL | 60560 | |
| Alpha Products Inc | Tony Gulrajani | 351 Irving Dr | | | Oxnard | CA | 93030 | |
| Alpha Sensors Inc | Lisa Duvall | 2121 Palomer Airport Rd | Ste 202 | | Carlsbad | CA | 92009 | |
| Alpha Sintered Metal Inc | | PO Box 197 | | | Dubois | PA | 15801 | |
| Alpha Star Corp | | 5199 East Pacific Coast Hwy | Ste 410 | | Long Beach | CA | 90804 | |
| Alpha Technologies | | 36 Wes Warren Dr | PO Box 2227 | | Middletown | NY | 10940 | |
| Alpha Technologies Svcs Eft | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technologies Us Lp | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technology Coproration | | Fmly Master Cast Company | 251 Mason Rd | PO Box 168 | Howell | MI | 488440168 | |
| Alphabyte Services | | 942 W Collins Ave | | | Orange | CA | 92867 | |
| Alphi Manufacturing | | 576 Beck | | | Jonesville | MI | 49250 | |
| Alphr Technology Limited | | Dunhams Ln | Amor Way | | Letchworth Ht | | SG61UG | United Kingdom |
| Alpine Electronics Of America | | 240 Boroline Rd | | | Allendale | NJ | 07401 | |
| Alps Automotive Inc | Karen Cavataio | 1500 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd | | | Auburn Hills | MI | 483281500 | |
| Alps Electric Co | | Furukawa Div Ii | 6 3 36 Nakazato | | Furukawa Miyagi | | 98961 | Japan |
| Alps Electric Company Ltd | | 1 7 Yukigaya Otsuka Cho | | | Ota Ku Tokyo | | 145-8501 | JAPAN |
| Alps Electric Europa Gmbh | | Hansaallee 203 | | | Duesseldorf Nw | | 40549 | Germany |
| Alps Electric Inc | | Alps Automotive | 877 W Carmel Dr | | Carmel | IN | 46032 | |
| Alps Electric Inc | Michelle Vermillion | 877 West Carmel Dr | | | Carmel | IN | 46032 | |
| Alps Electric Inc | | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 483261500 | |
| Alps Electric Uk Ltd | | Garamond Dr Wimbush | Milton Keynes Buckinghamshire | | | | MK8 8LW | Gbr |
| Alps Electric Uk Ltd | | Garamonde Dr | Wymbush | | Milton Keynes Bu | | MK88LW | United Kingdom |
| Alreco | Bob Doerksen | 11299 Brighton Rd | | | Henderson | CO | 80640 | |
| Alro Metals Service Ctr | | 3130 N Palafox St | | | Pensacola | FL | 32501-1430 | |
| Alro Steel Corp | | Hirschfield Steel Service Cent | 3125 N Water St | | Bay City | MI | 48708 | |
| Alro Steel Corp | | Alro Group | 3100 E High St | | Jackson | MI | 49203-346 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 50 Ensminger Rd | | Tonawanda | NY | 14150 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 4787 State Rd | | Cuyahoga Falls | OH | 442231523 | |
| Alro Steel Corp | | Alro Specialty Metals | N49 W13545 Campbell Dr | | Menomonee Falls | WI | 53051 | |
| Als Diesel Injection | | 5017 52 St Box 12337 | | | Lloydminster | AB | T9V 3O5 | Canada |

14 of 297

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Als Engenharia Ambiental E De | | Risco | R Gra Nico 113 Conj 602 | Mussungue Curitiba Parana Cep | 81200 000 | | | Brazil |
| Als Machine And Tool Repair | | 1207 North Oklahoma Pl | | | Claremore | OK | 74017 | |
| Alstom Environmental Consult G | | Augsburger Str 712 | | | Stuttgart | | 70329 | Germany |
| Alstrip Inc | | 4901 Main St | | | Skokie | IL | 60077 | |
| Alta International Inc | | 24800 Denso Dr Ste 340 | | | Southfield | MI | 48034 | |
| Altair Engineering Inc | | 1820 E Big Beaver Rd | | | Troy | MI | 480832031 | |
| Altamira Instruments Inc | | 149 Delta Dr Ste 200 | | | Pittsburgh | PA | 15238 | |
| Altana Electrical Insulation | Ivan Sheiham | Beck Electrical Insulation | Grobmannstr 105 | 20539 Hamburg | Deutschland | | | Germany |
| Altec Electronica Chihuahua Sa | | Av De La Juventud Perimetral | Noreste S/n | | Chihuahua | | 31020 | Mexico |
| Altek Inc | Donna Kelly | 22819 East Apple Way | | | Liberty Lake | WA | 99019 | |
| Alternate Systems | Peter Wright | 2333 Claridge Circle | | | Plano | TX | 75075 | |
| Alternative Components | | 2700 East Nine Mile Rd | | | Warren | MI | 48091 | |
| Alternative Flash Inc | | 254 Main St | | | Wadsworth | OH | 44281 | |
| Alternative Machine Tool Inc | | 300 Venture Dr | | | Dousman | WI | 53118 | |
| Altex Computers and Electronics | | 11342 Ih35 North | | | San Antonio | TX | 78233 | |
| Altex Electronics Ltd | | 11342 Ih35 North San | | | Antonia | TX | 78233 | |
| Althea Cooke | | PO Box 3387 | | | Window Rock | AZ | 86515 | |
| Altiris Inc | | 588 W 400 South St | | | Lindon | UT | 84042 | |
| Altium Inc | | 17140 Bernardo Ctr Dr St 10 | | | San Diego | CA | 92128 | |
| Altman Printing Co | | PO Box 4499 | | | Spartanburg | SC | 29305 | |
| Alto Us Inc | Lisa Jenkins | 1955 W 13th Ave | | | Denver | CO | 80204 | |
| Alton Manufacturing Inc | | 825 Lee Rd | | | Rochester | NY | 14606-424 | |
| Altron Automation Inc | | 3523 Highland Dr | | | Hudsonville | MI | 49426 | |
| Altus Group Ltd | | Mitchelson Ind Est Unit 4 | Midfield Rd | | Kirkcaldy Fife | | KY13NL | United Kingdom |
| Aluline Ltd | | 1 Aldborough St | | | Blyth | | NE24 2EU | United Kingdom |
| Aluminum Company Of America | | Park Ave | | | Massena | NY | 13662 | |
| Aluminum Company Of America | | Alcoa | Fm 1786 | | Rockdale | TX | 76567 | |
| Alvan Motor Freight Inc | | 3600 Alvan Rd | | | Kalamazoo | MI | 49001 | |
| Alvin E Jones | | PO Box 1033 | | | Gulf Shores | AL | 365471033 | |
| Alvin Hines | Alvin Hines | | | | United States | | | United States |
| Alzheimers Association | Julie Solomon | 20300 Civic Ctr Ste 100 | | | Southfield | MI | 48076 | |
| Am Can Transport Services | | PO Box 770 | | | Anderson | SC | 29622 | |
| Am Conf Of Gov Industrial Hygenists | | 1330 Kemper Meadow Dr | | | Cincinnati | OH | 45240 | |
| Am Rail Construction Inc | | PO Box 581164 | | | Tulsa | OK | 74158 | |
| Ama/keye Productivity Center | | PO Box 410 | | | Saranac Lake | NY | 12983-0410 | |
| Amacoil Inc | | 2100 Bridgewater Rd | | | Aston | PA | 190142133 | |
| Amai/padgett Thompson | | PO Box 410 | | | Saranac Lake | NY | 12983-0410 | |
| Amak Brake Llc | | 1765 Cleveland Ave | | | Glasgow | KY | 42141 | |
| Aman Environmental | | Construction Inc | 614 East Edna Pl | | Covina | CA | 91723 | |
| Amarch Corporation | | 11110 S 82nd East Pl | | | Bixby | OK | 74008 | |
| Amaton Electronic Hdw | | 446 Blake St | | | New Haven | CT | 06515 | |
| Amax Information Technologies | Matt Thauberger John | 1565 Reliance Way | | | Fremont | CA | 94539 | |
| Amazoncom | | PO Box 9020 | | | Des Moines | IA | 50368-9020 | |
| Amazoncom Corporate Credit | On Line Account | PO Box 9020 | | | Des Moines | IA | 50368-9020 | |
| Amb Property Ii Lp | C/o Victoria Knudson | PO Box 503012 | | | Saint Louis | MO | 63150-3012 | |
| Ambertek Systems Inc | | 3533 Old Conejo Rd 114 | 3533 Old Conejo Rd 114 | | Newbury Pk | CA | 91320 | |
| Ambient Engineering Inc | | PO Box 279 | 5 Crescent Ave | | Rocky Hill | NJ | 08553-0279 | |
| Ambitech | | 8944 Fullbright Ave | | | Chatsworth | CA | 91311 | |
| Ambrake Corp | | 300 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Ambus Registry Inc | | 1338 South Foothill Dr | Ste 309 | | Salt Lake City | UT | 84108 | |
| Amc Precision Inc | | 430 Robinson St | | | North Tonawanda | NY | 14120 | |
| Amcan Northpoint Casting | | 11528 S Saginaw St Ste 201 | | | Grand Blanc | MI | 48439 | |
| Amcast and Elkhart Indstrl Prods | | Industrial Div | 700 Rainbow Rd | | Geneva | IN | 46740 | |
| Amchem Products Inc | | 23343 Sherwood | | | Warren | MI | 48091 | |
| Amco Products | Jack Phillips | PO Box 292860 | 4800 Hemstead Station Dr | | Kettering | OH | 45429 | |
| Amec Earth and Environmental Inc | | Amec | 3232 W Virginia Ave | | Phoenix | AZ | 85009 | |
| Amer Production and Inventory | | Apics | 5301 Shawnee Roa | | Alexandria | VA | 223124274 | |
| Ameracrane And Hoist Llc | | PO Box 1467 | | | Owasso | OK | 74055 | |
| Ameratron Industries Inc | | PO Box 1187 | 420 So Rohlwing Rd | | Addison | IL | 60101 | |
| Amercian Chamber Of Commerce | | Publishers | 5515 N Cumberland Ave | Ste 815 | Chicago | IL | 60656 | |
| Amercian Zettler | Taylor Chappell | 75 Columbia St | | | Alisio Viejo | CA | 92656 | |
| Ameri Kart | | PO Box 751 | | | Goddard | KS | 67052 | |
| Ameri Source Publications | | PO Box 2661 | | | Champlain | NY | 12919 | |
| America Digital Networks | | PO Box 66607 | | | Annapolis | MD | 21401 | |
| America Ii Electronics Inc | Dustin X1514 | 2600 118th Ave North | | | St Petersburg | FL | 33716 | |
| America Tape And Reel | Mike Griffith | 6601 Lyons Rd | Ste E 5 | | Coconut Creek | FL | 33073 | |
| American 3ci | | 5224 S Lawton | | | Tulsa | OK | 74107 | |
| American Advantech Corp | | 750 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| American Advantech Corp | | 1320 Kemper Meadow Dr | | | Cincinnati | OH | 45240 | |

15 of 297

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Aikoku Alpha Inc | | 520 Lake Cook Rd Ste 180 | | | Deerfield | IL | 60015 | |
| American Air Conditioning Of Tulsa | | 601 N Walnut St | | | Broken Arrow | OK | 74012 | |
| American and Efird Inc | | C/o Schmidt Bowman Co Inc | 1919 Coolidge Hwy | | Berkley | MI | 48072 | |
| American and Efird Inc | | 22 American St | | | Mount Holly | NC | 281202150 | |
| American Association For | | Laboratory Accreditation Lette | Addr and Name Chg 08 95 11 98 | 5301 Buckeystown Pike Ste 350 | Frederick | MD | 217048307 | |
| American Audio Components | Jeff Ryan | C/o E M Sales | 425 Creekside Dr | | Palatine | IL | 60074 | |
| American Audio Components | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| American Audio Components Eft | | 1920 Wright Ave | | | La Verne | CA | 91750 | |
| American Auto Service | | 16635 Noyes Ave | | | Irvine | CA | 92606 | |
| American Axel | Bill Laughman | 2965 Technology Dr | | | Rochester Hills | MI | 48309-3589 | |
| American Axle and Mfg Holdings I | | 1 Dauch Dr | | | Detroit | MI | 48211 | |
| American Axle and Mfg Inc | | Detroit Gear and Axle Facility | 1840 Holbrook | | Detroit | MI | 48212 | |
| American Axle and Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 04/30/04 Am | | Rochester Hills | MI | 483093589 | |
| American Bd For Occupational | | Health Nurses | 201 East Oyden Ste 114 | | Hinsdale | IL | 60571-3652 | |
| American Business Credit | | PO Box 740434 | | | Atlanta | GA | 30374-0434 | |
| American Business Registry | | 37 North Orange Ave Ste 500 | | | Orlando | FL | 32801 | |
| American Business Solutions | Accounts Payable | 59 Damonte Ranch Pkwy | Ste B 324 | | Reno | NV | 89521 | |
| American Cable Co | | 231 E Luzerne St | | | Philadelphia | PA | 19124 | |
| American Cable Co | | 521 W Glenwood Ave | | | Philadelphia | PA | 19140 | |
| American Cancer Society | | PO Box 5377 | | | Phoenix | AZ | 85010 | |
| American Cancer Society | | 5100 S Yale Ste 101 | | | Tulsa | OK | 74135 | |
| American Capital Strategies Lt | | Kester Div | 515 E Touhy Ave | | Des Plaines | IL | 60018-263 | |
| American Casting and Manufacturing | | 51 Commercial St | | | Plainview | NY | 11803-2401 | |
| American Center For International | | 515 Madison Ave 5th Flr | | | New York | NY | 10022 | |
| American Chemical Society | | PO Box 57136 | | | Washington | DC | 20037-0136 | |
| American Chemical Society | | PO Box 182426 | | | Columbus | OH | 43182-2426 | |
| American Chemical Society | | PO Box 82229 | | | Columbus | OH | 43268-0011 | |
| American Chemistry Council | | Dept 36 | | | Washington | DC | 20042-0036 | |
| American Circuit Technology | | 5330 Hunter Ave | | | Anaheim | CA | 92807 | |
| American Coil Spring Co Eft | | 1041 E Keating Ave | | | Muskegon | MI | 494430388 | |
| American Conec Corporation | | 343 Technology Dr | Unit 1101 | | Garner | NC | 27529 | |
| American Cooling Tower | Robert Spragg | 6411 Maple Ave | | | Westminister | CA | 92683 | |
| American Crane and | | Millwright Service Inc | PO Box 6999 | | Kokomo | IN | 469046999 | |
| American Crating Company Inc | | 1819 N Garnett | | | Tulsa | OK | 74116 | |
| American Crystallographic Assoc | | PO Box 96 | Ellicott Station | | Buffalo | NY | 15205-0096 | |
| American Diesel Tube Corp | Ken Pickering | 1240 Capitol Dr | | | Addison | IL | 60101 | |
| American Electric Power | | Po Bix 24424 | | | Canton | OH | 44701-4424 | |
| American Electronic Eft | | Components Inc | 23590 County Rd 6 | | Elkhart | IN | 46515 | |
| American Electronic Wire | | 198 Carpenter Ave | | | Wheeling | IL | 60090 | |
| American Enviroales Corp | | 109 E Lincoln | | | Grand Ledge | MI | 48837 | |
| American Etching and | | Manufacturing | 13730 Desmond St | | Pacoima | CA | 913312796 | |
| American European Services Inc | | 1054 31st St Nw Ste 320 | | | Washington | DC | 20007 | |
| American Exhibition Service | | PO Box 10283 | | | Birmingham | AL | 35202 | |
| American Express | | 694 North Row | 1st Fl Lloyds Court | | Milton Keynes | | MK93A9 | United Kingdom |
| American Express | | PO Box 630012 | | | Dallas | TX | 75263-0012 | |
| American Express Corp | | 300 S Riverside Plaza | Ste 0001 | | Chicago | IL | 60679 | |
| American Express Corp | | Cashier Operations | PO Box 31556 | | Salt Lake City | UT | 84119 | |
| American Express Corporate | Services | Ste0001 | | | Chicago | IL | 60679 | |
| American Express Services Europeltd Department 99 Bta Unit | | Edward St | Amex House | | Birghton | | BN22LP | United Kingdom |
| American Express Trs Company | | Cashier Operations | PO Box 31556 | | Salt Lake City | UT | 84119 | |
| American Feeder Technologies | | 1944 University Ln | | | Lisle | IL | 60532-2150 | |
| American Foam Products Inc | | 753 Liberty St | | | Painesville | OH | 44077 | |
| American Freightways | | 2200 Forward Dr | | | Harrison | AR | 72601-2004 | |
| American Freightways | | 4103 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| American Freightways | | | | | Chicago | TX | 753910150 | |
| American Freightways | | PO Box 910150 | | | Dallas | TX | 75391-0150 | |
| American Freightways Arfw | | 4103 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| American Grinding | | 2000 North Mango Ave | | | Chicago | IL | 60639 | |
| American Identity | | 21785 Network Pl | | | Chicago | IL | 60673-1217 | |
| American Industrial | | Division Of Steiner | 511 E Cedar St | | Farmington | NM | 87401 | |
| American Industrial Casting | | Inc | One American Way | | East Greenwich | RI | 02818 | |
| American Industrial Equip | | 5632 Salmen Ave | | | New Orleans | LA | 70123 | |
| American Industrial Hygiene | | PO Box 1519 | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene | | Dept 796 | | | Alexandria | VA | 22334-0796 | |
| American Institue Of Certified | | PO Box 5795 | | | Hicksville | NY | 11802-5795 | |
| American International Elect | | 2835 Pellissier Pl | | | Whittier | CA | 90601-1512 | |
| American International Group | | 777 South Figueroast | | | Los Angeles | CA | 90017000 | |
| American Jebco Corp | | Jebco Screw and Specialty | 11330 Melrose Ave | | Franklin Pk | IL | 601311323 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Keeper Corp | | 3300 S Commerce Dr | | | New Castle | IN | 47362 | |
| American Kidney Foundation | | Attn Full Moon Run | | | Tulsa | OK | 74133 | |
| American Label Systems Inc | Rich Carden | 2511 Clifton Dr | | | Huntsville | AL | 35803 | |
| American Labelmark Co | | Labelmaster Div | 5724 N Pulaski Rd | | Chicago | IL | 60646-679 | |
| American Led Gible Inc | | 1776 Lone Eagle St | | | Columbus | OH | 43228 | |
| American Legion Dept Of Sc | | PO Box 5762 | | | Columbia | SC | 29250-5762 | |
| American Management | | Association International | PO Box 319 Trudeau Rd | | Saranac Lake | NY | 12983 | |
| American Management Associatio | | PO Box 4725 | | | Buffalo | NY | 14240-4725 | |
| American Management Association | | 14502 W 105th St | | | Lenexa | KS | 66215-2014 | |
| American Management Association | | PO Box 4725 | | | Buffalo | NY | 14240-4725 | |
| American Marketing Assoc | | 311 S Wacker Dr Ste 5800 | | | Chicago | IL | 60606-2266 | |
| American Material Handling Inc | | 1711 Highwood E | | | Pontiac | MI | 48340 | |
| American Media Inc | | 4601 121st St | | | Urbandale | IA | 50323 | |
| American Media Inc | | 4900 University Ave | | | West Des Moines | IA | 502666769 | |
| American Metal and Plastics Inc | | 450 32nd St Sw | | | Grand Rapids | MI | 495481021 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | Lake Bluff | IL | 60044 | |
| American Microsystems | | 2190 Regal Pkwy | | | Euless | TX | 76040 | |
| American Microsystems Inc | | C/o Skyline Sales and Associates | 807 Airport N Office Pk | | Fort Wayne | IN | 46825 | |
| American Micrscope Company | | PO Box 35085 | | | Tulsa | OK | 74153 | |
| American Molded Products | | 51490 Celeste Dr | | | Shelby Township | MI | 48315 | |
| American Msi Corp | | 5245 Maureen Ln | | | Moorpark | CA | 93021 | |
| American Paging | | Ste B | 9410 E 51st St | | Tulsa | OK | 74145 | |
| American Patch | | PO Box 142 | | | Villanova | PA | 19085 | |
| American Payroll Association | | 660 N Main Ave Ste 100 | | | San Antonio | TX | 78205-1217 | |
| American Plastic Council Inc | | 1800 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| American Power Devices Inc | Liz Flaherty | 69 Bennett St | | | Lynn | MA | 01905 | |
| American Precision Industries | | Deltran | 45 Hazelwood Dr | | Amherst | NY | 14228 | |
| American Precision Mfg Inc | | 513 Garfield Ave | | | Troy | OH | 45373 | |
| American Precision Prototyping | | 19503 E 6th St | | | Tulsa | OK | 74108 | |
| American Process Systems | | Eirich Group | 4033 Ryan Rd | | Gurnee | IL | 60031 | |
| American Production And Inventory | | PO Box 75381 | | | Baltimore | MD | 21275-5381 | |
| American Production And Inventory | | PO Box 691956 | | | Tulsa | OK | 74169-1956 | |
| American Production And Inventory | | 5301 Shawnee Rd | | | Alexandria | VA | 22312 | |
| American Products Co | | 610 Rahway Ave | | | Union | NJ | 07083 | |
| American Quality Systems Inc | | 7645 Robb Rd Fowlervillemi | PO Box 618 | | Howell | MI | 488440618 | |
| American Red Cross | | PO Box 849 | | | Foley | AL | 36535 | |
| American Red Cross | | PO Box 1764 | | | Mobile | AL | 36633 | |
| American Red Cross | | 661 Mahoning Ave Nw | Remit Uptd 10 99 Eds | | Warren | OH | 44482 | |
| American Red Cross | | 414 Superior St | | | Sandusky | OH | 448710835 | |
| American Red Cross | | 10151 E 11th St | | | Tulsa | OK | 74128 | |
| American Red Cross Of Greater | | American Red Cross | 995 E Broad St | | Columbus | OH | 43205 | |
| American Red Cross Tulsa Chapter | | 10151 East 11th St | | | Tulsa | OK | 74128 | |
| American Refrigeration Supp | | 7874 Ronson Rd | | | San Diego | CA | 92111 | |
| American Research Kemicals | Carrol | Pobox 291808 | | | Davie | FL | 33329 | |
| American Ring and Tool Co | | 1306 E Edinger Ave Unit F | | | Santa Ana | CA | 92705 | |
| American Rivet | Bob Reibel | 11330 W Melrose Ave | | | Franklin Pk | IL | 60131 | |
| American Rotary Tools Co | | 1825 D South Peck Rd | | | Monrovia | CA | 91016 | |
| American Rubber Products Corp | | 315 Brighton St | | | La Porte | IN | 46350 | |
| American Rubber Products Corp | | Morgantown Div | 218 Industrial Dr | | Morgantown | KY | 42261 | |
| American Rubber Products Corp | | 795 Wurlitzer Dr | | | North Tonawanda | NY | 14120 | |
| American Safety Training Inc | | 317 W 4th St | | | Davenport | IA | 52808-3824 | |
| American Shizuki Corp | | Asc Capacitors | 301 W O St | | Ogallala | NE | 36153 | |
| American Sip Coro | | 2379 Progress Dr | | | Hebrom | KY | 41048 | |
| American Society For Quality | | PO Box 555 | | | Milwaukee | WI | 53201-0555 | |
| American Society For Quality | | PO Box 3066 | | | Milwaukee | WI | 53201-3066 | |
| American Society Of | | 1800 E Oakton St | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Employers | Dept 235901 | PO Box 67000 | | | Detroit | MI | 48267-2359 | |
| American Staffcorp | | 6202 S Lewis | Ste J | | Tulsa | OK | 74136 | |
| American Stainless Corp | | 1951 Hamburg Tpke | | | Buffalo | NY | 14218 | |
| American Standard Inc | | Trane Company The | 4825 Commercial Dr | | Huntsville | AL | 35816 | |
| American Standard Inc | | Trane Co The | 746 Ridgewood Rd | | Ridgeland | MS | 39157 | |
| American Stitchoc Inc | | 4662 Hwy 62 West | | | Mountain Home | AR | 72653 | |
| American Stroke Association | | C/o Kathryn Partney | 9622 E Stone Creek Dr | | Claremore | OK | 74017 | |
| American Tank and Construction Co | | PO Box 1891 | | | Tulsa | OK | 74101 | |
| American Tank and Construction Co | | 1451 N Fulton | | | Tulsa | OK | 74115 | |
| American Tank Testing | | 25671 Aria Dr | | | Mission Viejo | CA | 92692-5054 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | Harrison Township | MI | 48045-131 | |
| American Technical Ceramics | | 1 Norden Ln | | | Huntington Station | NY | 117462102 | |
| American Technologies Inc | | American Restoration | 210 Baywood Ave | | Orange | CA | 92865 | |
| American Technology Inc | | 41 Eagle Rd | | | Danbury | CT | 06813 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Test Equipment | Stephen Dolan | 10975 Richardson Rd | | | Ashland | VA | 23005 | |
| American Time Data Inc | | 185 Lott Ct | | | West Columbia | SC | 29169 | |
| American Tool and Eng | | 2830 West 13th St | | | Joplin | MO | 64801 | |
| American Training Resources | | PO Box 487 | | | Tustin | CA | 92781-0487 | |
| American Training Resources Inc | | PO Box 487 | | | Tustin | CA | 92781-0487 | |
| American Turned Products | | 7626 Klier Dr | | | Fairview | PA | 16415 | |
| American Vacuum Company | | 7301 N Monticello Ave | | | Skokie | IL | 60076 | |
| American Vacuum Company | Jack Person | 7301 N Monticello Ave | | | Skokie | IL | 60076 | |
| American Wire Edm Inc | | 1131 S Richfield Rd | | | Placentia | CA | 92870 | |
| Americas International Inc | | 1680 Akron Peninsula Rd Ste 10 | | | Akron | OH | 44313 | |
| Americhem  Eft | | 340 North St | PO Box 235 | | Mason | MI | 48854 | |
| Americhem Inc | | 155 E Steels Corners Rd | | | Cuyahoga Falls | OH | 44224 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls | OH | 442213309 | |
| Americut Corporation | Harold Steiner | 14674 Baldwin St | | | Meadville | PA | 16335 | |
| Amerikam | | 1337 Judd Ave Sw | | | Grand Rapids | MI | 49509-102 | |
| Amerinet | | PO Box 569 | | | Champlain | NY | 12919-0569 | |
| Ameripak | | PO Box 415 | | | Cranbury | NJ | 08512 | |
| Ameripak | | 1 South Gold Dr | | | Trenton | NJ | 08691 | |
| Amerisponse | Tony Phillips | 11611 S Western Ave | 136 | | Oklahoma City | OK | 73170 | |
| Ameritech Cellular Services | | PO Box 5082 | | | Saginaw | MI | 48605-5082 | |
| Ameritech Corp | | Sbc Global Markets | Bill Payment Ctr | | Saginaw | MI | 48663 | |
| Ameritech Credit Corp | | PO Box 71614 | | | Chicago | IL | 60694 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | Rmt 11/01 Ltr Mh | | Farmington Hills | MI | 48334 | |
| Ameritronics Systems | | 22215 Huron River Dr | | | Rockwood | MI | 48173 | |
| Ameriwater | Joel Haney | 1257 Stanley Ave | | | Dayton | OH | 45404 | |
| Amerway Inc | | 3701 Beale Ave | | | Altoona | PA | 16601 | |
| Ames Reese Inc | | 2575 Old Philadelphia Pike | | | Bird In Hand | PA | 17505 | |
| Ames Sintering Co Inc | | 1 410 997 8207 | 10630 Little Patuxent Pky | | Simpsonville | MD | 21150 | |
| Ametek | | Test and Calibration Division | 8600 Somerset Dr | | Largo | FL | 33773 | |
| Ametek Aerospace | | Gulton Statham Products | 1644 Whittier Ave | | Costa Mesa | CA | 92627 | |
| Ametek Inc | Sharon Girardi | 21 Toelles Rd | PO Box 5807 | | Wallingford | CT | 06492 | |
| Ametek Inc | | Uw Gauge Div | 450 Polk St | | Bartow | FL | 33830 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | Dayton | OH | 45414-384 | |
| Amg Industries Inc | | 200 Commerce Dr | | | Mount Vernon | OH | 430504644 | |
| Amherst | David Kennedy | 5550 W Idlewild Ave | | | Tampa | FL | 33634 | |
| Amherst Solutions Ltd | | C/o Bbk Ltd | 300 Galleria Office Centre Ste | | Southfield | MI | 48034 | |
| Amherst Solutions Ltd | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Ami  Eft | | 5093 Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | Aggresive Manufacturing Innova | 5093 N Red Oak Rd | | Lewiston | MI | 49756 | |
| Ami Reichert Llc | | 8200 W Central Ave | | | Toledo | OH | 43617 | |
| Amidon Inductive Components | | 240 Briggs Ave | | | Costa Mesa | CA | 92626 | |
| Amis Holdings Inc | | 2300 W Buckskin Rd | | | Pocatello | ID | 83201 | |
| Amitron Corporation | | 2001 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | Tipp City | OH | 45371-284 | |
| Amity Washer and Stamping Co | | Amity Inc Dba | 10926 S Painter Ave | | Santa Fe Springs | CA | 90670-1767 | |
| Amkor Technology Inc | | Tko Technologies | 515 Congress Ave 1401 | | Austin | TX | 78701 | |
| Amkor Technology Philippines Inc | | E Service Rd Km 22 South | Super Hwy Cupang | Muntinlupa City Manila | | | 01702 | Phl |
| Ammco Electric Inc | | 888 E Belvidere Rd Ste 307 | | | Grayslake | IL | 60030 | |
| Amoco Performance Products Inc | | 4500 Mcginnin Ferry Rd | | | Alpharetta | GA | 30202 | |
| Amoco Pps Marketing | | PO Box 100522 | | | Atlanta | GA | 30384-0522 | |
| Amoco Pps Marketing | | 200 East Randolph Dr | Mail Code Po 5 4 | | Chicago | IL | 60601 | |
| Amorim Industrial Solution | | Global Technology Supplies | 26112 110th St | | Trevor | WI | 53179 | |
| Amos Communications Inc | | 14924 Beloit Snodes Rd | | | Beloit | OH | 44609 | |
| Amp Automotive Consumr Group | | 2800 Fulling Mill Rd | | | Middletown | PA | 17057 | |
| Amp Inc | | 3333 Corporate Terrace Dr | 3333 Corporate Terrace Dr | | Diamond Bar | CA | 91765-0907 | |
| Ampac Products | | 2351 Circadian Way | | | Santa Rosa | CA | 95407 | |
| Ampac Products Inc | | 76 Commercial Way | | | East Providence | RI | 02914 | |
| Amperage Management Systems | | 229 Seville Circle | | | Mary Esther | FL | 32569 | |
| Amperpolitznerandmattia | | 3 Minneakoning Rd | PO Box 415 | | Flemington | NJ | 08822 | |
| Ampex Metal Products Eft | | 5300 Smith Rd | | | Brookpark | OH | 44142 | |
| Amphenol Air Lb North Americ | | 295 Rue Kesmark | | | Dollard Des Ormeaux | | H9B 3JI | Canada |
| Amphenol Backplane Systems | Cathy Roberts | 18 Celina Ave | | | Nashua | NH | 03063 | |
| Amphenol Canada Corp | | 20 Melford Dr | Scarborough | | | ON | M1B2X-0006 | Canada |
| Amphenol Corp | | 358 Hall Ave | | | Wallingford | CT | 06492 | |
| Amphenol Corp | | Communication and Network Produc | 4 Old Newtown Rd | | Danbury | CT | 06810 | |
| Amphenol Corp | Mark Hawkins | Aerospace Operations | 40 60 Delaware Ave | | Sidney | NY | 13838 | |
| Amphenol Corp Use 51005670 | | Rf Operations | One Kennedy Ave | | Danbury | CT | 06810 | |
| Amphenol Corporation | | Amphenol Aerospace | 40 60 Delaware Ave | | Sidney | NY | 13838 | |
| Amphenol Fiber Optic Product | Mike Holt | 1925a Ohio St | | | Lisle | IL | 60532 | |
| Amphenol Interconnect Products | Sue Thompson | 20 Valley St | | | Endicott | NY | 13760 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Amphenol Interconnect Products | | Amphenol Precision Cable Mfg | 1290 E I 30 | | Rockwall | TX | 75087 | |
| Amphenol Optimize Manufacturin | | 180 N Freeport Dr Bldg W | | | Nogales | AZ | 85621 | |
| Amphenol Rf | | One Kennedy Ave | | | Danbury | CT | 06810 | |
| Amphenol Technical Products | | International | 2110 Notre Dame Ave | | Winnipeg | MB | R3H 0K1 | Canada |
| Amplifier Research Corp | | 160 School House Rd | | | Souderton | PA | 189649990 | |
| Amr Industries Inc | | 12734 Branford St 20 | | | Pacoima | CA | 91331 | |
| Amra/map | | 1441 St Nw | Ste 700 | | Washington | DC | 20005 | |
| Amrofell Morgan Construction | | 1854 S Santa Cruz St | | | Anaheim | CA | 928050000 | |
| Amrofell/morgan Constructors | Irv Amrofell | 1854 South Santa Cruz St | | | Anaheim | CA | 92805 | |
| Amsea Dayton Llc | | 1546 Stanley Ave | | | Dayton | OH | 45404 | |
| Amsea Inc | | 2111 W Thompson Rd | | | Fenton | MI | 48430 | |
| Amsea Llc | | 2460 Snapps Ferry Rd | | | Greeneville | TN | 37745 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | Joliet | IL | 60436-102 | |
| Amt Precision Parts Inc | | 3606 Transportation Dr | | | Fort Wayne | IN | 46818 | |
| Amtec Applied Mfg Tech | | 5441 Red Hill Ave Unit G | | | Tustin | CA | 92780 | |
| Amtec Precision Products Inc | | 1355 Holmes Rd | | | Elgin | IL | 60123 | |
| Amtech | | 25 Controls Dr | | | Shelton | CT | 06484 | |
| Amtech Automated Mfg Tech | | Excellon Automated Co | 9423 South 670 West | | Sandy | UT | 84070 | |
| Amtech Engineering Co | Joe Faustini | 15 A Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Amtek Engineering Ltd | | No 1 Kian Teck Dr | | | | | 628818 | Singapore |
| Amtek Enterprises Inc | | 2540 N 1st St Ste 309 | | | San Jose | CA | 95131 | |
| Amtek Hungary Rt | | Ikervari U 42 | | | Sarvar | | 09600 | Hungary |
| Amtek Hungary Rt | | 9600 Sarvar Ipari Pk | Ikervari U 42 | | Hungary | | | Hungary |
| Amtek Mexico Sa De Cv | | Av Rubilina No 88 | Colonia Parque Industrial Pala | | Mexicali Baja Califo | | 21600 | Mexico |
| Amtek Precision Engrg Shanghai Co | | Rm 41 43 1/f 2/f No 255 Riying Rd | Waigaoqiao Free Trade Zone | | Pudong Shanghai | | 200131 | Chn |
| Amtek Suzhou Precision Engrg | | 36 Xingming St Suzhou Css | Industrial Pa | | Suzhou Jiangsu | | 215021 | China |
| Amway Corp | Mary Conklin | 7575 Fulton St East | | | Ada | MI | 49355-0001 | |
| An Deringer | | PO Box 1324 | | | Williston | VT | 05495 | |
| Anagas Ltd | | Mantra House South St | | | Keighley Yw | | BD21 1SX | United Kingdom |
| Anaheim Automation | | 910 E Orangefair Ln | | | Anaheim | CA | 92801 | |
| Analog Devices Bv | | Bay F1 Raheen Industrial Estates | | | Raheen Limerick | | 0 | Ireland |
| Analog Devices Inc | Cheryl Robinson | 1 Technology Way | | | Norwood | MA | 02062 | |
| Analog Devices Inc | | 3 Technology Way | | | Norwood | MA | 020622634 | |
| Analog Technology Corp | | 15705 E Arrow Hwy | Ste 1 | | Irwindale | CA | 91706 | |
| Analysis and Design Application | | Adapco | 60 Broadhollow Rd Rm 2g | | Melville | NY | 117472573 | |
| Analysts Inc | Tony Glorioso | Pobox 2955 | | | Torrance | CA | 90509-2955 | |
| Analytics Corp | | 8040 Villa Pk Dr Ste 250 | | | Richmond | VA | 23228 | |
| Anaplex Corporation | Bernie Kerper | 15547 Garfield Ave | | | Paramount | CA | 90723 | |
| Anaren Microwave Inc Eft | | 6635 Kirkville | | | East Syracuse | NY | 13057 | |
| Anatek | | 6 Whittemore Terrace | | | Wakefield | MA | 01880 | |
| Anca Inc | | 25335 Interchange Ct | | | Farmington Hills | MI | 483351021 | |
| Anchor Environmental Services Ltd | | Handford Brook Gorstage Ln | | | Northwich Ch | | CW82ST | United Kingdom |
| Anchor Packaging Inc | | 2828 7th Ave N | | | Birmingham | AL | 35203 | |
| Anchor Paint Mfg Co | | 6707 E 14th St | | | Tulsa | OK | 74101-1305 | |
| Anchor Paint Mfg Co | | PO Box 1305 | | | Tulsa | OK | 74101-1305 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | Springboro | OH | 45066-118 | |
| Anderson and Howard Elec Inc | | 1791 Reynolds Ave | | | Irvine | CA | 92614 | |
| Anderson Automatics | Doug Anderson | 6401 Welcome Ave Noth | | | Minneapolis | MN | 55429 | |
| Anderson Cook Inc | | 17650 E 15 Mile Rd | | | Fraser | MI | 480263450 | |
| Anderson Industrial | | Technologies | 1200 E 32nd St | | Anderson | IN | 46016 | |
| Anderson Lock and Security Inc | | Asi | 420 S 25th St | | New Castle | IN | 47362 | |
| Anderson Pattern Inc | | 500 W Sherman | PO Box 1088 | | Muskegon Hts | MI | 49443 | |
| Anderson Quaites | | 814 Chestnut St | | | Foley | AL | 36535 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | Bay City | MI | 48076 | |
| Anderson Stamp and Engraving | | 211 Estone Ave | | | Greenville | SC | 29609 | |
| Anderson Tool and Engineering Co | | 1735 W 53rd St | | | Anderson | IN | 46013-110 | |
| Andreas Munding | | | | | Catoosa | OK | 74015 | |
| Andress Engineering Assoc | Grady Hinton | 854 Lakeside Dr | Ste A | | Mobile | AL | 36693 | |
| Andrew J Alder | | PO Box 52157 | | | Tulsa | OK | 74152 | |
| Android Industries Llc Eft | | Ai Flint | 4500 Matthew Dr | | Flint | MI | 48507 | |
| Android Industries Doraville L | | 305 Best Friend Ct | | | Norcross | GA | 30071 | |
| Android Industries Inc | | 1330 Ridge Rd | | | Vienna | OH | 44473 | |
| Android Industries Llc | | 2256 Hill Rd | | | Flint | MI | 48507 | |
| Android Industries Llc Eft | | All Locations | 50777 Varsity Court | | Wixom | MI | 48393 | |
| Android Industries Shreveport | | 7699 W Bert Kouns Industrial L | | | Shreveport | LA | 71129 | |
| Android Industries Whitmore La | | 4500 Matthew Dr | | | Flint | MI | 48507 | |
| Android Industries Wixom Llc | | 50777 Varsity Ct | | | Wixom | MI | 48393 | |
| Angelia M Fields | | PO Box 5893 | | | Gulf Shores | AL | 36547 | |
| Angelica Textile Services | | 300 E Commercial St | | | Pomona | CA | 91766-5506 | |
| Angell Manufacturing Co | | 1516 Stanley Ave | | | Dayton | OH | 45404 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Angers Storage Equipment | Gary Rodgers | 9350 Freeland Ave | | | Detroit | MI | 48228 | |
| Angle Calibration | | Remit Chg 8/02 Cm | 40 South Ln | | Troy | OH | 45373 | |
| Anglo Producton Processes Ltd | | Stoke Prior Hanbury Rd | Saxon Business Pk | | Bromsgrove | | B604AD | United Kingdom |
| Angstrom Technology Ltd | | 26 N Main St | | | Rockford | MI | 49341 | |
| Anhui Ningguo Zhongding | | Sealing Parts Co Ltd | Economic and Technical Dev Zone | Ningguo Anhui 242300 | | | | China |
| Anilam Inc | | 3300 Corporate Way | | | Miramar | FL | 33025 | |
| Anionics Inc | | 226 Hangar Rd | | | Oriskany | NY | 13424-421 | |
| Anita Smith | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Anixter | Danielle Baronian | 2540 S Sarah Ave | | | Fresno | CA | 93706 | |
| Anixter | | PO Box 98908 | Central Pay | | Chicago | IL | 606938908 | |
| Anixter | | 3148 S 108th E Ave | Ste 120 | | Tulsa | OK | 74146 | |
| Anixter Brothers Inc | | Anixter Cleveland | 6400 W Snowville Rd | | Brecksville | OH | 44141 | |
| Anixter Inc | | 5055 East Landon Dr | | | Anaheim | CA | 92807 | |
| Anixter Inc | | 190 James Dr East | Ste 140 | | St Rose | LA | 70087 | |
| Anixter Inc | | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| Anixter Incorporated | | 1854 Shackleford Ct Ste 150 | | | Norcross | GA | 30093 | |
| Ankmar Door Inc | Jeff Ward | 4200 Monaco St | | | Denver | CO | 80504 | |
| Ann Arbor Machine Co | | Gear Technologies | 2105 Bishop Cir W | | Chelsea | MI | 48130 | |
| Ann Arbor Machine Co | | 5800 Sibley Rd | | | Chelsea | MI | 481181262 | |
| Ann Simpson | | 17399 County Rd 52 | | | Silverhill | AL | 36576 | |
| Annamalais Janitorial | | Services | 10656 63rd Ave South | | Kent | WA | 98178 | |
| Annie Davis | | 602 Southwide Ave | | | Bay Minette | AL | 36507 | |
| Annie Hazzard | | 8103 S 77 E Ave 104 | | | Tulsa | OK | 74133 | |
| Anomil Enterprises Inc | | 401 Rowland | | | Santa Ana | CA | 92707 | |
| Anoplate Corp | | 459 475 Pulaski St | | | Syracuse | NY | 13204 | |
| Anritsu America Inc | | Service Ctr | 490 Jarvis Dr | | Morgan Hill | CA | 95037 | |
| Anritsu Wiltron Sales Co | | 1971 W 190th St Ste 150 | | | Torrance | CA | 90504 | |
| Anritsu Wiltron Sales Co | | 685 Jarvis Dr | | | Morgan Hill | CA | 950372809 | |
| Anserphone Of Natchez Inc | | Dba Metro Communication | Services | 146 N Shields Ln | Natchez | MS | 39120 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | Ad Chg 02/03/05 Gj | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | Jim Krasovic | Four Station Square Ste 660 | | | Pittsburgh | PA | 15219 | |
| Ansonia Copper and Brass Inc | | 75 Liberty St | Rm Chg Per Ltr 4/15/05 Am | | Ansonia | CT | 06401 | |
| Answer Networklvd | | 1666 Newport Blvd | | | Costa Mesa | CA | 92627 | |
| Ansys Inc | | 275 Technology Dr | | | Canonsburg | PA | 15317 | |
| Antalis Limited | | Golden Hillock Rd Sparkbrook | Gateway House | | Birmingham | | B112LB | United Kingdom |
| Antaya Technologies Corp | | 72 Fenner St | | | Cranston | RI | 02910 | |
| Antcom Corporation | | 367 Van Ness Way Bldg 602 | | | Torrance | CA | 90501 | |
| Antex Of Rochester Inc | | 85 Vantage Point Dr | | | Rochester | NY | 14624-114 | |
| Anthony Farrell | | 4114 13 Mile Apt A | | | Royal Oak | MI | 48073 | |
| Anthony Stagner | | 23408 Cornerstone Dr | | | Loxley | AL | 36551 | |
| Antrim Diesel Service Inc | Mr Richard Price | 47 Commerce | PO Box 39 | | Greencastle | PA | 17225-0039 | |
| Anxebusiness | | PO Box 2339 | | | Carol Stream | IL | 601322339 | |
| Anxebusiness Corp | | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Aoac International | | C/o First Union National Bank | PO Box 75198 | | Baltimore | MD | 21275 | |
| Aoc/millenium Staffing | | Dept Ch14031 | | | Palatine | IL | 60055-4031 | |
| Aoca Expo | | 12810 Hillcrest 221 | | | Dallas | TX | 75230 | |
| Aon Consulting Inc | | PO Box 70579 | | | Chicago | IL | 60673-0579 | |
| Aon Consulting Inc | | Fmly Hr Srategies Inc 3 97 | 1100 E Main Cross Ste 15 | Rmt Chg 2/03 Per Ltr | Findlay | OH | 45840 | |
| Aon Risk Svcs Of Mi | | Pobox 75696 | | | Chicago | IL | 60675-5696 | |
| Aonics Electronics | Jt | 18424 Livingston Ave | | | Lutz | FL | 33549 | |
| Aosafety/safety Optical | | 1728 West Frisco Ave | | | Chickasha | OK | 73018 | |
| Ap Plasman Inc   Eft | | 5250 Outer Dr | Hld Td Confirmation | | Windsor | ON | N9A 6J3 | Canada |
| Apac Oklahoma Inc | | PO Box 580670 | | | Tulsa | OK | 74158 | |
| Apac Paper and Packaging Corp | | 4000 Enterprise Dr | | | Allen Pk | MI | 48101-064 | |
| Apache Machine Company Inc | | 4316 East Pine Pl | | | Tulsa | OK | 74115 | |
| Apalachee Marine Corp | | 1423 Highland Ave | | | Rochester | NY | 14620 | |
| Apc Components Inc | | 125 Gazza Blvd | PO Box 225 | | Farmingdale | NY | 11735 | |
| Apc Paper Industries Ltd | | American Print and Envelopes | 900 Broadway | | New York | NY | 10003 | |
| Apertures Inc | | 1936 S Harvard Ave | | | Tulsa | OK | 74112 | |
| Apex Septic Service | Darrell Douglas | 15040 Newberry Ln | | | Foley | AL | 36535 | |
| Apfel Inc | Simon Hung | 3rd Fl No 15 Ln 360 | Secl Nei Hu Rd | | Taipei | | 114 | Taiwan Province Of China |
| Apfel Inc | Simon Hung | 3rd Fl No15 Ln 360 | Secl Nei Hu Rd | | Taipei | | | Taiwan Province Of China |
| Apg Co | | 4872 Pinnacle St | | | Riverside | CA | 92509 | |
| Aphase Ii Inc | | 6120 Ctr Dr | | | Sterling Heights | MI | 48312 | |
| Api Fund For Payroll Education | C/o American Payroll Education | 660 North Main Avenu Ste 100 | | | San Antonio | TX | 78205-1217 | |
| Api Industries Inc Del | | 1250 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Apics | | Membership Dues | PO Box 75381 | | Baltimore | MD | 21275 | |
| Apics Registrar | | 28761 Woodcock Dr | | | Laguna Nigel | CA | 92677 | |
| Aplicaciones De Metales Sinter | | Ames | Ctra Laurea Miro 388 | | Saint Feliu De Llobr | | 08980 | Spain |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Apm Engineering | | 6145 Peach Tree Ct | | | East Amherst | NY | 14051 | |
| Apollo Seiko | | 1861 Willowcreek Rd | | | Portage | IN | 463681323 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Apollo Tool and Engineering | | 3020 N Wilson | | | Walker | MI | 49544 | |
| Apple Steel Rule Die Inc | | Apple West | 18102 Skypark Circle Ste K | | Irvine | CA | 92614 | |
| Application Engineering | | 1310 Kalamazoo St | | | South Haven | MI | 49090 | |
| Applied Automation Inc | | 590 Hale Ave N | | | St Paul | MN | 55128 | |
| Applied Biosystems | William Gibbs | 850 Lincoln Ctr Dr | | | Foster City | CA | 94404 | |
| Applied Biosystems | Sharilyn | 850 Lincoln Centre Dr | | | Foster City | CA | 94404 | |
| Applied Ceramics Inc | | PO Box 29664 | | | Atlanta | GA | 30359 | |
| Applied Coatings Inc | | 465 Paul Rd | | | Rochester | NY | 14624 | |
| Applied Components Inc Aci | | 11343 Lagrange Rd | | | Elyria | OH | 44035 | |
| Applied Control Electronics In | | 327 1 Industrial Dr | | | Placerville | CA | 95667 | |
| Applied Control Technology | | 4629 S Harvard Ste C | | | Tulsa | OK | 74135-2946 | |
| Applied Data Systems | Jack Ottensoser | 10260 Old Columbia Rd | | | Columbia | MD | 21046 | |
| Applied Engineering Products | | 104 John W Murphy Dr | PO Box 510 | | New Haven | CT | 06513 | |
| Applied Graphics | John Lecours | 61 Hunt Rd | | | Amesbury | MA | 01913 | |
| Applied Graphics Inc | John Lecours | 61 Hunt Rd | | | Amesbury | MA | 01913 | |
| Applied Handling Inc | | 15200 Century | PO Box 217 | | Dearborn | MI | 48121 | |
| Applied Handling Inc | | 5359 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Applied Hardcoating Tech Inc | | 1100 Mary Crest Rd | | | Henderson | NV | 89014 | |
| Applied Indust Technologies | | 1441 E Mcfadden Ave | | | Santa Ana | CA | 92705 | |
| Applied Industrail Tech | | 22510 Network Pl | | | Chicago | IL | 60673-1225 | |
| Applied Industrail Tech | | 630 Bay Blvd Ste 106 | | | Chula Vista | CA | 91910-5201 | |
| Applied Industrial Tech | | 1326 Sherman Dr | | | Longmont | CO | 80501 | |
| Applied Industrial Tech | Rick Reali Sue Jeff | 1326 Sherman Dr | | | Longmont | CO | 80501 | |
| Applied Industrial Tech | Rick Sue Jeff | 1326 Sherman Dr | | | Longmont | CO | 80501 | |
| Applied Industrial Tech | | PO Box 905794 | | | Charlotte | NC | 28290-5794 | |
| Applied Industrial Technol | Chris Preston | 1201 Hutson Dr | | | Mobile | AL | 36609 | |
| Applied Industrial Technolog | | 1441 E Mcfadden Ave | | | Santa Ana | CA | 927050000 | |
| Applied Industrial Technologie | | 919 Church St Ne | | | Decatur | AL | 35601 | |
| Applied Industrial Technologie | | 725 Turner Field Rd | | | Albany | GA | 31705 | |
| Applied Industrial Technologie | | PO Box 722 | | | Detroit | MI | 48264 | |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | | Kansas City | MO | 64116 | |
| Applied Industrial Technologie | | 579 Sheridan Dr | | | Tonawanda | NY | 141507848 | |
| Applied Industrial Technologie | | 421 S Pk Ave | | | Warren | OH | 44483 | |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | | El Paso | TX | 799151225 | |
| Applied Industrial Technologies Inc | | 22526 Network Pl | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologies Inc | | PO Box 74096 | | | Cleveland | OH | 44194-0001 | |
| Applied Industrial Technologies Inc | | 8153 E 46th St | | | Tulsa | OK | 74145 | |
| Applied Laser Technology Inc | | 14155 Sw Brigadoon Ct | Ste B | | Beaverton | OR | 97005 | |
| Applied Materials | | 3050 Bowers Ave | | | Santa Clara | CA | 95051 | |
| Applied Materials Inc | | 894 Marcon Blvd Ste 210 | | | Allentown | PA | 18103 | |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | | Saginaw | MI | 48601 | |
| Applied Microbiological Svcs | Versha Patei | 2625 Lime Ave | | | Signal Hill | CA | 90755 | |
| Applied Motion Products Inc | Julie Georgiana | 404 Westridge Dr | | | Watsonville | CA | 95076 | |
| Applied Process Inc | | 12238 Newburgh | | | Livonia | MI | 481501046 | |
| Applied Processor and Measuremen | | 8201 Old Post Rd E | | | East Amherst | NY | 14051 | |
| Applied Research | | PO Box 9239 | | | Hollywood | FL | 33084-1239 | |
| Applied Sciences Group Inc | | 305 Cayuga Rd Ste 100 | | | Buffalo | NY | 14225 | |
| Applied Software Inc | | 6720 Paxson Rd | | | New Hope | PA | 18938 | |
| Applied Solutions Inc | Sean Conner | PO Box 160582 | | | Mobile | AL | 36616 | |
| Applied Statistics Inc | | 2055 White Bear Ave | | | St Paul | MN | 55109 | |
| Applied Tech Industries Inc | | 13251 Stephens Rd | | | Warren | MI | 48089 | |
| Applied Technical Services | | 5911 Transit Rd | | | Depew | NY | 140432249 | |
| Applied Test Systems Inc | | 348 New Castle Rd | | | Butler | PA | 16003 | |
| Applied Video Technology | | 1012 West 9th Ave | | | King Of Prussia | PA | 19406 | |
| Applied Video Technology Inc | | 1012 West 9th Ave | | | King Of Prussia | PA | 19406 | |
| Apra | | 4401 Fair Lakes Court | | | Fairfax | | | |
| Aps International | | 4850 Eucalyptus Ave | | | Chino | CA | 91710 | |
| Aps Materials Inc | | Ceranode Technologies Div | 4011 Riverside Dr | | Dayton | OH | 45405 | |
| Aps Packaging Systems | | 1275 Bloomfield Ave | PO Box 712 | | Fairfield | NJ | 07004 | |
| Aps Technologies Inc | | 6131 Deramus | PO Box 4987 | | Kansas City | MO | 64120-0087 | |
| Apse Inc | Candice Sturdivant | PO Box 1764 | | | Daphne | AL | 36526 | |
| Apv | | Lock Box 73305 | | | Chicago | IL | 60673 | |
| Apw | | 21268 Network Pl | | | Chicago | IL | 60673-1212 | |
| Apw Enclosure Systems Inc | Rosemary Gallardo | 2100 East Orangewood Ave | | | Anaheim | CA | 92806 | |
| Apw Thermal Management | | 11611 Business Pk Blvd N | | | Champlin | MN | 55316 | |
| Aq Die Casting | | 20640 Nordhoff St | | | Chatsworth | CA | 91313 | |
| Aqe Group Ltd | | 803 North Milwaukee Ave | | | Chicago | IL | 60630 | |
| Aqua Con Co | | 7581 Anthony Ave | | | Garden Grove | CA | 92641 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aqualon Company | | PO Box 932576 | | | Atlanta | GA | 31193-2576 | |
| Aqualon Company | | PO Box 962576 | | | Atlanta | GA | 31193-2576 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | Cincinnati | OH | 45246-103 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | Add Chg 10/01 Ltr Mh | | Blue Ash | OH | 45242 | |
| Aqueous Recovery Resource Inc | | 300 Adams St | | | Bedford Hills | NY | 10507 | |
| Aqueous Technologies | | 9785 Cresent Ctr Dr Unit 302 | | | Rancho Cucamonga | CA | 91730 | |
| Ar Beatty Diesel S and S | Mr Art Beatty | 5251 Kuhl Rd | | | Erie | PA | 16510-4799 | |
| Ar Bee Transparent Products | | 1450 Pratt Blvd | | | Elk Grove Village | IL | 600091107 | |
| Arag Group | | 400 Locust St Ste 480 | | | Des Moines | IA | 50309 | |
| Aramark | Karen Mccray | 2000 Forrer Blvd | | | Dayton | OH | 45420 | |
| Aramark Industrial Services | | 20255 Victor Pky 375 | | | Livonia | MI | 48152 | |
| Aramark Refreshment Services | | 1236 N Utica | | | Tulsa | OK | 74110-4635 | |
| Aramark Uniform and Career Appar | | Aramark Uniform Services | 951 E Main St | | Rochester | NY | 14605-272 | |
| Aramark Uniform Services | | 1900 Empire Central | | | Dallas | TX | 75235 | |
| Aramark Uniform Services Inc | | 201 4th St and 2nd | | | Decatur | AL | 356012549 | |
| Aramark Uniform Services Inc | | 30700 Wixon Rd | | | Wixom | MI | 48393 | |
| Aramark Uniform Services Inc | | Ara Services | 1900 Progress Ave | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | 5120 Advantage Dr | | | Toledo | OH | 43612 | |
| Aramark Uniform Services Inc | | 1200 Webster St | | | Dayton | OH | 454041557 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | Tustin | CA | 92680 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | Tustin | CA | 92780 | |
| Arbon Equipment Corp | | 17991 Englewood Dr Ste A | | | Middleburg Heights | OH | 44113 | |
| Arc Automotive Inc | | Highland Industrial Pk | | | Camden | AR | 71701 | |
| Arc Automotive Inc | | 1611 Third Creek Rd | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1729 Midpark Rd Ste 100 | | | Knoxville | TN | 37921 | |
| Arcadis Geraghty and Miller Inc | | 41511 11 Mile Rd | | | Novi | MI | 48375 | |
| Arch Communications Group Inc | | Arch Paging | 5100 Springfield St 111 | | Dayton | OH | 454311273 | |
| Arch Wireless | | 5901 Sw Macadam Ave | | | Portland | OR | 97200001 | |
| Arch Wireless Inc | | Arch Paging | 1800 W Pk Dr 250 | | Westborough | MA | 01581 | |
| Arch Wireless Inc | | PO Box 660770 | | | Dallas | TX | 75266 | |
| Archer Industrial Electronics | | 15 Peuquet Pkwy | | | Tonawanda | NY | 14150 | |
| Architectural Doors Inc | | 7572 Santa Rita Cir A | | | Stanton | CA | 90680 | |
| Archway Marketing Services | Joe Marvilla | 7525 Cogswells | | | Romulus | MI | 48174 | |
| Archway Marketing Services | | Frmly Gage Maketing Support Se | 7525 Cogswell | Nm Chg 1/3/03 Cp | Romulus | MI | 48174 | |
| Arco | | Hooton South Wirral | Hooton Rd | | Ellesmere Port Ch | | L667PA | United Kingdom |
| Arcon Ring and Specialty Cor | | 123 Easy St | | | Carol Stream | IL | 60188 | |
| Arconix Group | | 800 Del Norte Blvd | | | Oxnard | CA | 930309973 | |
| Ard Hematite Manufacturing Llc | | 14237 Frazho Rd | | | Warren | MI | 48089 | |
| Ard Logistics Alabama Llc | | 3001 Interstate Cir | | | Cottondale | AL | 35453 | |
| Arde Barinco Inc | | 500 Walnut St | | | Norwood | NJ | 07648 | |
| Arden Packaging Limited | | Whitefield Rd | Bredbury | | Stockport Ch | | SK62SJ | United Kingdom |
| Ards Printing Co | | PO Box 869 | | | Robertsdale | AL | 36567 | |
| Are Co Inc | | PO Box 55114 | | | Tulsa | OK | 74155 | |
| Area Diesel Service | Mr Val Leefers | North On University | | | Carlinville | IL | 62626 | |
| Area Diesel Service Inc | Val Leefers | Pobox 115 | North University | | Carlinville | IL | 62626 | |
| Area51 Esg Inc | | 622 North Eckhoff St | | | Orange | CA | 92868 | |
| Areva Tand Inc | | 132 Osigian Blvd | | | Warner Robins | GA | 31088 | |
| Argent Fabricating Inc Eft | | Argent Automotive Systems Inc | 41131 Vincenti Ct | | Novi | MI | 48375 | |
| Argent International Inc | | Argent International | 41016 Concept Dr | | Plymouth | MI | 48170 | |
| Argenta Electronik | | Oberhaaner Strasse 2 | D 42653 Solingen | | Germany | | | Germany |
| Argo Hytos Inc | | 17715 N Dixie Hwy | | | Bowling Green | OH | 43402 | |
| Argomm S P A | | Hold Per Eft Reject 7/29/02 Cp | Via Camozzi 22 | 24060 Villongo | Italia | | | Italy |
| Argonaut Relocation Services | | 3031 West Grand Blvd Ste 300 | Mail Code 482 203 300 | | Detroit | MI | 48202 | |
| Argotech Business System | | 2815 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Argus Analytical Inc | | 235 Highpoint Dr | | | Jackson | MS | 39213 | |
| Argus Fire Protection Co Ltd | | 46 New Rd | West Midlands | | Stourbridge | | DY8 1PA | United Kingdom |
| Argus Supply Co | | 46400 Continental Dr | Moved 12/01 Ltr | | Chesterfield | MI | 48047 | |
| Ari Industries Inc | | 381 Ari Court | | | Addison | IL | 60101 | |
| Aria Technologies Inc | | 102 Wright Brothers Ave | | | Livermore | CA | 94550 | |
| Ariba Inc | | 210 6th Ave | | | Pittsburgh | PA | 15222 | |
| Aristo Cast Inc | | 7400 Research Dr | | | Almont | MI | 48003 | |
| Arizona Corporation Commissi | | 1300 West Washington | | | Phoenix | AZ | 850072929 | |
| Arizona Dept Of Economic | | Security | PO Box 6028 | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Economic Security | | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Revenue | | PO Box 29070 | | | Phoenix | AZ | 85038-9070 | |
| Arizona Desert Testing | | 21212 West Patton Rd | | | Wittmann | AZ | 85361 | |
| Arizona Instrument Corp | | Computrac Instrument Div | 1912 W 4th St | | Tempe | AZ | 85281 | |
| Arizona Instrument Corp | | 4114 E Wood St | | | Phoenix | AZ | 85040-1941 | |
| Arizona Microchip Technology Ltd | | 505 Eskdale Rd | Microchip House | | Wokingham Bk | | RE415TU | United Kingdom |
| Arizona Precision Sheet Metal | Kendra Vanvalkenburgh | 2140 T W Pinnacle Peak | | | Phoenix | AZ | 85027 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arizona State University | | PO Box 873503 | | | Tempe | AZ | 85287-3503 | |
| Arizone Dept Of Trans | | Motor Vehicle Div | PO Box 2100 | | Phoenix | AZ | 85001-2100 | |
| Ark Consumer Products | | PO Box 3642 | | | Hallandale | FL | 33008-3642 | |
| Ark Les Corp | | 95 Mill St | | | Stoughton | MA | 02072 | |
| Ark Les Corp | | 3400 Yonkers Rd | | | Raleigh | NC | 27604 | |
| Ark Technologies Inc | | 3655 Ohio Ave | Rm Vhg Per Ltr 05/13/04 Am | | Saint Charles | IL | 60174 | |
| Ark Welding Company Of Oklahoma | | 1800 S 49th West Ave | | | Tulsa | OK | 74107 | |
| Arkansas Core Exchange | Mike Bullerwell | 16105 Macarthur Dr | | | North Little Rock | AR | 72118 | |
| Arkansas Fuel Injection Inc | Mr Jerry Mcmillian | 7101 Interstate 30 | | | Little Rock | AR | 72209 | |
| Arkansas River Historical Society | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Arkay Industries Inc | | 7728 Service Ctr Dr | | | West Chester | OH | 45069 | |
| Arkema Inc | | Specialty Chemicals Group | 2000 Market St | | Philadelphia | PA | 19103 | |
| Arl American Road Line | | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Arley Industrial Electric | Donna Blankenship | Sub Of Lsb Sales and Associate | 7023 County Rd 41 | | Arley | AL | 35541-0145 | |
| Arlon Inc | | Arlon/electr Substrates Div | 9433 Hyssop Dr | | Rancho Cucamonga | CA | 91730 | |
| Armacell Llc | | 1004 Keisler Rd Nw | | | Conover | NC | 28613 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | Armada | MI | 48005-961 | |
| Armag Corp | | 40 Lucknow Ct | | | Bardstown | KY | 40004 | |
| Armando Carrasco | | 651 Cardiff | | | Irvine | CA | 92606 | |
| Armando Delgado | | | | | Costa Mesa | CA | 92626 | |
| Armchair Upholstery Anthony Conway | | Salisbury St | | | Widnes | | WA8 6PJ | United Kingdom |
| Armco Inc | | Armco Advanced Materials Co | One Armco Dr | | Lyndora | PA | 16045 | |
| Armil Cfs | | PO Box 114 | | | South Holland | IL | 60473-0114 | |
| Armoloy Of Connecticut Inc | | 151 Enterprise Dr | | | Bristol | CT | 06010-747 | |
| Armor Metal Fabrication Inc | | Cincinnati Industrial Machiner | 3280 Hageman St | | Cincinnati | OH | 45241-190 | |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | | | Singapore | | 659547 | Singapore |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | 659547 | | | | | Singapore |
| Armstrong Mechanical Services | | Best Aire | 3648 Rockland Cir | | Milbury | OH | 43447-980 | |
| Armstrong Relocation | | 13669 E 61st St | | | Broken Arrow | OK | 74012 | |
| Armstrong Relocation Co | | Huntsville Llc | 2775 Wall Triana Hwy Ste E | | Huntsville | AL | 35824 | |
| Arneses Electricos Automotrice | | Blvd Bernardo Quintana A 139 | | | Queretaro | | 76060 | Mexico |
| Arneses Electricos Automotrice | | Carretera Panamericana Km 230 | Zona Industrial Balvanera | | Queretaro | | 76900 | Mexico |
| Arneses Electricos Automot | | Carretera Panamerica | Km2305 Cp 76900 | | Corregidora Qro | | | Mexico |
| Arnold Castellanos | | 613 S 4th St | | | Broken Arrow | OK | 74012 | |
| Arnold Center Inc | | 400 Wexford Ave | | | Midland | MI | 48640 | |
| Arnold Engineering Co The | | Arnold Magnetics Technology Ct | 300 N West St | | Marengo | IL | 601522120 | |
| Arnold Engineering Co The | | Plastiform Div The | 1000 E Eisenhower Ave | | Norfolk | NE | 68701 | |
| Arnold Engr/plastiform Div Eft | | Fmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | Norfolk | NE | 687021567 | |
| Arnold Industries | Steve Carroll | 80 Shawmut Rd | PO Box 289 | | Canton | MA | 02021 | |
| Arnold Tool and Die Inc | | 48200 Structural Dr | | | Chesterfield | MI | 48051 | |
| Arnold Transportation Service Inc | | 1002 Paysphere Circle | | | Chicago | IL | 60674 | |
| Arnopallet Corp | | 1101 12th St Ste D | | | Bedford | IN | 47421 | |
| Aromat | Laurie Hauk | C/o Beacon Electronics | 7501 S Memorial Pkwy | | Huntsville | AL | 35802 | |
| Aromat Corp Eft | | 629 Central Ave | | | New Providence | NJ | 07974 | |
| Aromat Corporation | Victor Alves | PO Box 74052 | | | Chicago | IL | 60690 | |
| Aromat Corporation | Mary Wagner | 1050 Wilshire Dr | Ste 110 | | Troy | MI | 48084 | |
| Aromat Corporation | | 3155 W Big Beaver Ste 112 | | | Troy | MI | 48084 | |
| Aromat Corporation | Vicky Bogolin | C/o Sumer | 629 Central Ave | | New Providence | NJ | 07974-1526 | |
| Arreola Resendiz Jose Guadalupe | | Carretera A Reynosa Km 1 Col | Antigua Zona Indstl | | Matamoros | | 87325 | Mex |
| Arrk Formation Ltd | | Olympus Pk | | | Quadgaley | | GL24NF | United Kingdom |
| Arrk Product Development | Kevin Winchell | 8880 Recho Rd | | | San Diego | CA | 92130 | |
| Arrk Product Development Gr | Peter Vigil | 8880 Recho Rd | | | San Diego | CA | 92120 | |
| Arrow Electronics | Angie Black | Cms Distribution Group | 4930 F Corporate Dr | | Huntsville | AL | 35806 | |
| Arrow Electronics | Russ Embree | 27121 Towne Ctr Dr | Ste 100 | | Foothill Ranch | CA | 92610 | |
| Arrow Electronics | Wanda Or Denny | 7459 S Lima St | | | Englewood | CO | 80112 | |
| Arrow Electronics | | 18640 Lake Dr East | | | Chanhassen | MN | 55317 | |
| Arrow Electronics Inc | | Zeus Electronics An Arrow Co | 37 Skyline Dr Bldg D St 3101 | | Lake Mary | FL | 32746 | |
| Arrow Electronics Inc | | Arrow Bell Components | 6982 Hillsdale Ct | | Indianapolis | IN | 46250 | |
| Arrow Electronics Inc | | 25 Hub Dr | | | Melville | NY | 11747 | |
| Arrow Electronics Inc | | Power and Signal Group | 4670 Richmond Rd Ste 120 | | Cleveland | OH | 44128 | |
| Arrow Electronics Inc | | Power and Signal Group | 5440 Naiman Pky | | Solon | OH | 44139 | |
| Arrow Electronics Uk Ltd | | 555 | | | | | | United Kingdom |
| Arrow Grinding Inc | | 525 Vickers St | | | Tonawanda | NY | 141502516 | |
| Arrow Industrial Marketing | | 808 West Elgin | | | Broken Arrow | OK | 74012 | |
| Arrow Pneumatics Inc | | 2111 W 21st St | | | Broadview | IL | 60155 | |
| Arrow Sheet Metal | Susan Cirocki Trujillo | 2890 West 62nd Ave | | | Denver | CO | 80221 | |
| Arrow Star Discount | | 6087 Buford Hwy Ste G | | | Norcross | GA | 30071 | |
| Arrow Uniform | | Dpeartment 039101 | PO Box 67000 | | Detroit | MI | 482670391 | |
| Arrow/bell Components | | 4930 G Corporate Dr | | | Huntsville | AL | 35805 | |
| Arrow/zeus | | Arrow Electronics | 37 Skyline Dr Bldg D Ste3101 | | Lake Mary | FL | 32746 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arrowhead Electric Corp | | 13965 Stage Rd Unit F | | | Santa Fe Springs | CA | 90670 | |
| Arrowhead Prec Elec Products | | 165 Tulip Ln | | | Costa Mesa | CA | 926271721 | |
| Arrowhead Puritas Water Inc | | 619 N Main St | | | Orange | CA | 926680000 | |
| Ars | | 850 E La Habra Blvd | | | La Habra | CA | 90631 | |
| Ars Air Conditioning | | Refrigeration Services | 1325 N Red Gum Ave Ste 4 | | Anaheim | CA | 92806 | |
| Art Moran Pontiac Gmc | | 29300 Telegraph Rd | | | Southfield | | | |
| Artcraft Machine Corporation | Joseph Becker | 1142 North Batavia St | | | Orange | CA | 92867 | |
| Arthur Andersen Llp | | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3424 | |
| Arthur Corp | | 1305 Huron Avery Rd | | | Huron | OH | 448392429 | |
| Arthur Rock Associates Inc | | 167 Chapala Court | | | Solana Beach | CA | 92075 | |
| Arthur Yazzie | | PO Box 1373 | | | Window Rock | AZ | 86515 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | Detroit | MI | 482282402 | |
| Artisan Industries Inc | | 73 Pond St | | | Waltham | MA | 02451-4594 | |
| Artisan Industries Inc | | 4911 Grant Ave | | | Cuyahoga Heights | OH | 441251027 | |
| Artisan Tool and Die Inc | | 3805 W State Rd 28 | | | Muncie | IN | 47303 | |
| Artistic Touch | | PO Box 2851 | | | Window Rock | AZ | 86515 | |
| Artos Engineering Co Inc | | W228 N2792 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Artos Engineering Company | | PO Box 1650 Zip 53187 | W228 N2792 Duplainville Rd | | Waukesha | WI | 53186 | |
| Artur Monse Gmbh and Co Kg | | Dieselstr 1 5 | 42551 Velbert | | | | | Germany |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | Add Chg 3/01 | | Santa Cruz | CA | 95060 | |
| Arundel Fuel Inj | Mr Joe Pierocheck | 1111 Wilso Dr | Desoto Business Pk | | Baltimore | MD | 21223-3275 | |
| Arundel Fuel Injection | | 1111 Wilso Dr | | | Baltimore | MD | 21223-327 | |
| Arup | | Breisenbachstr 87 | | | Dortmund | | 44357 | Deu |
| Arvinmeritor Inc | | Fumagalli Div | 2135 W Maple Rd | | Troy | MI | 480847121 | |
| Arvinmeritor Inc | | Arvinmeritor Light Vehicle Sys | 6401 W Fort St | | Detroit | MI | 482091271 | |
| Arvinmeritor Inc | | 1207 Arvin Rd | | | Dexter | MO | 63841 | |
| Arvinmeritor Inc | | Light Vehicle Aftermarket Filt | 3200 Natal Rd | | Fayetteville | NC | 28306 | |
| Arvinmeritor Inc | | Motion Control Systems Div | Hwy 76 E | | Marion | SC | 29571 | |
| As Automotive System Inc | | 5370 Wegman Dr | | | Valley City | OH | 44280 | |
| Asa Computers Inc | Sarav X 227 Mike X 202 | 2354 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Asa Of Missouri / Kansas | Sheri Hamilton | 7510 North Palmer Ave | | | Kansas City | MO | 64158 | |
| Asa Pa | Ernest C Miller | PO Box 5330 | | | Harrisburg | PA | 17110-0330 | |
| Asa Sales Inc | | 2501 B W 237 St | | | Torrance | CA | 90505 | |
| Asa Sales Incorporated | Bob Gonzalez | 2501 West 237th St | | | Torrance | CA | 90505 | |
| Asahi Kasei Plastics America | | Inc | One Thermofil Way | | Fowlerville | MI | 48836 | |
| Asahi Thermofil Inc | | 1 Thermofil Way | | | Fowlerville | MI | 48836 | |
| Asash Termite and Pest Control | | 1102 Clark Blvd | | | Laredo | TX | 78040 | |
| Asbury Graphite Mills | | 405 Old Main St | | | Asbury | NJ | 08802-014 | |
| Asc | | 20765 Superior St | | | Chatsworth | CA | 91311 | |
| Asc American Sun Components | | 718 Union Ave Ste 139 | | | Middlesex | NJ | 08846 | |
| Asc Cambridge | Loretta Williams | 825 Trillium Dr | | | Kitchener | ON | N2E 1W8 | Canada |
| Asco Sintering Co | Julie Burrows | 2750 Garfield Ave | | | Commerce | CA | 90040 | |
| Ascom Hasler Leasing | | PO Box 828 | | | Deerfield | IL | 60015-0828 | |
| Ascom Hasler/ge Cap Prog | | PO Box 802585 | | | Chicago | IL | 60680-2585 | |
| Ascom Uk Limited | | Commerce Way | | | Croydon | | CR0 4XA | United Kingdom |
| Ascott Analytical Equip Ltd | | Lichfield Rd Industrial Estate | Unit 6 Gerard | | Tamworth St | | B797UW | United Kingdom |
| Ase Inc | | 11400 Burnet Rd Ste 5160 | | | Austin | TX | 78758 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren | MI | 480914753 | |
| Asec Catalizadores Ambientales | | Alliedsignal Automotive De Mex | Eje 128 Manz 10 No 215 Cp 8930 | Zona Indstrl Del Potosi | San Luis Potosi | | 78395 | Mexico |
| Asec Manufacturing | | Eje 128 M/10 215 Cp 78395 | Zona Industrial Del Potosi | | San Luis Potosi Mx | | | Mexico |
| Asec Manufacturing | | PO Box 329 Govan Mbeki Ave | Port Elizabeth Sa 60000 | | Portelizabeth | | 60000 | South Africa |
| Asg Division Of Jergens | | 15700 S Waterloo Rd | | | Clevelnad | OH | 44110 | |
| Ashimori Industries Co Ltd | | 10 18 3 Chome Kitahorie | Nishi Ku | 550 0014 Osaka | | | | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senrioka | | | Settsu Osaka | | 566-0001 | Japan |
| Ashland Chemical Canada Ltd | | General Polymers | 2463 Royal Windsor Dr | | Mississauga | ON | L5J 1K9 | Canada |
| Ashland Chemical Co | | Div Of Ashland Inc | 1851 E First St Ste 700 | | Santa Ana | CA | 92705 | |
| Ashland Chemical Company | | PO Box 101489 | | | Atlanta | GA | 303921489 | |
| Ashland Chemical Inc | Dawn Williams | Electronics Chemicals Div | 4550 Ne Expressway | | Doraville | GA | 30340 | |
| Ashland Chemical Inc | | Drew Industrial | 5200 Blazer Pky | | Dublin | OH | 43017 | |
| Ashland Chemical Inc | | Chemical Div | 2788 Glendale Milford Rd | | Cincinnati | OH | 45241-312 | |
| Ashland Distribution | Christina Heinzman | 3930 Glenwood Dr | | | Charlotte | NC | 28208 | |
| Ashland Inc | | General Polymers | 3930 Glenwood Dr | | Charlotte | NC | 28208 | |
| Ashland Inc | | Ashland Specialty Chemical | 5200 Blazer Pky | | Dublin | OH | 430175309 | |
| Ashley Commercial Finance Ltd | | Hexagon House Gatley Rd | | | Cheshire | | SK8 1LZ | United Kingdom |
| Ashley Global Enterprises | | Dba Ashley Technical Service | 36004 Salsbury Dr | | Newark | CA | 94560 | |
| Ashling Microsystems Inc | | 18612 Devon Ave | | | Saratoga | CA | 95070-464 | |
| Ashling Microsystems Ltd | | National Technological Pk | | | Plassey Limerick | | | Ireland |
| Ashworth Bros Inc | | Addchg 10/16 | PO Box 845816 | | Boston | MA | 022845816 | |
| Asi Consulting Group Llc | | 38705 7 Mile Rd Ste 345 | | | Livonia | MI | 48152 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Asi Electronics | | PO Box 578 | | | Cypress | TX | 77410-0578 | |
| Asian Pacific American | | Chamber Of Commerce | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myeon | Anseong Kyeong Ki 456 820 | | South | | | Korea Republic Of |
| Asm International | | 9639 Kinsman Rd | | | Materials Pk | OH | 44073 | |
| Asnu Corporation Europe Ltd | Philip Ellisdon | 65 67 Blencoe Rd | | | Bushey Herts | | WD23 | United Kingdom |
| Asociacion De Especialistas | | Diesel Grupo Mexicoac | Banamexdlls Account755/9581040 | | | | | Mexico |
| Aspen Electronics Ltd | | 2 Kildare Close | | | Ruislip United Kingdom | | HA4 9UR | United Kingdom |
| Aspen Publishers | | 190 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Aspen Publishers Inc | | PO Box 64054 | | | Baltimore | MD | 21264-4054 | |
| Aspen Publishers Inc | Div Wolters Kluwer Co | PO Box 911 | | | Frederick | MD | 21705-0911 | |
| Aspen Technology | | 707 8th Ave Sw Ste 800 | | | Calgary | AB | T2P1H5 | Canada |
| Aspire Inc | | 925 Lincoln Hwy | 11/02 Ph | | Morrisville | PA | 19067 | |
| Asq Orange Empire | | Section 0701 | 15800 Alton Pkwy M/s 145 | | Irvine | CA | 92681 | |
| Asqc | | American Society For Quality | PO Box 555 | | Milwaukee | WI | 53201-0555 | |
| Asqc | | Asq/milwaukee | PO Box 555 | | Milwaukee | WI | 53201-0555 | |
| Assem Tech Inc | | 1600 Kooiman Ave | | | Grand Haven | MI | 49417 | |
| Assembleon America Inc | | 5110 Mcginis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Assembly and Test Worldwide Inc | | Fmly Dt Assembly and Test | 12841 Stark Rd | | Livonia | MI | 481501588 | |
| Assembly Automation | Kathy | 1849 Businees Ctr Dr | | | Duarte | CA | 91010 | |
| Assembly Machines Inc | | Dt/assembly Machines | 2400 Yoder Dr | | Erie | PA | 165062364 | |
| Assembly Products Llc | Tom Ward | 495 Ardmore Hwy | | | Fayetteville | TN | 37334 | |
| Assembly Supplies | | 2245 Enterprise St Ste 100 | | | Escondido | CA | 92029 | |
| Assembly Systems  Eft | | Innovators Llc | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Assembly Systems Innovators | | Asi | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| Assembly Systems Llc | | 429 Briabend Dr | | | Charlotte | NC | 28209 | |
| Assembly Technology and Test Ltd | Carla Chapman | Tingewick Rd | | | Buckingham | | MK18 1EF | |
| Asset Intertech Inc | | 2201 N Central Expressway | Ste 105 | | Richardson | TX | 750802718 | |
| Assoc Of Retarded Citizens | Paul Bishop | Of Baldwin County | PO Box 400 | | Loxley | AL | 36551 | |
| Assoc Of The Us Army | | 2425 Wilson Blvd | | | Arlington | VA | 22201-3385 | |
| Associated Air Freight Inc | | 3333 New Hyde Pk Rd | | | New Hyde | NY | 11042 | |
| Associated Bag | Robin Mcgreary | 400 W Bodem St | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | Customer Servise | 400 West Boden St | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | | PO Box 07120 | | | Milwaukee | WI | 53207 | |
| Associated Bonded Cables Ltd | | Netherton | Leckwith Rd | | Bootle | | L306UE | United Kingdom |
| Associated Components Tech Inc | Matt Chirpka | C 13932 Natilus Dr | | | Garden Grove | CA | 92843 | |
| Associated Fuel Injection | Mr Mike Baer | 948 S 9th St | | | Modesto | CA | 95351 | |
| Associated Fuel Injection | Sera Baer | 948 S 9th St | | | Modesto | CA | 95351 | |
| Associated Fuel Pump Systems C | | Afco | 1100 Scotts Bridge Rd | | Anderson | SC | 29621 | |
| Associated Global Systems | | PO Box 71318 | | | Chicago | IL | 00694-1318 | |
| Associated Packaging | Beth Miller | PO Box 1428 | | | Greer | SC | 29652 | |
| Associated Packaging Inc | | 2901 Executive Blvd | | | Mesquite | TX | 75149 | |
| Associated Plating Co | | 9636 Ann St | | | Santa Fe Springs | CA | 90670 | |
| Associated Process Controls | Blake | 7150 Koll Ctr Pkwy | | | Pleasanton | CA | 94566 | |
| Associated Research Inc | | 13860 W Laurel Dr | | | Chicago | IL | 60045 | |
| Associated Sales and Bag Co Eft | | Associated Bag Co | 400 W Boden St | | Milwaukee | WI | 53207 | |
| Associated Sales and Bag Company | | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Sales and Bag Company | | PO Box 3036 | | | Milwaukee | WI | 53201-3036 | |
| Associated Spring | Donna Jim Or Raj | 3443 Morse Dr | PO Box 210009 | | Dallas | TX | 75211 | |
| Associated Spring Barnes Group | | Inc | 15150 Cleat St | Rm Chg Per Letter 03/31/04 Am | Plymouth | MI | 48170 | |
| Associated Spring Barnes Grp | | 226 South Ctr St | | | Corry | PA | 16407 | |
| Associated Spring Do Brasil | | Rua Wallace Barnes 301 | Distrito Indstrl 13054 701 | | Campinas Sp | | | Brazil |
| Associated Spring Raymond | | 6180 Valley View | | | Buena Pk | CA | 90620 | |
| Associated Spring Raymond | Peter Busse | Barnes Group Inc | 6180 Valley View Ave | | Buena Pk | CA | 90620 | |
| Associated Spring Raymond | | PO Box 77152 | | | Detroit | MI | 48277 | |
| Associated Spring Spec Ltd | | Unit 21 Briar Close Ind Est | Evesham/worcestershire | | Worcester | | LOR114JT | United Kingdom |
| Associated Tube Indstrs Ltd | | 7455 Woodbine Ave | | | Markham | ON | L3R 1A7 | Canada |
| Associated Vacuum Technology | | 832 N Grand Ave | | | Covina | CA | 91724 | |
| Associates Fleet Services | | PO Box 844457 | | | Dallas | TX | 75284-4457 | |
| Associates Leasing Inc | | 333 West Pierce Dr | | | Itasca | IL | 60143 | |
| Associates Leasing Inc | | PO Box 411701 | | | Kansas City | MO | 64141 | |
| Associates Material Handling | Bill Bell | 1117 South Huron | | | Denver | CO | 80223 | |
| Association Of Profesional | | PO Box 5646 | | | Oak Ridge | TN | 37831 | |
| Assurance Manufacturing | Dallas Anderson | 9010 Evergreen Blvd | | | Coon Rapids | MN | 55433 | |
| Ast Bearings | Anthony Meras | 3a Faraday | | | Irvine | CA | 92618 | |
| Ast Peripherals By Iad | | 1932 W 4th St Ste 101 | | | Tempe | AZ | 85281 | |
| Astec Components Ltd | Lauren Ward Office Mg | 3425 Laird Rd | Unit 3 | | Mississauga | ON | L56 5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd Unit 3 | | | Mississauga | ON | L5L5R8 | Canada |
| Astex Tool and Manufacturing Inc | | 2901 B Bus 83 W | | | Mcallen | TX | 78501 | |
| Astm Technical and Professional | | Astm Accounting Control Dept 3035 | 100 Barr Harbor Dr | | West Conshohocken | PA | 19428-2959 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Astrex Inc Street | | 205 Express St | | | Plainview | NY | 11803 | |
| Astrivant Ltd | | Belmont St | PO Box 27 | | Oldham | | OL12AX | United Kingdom |
| Astro | Ken Anderson | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Astro Auto Electric | | 1168 St Andrews Rd | | | Columbia | SC | 29210 | |
| Astro Controls Inc | | 1700 Pkside Ave | | | Irving | TX | 75061 | |
| Astro Controls Inc | | PO Box 541222 | | | Dallas | TX | 75354 | |
| Astro Industries Inc | | 4403 Dayton Xenia Rd | | | Dayton | OH | 45432 | |
| Astro Machine Co Inc | | 3734 W 139th St | | | Hawthorne | CA | 90250 | |
| Astro Model Development Corp | Db08 665 6717 | 34459 Curtis Blvd | | | East Lake | OH | 44095 | |
| Astro Model Development Corp | | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Astro Technical Services Eft | | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Astro Technology Ltd | | 16 Brunel Way Segensworth East | Astro House | | Fareham | | PO15STY | United Kingdom |
| Astro Tool Co Inc | | 21615 Sw Tualatin Valley Hwy | | | Beaverton | OR | 970060000 | |
| Astrodyne Corporation | Judy Inman | 300 Myles Standish Blvd | | | Taunton | MA | 02780 | |
| Asymtek | Terry Chamberlin | 2762 Loker Ave West | | | Carlsbad | CA | 92008-6603 | |
| Asymtek | | A Nordson Company | 2762 Loker Ave West | | Carlsbad | CA | 92008-6603 | |
| Asys Automation Llc | | 140 Satellite Blvd Ne Ste B1 | | | Suwanee | GA | 30024 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At and T | | PO Box 914500 | | | Orlando | FL | 32891-4500 | |
| At and T Corp | | Advanced Speech Products Group | 211 Mount Airy Rd Rm 3w136 | | Basking Ridge | NJ | 07920 | |
| At and T Wireless Services | | 17785 Ctr Court Dr No | | | Cerritos | CA | 90703-8573 | |
| At Information Products Inc | | 575 Corporate Dr | | | Mahwah | NJ | 07430 | |
| At Work Uniforms | Rosemarie James | PO Box 40 | 26953 Canal Rd | | Orange Beach | AL | 36561 | |
| Atands Austria Technologie | | and Systemtechnik | Aktiengesellschaft | Fabriksgasse 13 A 8700 Leoben | | | | Austria |
| Atandt | | PO Box 78224 | | | Phoenix | AZ | 850628224 | |
| Atandt | | PO Box 78314 | | | Phoenix | AZ | 85062-8314 | |
| Atandt | | PO Box 78225 | | | Phoenix | AZ | 85062-8356 | |
| Atandt | | PO Box 78425 | | | Phoenix | AZ | 85062-8425 | |
| Atandt | | PO Box 9001310 | | | Louisville | KY | 40290-1310 | |
| Atandt | | PO Box 830018 | | | Baltimore | MD | 21283-0018 | |
| Atandt | | PO Box 2969 | | | Omaha | NE | 68103-2969 | |
| Atandt | | PO Box 2971 | | | Omaha | NE | 68103-2971 | |
| Atandt | | 5501 Lbj Freeway 11th Fl | | | Dallas | TX | 75265 | |
| Atandt Business Services Eft | | 7872 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Atandt Cable Service | | PO Box 173885 | | | Denver | CO | 80217-3885 | |
| Atandt Capital Corporation | | 1830 W Airfield Dr | | | Dfw Airport | TX | 75261 | |
| Atandt Wireless | | PO Box 78110 | | | Phoenix | AZ | 85062 | |
| Atandt Wireless Services | | PO Box 9001310 | | | Louisville | KY | 40290-1310 | |
| Atc Associates Inc | | 7988 Ctrpoint Dr Ste 100 | | | Indianapolis | IN | 46256 | |
| Atc Nymold Corp | | 4626 Spring Rd | | | Brooklyn Heights | OH | 44131 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | Sterling Heights | MI | 48312-452 | |
| Ate Solutions Ltd | | Courteen Hall Rd | Units 1 and 2 Prospect Ct | | Northampton | | NW7 3DG | United Kingdom |
| Atek Technology | | 1 Friary | | | Temple Key Bristol | | BS1 6EA | United Kingdom |
| Atelier Diesel Fournier Inc | | 2355 Blvd Hymus | | | Dorval | QC | H9P 1J8 | Canada |
| Atelier Diesel L Michaud Inc | | 6655 Pe Lamarche | | | St Leonard | QC | H1P 1J6 | Canada |
| Ateliers Demboutissage De Fau | | Aef | Parc Industriel Rue Du Docteur | Dieter Hundt | Faulquemont | | 57380 | France |
| Ateq Corporation Usa  Eft | | 42000 Koppernick Rd A 4 | | | Canton | | 481872409 | Mexico |
| Atf Design Services | | 3913 Pine Rd | | | Caro | MI | 48723 | |
| Atf Inc | | 31070 Network Pl | Ad Chg Ltr 7/26/04 Am | | Chicago | IL | 606731310 | |
| Atf Inc | John Lyons | 31070 Network Pi | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 3550 W Pratt Blvd | | | Lincolnwood | IL | 60712-379 | |
| Atg Precision Products | | 30790 W 8 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Athena Protective Coatings Eft | | Inc | 2695 Slough St | | Mississauga | ON | L4T 1G2 | Canada |
| Athens State University | | 300 N Beaty St | | | Athens | AL | 356111902 | |
| Athletic World Advertising | | PO Box 8730 | | | Fayetteville | AR | 72703-0013 | |
| Ati Industrial Automation | | Fmly Assurance Technologies | 503d Hwy 70 East | Ks From 042841726 | Garner | NC | 27529 | |
| Atkins and Pearce Inc | | 1 Braid Way | | | Covington | KY | 410179702 | |
| Atkinson Sales Co Inc | Robert W Atkinson Ii | 3653 S Inca St | | | Englewood | CO | 80110 | |
| Atkisson Enterprises Inc | | Progress Tool and Die Shop | 632 Mill St | | Tipton | IN | 460721052 | |
| Atlanta Journal | | PO Box 4689 | | | Atlanta | GA | 30302 | |
| Atlanta Light Bulbs Inc | Joel Floyd | 1810 G Auger Dr | | | Tucker | GA | 30084 | |
| Atlantic Automotive Components | | Department 71601 | PO Box 67000 | | Detroit | MI | 482670716 | |
| Atlantic Diesel Serv | Mr Max Nieman | PO Box 993 | | | Lake Placid | FL | 33862 | |
| Atlantic Fuel Inj | Mr Dick Mitchell | 697 Roosevelt Trail | | | Windham | MN | 04062 | |
| Atlantic Gasket | Steve Gordon | 3908 Frankford Ave | | | Philadelphia | PA | 19124 | |
| Atlantic Research Corp | | 1729 Midpark Rd Ste 100 | | | Knoxville | TN | 37921 | |
| Atlantic Tool and Die | | 19963 Progress Dr | | | Strongsville | OH | 44149 | |
| Atlantic Tooling Inc | | PO Box 5778 | | | Florence | SC | 29502 | |
| Atlantis Plastics Inc | | Rio Grande Plastics | 15505 15 Mile Rd Ste 200 | | Clinton Township | MI | 48035 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Atlantis Plastics Inc | | 105 N Tower Rd | | | Alamo | TX | 78516 | |
| Atlas Aluminium Ltd | | Atlas Ind Est Atlas Ave | | | Limerick | | | Ireland |
| Atlas Aluminum Ltd | | Atlas Ave | Atlas Enterprise Pk | | Limerick | | | Ireland |
| Atlas Aluminum Ltd | | Atlas Enterprise Pk Atlas Ave | | | Limerick | | 00000 | Irl |
| Atlas Chem Milling | | 1627 West Lusher Ave | | | Elkhart | IN | 46516 | |
| Atlas Copco Compressors Inc | | 161 Lower Westfield Rd | | | Holyoke | MA | 010402729 | |
| Atlas Electric Devices Co | | Atlas Weathering Services Grou | 17301 Okeechobee Rd | | Miami | FL | 33018 | |
| Atlas Gaskets Inc | Nick | 7754 Harwood Ave | | | Milwaukee | WI | 53213 | |
| Atlas Machine and Supply Inc | | 4985 Provident Dr | | | Cincinnati | OH | 45246 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | PO Box P | | Dubois | PA | 15801 | |
| Atlas Red D Mix Inc | | 1601 1/2 N Scatterfield | | | Anderson | IN | 46012 | |
| Atlas Sponge Rubber Co Inc | | 1707 S California Ave | | | Monrovia | CA | 91016 | |
| Atlas Tag and Label Inc | | 2361 Industrial Dr | | | Neenah | WI | 549564876 | |
| Atlas Thread Gage Inc | | 30990 W 8 Mile Rd | | | Farmington Hills | MI | 483365200 | |
| Atlas Welding Supply Co Inc | | 3530 Greensboro Ave | | | Tuscaloosa | AL | 35403 | |
| Atlasbx Co Ltd | | 11f Taesuk Bldg 275 5 Yangjae | | | Seoul | | 137130 | Korea Republic Of |
| Atmel C/o Bits | Virginia Bowman | 940 Main Campus Dr | Ste 120 | | Raleigh | NC | 27606 | |
| Atmel Corp | | 1150 E Cheyenne Mt Blvd | | | Colorado Springs | CO | 80906 | |
| Atmel Corp | | C/o Alphatech | 1777 E Lincoln Rd | | Kokomo | IN | 46902 | |
| Atmel Corporation | | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Atmel Germany Gmbh | | Theresienstrasse 2 | | | Heilbronn | | 74072 | Germany |
| Atmel Germany Gmbh | | 125 Electronics Blvd | | | Huntsville | AL | 35824 | |
| Atmel Germany Gmbh | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmosphere Annealing Inc | | 1801 Bassett St | | | Lansing | MI | 48915 | |
| Atmosphere Annealing Inc | | 209 W Mt Hope Rd | | | Lansing | MI | 48910-905 | |
| Atmosphere Heat Treating Inc | | 30760 Century Dr | | | Wixom | MI | 48393 | |
| Atofina Chemicals Inc | | Autoglas Div | 2000 Market St | | Philadelphia | PA | 19103 | |
| Atomic Pc Corp | | 15375 Barranca Pkwy H 105 | | | Irvine | CA | 92618 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | Rock Hill | SC | 29731 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | Rockhill | SC | 29731 | |
| Atp Electronics Inc | Teresa | 750 North Mary Ave | | | Sunnyvale | CA | 94085 | |
| Atrium Hotel | | 18700 Mac Arthur Blvd | | | Irvine | CA | 92612-1478 | |
| Atronix Inc | Michael Farrell | 780 Boston Rd | | | Billerica | MA | 01821 | |
| Ats Advanced Technical | Damon Pennington | Solutions Llc | 925 B Peachtree St Ste 765 | | Atlanta | GA | 30309-0000 | |
| Ats Automation Tooling Sys Eft | | 250 Royal Oak Rd | PO Box 32100 Preston Centre | | Cambridge | ON | N3H 5M2 | Canada |
| Ats Automation Tooling Systems | | Ats Niagara | 5322 John Lucas Dr | | Burlington | ON | L7L 6A6 | Canada |
| Ats Automation Tooling Systems | | 80 Alpine Rd | | | Kitchener | ON | N2E 1A1 | Canada |
| Ats Ohio | | Automation Systems Div | 425 Enterprise Dr | | Lewis Ctr | OH | 43035-942 | |
| Ats Southwest Inc | | 10900 N Stallard Pl | | | Tucson | AZ | 85737 | |
| Attentive Industries Inc | | 502 Kelso Dr | | | Flint | MI | 48506 | |
| Attwater Group | | Dba Johnstone St Mills | PO Box 39 | | Preston | | PR11TA | United Kingdom |
| Atwater Supply Inc | | Dba Johnstone Supply | 4320 Pacific Hwy | | San Diego | CA | 92110 | |
| Atwell Roofing Company | | 5528 S 49th W Ave | | | Tulsa | OK | 74107 | |
| Auburn Armature Inc | | 70 Wright Cir | | | Auburn | NY | 13021 | |
| Auburn Engineering | | 2961 Bond St | | | Rochester Hills | MI | 48309 | |
| Auburn Engineering Inc | Larry Sexton | 2961 Bond St | | | Rochester Hills | MI | 48309 | |
| Auburn Mechanical | | PO Box 249 | | | Auburn | WA | 98071 | |
| Auburn Metalfab Inc | | 2545 W Maple | | | Troy | MI | 48084 | |
| Audio and Video Labs Inc | | Disc Makers | 7905 N Rte 130 | | Pennsauken | NJ | 08110 | |
| Audio Communications Inc | | Sound Engineering | 12933 Farmington Rd | | Livonia | MI | 48150 | |
| Audio Ohm Di Tonani Caterina E | | Via Ca Tanzino 16 | | | Maiocca Di Codogno | | 26845 | Italy |
| Audio Sentry Corp | | 31807 Utica Rd | | | Fraser | MI | 48026 | |
| Audio Visuals Inc | | 1512 E 15th St | | | Tulsa | OK | 74120 | |
| Audiovox Corp | | Audiovox Communications | 11505 Commonwealth Dr Ste 103 | | Louisville | KY | 40299 | |
| Augat Automotive Inc | | 22800 Hall Rd | | | Clinton Township | MI | 48036 | |
| Auma Sa De Cv | | Carretera Chihuahua Tabalaopa | Col Concordia | | Chihuahua | | 31380 | Mexico |
| Auma Tec Sa De Cv | | Grupo Bocar | Calle 2 35 Fracc Inds Benito | Juarez | Queretaro | | 76120 | Mexico |
| Aurora Circuits Llc | Dave Zeno Or Tom Forst | 2250 White Oak Circle | | | Aurora | IL | 60505 | |
| Aurora Circuits Llc | Donna Doweidt | 2250 White Oak Circle | | | Aurora | IL | 60505 | |
| Aurora Pictures Inc | | 2525 E Franklin Ave | | | Minneapolis | MN | 55406-9937 | |
| Austin Fuel Inj and Performance | Mike and Donna Schultz | 3500 E 5th St | | | Austin | TX | 78702-4914 | |
| Austin Knight Inc | | 11845 W Olypmic Blvd Ste 735 | | | Los Angeles | CA | 90064 | |
| Austin Scientific Co Inc | | Add Chg Ltr 12/10/01 Csp | PO Box 932441 | | Atlanta | GA | 311932441 | |
| Austin Tube Products Inc | | 5629 S Forman Rd | | | Baldwin | MI | 49304 | |
| Austintown Glenwood Cycle | | 69 Fitch Blvd | | | Austintown | OH | 44515 | |
| Austria Microsystems Ag | | Schloss Premstatten Tobelbaderstr 30 | | | Unterpremstatten Steierma | | 08141 | Austria |
| Austro Mold Inc | | 3 Rutter St | | | Rochester | NY | 14606 | |
| Auto Ameristar | | 1129 E 14 Mile Rd | | | Troy | MI | | |
| Auto Anodics Inc | | 2407 16th | | | Port Huron | MI | 48060 | |
| Auto Career Devel Ctr | Carig Van Batenbrg | 19 24 Wells St | | | Worcester | MA | 01604 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Auto Cast Inc | | 4565 Spartan Industrial Dr | | | Grandville | MI | 49418-250 | |
| Auto Chlor System | | 14422 E Marshall | | | Tulsa | OK | 74116 | |
| Auto Electric International | Eugene Neughebor | 22211 Telegraph Rd | | | Southfield | MI | 48034 | |
| Auto Electric International | E Neugebohr | 22211 Telegraph Rd | | | Southfield | MI | 48034 | |
| Auto Electric International | Eugene Neughbor | 22211 Telegraph Rd | | | Southfield | MI | 48034 | |
| Auto Electric International | Eugene Neugebohr | 22211 Telegraph Rd | | | Southfield | MI | 48034 | |
| Auto Kabel Hausen | | Gmbh and Co Betriebs Kg | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wiesental | Hausen Im Wiesental | | | Germany |
| Auto Know Inc | | 248 Slater Cres | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Matic Press Products | | Inc | PO Box 106 | | Oxford | MI | 48371 | |
| Auto Parts Inc | Richard J Palmer | Pobox 3027 | | | Great Falls | MT | 59403 | |
| Auto Refinish Distributors | | PO Box 21228 Dept 254 | | | Tulsa | OK | 74121-1228 | |
| Auto Swage Products Inc | | 726 River Rd | | | Shelton | CT | 064844800 | |
| Auto Technology Co | | 20026 Progress Dr | | | Strongsville | OH | 44136 | |
| Auto Vehicle Parts Co | | 100 Human Dr | PO Box 76548 | | Cold Spring | KY | 41076 | |
| Auto Vehicle Parts Co | | 207 Seminary | | | Augusta | KY | 410021152 | |
| Auto/con Corp | | 18901 Fifteen Mile Rd | | | Clinton Township | MI | 48035 | |
| Autocam Corp | | 4070 E Paris Ave Se | | | Kentwood | MI | 49512-390 | |
| Autocam Do Brasil Usinagem Ltd | | Rua Estacio De Sa 1042 | Cep 13080 010 Jardim Santa | Genebra Campinas Sao Paulo | | | | Brazil |
| Autocam Do Brasil Usinagem Ltd | | Autocam | Rua Guido De Camargo Penteado | Sobrinho 3 055 Parque Real | Barao Geraldo Campi | | 13082 800 | |
| Autocam Do Brasil Usinagem Ltd | | Rod Boituva Porto Feliz 1230 | Agua Branca | | Boituva | | 18550 000 | |
| Autocon Technologies Inc | | Hurco Companies Inc | 38455 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Autodesk Inc | | 111 Mcinnis Pkwy | | | San Rafael | CA | 94903 | |
| Autojectors Contract Service | | PO Box 790 | | | Avilla | IN | 46710 | |
| Autoliv Asp Inc | | Autoliv Electronics America | 1320 Pacific Dr | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | | Autoliv Brigham Facility | 250 American Way | | Brigham City | UT | 84302 | |
| Autoliv Asp Inc | | 1000 W 3300 S | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | | Autoliv North America | 1000 W 3300 S | | Ogden | UT | 84401 | |
| Autoload | | 13600 Dabney Rd | | | Woodbridge | VA | 22191-1446 | |
| Automated Building Systems | | PO Box 472166 | | | Tulsa | OK | 74147-2166 | |
| Automated Card Systems Inc | | 102 Broadway Ave Ste 406 | | | Carnegie | PA | 15106 | |
| Automated Cells and Equipment In | | 3435 Enterprise Dr | | | Painted Post | NY | 14870 | |
| Automated Conveying Systems | Ray Johnson | 2630 East 81st St | | | Bloomington | MN | 55425 | |
| Automated Equipment Services Inc | | 2335 W Vancouver St | | | Broken Arrow | OK | 74012 | |
| Automated Graphic Systems | | 8107 Bavaria Rd | | | Macedonia | OH | 44056 | |
| Automated Industrial Systems | | 4238 W 12th St | | | Erie | PA | 16505-300 | |
| Automated Machinery Inc | | 2002 G Ford Circle | | | Milford | OH | 45150 | |
| Automated Mail Processing Inc | | Automated Mailing Equipment | 7719 Loma Ct | | Fishers | IN | 46038-252 | |
| Automated Prod Concepts Inc | | 63 Hillside Terrace | | | Wayne | NJ | 074700000 | |
| Automated Production Systems | | 2840 Pine Rd | | | Huntington Valley | PA | 19006 | |
| Automated Punching Service | | 1720 Westgate Rd | | | Eau Claire | WI | 54703 | |
| Automatic Data Processing | | PO Box 78415 | | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing | | Dept 651 | | | Denver | CO | 80271-0651 | |
| Automatic Data Processing | Terry Fulp | 201 Regency Executive Pk Dr | | | Charlotte | NC | 28217 | |
| Automatic Data Processing Ltd | | 2 Pine Trees Chertsey Ln | | | Staines Middlesex | | TW18 3DS | United Kingdom |
| Automatic Data Processing Training | | 2735 Stemmons Frwy | | | Dallas | TX | 75207 | |
| Automatic Engineering Inc | | 1501 E 6th St | | | Tulsa | OK | 74120 | |
| Automatic Spring Coiling | | PO Box 92299 | | | Chicago | IL | 606752299 | |
| Automatic Spring Products Corp | | 803 Taylor St | | | Grand Haven | MI | 49417-215 | |
| Automation Control Electronics Ltd | | Talbot Rd | Signal Works | | Wellingborough Nh | | NN81QH | United Kingdom |
| Automation Control Group Inc | | 743 Camden Ave | | | Campbell | CA | 95008 | |
| Automation Control Services | | 5104 La Vista Ct | | | Granbury | TX | 76049-722 | |
| Automation Controls | Mike | 743 Camden Ave | | | Campbell | CA | 95008 | |
| Automation Devices Inc | | 7050 West Ridge Rd | | | Fairview | PA | 16415 | |
| Automation Direct | | Pobox 2668 | | | Cumming | GA | 30028 | |
| Automation Directcom | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Automation Directcom | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Automation Engineering Corp | Gary Foster | 104 D Middleton Dr | | | Greer | SC | 29650 | |
| Automation Group Inc | | PO Box 795 | | | Madison | AL | 35758 | |
| Automation Limited | | Wella Rd | Marbaix House | | Basingstoke | | RG224AQ | United Kingdom |
| Automation Modular Components | | Amc | 2250 N Opdyke Rd | | Auburn Hills | MI | 483262437 | |
| Automation Sales Inc | | 1316 Fort St | | | Niles | MI | 49120 | |
| Automation Solutions | | 7 Goodyear | | | Irvine | CA | 92618 | |
| Automation Tool and Die Co | | 2867 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| Automation Tooling Systems | | Michigan | 7060 Kensington Rd | Rm Chg Per Ltr 12/15/04 Am | Brighton | MI | 48116 | |
| Automation Unlimited Inc | | Div Of Mrsi Group | 101 Billerica Ave Bldg 3 | | North Billerica | MA | 01862-1256 | |
| Automationdirectcom Inc | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Automationdirectcom Inc | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Automatizacion Y Combustion Ef | | Industrial Sa De Cv | Av Penuelas N 15 Fracc Ind San | Peorito Penuelas Cp 76148 | | | | Mexico |
| Automaton Services Inc | | 905 Druid Dr | | | Plano | TX | 750755526 | |
| Automodular Assemblies Inc | | 940 Thorton Rd S | | | Oshawa | ON | L1J 7E2 | Canada |
| Automodular Assemblies Inc | | 200 Montecorte St | | | Whitby | ON | L1N 9V8 | Canada |
| Automodular Assemblies Oh In | | 1701 Hen Pky | | | Lordstown | OH | 44481 | |
| Automotion Systems and Service | | 8610 Airport Blvd | | | Los Angeles | CA | 90045 | |
| Automotive Aftermarket | | Industry | 4600 East West Hwy 300 | | Bethesda | MD | 20814 | |
| Automotive Air Charter | | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Automotive Corporation Inc | | 600 S Adams Rd Ste 100 | | | Birmingham | MI | 48009 | |
| Automotive Diesel | Mr Le Humrick | 2374 E Date Ave | | | Fresno | CA | 93725 | |
| Automotive High Tech | | 905 Allan Rd | | | Rockville | MD | 20850 | |
| Automotive High Tech Ass | | 905 Allan Rd | | | Rockville | MD | 20850 | |
| Automotive Imports Inc | Gerry Miller | 116 West 14 Mile Rd | | | Clawson | MI | 48017 | |
| Automotive Indust Action Grp | | 26200 Lahser Rd | | | Southfield | MI | 48034 | |
| Automotive Industry Action Group | | Dept 77839 | PO Box 77000 | | Detroit | MI | 48277-0839 | |
| Automotive Industry Action Group | | PO Box 633719 | | | Cincinnati | OH | 45263-3719 | |
| Automotive Industry Actn Grp | | 26200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Automotive Maint Repair | | 7101 Wisconsin Ave | Ste 1200 | | Bethesda | MD | 20814 | |
| Automotive Maintenence and Repair | | 7101 Wisconsin Ave Ste 1200 | | | Bethesda | MD | 20814 | |
| Automotive News | | Subscriber Services | | | Detroit | MI | 48277 | |
| Automotive News | | Subscriber Services | Department 77940 | | Detroit | MI | 48277-0940 | |
| Automotive News | | Subscriber Services | Dept 77940 | | Detroit | MI | 48277-0940 | |
| Automotive Oil Change Assoc | | 12810 Hillcrest Ste 221 | | | Dallas | TX | 75230 | |
| Automotive Service Association | | Of Ohio | 6081 Columbus Pike Rd | Route 23 | Lewis Ctr | OH | 43035-9008 | |
| Automotive Technical Sr | Denny Hersey | 4025 Emerald Dr | | | Saint Charles | MO | 63304 | |
| Automotive Testing | | Operations Llc | 600 William Northern Blvd | | Tullahoma | TN | 37388 | |
| Automotive Testing and | | 400 S Etiwanda Ave | | | Ontario | CA | 91761 | |
| Automotive Tr Consultant | | 1569 Broad Run Rd | | | Downingtown | PA | 19335-3530 | |
| Automotive Training | | Consultants | 1569 Broad Run Rd | | Downingtown | PA | 193353530 | |
| Automotive Training | | Managers Council Ste1 | 13505 Dulles Technology | | Herndon | VA | 20171-3421 | |
| Automotive Training Tech | | 120 Stryker Ln | Ste 105 | | Hillsborough | NJ | | |
| Autoroll Machine Corp | | 11 River St | | | Middleton | MA | 01949-242 | |
| Autoroll Print Technologies | | 6925 Canby Ave 104 | | | Reseda | CA | 91335 | |
| Autoscan Qa Ltd | | Autoscan House | Central Pk | | Telford Sh | | TF2 9TW | United Kingdom |
| Autospecialty | Yuri Hernandez | 800 E 230th St | | | Carson | CA | 90745 | |
| Autosplice Europa Gmbh | | Waldstr 12 | | | Laubendorf Langenzenn By | | 90579 | Germany |
| Autosplice Inc | | Autosplice West | 10121 Barnes Canyon Rd | | San Diego | CA | 921212725 | |
| Autosplice Inc | | PO Box 27189 | | | Santa Ana | CA | 927997189 | |
| Autosplice Inc | | C/o Valentine Assoicates Inc | 11451 Overlook Dr | | Fishers | IN | 46038 | |
| Autotube Ltd | | 7963 Confederation Line | | | Watford | ON | N0E 1Y0 | Canada |
| Autoweek | | Dept 77940 | | | Detroit | MI | 48277-0840 | |
| Av Gauge and Fixture Inc | | 4000 Deduca Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Avacom | | 420 Goddard | | | Irvine | CA | 92618 | |
| Avalon Equipment Corp | Jim Burnham | 2453 Cades Way Bldg C | | | Vista | CA | 92083 | |
| Avalon Tent and Party | | 7a Wrigley | | | Irvine | CA | 92616 | |
| Avalon Vision Solutions Llc | | 422 Thornton Rd Ste 104 | | | Lithia Springs | GA | 30122 | |
| Avantes Inc | | 1526 Spruce St Ste 240 | | | Boulder | CO | 80302 | |
| Avaya | | 18730 S Wilmingtn Av St 200 | | | Rancho Dominguez | CA | 90220 | |
| Avaya Financial Services | | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| Avaya Financial Services | | PO Box 827 | | | Parsippany | NJ | 07054-0827 | |
| Avaya Inc | | PO Box 52602 | | | Phoenix | AZ | 85072-2602 | |
| Avaya Inc | | 12000 I St | | | Omaha | NE | 68137 | |
| Avayainc | | Customer Care Ctr | 14400 Hertz Quail Spring Pkw | | Oklahoma City | OK | 73134 | |
| Avc America Inc | | 528 Amapola Ave | | | Torrance | CA | 90501 | |
| Avdel Cherry Textron | Mary Rickavy | 614 Nc Hwy 200 South | | | Stanfield | NC | 28163-0486 | |
| Avdel Cherry Textron Inc | | 614 North Carolina Hwy 200 S | | | Stanfield | NC | 28163 | |
| Averitt Express Inc | | PO Box 3145 | | | Cookeville | TN | 38502-3145 | |
| Avery Berkel Salter Weigh Tronix | | Foundrylane | | | Smethwick Wm | | B662LP | United Kingdom |
| Avery Berkel Uk | | 18 20 Regent St | | | Leeds | | LS27QE | United Kingdom |
| Avery Dennison | | Deutschland Gmbh | Omh Str 3 | 85386 Eching | | | | Germany |
| Avery Dennison Corp | | Fastner Div | 33228 W 12 Mile Pmb 326 | | Farmington Hills | MI | 48334 | |
| Avery Dennison Corp | | Industrial Product Div | 17700 Foltz Industrial Pky | | Strongsville | OH | 44139 | |
| Avery Dennison Corp | | Industrial Products Div | 15939 Industrial Pky | | Cleveland | OH | 441353321 | |
| Avery Dennison Corporation | | 15939 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Avery International Corp | | 5571 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | Warren | OH | 444832997 | |
| Aviall Inc | | 2055 Diplomat Dr | | | Dallas | TX | 75234 | |
| Aviation Metals Inc | | 10777 Statesville Rd | | | Charlotte | NC | 28269 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aviation Week | | Subscription Department | PO Box 505 | | Hightstown | NJ | 08520 | |
| Avins Industrial West | | 2 North Rd | | | Warren | NJ | 07059 | |
| Avis Ford Inc | | 29200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Avis Rent A Car System Inc | | | | | | CA | | |
| Avis Rent A Car System Inc | Awad Noor | 7876 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Avl North America | | 47519 Halyard Dr | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | | 47519 Halyard Dr | | | Plymouth | MI | 48170-243 | |
| Avmarket Place Inc | | 6313 Benjamin Rd Ste 110 | | | Tampa | FL | 33634 | |
| Avnet Applied Computing | Terri Gomez | 3201 East Harbour Dr | | | Phoenix | AZ | 85034 | |
| Avnet Electronics | Tammy Arndt | 4975 Bradford Dr | Ste 100 | | Huntsville | AL | 35805 | |
| Avnet Electronics Marketing | | Claude Michael Division | 5961 Kearny Villa Rd | | San Diego | CA | 92123 | |
| Avnet Electronics Marketing | Cheryl Rettinger | 12600 East Arapahoe Rd | | | Englewood | CO | 80112 | |
| Avnet Europe Cva | | Kouterveldstraat 20 | | | Machelen | | 01831 | Belgium |
| Avnet Inc | | Hamilton Hallmark Div | 4637 S 36th Pl | | Phoenix | AZ | 85040 | |
| Avnet Inc | | 3011 S 52nd St | | | Tempe | AZ | 85282 | |
| Avnet Inc | | 2594 Summits End Ct | | | Tucson | AZ | 85742 | |
| Avnet Inc | | 8295 Aero Pl Ste 200 | | | San Diego | CA | 92123 | |
| Avnet Inc | | Electro Air Divdr Se | 500 Lake Ridge Dr Se | | Smyrna | GA | 30082 | |
| Avnet Inc | | Avnet Electronic Marketing | 630 W Carmel Dr Ste 100 | | Carmel | IN | 46032 | |
| Avnet Inc Avnet Electronic Marketing | | 630 W Carmel Dr St 100 | | | Carmel | IN | 46032 | |
| Avnet Kent Electronics | Denise Mielke | 361 Inverness Dr South | Ste H | | Englewood | CO | 80012 | |
| Avnet/kent | | 140 Technology Ste 400 | | | Irvine | CA | 92618 | |
| Avo International | | Valley Forge Corp Ctr | 2621 Van Buren Ave | | Norristown | PA | 194303 | |
| Avon Automotive | | Add Chg 12/10/04 Ah | Gpo Drawer 67797 | | Detroit | MI | 48267 | |
| Avon Automotive | | 39205 Country Club Dr Ste C16 | | | Farmington Hills | MI | 48331-349 | |
| Avon Plastic Products | | 2890 Technology Dr | | | Rochester Hills | MI | 48309 | |
| Avon Rubber and Plastics Inc | | Avon Automotive | 603 W 7th St | | Cadillac | MI | 496011300 | |
| Avw Inc | | PO Box 9962 | | | Ft Lauderdale | FL | 33310 | |
| Avx Corp | | C/o Interstate Marketing | 21044 Ventura Blvd | | Woodland Hills | CA | 913650000 | |
| Avx Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Avx Corp | | 7 Leigh Fisher Blvd Ste D | | | El Paso | TX | 79906 | |
| Avx Corporation | Trish Hickman | PO Box 409674 | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation | | C/o Bank Of America | PO Box 849019 | | Dallas | TX | 752849019 | |
| Avx Gmbh | | Benjamin Fox Str 1 | | | Betzdorf | | 57518 | Deu |
| Avx Gmbh | | Benjamin Fox Str 1 | | | Betzdorf | | 57518 | Germany |
| Avx Kyocera | Gina Seagrave | C/o M Gottlieb Associates | 608 E Blvd | | Kokomo | IN | 46902 | |
| Avx Ltd | | Admiral House Harlington Way | | | Fleet Hampshire | | GU13 8BB | Gbr |
| Avx Ltd Elco Europe | | Admiral House Harlington Way | | | Fleet Hampshire | | GU13 8BB | United Kingdom |
| Aw Transmission Engineering | | Usa Inc | 14920 Keel St | | Plymouth | MI | 48170 | |
| Aw Transmission Engineering Us | | Awtech Usa | 14933 Keel St | | Plymouth | MI | 48170 | |
| Awadhesh K Gupta Md | | 1440 North Mckenzie | | | Foley | AL | 36535 | |
| Awadhesh K Gupta | Awadhesk K Gupta | 4500 N Palafox St | | | Pensacola | FL | 32505 | |
| Award Masters | | 16590 13 Mile Rd | PO Box 82 | | Roseville | MI | 480660082 | |
| Awt Metal Specialties Inc | | 108 Cherry Hill Dr | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | | 1982 Senter Rd | | | San Jose | CA | 95112 | |
| Axial Industries | Bud Rogers Ext132 | 135 E Chestnut 3b | | | Monrovia | CA | 91016 | |
| Axicode Technologies Inc | | Axiem Enterprises | 3460 Needmore Rd | | Dayton | OH | 454130859 | |
| Axiem Inc | | 10159 E 11th St Ste 550 | | | Tulsa | OK | 74128 | |
| Axiom International | | Dept 1884 | | | Tulsa | OK | 74182 | |
| Axiom International | | Dept 1884 | | | Tulsa | OK | 74182 | |
| Axiom International Inc | | Axiom Electronics Div Of | 115 Mary St | | Aurora | ON | L4G 1G3 | Canada |
| Axiom Plastics Inc | | 18138 Rowland St | | | City Of Industry | CA | 91748 | |
| Axiom Technology Inc | | 221 N Beacon St | | | Boston | MA | 02135 | |
| Axiomatic Design Software Inc | | Route De La Roche | | | Aizenay | | 85190 | France |
| Axiome | | 1980 Petra Larie Ste B | | | Placentia | CA | 92870 | |
| Axis Cnc Repair | | 1555 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Axis System | | 1314 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Axon Cable Inc | | 1314 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Axon Cable Inc | Marge Chester | Hillend Dunfermline | Ridge Way Donibristle Indl Pk | | Fife | | KY11 9JN | United Kingdom |
| Axon Cable Ltd | | Weber Ede Utca 10/a | | | Kecskemet | | 06000 | Hungary |
| Axon Kabelgyarto Kft | | 29627 W Tech Dr | | | Wixom | MI | 48393 | |
| Axsys Inc | Anne Ruby | 2909 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Axsys Tech Imaging Systems | Betty Amador | 12275 E Slauson Ave | | | Whittier | CA | 90606 | |
| Axys Llc | | 22835 G Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Ay Mac Precision Inc | Laurie Calabrese | One Wall St | | | Albany | NY | 12205 | |
| Ayco Co Lp The | | 101 State Farm Pl | Chg Rmt Add 09/04/03 Vc | | Ballston Spa | NY | 12020 | |
| Ayco Company Lp  Eft | | 334 S Howard Ave | | | Landurm | SC | 29356 | |
| Ayers and Sons Market | | 9412 Big Horn Blvd | | | Elk Grove | CA | 95758-1101 | |
| Az Commercial Alldata | | 1832 E Cascade Dr | | | Gilbert | AZ | 85234-2709 | |
| Az Quality Services | | 26 Just Rd | | | Fairfield | NJ | 07004 | |
| Azco Corporation | Mike Cote | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aztec Wire Inc | | PO Box 236 | | | La Grange | IN | 46761 | |
| Aztech America | | PO Box 43200 | Renaissance Ctr | | Detroit | MI | 48243 | |
| B and A Delivery | | PO Box 1445 | | | Orange | CA | 92856-0445 | |
| B And B Converters Inc | | Dba Tape And Film Converters | PO Box 356 | | Brea | CA | 92822-0356 | |
| B and B Design Inc | | 14600 168th Ave | PO Box 305 | | Grand Haven | MI | 49417 | |
| B and B Electric Company | | 501 N Trenton | | | Tulsa | OK | 74112 | |
| B and B Electronics Manufacturing Co | | 707 Dayton Rd | PO Box 1040 | | Ottawa | IL | 61350 | |
| B and B Electronics Mfg Co | | PO Box 61350 | | | Ottawa | IL | 61350 | |
| B and B Machining and Grinding | Jill Fain | 303 W Evans Ave | | | Denver | CO | 80223-41 | |
| B and D Fuel Service | Mr Randy Simpson | 4706 Raleigh Rd | PO Box 410 | | Temple Hills | MD | 20748 | |
| B and D Manufacturing Inc | | 2100 E Carter St | | | Kokomo | IN | 46901-566 | |
| B and E Machine Products Co | | 6830 Metroplex Dr | | | Romulus | MI | 48174 | |
| B and G Ok Tire Store Inc | | 1800 Hway 31 Sw | | | Hartselle | AL | 35640 | |
| B and H Foto and Electronics Corp | | B and H Photo Video | 420 9th Ave | | New York | NY | 10001 | |
| B and H Machince Sales Inc | | 9339 W Fort St | | | Detroit | MI | 48209 | |
| B and J Contractors Inc | | 9103 S Lynn Ln | | | Broken Arrow | OK | 74012 | |
| B and L Mechanical Inc | David Strickland | PO Box 6682 | | | Greenville | SC | 29606 | |
| B and P Products Bvba | | Nolimpark 1517 | Gaston Eyskenslaan 13 | | Overpelt Be | | B-3900 | Belgium |
| B and R Industrial Automtn Corp | | 1325 Nortmeadow Pky S 130 | | | Roswell | GA | 300763861 | |
| B C Plastics Inc | | PO Box 95 | | | Sapulpa | OK | 74066 | |
| B Dalton Book Store | | Eastland Mall | Acct 5355177 | | Tulsa | OK | | |
| B J Enterprises Inc | | 173 Queen Ave Se | | | Albany | OR | 97321 | |
| B K Terhune | | 4185 Corbin Dr | | | Flint Twp | MI | 48532 | |
| B P Microsystems | | 1000 N Post Oak Rd | | | Houston | TX | 770557237 | |
| B P Microsystems Inc | | 1000 N Post Oak Rd Ste 225 | | | Houston | TX | 77055-723 | |
| B P Oil Company | F 800 353 3827 | PO Box 9001002 | | | Louisville | KY | 402901002 | |
| B2 Systems Inc | | 5951 Encino Rd Ste 200 | | | Goleta | CA | 93117 | |
| B2b Direct | Megan Rayl | PO Box 17126 | | | Boulder | CO | 80308 | |
| Baasel Lasertech Uk Ltd | | 3 Brunel Close Drayton Fields | | | Daventry Nh | | NN115RB | United Kingdom |
| Babcock Inc | | 14930 East Alondra Blvd | | | La Mirada | CA | 90638 | |
| Babcox | | 3550 Embassy Pkwy | | | Akron | OH | 443338318 | |
| Baccini Srl | | Via Postumia Ovest 244 | Fraz Olmi | | San Biagio Di Callal | | 31050 | Italy |
| Bacharach Instrument Company | | 625 Alpha Dr | | | Pittsburg | PA | 15238 | |
| Bachman Tool and Die | | 1111 4th Ave Ne | | | Independence | IA | 50644 | |
| Back Country Access | Eric Moore | 2820 Wilderness Pl Unit H | | | Boulder | CO | 80301 | |
| Backflow Tech | Tamra Krebs | 468 South Dudley St | | | Lakewood | CO | 80226 | |
| Bacon Ind Inc Of California | | 16731 Hale Ave | | | Irvine | CA | 92714 | |
| Badger Meter Inc | | PO Box 88223 | | | Milwaukee | WI | 53288-0223 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr | Box 199 | | Greenville | WI | 54942-0199 | |
| Bae Industries Inc | | 24400 Sherwood Ave | | | Center Line | MI | 48015-202 | |
| Bae Systems | Acctg Dept | 3000 Northwoods Pkwy | Ste 350 | | Norcross | GA | 30071 | |
| Bae Systems Avionics Ltd | | Silverknowes | | | Edinburgh | | EH4 4AD | United Kingdom |
| Baggett Interprises Inc | | Leland A Baggett | Real Estate Appraiser | PO Box 452 | Robertsdale | AL | 36567 | |
| Bailey Manufacturing Co | | 10979 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bailey Russell Wh | | 7566 Fieldwood Cir | | | Mattawan | MI | 49071 | |
| Baileys Pro Team | | Baileys Cleaning | 643 70th St | | Tuscaloosa | AL | 35406 | |
| Baja Freight Forwarders Inc | Jose Lobatos | 8662 Siempre Viva Rd | | | San Diego | CA | 92154-0000 | |
| Baja Tape and Supply | | 12773 Grand River Dr | | | El Paso | TX | 799285755 | |
| Baja Tape and Supply Sa De Cv | | Nte 9912010634043 | Ignacio De La Pena No 1957 | Nte 9912010627208 | Ciudad Juarez | | 32030 | Mexico |
| Baker College | | 3490 Little Mack Ave | | | Clinton Twp | MI | 48035-4701 | |
| Baker College | | 1500 University Dr | | | Auburn Hills | MI | 48326-2642 | |
| Baker J L Inc | | Medical Equipment Services | 2524 Nordic Rd | | Dayton | OH | 45414 | |
| Baker Petrolite Corp | | Polymers Div | 12645 W Airport Blvd | | Sugar Land | TX | 77478 | |
| Baker Thomsen Associates | | 901 Dove St | Ste 158 | | Newport Beach | CA | 92660 | |
| Bakers Diesel | Mr Scott Baker | 2518 S 2050 W | | | Ogden | UT | 84401-1002 | |
| Bal Seal Engineering Co | | 19650 Pauling | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Seal Engineering Co Inc | Christine Or Charlene | 19650 Pauling | | | Foothill Ranch | CA | 92610-26 | |
| Balance Technology Inc | | 120 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Balancing Co Inc | | 898 Ctr Dr | | | Vandalia | OH | 453773130 | |
| Balazs Analytical Laboratory | | 46409 Landing Pky | | | Fremont | CA | 94538 | |
| Baldwin Cooke Company | | PO Box 4757 | | | Carol Stream | IL | 60197-4757 | |
| Baldwin County | | Sales And Use Tax Dept | PO Box 369 | | Foley | AL | 36536 | |
| Baldwin County Cattle/fair | | PO Box 1491 | | | Robertsdale | AL | 36567 | |
| Baldwin County Circuit Clerk | Jackie Calhoun | Attn Jackie Calhoun | 201e Section Ave | | Foley | AL | 36535 | |
| Baldwin County Commission | | Sales and Use Tax Dept | PO Box 369 | | Foley | AL | 36536 | |
| Baldwin County Economic | | Development Alliance | PO Box 1340 | | Robertsdale | AL | 36567 | |
| Baldwin County Fire Extingui | | 6 Roosevelt Circle | | | Foley | AL | 36535 | |
| Baldwin County Society For | | Human Resource Management | PO Box 2362 | | Robertsdale | AL | 36567-2362 | |
| Baldwin County United Way | | 700 N Mckenzie St | | | Foley | AL | 36536 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Baldwin Howard | Industrial Complex | 12871 Westwood | | | Detroit | MI | 48223 | |
| Baldwin Locksmith | | PO Box 1374 | | | Foley | AL | 36536 | |
| Baldwin Trophies | | PO Box 2 | | | Bon Secour | AL | 36511 | |
| Bales Mold Service Inc | | 815 N Loop Fm 509 | | | Harlingen | TX | 78550 | |
| Bales Trucking Inc | | 305 W Maple Ave | | | Adrian | MI | 492211648 | |
| Ball Screws and Actuators Inc | Cyril C Wood Iii Or Connie | 3616 Snell Ave | | | San Jose | CA | 95136-13 | |
| Ball Systems Inc | | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Bally Ribbon Mills | | 23 N 7th S | | | Bally | PA | 19503 | |
| Baltec Corp | | 130 Technology Dr | | | Canonsburg | PA | 15317 | |
| Baltec Division Of | | Micro Surface Engr Inc | 1550 E Slauson Ave | | Los Angeles | CA | 90011 | |
| Balzers Inc | | 42728 Executive Dr | | | Harrison Township | MI | 48045 | |
| Balzers Inc | | 495 Commerce | | | Amherst | NY | 14228 | |
| Balzers Inc | Nancy E Margerum | 495 Commerce Dr | | | Amherst | NY | 14228 | |
| Balzers Tool Coating Inc | | 463 Lakeshore Pky | | | Rock Hill | SC | 29730 | |
| Banc Inc | | 4393 220th Ave | | | Reed City | MI | 49677 | |
| Band It Idex | | Parent Idex Corporation | 4799 Dahlia St | | Denver | CO | 80216 | |
| Bandb Electronics Manufacturing | | 707 Dayton Rd | PO Box 1040 | | Ottawa | IL | 61350 | |
| Bandb Maintenance | | 5103 S 241st E Ave | | | Broken Arrow | OK | 74014 | |
| Bandb Technology Inc | | 8282 Warren Rd | | | Houston | TX | 77040 | |
| Bandh Video | | 420 Ninth Ave | | | New York | NY | 10001 | |
| Bandit Idex Inc | | 4799 Dahlia St | | | Denver | CO | 80216 | |
| Bandj Wet Enterprises | | Best | 3603 Edison Pl | | Rolling Meadows | IL | 60008 | |
| Bandk Equipment | | 2939 E 175th St | | | Lansing | IL | 60438 | |
| Bandl Industries | Kevin Kennedy | 780 North 9th Ave | | | Brighton | CO | 80601 | |
| Bank Of America Na | | PO Box 448 | | | Columbia | SC | 29202 | |
| Bank Of America Na | | PO Box 841935 | Account Analysis | | Dallas | TX | 75284-1935 | |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | Attn Accts Receivable | | Lincolnwood | IL | 60646 | |
| Bank Of New York | | Billing Department | 101 Barclay St 12w | | New York | NY | 10286-1091 | |
| Bank One Cardmember Services | | PO Box 94014 | | | Palatine | IL | 60094-4014 | |
| Bank Vest | | Tandw Bancorp Portfolio Sv | PO Box 215 | | Marshall | MN | 56258 | |
| Bankers Trust | | PO Box 897 | | | Des Moines | IA | 50304 | |
| Banks R D Chevrolet Inc | | Banks Chevrolet Geo | 5729 Mahoning Ave | | Warren | OH | 44483 | |
| Bankvest/usb Portfolio | | PO Box 215 | | | Marshall | MN | 56258 | |
| Bar Plate Manufacturing Co | | PO Box 3540 | | | Woodbridge | CT | 06525-0113 | |
| Bar Processing Corp | | 550 Ternes Dr | | | Monroe | MI | 48162 | |
| Bar Processing Corp | | 13390 Cloverdale | Remit Updt 7 00 Ltr | | Oak Pk | MI | 48237 | |
| Barbeau Mechanical Inc | | 55 Fairways Blvd | | | Amherst | NY | 14221 | |
| Barcel/cdt | Gloria Lucero | 2851 Alton Pkwy | | | Irvine | CA | 92606 | |
| Barco Graphics | | PO Box 1689 | | | Atlanta | GA | 31193 | |
| Barco Inc | | 163 Technology Dr | | | Irvine | CA | 92618 | |
| Barco Products Company | | 11 N Batavia Ave | | | Batavia | IL | 60510 | |
| Barcode Source | | 800 Roosevelt Rd B414 | | | Glen Ellyn | IL | 60137 | |
| Barcoding Inc | Frank Miller | 2220 Boston St | Ste 200 | | Baltimore | MD | 21231 | |
| Barefield and Co Inc | | 251 W South St | | | Jackson | MS | 392033636 | |
| Barium And Chemicals Inc | | PO Box 218 | | | Steubenville | OH | 43952-5218 | |
| Barker Air/hydraulics | | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Barksdale Warrior Paper Co | | PO Box 280 | | | Cottondale | AL | 35453 | |
| Barloworld Handling Lp | Kenny Alford | 1301 N Beltline Hwy | | | Mobile | AL | 36618 | |
| Barloworld Handling Ltd | | Stone Cross Pk | Unit 6 Yew Tree Way | | Warrington Merseyside | | WA3 3JD | United Kingdom |
| Barnant | Mike Warren | 28wo92 Commercial Ave | | | Barrington | IL | 60010 | |
| Barnant Company | | 28wo92 Commercial Ave | | | Barrington | IL | 60010 | |
| Barnes and Assoc Inc | | 9200 Gale Rd | | | White Lake | MI | 48386 | |
| Barnes and Noble | | 5231 East 41st St | | | Tulsa | OK | 74135 | |
| Barnes and Noble Bookseller | | 122 Fifth Ave | | | New York | NY | 10011 | |
| Barnes Glenn Panalpina World Transport Ltd | | Orion Business Pk | | | Cheadle | | SK30WP | United Kingdom |
| Barnes Group Canada Corp | | Associated Spring | 3100 Mainway Dr | | Burlington | ON | L7M 1A3 | Canada |
| Barnes Group Inc | | Associated Spring Div | 18 Main St | | Bristol | CT | 06010-652 | |
| Barnes Group Inc | | 15150 Cleat St | | | Plymouth | MI | 48170 | |
| Barnes Group Inc | | Associated Spring Raymond | 1705 Indian Wood Cir Ste 210 | | Maumee | OH | 43537 | |
| Barnes Group Inc | | Bowman Distribution | 1301 E 9th St Ste 700 | | Cleveland | OH | 44114 | |
| Barnes Group Inc | | Associated Springs Raymond | 15739 W Ryerson Rd | | New Berlin | WI | 53151 | |
| Barnes Group Inc | | Associated Spring | 434 W Edgerton Ave | | Milwaukee | WI | 53207-602 | |
| Barnes Industries | | 1161 East 11 Mile Rd | | | Madison Heights | MI | 48071 | |
| Barnes Nursery and Garden Center | | 3511 W Cleveland Rd | | | Huron | OH | 44839-102 | |
| Barnes Plumbing | | 4910 Colleen Dr | | | Wichita Falls | TX | 76302 | |
| Barneys Auto Electric Svc | | 3911 Option Passreet | | | Ft Wayne | IN | | |
| Barnhart Crane and Rigging Co | | 246 N Pearson Rd | | | Pearl | MS | 39208 | |
| Barnstead Thermolyne | | Sub Of Sybron Intl Corp | 2555 Kerper Blvd | | Dubuque | IA | 52001 | |
| Barnstead/thermolyne | | PO Box 797 | | | Dubuque | IA | 52004-0797 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barnstead/thermolyne | | PO Box 96752 | | | Chicago | IL | 60693 | |
| Barnum Hh Co | | 7915 Lochlin Dr | | | Brighton | MI | 48116 | |
| Baron Machine Company Inc | John Silva | 40 Primrose Dr | | | Laconia | NH | 03246 | |
| Barrett Bobby | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Barrett Engineered Pumps | | 1695 National Ave | | | San Diego | CA | 92113 | |
| Barry Cambeilh | | 24905 Via Verde | | | Laguna Niguel | CA | 92677 | |
| Barry Industries Inc | | 60 Walton St | | | Attleboro | MA | 02703 | |
| Barry Metals International | | Smith West Inc | Fmly Barry Metals Company Inc | 3014 N 30th Ave | Phoenix | AZ | 85017 | |
| Barry Southward | | | | | Catoosa | OK | 74015 | |
| Barsse Navarro Luis | | Maquinados Y Componentes Indus | Insurgentes 5902 3 Col Alamos | | Juarez | | 32340 | Mexico |
| Bartec Dispensing Technology Gmbh | | Ahornweg 4 | | | Weikersheim Bw | | 97990 | Germany |
| Bartec Uk Ltd | | Station Rd | Whitworth Nr Rochdale | | Lancashire | | OL128LN | United Kingdom |
| Bartech Group Inc The | | Bartech Group The | 6330 E 75th St Ste 302 | | Indianapolis | IN | 46250 | |
| Bartech Group Inc The | | Bartech Group The | 17199 N Laurel Pk Dr Ste 224 | | Livonia | MI | 481522683 | |
| Bartech Group Inc The | | 4760 Fishburg Rd | | | Huber Heights | OH | 45424 | |
| Bartech Inc | | 11315 Reed Hartman Ste 103 | | | Cincinnati | OH | 45241 | |
| Bartlett House | | 9373 Nursery Rd | | | Semmes | AL | 36575 | |
| Barton Construction Co Inc | | 2702 E N Sheridan | | | Tulsa | OK | 74115-2321 | |
| Barton Mines Co Llc | | 1557 State Rt 9 | Rm Chg Per Ltr 2/15/05 Am | | Lake George | NY | 12845 | |
| Barton Products Corp | | 4991 Hron Rd | | | West Bend | WI | 53095 | |
| Barton Storage Systems Ltd | | Mount Pleasant | Barton Industrial Pk | | Bilston | | WV147NG | United Kingdom |
| Bas Components Inc | | 1100 N Meridian Rd | | | Youngstown | OH | 445094004 | |
| Basco Incorporated | | 2595 Palmer Ave | | | University Pk | IL | 60466-3178 | |
| Basell North America Inc | | 912 Appleton Rd | | | Elkton | MD | 21921 | |
| Basell Usa Inc | | 912 Appleton | | | Elkton | MD | 21921 | |
| Basell Usa Inc | | North American Advanced Polyol | 2727 Alliance Dr | | Lansing | MI | 48910 | |
| Basell Usa Inc | | 1035 Bendix | | | Jackson | TN | 38301 | |
| Basf | | 501 N Bridge St | Pmb 637 | | Hidalgo | TX | 78557 | |
| Basf Corp | | 1609 Biddle Ave | | | Wyandotte | MI | 481923729 | |
| Basf Corp | | 1609 Biddle St | | | Wyandotte | MI | 48192-372 | |
| Basf Corp | | 100 Campus Dr | | | Florham Pk | NJ | 079321006 | |
| Basha Diagnostics Pc | | 30701 Woodward Ave | | | Royal Oak | MI | 48073 | |
| Basic Chemical Solutions Llc | | 5 Steel Rd E | | | Morrisville | PA | 19067 | |
| Basic Micro | Customer Service | 35560 Grand River 434 | | | Farmington Hills | MI | 48335 | |
| Basic Service Corp The | | 2525 Imlay City Rd | | | Lapeer | MI | 48446 | |
| Basic Technical Safety | | Training Inc | 27 N Pleasant Ave | | Fairborn | OH | 45324 | |
| Basin Valve Company | | 1500 E Burnett St | | | Signal Hill | CA | 90806 | |
| Basque Plastics Corp | Cliff Basque | 28 Jytek Pk | | | Leominster | MA | 01453 | |
| Bassett G M Pattern Co | | 31162 W 8 Mile Rd | | | Farmington | MI | 48336 | |
| Bastech | | 849 Scholz Dr | | | Vandalia | OH | 45377 | |
| Bastian Material Handling Corp | | 9820 Association Ct | | | Indianapolis | IN | 462801962 | |
| Batchelor Company | | 3323 E 28th St | | | Tulsa | OK | 74114 | |
| Bateman Kyle S Md | | Brookhaven Family Medicine Cli | 215 Hwy 51 S | | Brookhaven | MS | 39601 | |
| Bates Lab | | 207 Lake Dr So | | | Sand Springs | OK | 74063 | |
| Batesville Tool and Die Inc | | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Batesville Tooling and Design In | | 210 Tower Rd | | | Batesville | MS | 386062724 | |
| Batol and Assoc Patrography | | 904 N Trade St | | | Tryon | NC | 28782 | |
| Battelle Memorial Inst | | 505 King Ave | | | Columbus | OH | 43201 | |
| Battenfeld Gloucester Engrg Co | | Battenfeld Of America | 1620 Shanahan Dr | | South Elgin | IL | 60177 | |
| Battenfeld Of America | Sharon Shimmin | 1620 Shanahan Dr | | | South Elgin | IL | 60177 | |
| Battery Council International | | 401 N Michigan Ave 22nd Fl | | | Chicago | IL | 60611 | |
| Baublys Control Laser Corp | | 2419 Lake Orange Dr | | | Orlando | FL | 32837-780 | |
| Baudville Inc | | 5380 52nd St Se | | | Grand Rapids | MI | 49512 | |
| Baudville Inc | | 5380 52nd St Se | | | Grand Rapids | MI | 49512-9765 | |
| Bauer Industries Inc | | 205 Cline Pk Dr | | | Hildebran | NC | 28637 | |
| Baughn Engineering Inc | Al Johnson | 2079 B4 Wright Ave | | | La Verne | CA | 91750 | |
| Bauman Instrument Corp | | PO Box 470583 | | | Tulsa | OK | 74147-0583 | |
| Bautermic Sa | | San Francisco Javier 38 | | | Esplugues De Liobreg | | 08950 | Spain |
| Bavarian Motor Village Ltd | | 45550 Dequindre Rd | | | Shelby Township | MI | 48317 | |
| Bax Global | | Dept Ch 10391 | | | Palatine | IL | 60055-0391 | |
| Bax Global Inc | | 16808 Armstrong Ave | | | Irvine | CA | 92606 | |
| Baxla Tractor Sales | | 4595 Tri County Rd | | | Seaman | OH | 45679 | |
| Bay Area Labels | Jennifer | 1980 Lundy Ave | | | San Jose | CA | 95131 | |
| Bay Cast Technologies Inc | | 2611 Ctr Ave | | | Bay City | MI | 487086306 | |
| Bay Centerless Grinding | George Zirbes | 939 Industrial Ave | | | Palo Alto | CA | | |
| Bay City Blue Print and Supply | | 608 Columbus | | | Bay City | MI | 487086415 | |
| Bay Controls Inc | | 1650 Indian Wood Cir Ste 800 | | | Maumee | OH | 43537 | |
| Bay Medical Clinic | | 188 Hospital Dr Ste 402 | | | Fairhope | AL | 36533 | |
| Bay Seal Company | Cisco | 1550 W Winton | | | Hayward | CA | 94545 | |
| Bay State Polymer Distribution | | 27540 Detroit Rd Ste 102 | | | Westlake | OH | 44145 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bay Wood Products | | 22640 Co Rd 64 | | | Robertsdale | AL | 36567 | |
| Bayer Corp | | 1111 Oneill Dr Se Newark | Industrial Pk | | Hebron | OH | 430259660 | |
| Bayer Corp | | Rte 2 N | | | New Martinsville | WV | 26155 | |
| Bayer Materialscience Llc | | 2401 E Walton Blvd | | | Auburn Hills | MI | 483261967 | |
| Bayer Materialscience Llc | | 100 Bayer Rd | | | Pittsburg | PA | 15205 | |
| Bayerische Motoren Werke Ag | | Dept Fc 15 K | | | Munchen | | 80788 | Germany |
| Baytech Industries Inc | | 820 Bridgeview N | | | Saginaw | MI | 48604 | |
| Bazz Houston Company | Cecilia Rodriguez | 12700 Western Ave | | | Garden Grove | CA | 92841-0000 | |
| Bb and T Bankcard Corporation | | PO Box 200 | Acct 5847 | | Wilson | NC | 27894-0200 | |
| Bb and T Bankcard Corporation | | PO Box 200 | Acct 9774 | | Wilson | NC | 27894-0200 | |
| Bbandt Leasing Corporation | | 5130 Pkwy Plaza Blvd | PO Box 31273 | | Charlotte | NC | 28231 | |
| Bbandt Mcphail Bray Insurance | | PO Box 11148 | | | Charlotte | NC | 28220-1148 | |
| Bbi Enterprises Lp | | 36800 Woodward Ave Ste 220 | | | Bloomfield Hills | MI | | |
| Bbk Ltd | | 300 Galleria Office Centre | Ste 103 | | Southfield | MI | 48034 | |
| Bc Automation | | PO Box 15976 | Emerald Hill | | Port Elizabeth | | 06011 | South Africa |
| Bc Components | | 11550 N Meridian St | | | Carmel | IN | 46032 | |
| Bc Components Inc | Dave Krutek | 3060 Royal Blvd South | Ste 205 | | Alpharetta | GA | 30022 | |
| Bcd Design | | 1601 Marys Ave | | | Pittsburgh | PA | 15215 | |
| Bceda | | PO Box 1340 | | | Robertsdale | AL | 36567 | |
| Bcshrm | | PO Box 2362 | | | Robertsdale | AL | 36567-2362 | |
| Bd and S Services Inc | Jim Lambert | 398 W Claiborne St | | | Monroeville | AL | 36460 | |
| Beach Associates | | 340 Jack Dr | | | Cocoa Beach | FL | 32931 | |
| Beach Mfg Co | | PO Box 129 | 118 N Hampton Rd | | Donnelsville | OH | 45919 | |
| Beach Mold and Tool | Sharon | 999 Progress Blvd | | | New Albany | IN | 47151 | |
| Beach Mold and Tool Inc | Jay Clutts | 999 Progress Blvd | | | New Albany | IN | 47150 | |
| Beacon Office Equipment Inc | | 4931 B S Mingo | | | Tulsa | OK | 74146 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford | CT | 67760787 | |
| Beacon Stamp and Seal Co | | 2521 S Sheridan | | | Tulsa | OK | 74129 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | Milford | CT | 06460 | |
| Beanstalk Group The | | Promotional Merchandise Manage | 1501 Halo Dr | | Troy | MI | 48084 | |
| Bearcom | | 11545 Pagemill Rd | | | Dallas | TX | 75243 | |
| Bearcom Inc | | 37776 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Beard Implement Company | Bob | 2293 City Hwy 123 | | | Ashland | IL | 62612 | |
| Bearing Distributors Inc | | 8000 Hub Pkwy | | | Cleveland | OH | 441255731 | |
| Bearing Engineers | Michelle/rich | 27 Argonaut | | | Aliso Viejo | CA | 92656 | |
| Bearing Engineers Inc | | 27 Argonaut | | | Aliso Viejo | CA | 92656-0000 | |
| Bearing Service Co | | 1317 Commerce Dr Nw | | | Decatur | AL | 35601 | |
| Bearing Services Ltd | | Westside Ind Est Jackson St | Unit 1 | | St Helens | | WA93AT | United Kingdom |
| Bearings and Drives Inc | | 106 Ne Dr | | | Spartanburg | SC | 29303 | |
| Beaumont Fuel Injection | Mr Charles Cochran | 6350 Washington Blvd | | | Beaumont | TX | 77707 | |
| Beaumont Runner Technologies | | Inc | 5091 Station Rd | | Erie | PA | 165631702 | |
| Beaver Manufacturing Co Eft | | 12 Ed Needham Dr | PO Box 279 | | Mansfield | GA | 30055 | |
| Beaver Valley Manufacturing In | | 781 Factory Rd | | | Beavercreek | OH | 45434 | |
| Beaverite Products Inc | | 9555 Main St | | | Beaver Falls | NY | 13005 | |
| Beaverswood Supply Co Ltd | | Toutley Rd | Units 8 and 9 Metro Centre | | Wokingham | | RG411QW | United Kingdom |
| Beck Gmbh and Co Elektronik Bauelemen | | Eltersdorfer Str 7 | | | Nuernberg | | 90425 | Germany |
| Becker Jl Co Inc | | Heat Recovery Systems | 41150 Joy Rd | | Plymouth | MI | 48170 | |
| Beckert and Heister | | 21 Berger Rd | PO Box 1885 | | Saginaw | MI | 48605 | |
| Beckert and Hiester Inc | | 21 Berger Rd | | | Saginaw | MI | 48602 | |
| Beckhoff Automation Llc | | 12150 Nicollet Ave | | | Burnsville | MN | 55337-1647 | |
| Beckley Office Equipment | | Boe Inc | 112 S Main St | | Kokomo | IN | 46901-464 | |
| Beckley Office Equipment | | 122 South Main St | PO Box 1340 | | Kokomo | IN | 46903-1340 | |
| Beckman Coulter | | Dept Ch 10164 | | | Palatine | IL | 60055-0164 | |
| Becks Joe and Associates Inc | | 5132 Bower Ave | | | Dayton | OH | 45431-120 | |
| Bedford Materials Co Inc | | 7676 Allegheny Rd | | | Manns Choice | PA | 15550 | |
| Bee Sky Consulting Inc | | Pobox 913 | | | Birmingham | MI | 48012 | |
| Beepers Unlimited | Carolyn Nicholas | 6729k Spanish Fort Blvd | | | Spanish Fort | AL | 36527 | |
| Beets Glen | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Begays Pest Control | | PO Box 875 | | | Gamero | NM | 87317 | |
| Behco Inc | | 32613 Folsom | | | Farmington Hills | MI | 48336 | |
| Behr America Inc | | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr Hella Thermocontrol | | Gmbh Hld Per Dale Ext 7579 | Hansastrabe 40 | 59557 Lippstadt | | | | Germany |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | | Plymouth Township | MI | 48170 | |
| Behr Industries Corp | | 1020 7 Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Bei | | Benedict Enterprises | 750 Lakeview Dr | | Monroe | OH | 45050 | |
| Bei Duncan Electronics | | 15771 Red Hill Ave | | | Tustin | CA | 92780-7303 | |
| Bei Sensors and Systems Co Inc | | Duncan Electronics Div | 15771 Red Hill Ave | | Tustin | CA | 92780 | |
| Bei Sensors and Systems Co Inc | | Bei Systron Donner Inertial Di | 2700 Systron Dr | | Concord | CA | 94518 | |
| Beijing Adf Navigation Tech Co | | 910 Level 9 Yin Gu Bldg 9 W | Rd N 4th Ring Rd Haidian Dist | | 100080 Beijing | | | China |
| Beijing Delphi Wanyuan Engine | | No 6 Tongii North Rd | Beijing Economic and Tech Dev Zo | | Beijing | | 100176 | China |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beitzel Corporation | | 12072 Bittinger Rd | | | Gransville | MD | 21536-9717 | |
| Bek Marketing Services Inc | | 95 Mount Read Blvd | | | Rochester | NY | 14611 | |
| Bekaert Advanced Coating Tech | Tonya Getz | 3200 W Market St Ste 303 | | | Akron | OH | 44333 | |
| Bekaert Corp | | E Pine and Lake St | | | Orrville | OH | 44667 | |
| Bekaert Corporation | Janet Warren | 12 Tw Alexander Dr | | | Research Triangle Pk | NC | 27709 | |
| Bekins Van Lines | | 33314 Treasury Ctr | | | Chicago | IL | 60694-3300 | |
| Bel Fuse Inc | | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Belair Composites Inc | | 3715 E Longfellow | | | Spokane | WA | 99207 | |
| Belanger Diesel | Mr John Belanger | 489 Main St | | | Caribou | ME | 04736-2630 | |
| Belco Electric Inc | | 22895 B Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Belden Wire and Cable | | 2200 Us 27 South | | | Richmond | IN | 47375 | |
| Belford Electronics | Pattie Or Guy | 1460 Jeffery Dr | | | Addison | IL | 60101 | |
| Bell Engineering Inc | | 735 Outer Dr | | | Saginaw | MI | 48601 | |
| Bell Floyd Associates Inc | | Floyd Bell Inc | 897 Higgs Ave | | Columbus | OH | 43212 | |
| Bell Industries Inc | | A Div Of Bell Ind Dist Grp | 6835 Flanders Rd Ste 300 | | San Diego | CA | 92121 | |
| Bell Micro San Diego | Joan Mcdonald | 5860 Owens Ave | Ste 200 | | Carlsbad | CA | 92008 | |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | | Littleton | CO | 80124 | |
| Bell Packaging Corp | | Bell Packaging Marion | 3112 S Boots St | | Marion | IN | 46953 | |
| Bell Pipe And Supply Co | | 215 E Ball Rd | PO Box 151 | | Anaheim | CA | 92815-0151 | |
| Bell Steel Company Inc | | 530 South C St | | | Pensacola | FL | 32501 | |
| Bell Tooling and Manufacturing I | | 2424 N Washington | | | Kokomo | IN | 46901 | |
| Bell Warehousing and Mfg Service | | 5510 Clio Rd | Add Chg Ltr 10/01 Mh | | Flint | MI | 485311097 | |
| Bella Gruver | | 11242 S Nandina Ave | | | Jenks | OK | 74037 | |
| Belle Tire | | 1650 West Maple | | | Troy | MI | 48084 | |
| Belleville Wire Cloth Co | | 18 Rutgers Ave | | | Cedar Grove | NJ | 07009 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | Tinley Pk | IL | 804770188 | |
| Bellofram Corporation | | State Rte 2 Box 305 | | | Newell | WV | 26050 | |
| Bells Engine Service | Mr Kb Bell | 3810 10th St | PO Box 61 | | Great Bend | KS | 67530-3549 | |
| Bellsouth | | PO Box 33009 | | | Charlotte | NC | 28243-0001 | |
| Bellsouth Mobility Inc | | 1351 Mcfarland Blvd Ne Ste 105 | | | Tuscaloosa | AL | 35406 | |
| Bellsouth Telecommunication | | 1155 Peachtree St Ne | | | Atlanta | GA | 303093610 | |
| Bellsouth Wireless Data | | PO Box 828435 | | | Philadelphia | PA | 19182-8435 | |
| Belmihoub Alex | | 392 Lakeforest Rd | | | Rochester Hills | MI | 48309 | |
| Belmont Equipment | | 1011 Segora Circle | | | Placentia | CA | 92870 | |
| Belmont Garage | | 633 West Maple Ave | | | Langhorne | PA | 19047 | |
| Belmont Metals Inc | | 330 Belmont Ave | | | Brooklyn | NY | 11207-4000 | |
| Belmonte Park Environmental La | | 25 Holiday Dr | | | Englewood | OH | 45322 | |
| Belt Corporation Of America | | 3455 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Beltline Electric Motor Repair | | 520 Trinity Ln | | | Decatur | AL | 35601 | |
| Beltmann Group Inc | | Sda 12 1183 | PO Box 86 | | Minneapolis | MN | 54486-1183 | |
| Bemis Company Inc | | 1350 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Ben Huh | | 13330 Meadow Wood Ln | | | Granada Hills | CA | 91344 | |
| Benchmark Electronics | | 94 Moo 1 | Hi Tech Industrial Estate | Banlanc Bang Pa In | Ayudhaya | | 13160 | Thailand |
| Benchmark Electronics Inc | 507/452 8932 | Winona Division | PO Box 5025 | | Winona | MN | 55987 | |
| Bend All Automotive Inc | | 575 Waydom Dr Rr1 | | | Ayr | ON | N0B 1E0 | Canada |
| Bendon Gear and Machine Inc | Peter Belezos | 100 Weymouth St Unit A | | | Rockland | MA | 02370 | |
| Benecke Kaliko Ag | | Benecke Allee 40 | D 30419 Hannover | | | | | Germany |
| Benfield Donna | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Benham Companies | | PO Box 96 0148 | | | Oklahoma City | OK | 73196-0148 | |
| Bennett Glenn Corp The | | 7650 Chrysler Dr | | | Detroit | MI | 48211 | |
| Bennett Hopkins Corp | Hal Thurston | 8484 Central Ave | | | Newark | CA | 94560 | |
| Bennett Manufacturing Co Eft | | Inc | 13315 Railroad St | | Alden | NY | 14004 | |
| Bennett Motor Express Inc | | Bennett Network Systems Llc | PO Box 569 | 1001 Industrial Pkwy | Mcdonough | GA | 30253 | |
| Bennett Safetywear Ltd | | 7 11 Mersey Rd | | | Liverpool | | L23 3AF | United Kingdom |
| Bennett Steel Inc | | 2210 North Industrial Rd | | | Sapulpa | OK | 74067 | |
| Bens Asphalt Inc | | 2200 S Yale St | | | Santa Ana | CA | 92704-4427 | |
| Bensons Appliance Center | | 501 N Mckenzie St | | | Foley | AL | 36535 | |
| Bentec Medical Inc | Customer Service | 1380 E Beamer St | | | Woodland | CA | 95776 | |
| Benteler Automotive | | 1780 Pond Run | | | Auburn Hills | MI | 48236 | |
| Benteler Automotive  Eft | | 1780 Pond Run | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Corp | | Tubular Products Div | 3721 Hagen Dr | | Grand Rapids | MI | 49548 | |
| Bentley Systems | | C/o Alacad | | | Exton | PA | 19341 | |
| Bentley Systems Incorporated | | 685 Stockton Dr | 690 Pennsylvania Dr | | Exton | PA | 19341-0678 | |
| Berchtold Equipment Co | | 1300 S Garzoli | | | Delano | CA | 93216 | |
| Berck A Ltd | | Titan Wks | | | West Bromwich | | B70 7DP | United Kingdom |
| Berendsen Fluid Power Inc | | Dept 236 | | | Tulsa | OK | 74182 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1700 | | | Tulsa | OK | 74103-4005 | |
| Berg Scaffolding Co Inc | | 2130 East D St | | | Tacoma | WA | 98421 | |
| Berg Winfred M Inc | Customer Service | 499 Ocean Ave | | | East Rockaway | NJ | 11518 | |
| Bergen Cable Technology Inc | | 170 Gregg St | PO Box 1300 | | Lodi | NJ | 07644 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Berger A Inc | | 350 Campground Rd | | | Spartanburg | SC | 29303 | |
| Berger A Precision Ltd | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| Berger Feintechnik Gmbh | | Jordanstr 20 | | | Ummendorf | | 88444 | Germany |
| Berger Manufacturing | Armando Flores Jr | 2163 Martin Ave | | | Santa Clara | CA | 95050 | |
| Bergeron Diesel Fuel | Mr Clarence Bergeron | PO Box 512 | | | Eunice | LA | 70535-0512 | |
| Bergerons Diesel Injection | Mr Calvin Bergeron | 3701 Maclee Dr | | | Alexandria | LA | 71302-3347 | |
| Berges Engines and Control Sys | Larry Berge and Rob Busdeker | 537 S Coralridge Pl | | | City Of Industry | CA | 91746 | |
| Berges Sales and Service | | PO Box 1335 | | | Azusa | CA | 91702 | |
| Bergquist Co The | | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist Company | | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Bergwall Productions Inc | | 502 West Cypress St | | | Kennett Square | PA | 19348 | |
| Bernadette Dearborn | | 15603 Daugherty Rd | | | Foley | AL | 36535 | |
| Bernard Laboratories Inc | | 1738 Townsend St | | | Cincinnati | OH | 45223-271 | |
| Berney Office Solutions | | 715 Lakeside Dr West | | | Mobile | AL | 36693 | |
| Bernhardt And Bernhardt Inc | | Dba Protool Co | 14771 D Myford Rd | | Tustin | CA | 92780 | |
| Bernies Technical Services | | Bts Dba | 2387 Clarke Dr | | Lake Havasu City | AZ | 86405-3056 | |
| Bernnie Marroquin | | 9607 Quinn St | | | Downey | CA | 90241 | |
| Bernos | | 66 St Peters Ave | | | Cleethorpes Li | | DN35 8HP | United Kingdom |
| Berquist Uk Ltd | | Crownhill Ind Est | Unit 27 Darin Court | | Milton Keynes Bu | | MK8OAD | United Kingdom |
| Bert Henry Carpet and Tile Inc | | 10306 E 71st St | | | Tulsa | OK | 74133 | |
| Bert King | | 18318 Kendrick Rd | | | Robertsdale | AL | 36567 | |
| Bertan High Voltage | | 121 New South Rd | | | Hicksville | NY | 11801 | |
| Bertelkamp Automation | | 124 Old Mill Rd | Ste E | | Greenville | SC | 29607 | |
| Bertelkamp Automation Inc | Chris Birchfield | 6321 Baum Dr | PO Box 11488 | | Knoxville | TN | 37939 | |
| Berthold Technologies Usa Llc | | 5401 S Sheridan Rd Ste 401 | | | Tulsa | OK | 74145 | |
| Berthold Technologies Usa Llc | | 99 Midway Ln | | | Oak Ridge | TN | 37830 | |
| Bertrem Products Inc | | 6519 E 21st Pl | | | Tulsa | OK | 74128 | |
| Besser Associates | | 201 San Antonio Circle | Bldg E Ste 280 | | Mountain View | CA | 94040 | |
| Best Bicycle Inc | | 4012 E 10th St | | | Bloomington | IN | 474082710 | |
| Best Buy Company | | Attn Credit Dept | Sds 12 0918 | | Minneapolis | MN | 55486-0918 | |
| Best Buy Distributing | | 7075 Flying Cloud Dr | Eden Prairie Mn 55344 | | Eden Prarie | MN | 55344 | |
| Best Carbide Cutting Tools | | 1454 W 135th St | | | Gardena | CA | 90249 | |
| Best Companies Inc | | 7301 N Classen Blvd | | | Oklahoma City | OK | 73116 | |
| Best Companies Inc | | 3210 S Norwood Ste E | | | Tulsa | OK | 74135 | |
| Best Enterprises | David Bestwick | 200 Cannon St Ste 163 | | | Cranston | RI | 02920 | |
| Best Foam Fabricators | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| Best Foam Fabricators Inc | | 17515 W 9 Mile Rd Ste 720 | | | Southfield | MI | 48075 | |
| Best Grinding Inc | | 7904 E 11 St | | | Tulsa | OK | 74112 | |
| Best Label | | 13260 Moore St | | | Cerritos | CA | 90703 | |
| Best Packaging | | 1300 W Randall Rd | | | Coopersville | MI | 49404 | |
| Best Power Technology | | PO Box 93810 | | | Chicago | IL | 60673-3810 | |
| Best Power Technology | | PO Box 280 | | | Necedah | WI | 54646 | |
| Best Software Inc | | PO Box 404927 | | | Atlanta | GA | 30384-4927 | |
| Best Software Inc | | PO Box 64351 | | | Baltimore | MD | 21264-4351 | |
| Best Software Inc | | 11413 Isacinwton Sq | | | Reston | VA | 20190 | |
| Best Strategy Llc | Kim Butterfield Or Larry | 25000 Industrial Blvd | | | Hayward | CA | 94545 | |
| Best Western Great Southwest Inn | | 3501 E Division St/hwy 180 East | | | Arlington | TX | 76011 | |
| Bestan Inc | Peter Landon | 9057 Soquel Dr | Building A Ste H | | Aptos | CA | 95003 | |
| Bestbuy | | 3355 American Dr | | | Mississauga | ON | LAV1Y7 | Canada |
| Bestwick David J | David Bestwick | 200 Cannon St Ste 163 | | | Cranston | RI | 02920 | |
| Beswick Corporation | | 2574 Elliott Ave | | | Troy | MI | 48083-460 | |
| Beta Lambda Instruments Inc | | 490 Hwy 33 | | | Englishtown | NJ | 07726 | |
| Beta Lasermike Inc | | 8001 Technology Blvd | | | Dayton | OH | 454241454 | |
| Bete Fog Nozzle Inc | | Box 1438 | | | Greenfield | MA | 01302-1438 | |
| Beth Toler | | 23775 A5 Oakleigh Dr | | | Loxley | LA | 36551 | |
| Bethlehem Apparatus Co | | Front and Depot St | | | Hellertown | PA | 18055 | |
| Betsy Ross Flag Co Inc | | 2816 Hwy 180 | | | Gulf Shores | AL | 36542 | |
| Better Business Forms | | 518 E 4th St | | | Royal Oak | MI | 48067 | |
| Betty Goodwin | | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Betty M Montoya Co Treasurer | | PO Box 699 | | | St Johns | AZ | 85936 | |
| Betty Mollahon | | PO Box 358 | | | Navajo | NM | 87328 | |
| Betz Entec | | 200 Witmer Rd | | | Horsham | PA | 19044 | |
| Betzdearborn Inc | | 5251 Las Lomas Ste 1 | | | Long Beach | CA | 90815-4206 | |
| Bewley Sweeper Service | | 3231 E 15th St | | | Tulsa | OK | 74104 | |
| Bexel 2000 | | National Headquarters | 801 South Main St | | Burbank | CA | 91506 | |
| Beyonics Precision Engineering Pte | | Road 8 | 30 Marsiling Industrial Estate | | Singapore | | 739193 | Singapore |
| Bfg Electroplating and Mfg Co | | 33 Scott Str | | | Hamburg | NY | 14075 | |
| Bfi Central Texas Landfills | | Rgv Donna Landfill | PO Box 99821 | | Chicago | IL | 606907621 | |
| Bg Electronics Co | | 1610 I 35 North | | | Carrollton | TX | 75006 | |
| Bgf Industries Inc | | 3802 Robert Porcher Way | | | Greensboro | NC | 27401 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bgf Industries Inc | | 401 Amherst Ave | | | Altavista | VA | 24517-151 | |
| Bh Electronics Inc | Sales | 12219 Wood Lake Dr | | | Burnsville | MN | 55337 | |
| Bha Group Holdings Inc | | Baghouse Accessories | 8800 E 63rd St | | Kansas City | MO | 64133 | |
| Bha Group Inc | | 8800 E 63rd St | | | Kansas City | MO | 64133 | |
| Bha Group Inc | | PO Box 803363 | | | Kansas City | MO | 64180-3363 | |
| Bi State Packaging Inc | | 4905 77th Ave E | | | Milan | IL | 612643250 | |
| Bi Technologies Corp | | 4200 Bonita Pl | | | Fullerton | CA | 92635 | |
| Bi Technologies Corp | Grayson Tate | C/o Ro Whitesell and Assoc | 3601 South Memorial Pkwy | Ste B | Huntsville | AL | 35816 | |
| Bi Technologies Corp | | 4200 Bonita Pl | | | Fullerton | CA | 92635-102 | |
| Bi Technologies Ltd | | Eastfield Ind Est | Telford Rd | | Glenrothes Fi | | KV74NX | United Kingdom |
| Bi Technologies Pte Ltd | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate | | Singapore | | 469029 | Singapore |
| Bib Yvonne | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Bibby Factors Leicester Ltd | | 74 Belgrave Gate | Mansfield House | | Leicester | | LE13GS | United Kingdom |
| Bibby Factors Northwest Ltd | | Dock | 3rd Fl 8 Princes Parade Princes | | Liverpool Merseyside | | L3 1QH | United Kingdom |
| Bicar Sa De Cv | | Alejandrina No 6 | Clonia La Joya Iztacala | | Talnepantla | | 54160 | Mexico |
| Bicc General Cable Ind | | 4 Tesseneer Dr | | | Highland Heights | KY | 41076 | |
| Bicerano and Associates Llc | | 1208 Wildwood St | | | Midland | MI | 48642 | |
| Bidwell Painting | Noel Norales | 719 Ottawa | | | Royal Oak | MI | 48073 | |
| Biebele Benebo | Biebele Benebo | 22 Korite St | | | Rcho Santa Margarita | CA | 92688 | |
| Big Joe Lift Trucks Inc | Ricky Gomez | 1112 E Dominguez | | | Carson | CA | 90746 | |
| Big Rock Chop and Brew House | Vera | 245 S Eton St | | | Birmingham | MI | 48009 | |
| Bighorn Door And Hardware | Scott | 455 West Wesley Ave | | | Denver | CO | 80223 | |
| Bijur Lubricating Corp | | 808 Aviation Pky Ste 1400 | | | Morrisville | NC | 27560 | |
| Bijur Lubricating Corp | | 50 Kocher Dr | | | Bennington | VT | 05201-1994 | |
| Bijur Lubricating Services | | 50 Kocher Dr | | | Bennington | VT | 05201 | |
| Bill Forge Pvt Ltd | | Bommasandra Iondustrial Area 9 | | | Bangalore | | 560099 | India |
| Bill Jones/secretary Of St | | 1500 11th St | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Bill Patton | | 1101 A West 17th St | | | Claremore | OK | 74017 | |
| Billings Auto | Dean Billings | 1536 Hwy 2 | | | Brockville | ON | K6V 1A1 | Canada |
| Binary Applications | | 5407 Swede Ave | | | Midland | MI | 48642 | |
| Bindicator Company | | 1915 Dove St | PO Box 610009 | | Port Huron | MI | 48061-0009 | |
| Bing Metals Group Eft | | Steel Processing | Department 262101 | PO Box 67000 | Detroit | MI | 482672621 | |
| Bing Metals Group Inc | | Stamp and Assembly Div | 1200 Woodland Ave | | Detroit | MI | 48211 | |
| Bio Rad Laboratories Inc | | Sadtler Research Laboratories | 3316 Spring Garden St | | Philadelphia | PA | 19104 | |
| Bio Serv Corp | | Rose Exterminator Co | 1802 N Michigan Ave | | Saginaw | MI | 48602 | |
| Bio Serv Corp | | Rose Exterminator Co | 3883 Clay Ave Sw | | Grand Rapids | MI | 49548 | |
| Bio Swiss | | 4475 Dupont Ct Unit 7 | 4475 Dupont Ct Unit 7 | | Ventura | CA | 93003 | |
| Biochem Valve | John Albrecht | 85 Fulton St | | | Boonton | NJ | 07005 | |
| Bios International Corp | Ben Reeves | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | Butler | NJ | 074051370 | |
| Biral Corporation | | PO Box 878 | 281 N Main St | | Mclean | TX | 79057 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | | Cleveland | OH | 44139-279 | |
| Bird Electronic Corporation | | PO Box 74148 | | | Cleveland | OH | 44194-0231 | |
| Bird Precision | Leslie Prescott | One Spruce St | | | Waltham | MA | 02454 | |
| Birmingham Elect Battery | Mr Mark Henley | 2230 Second Ave S | | | Birmingham | AL | 35233-2391 | |
| Bisco Industries | | 1500 N Lakeview Ave | | | Anaheim | CA | 92807 | |
| Bisco Industries Inc | | 1644 S Clementine Ave | | | Orange | CA | 92865 | |
| Bisco Industries Inc | Cindy Moen | 1800 W Oxford Ave | Unit H | | Sheridan | CO | 80110 | |
| Bishop and Associates Inc | | 1209 Fox Glen Dr | | | St Charles | IL | 60174 | |
| Bishop and Associates Inc | | 1209 Fox Glen Dr | | | St Charles | IL | 60174 | |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | Indianapolis | IN | 46256 | |
| Bishop Wisecarver Corp | Dan | 2104 Martin Way | | | Pittsburgh | CA | 94565-50 | |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 | | | Cd Juarez | | 32300 | Mexico |
| Bitrode Corp | | 1642 Manufacturers Dr | | | Fenton | MO | 63026-283 | |
| Bitron Spa | | Strada Del Portone 95 | | | Grugliasco Torino | | 10095 | Italy |
| Bits Inc | Steve Baker | 940 Main Campus Dr Ste 140 | | | Raleigh | NC | 27606 | |
| Bivar Inc | | 4 Thomas | | | Irvine | CA | 92618 | |
| Bivar Inc | | C/o S Tek Inc | 25111 Miles Rd Ste B | | Cleveland | OH | 44128 | |
| Biw Isolierstoffe Gmbh | | Pregelstrasse 5 Industriegebie | | | Ennepetal | | 58256 | Germany |
| Bjeurosell | | Halsall | 11 Summerwood Ln | | Ormskirk La | | L398RG | United Kingdom |
| Bjg Electronics Inc | | 1535 Cogswell St Ste B 8 | | | Rockledge | FL | 32955 | |
| Bjz Industriedienst | | Und Vertrieb | Emil Thoma Str 31 | 75031 Eppingen | | | | Germany |
| Bjz Industriedienst Und Vertrieb | | F Zwicknaglemil Thoma Str31 | | | Eppingen Germany | | 75031 | Germany |
| Bkc Semiconductors Inc | | Jn Bailey and Associates | 503 Windsor Pk Dr | | Centerville | OH | 45459 | |
| Black and Decker Corp The | | 510 River Rd | | | Shelton | CT | 06484 | |
| Black Box Corp | | 1000 Pk Dr | | | Lawrence | PA | 150551018 | |
| Black Box Corporation | | PO Box 371671 | | | Pittsburgh | PA | 15251-7671 | |
| Black Box Network Services | | Sds 12 0976 | PO Box 86 | | Minneapolis | MN | 55486-0976 | |
| Black Fox Training | Sharon Montana Beard | 900 South Main | | | Longmont | CO | 80504 | |
| Black Mitch | | 32757 Ave 36 | | | Avenal | CA | 93204 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | Scottsdale | AZ | 85260-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Black River Manufacturing Inc | | 2625 20th St | | | Port Huron | MI | 48060 | |
| Black River Plastics Inc | | 2611 16th St | Add Chg 6 97 Letter | | Port Huron | MI | 48060 | |
| Blackbourn Media | | Nw 8740 | PO Box 1450 | | Minneapolis | MN | | |
| Blackburn Don and Co Inc | | 13335 Farmington | | | Livonia | MI | 481504204 | |
| Blackford Weighing Systems | Ron | 6992 S Owens St | | | Littleton | CO | 80127 | |
| Blackhawk Automotive Plastics | | 1111 W Long Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics | | Worthington Custom Plastics | 500 N Warpole St | | Upper Sandusky | OH | 433519051 | |
| Blackhawk Equipment Corp | | 6250 W 55th Ave | | | Arvada | CO | 80002 | |
| Blackmer | | 2205 El Anderson Blvd | | | Claremore | OK | 74017 | |
| Blackmer | | Dept 1018 | | | Tulsa | OK | 74182 | |
| Blackstone Ney Ultrasonic | | PO Box 633170 | | | Cincinnati | OH | 45263-3170 | |
| Blair Strip Steel Co | | 1209 Butler Ave | | | New Castle | PA | 16107 | |
| Blakley Corp | | 8060 E 88th St | | | Indianapolis | IN | 46256-126 | |
| Blas Vazquez | | 1800 N Stanton Apt901 | | | El Paso | TX | 79902 | |
| Blasting Specialties | | 5416 S 108th East Ave | | | Tulsa | OK | 74146 | |
| Bld Products Ltd | | 534 E 48th St | Chg Rmt 06/07/05 Am | | Holland | MI | 49423 | |
| Bliss Industries Inc | Ransey Tarazi | 386 Railroad Ct | | | Milpitas | CA | 95035-43 | |
| Blissfield Manufacturing Co | | 626 Depot St | | | Blissfield | MI | 492281358 | |
| Bloomberg Lp | | 499 Pk Ave | | | New York | NY | 100221240 | |
| Bloss Sales and Rental | | 5883 S Mingo | | | Tulsa | OK | 74146-6426 | |
| Blossman Gas Inc | | 7434 Hwy 431 N | | | Alexandria | AL | 36250 | |
| Blue Care Network Of Michigan | | PO Box 33608 | | | Detroit | MI | 48232-5608 | |
| Blue Chip Expo | | Gaillard Municipal Audit | 118 B Matthews Dr | | Hilton Head Island | SC | | |
| Blue Cross Blue Shield | Rosalynn R Hester | I20 E Alpine Rd | | | Columbia | SC | 29219 | |
| Blue Cross Blue Shield Michigan | | Attn Membership And Billing | 25925 Telegraph Rd | | Southfield | MI | 48086-5043 | |
| Blue Cross Blue Shield/ala | Lane Hester | 1117 A North Mckenzie | | | Foley | AL | 36535 | |
| Blue M Electric Co | | 304 Heart St | | | Watertown | WI | 53094 | |
| Blue Ocean Software Inc | | 15310 Amberly Dr Ste 370 | | | Tampa | FL | 33647 | |
| Blue Radios Inc | Sales | 7173 So Havana St Ste 600 | | | Denver | CO | 80112 | |
| Blue Ridge Diesel | Ms William B Nunnally | 1016 Delaware St | PO Box 867 | | Salem | VA | 24153-0867 | |
| Blue Sea Systems Inc | | 425 Sequoia Dr | | | Bellingham | WA | 98226 | |
| Blue Shield Of Ca U00831 | Iryna Dyeulina | National Accounts Iandm | 4203 Town Ctr Blvd | | El Dorado Hills | CA | 95762 | |
| Blue Shield Of California | | 625 The City Dr South | Ste 400 | | Orange | CA | 92868 | |
| Blue Shield Of California | Paul Haderlein | 625 The City Dr South Ste400 | | | Orange | CA | 92868-4985 | |
| Blue Shield Of California | Iryna Dyeulina | PO Box 629018 | | | El Dorado Hills | CA | 95762-9018 | |
| Blue Water Medical | | 2317 East 2nd St | | | Gulf Shores | AL | 36542 | |
| Blue Water Plastics Co 1 | | 315 S Whiting | | | St Clair | MI | 480791883 | |
| Bluewater Machining Inc | | 7340 Flamingo | | | Algonac | MI | 48001 | |
| Blundell Production Equipment | | 203 Torrington Ave | | | Coventry | | CV49UT | United Kingdom |
| Bmb Steering Innovation Eft | | Gmbh | Barbarastrasse 30 | 39218 Schonebeck | | | | Germany |
| Bmc Software Distribution | | 2101 Citywest Blvd | | | Houston | TX | 77042 | |
| Bmg Direct | Marko | 1005 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Bmi Systems Of Tulsa | | 314 East Third St | | | Tulsa | OK | 74120 | |
| Bna Communications Inc | | 714 Industrial Dr | | | Bensenville | IL | 60106 | |
| Bna Plus | | 1231 25th St Nw | | | Washington | DC | 20037 | |
| Bnd Rentals | | Vandalia Rental | 950 Engle Rd | | Vandalia | OH | 45377-200 | |
| Bnz Materials Inc | | High St | | | North Billerica | MA | 01862 | |
| Bo Mer Plastics Llc | | 13 Pulaski St | | | Auburn | NY | 13021-110 | |
| Board Of Environmental Hands Auditors | | 247 Maitland Ave | | | Altamonte Springs | FL | 32701-4201 | |
| Bob Brink Inc | | 165 Steuben St | | | Winona | MN | 55987 | |
| Bob Roland | | 74015 | | | Catoosa | OK | 74015 | |
| Bobby Hannan | | | | | Catoosa | OK | | |
| Bobby Peebles | | PO Box 55554 | | | Birmingham | AL | 35255-5554 | |
| Bobier Tool Supply Inc | | G4163 Corunna Rd | | | Flint | MI | 48532-431 | |
| Boc Edwards | | 15326 E Valley Blvd | | | City Of Industry | CA | 91746 | |
| Boc Edwards | | 301 Ballardvale St | | | Wilmington | MA | 01887 | |
| Boc Edwards | | PO Box 371050m | | | Pittsburgh | PA | 15251 | |
| Boc Gases | | 15200 Intracostal Dr | | | New Orleans | LA | 70129-2397 | |
| Boc Gases   Eft | | 575 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Boc Gases   Eft | | Fmly Boc Group Inc | 100 Corporate Dr | | Lebanon | NJ | 088330700 | |
| Boc Group Inc | | Boc/airco Bulk Gas Division | 680 N Baldwin Pk Blvd | | City Of Industry | CA | 917461501 | |
| Boc Group Inc | | Airco Bulk Gas Div | 680 N Baldwin Pk Blvd | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc A Deleware Corp | | Airco Gas and Gear | 1245 Mc Cook Ave | | Dayton | OH | 454041011 | |
| Boc Group Inc The | | Boc Gases | 3594 State Rd 9 N | | Anderson | IN | 460121242 | |
| Boc Group Inc The | | Boc/edwards | 301 Ballardvale St | | Wilmington | MA | 01887 | |
| Boc Group Inc The | | Edwards High Vacuum Internatio | 11701 Stonehollow Dr Ste 100 | | Austin | TX | 78758 | |
| Boc Limited National Accounting Centre | | Priestley Rd Worsley | PO Box 12 | | Manchester Gm | | M282UT | United Kingdom |
| Bock Transfer and Storage Co | | 1666 Mc Myler N W | PO Box 3007 | | Warren | OH | 44485 | |
| Bodine Corp | | Bodine Assembly and Test Systems | 317 Mountain Grove St | | Bridgeport | CT | 06605-212 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bodycoate Thermal Processing | | Lockbos 915051 | | | Dallas | TX | 75391-5051 | |
| Bodycote Imt Inc | | 443 E High St | | | London | OH | 43140 | |
| Bodycote Michigan Induction In | | 8468 Ronda St | | | Canton | MI | 481872002 | |
| Bodycote Thermal  Eft | | Processing | 8468 Ronda Dr | | Canton | MI | 481872086 | |
| Bodycote Thermal Processing | | 7384 Trade St | | | San Diego | CA | 92121 | |
| Bodycote Thermal Processing | | 4208 S 74th E Ave | | | Tulsa | OK | 74145-4721 | |
| Boe Inc | | Beckley Office Equipment Div | 112 S Main St | | Kokomo | IN | 46901 | |
| Boe La Siebdrucktechnik Gmbh | | Dahlienstr 33 | | | Radevormwald | | 42477 | Germany |
| Boeing | | 3855 Lakewood Blvd | | | Long Beach | CA | 90846 | |
| Boeing Co | | 7801 S Stemmons Tj 12 | | | Corinth | TX | 75065-9119 | |
| Boeing Co | | Defense And Space Group | 20403 68th Ave S | | Kent | WA | 98031 | |
| Boeing Comm Airplane Group | | PO Box 3707 M/s 2m 04 | | | Seattle | WA | 98124 | |
| Boeing Commercial Airplane G | | 4555 East Mac Arthur | | | Wichita | KS | 67210 | |
| Boeing Oregon Mesabi Trust | | A State Of Washington Trust | 1325 Fourth Ave Ste 194 | | Seattle | WA | 98101 | |
| Boensch Lawrence Co | | 5 Mechanic St Ste 200 | | | Oxford | MI | 483714989 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612-320 | |
| Bohl Equipment Co | | 534 Laskey Rd | | | Toledo | OH | 436123207 | |
| Bohn Aluminum | | Department 771294 | | | Detroit | MI | 482771294 | |
| Boise Cascade | | Office Products Corp | PO Box 92735 | | Chicago | IL | 60675-2735 | |
| Boise Cascade Corp | | Boise Cascade Office Product | 440 N 51st Ave | | Phoenix | AZ | 85043 | |
| Boise Cascade Corp | | Office Products Div | 12131 Western Ave | | Garden Grove | CA | 92841 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 13301 Stephens Rd | | Warren | MI | 480894341 | |
| Boise Cascade Corpce Prods | | Boise Cascade Office Prods | 13301 Stephens Rd | | Warren | MI | 48089 | |
| Boise Cascade Office Products | Jane | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | | Macke Boise Cascade | 1999 Mt Read Blvd Bldg 1 | | Rochester | NY | 14615 | |
| Boise Cascade Office Products Corp | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products Corp | | 5200 Sw 36th St | Ste 200 Randy Hurdle | | Oklahoma City | OK | 73179 | |
| Boise Office Products | | 4800 Highlands Pkwy | | | Smyrna | GA | 30082 | |
| Boise Technologies | | 4800 Highlands Pkwy | | | Smyrna | GA | 30082 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55402 | |
| Bokers Inc | Mike Koestler | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Bokers Inc | Larry Herlache | 3104 Snelling Ave | | | Minneapolis | MN | 55406-1937 | |
| Bolton Associates | | 2620 5th Ave North | | | St Petersburg | FL | 33713-6904 | |
| Bolton Brady Limited | | Knowsley Ind Pk North | Garden Works Acorn Rd | | Liverpool My | | L337SP | United Kingdom |
| Bolton Conductive Services Llc | | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bomar Pneumatics Inc | | 5785 W 74th St | | | Indianapolis | IN | 46278-175 | |
| Bomisa Bottoni Minuterie Spa | | Minuterie Bomisa | Via Idiomi 13 | | Assago | | 20094 | Italy |
| Bona Vista Programs Inc | | 1221 S Plate | | | Kokomo | IN | 46902 | |
| Bonar Plastics | Gustavo Cuevas | 1005 Atlantic Dr | | | West Chicago | IL | 60185 | |
| Bond Holdings Inc | | Indyshred | 8746 E 33rd St | | Indianapolis | IN | 46226 | |
| Bond Painting Corporation | | 17600 E Admiral Pl | | | Tulsa | OK | 74116 | |
| Bondline Electronics Products | | Cheney Manor Rd | The Courtyard | | Swindon Wi | | SN22PE | United Kingdom |
| Bonner Analytical Testing Co | | 2703 Oak Grove Rd | | | Hattiesburg | MS | 39402 | |
| Bonnie Goldman | | 25422 Adelanto Dr | | | Laguna Niguel | CA | 92677 | |
| Boodle and Dunthorne | | Lord St | Boodles House | | Liverpool | | L29SQ | United Kingdom |
| Books Are Fun | | PO Box 2468 | | | Fairfield | IA | 52556 | |
| Boone and Boone Sales Co Inc | | 5484 S 103rd E Ave | | | Tulsa | OK | 74146-5815 | |
| Booth and Harris | | PO Box 1465 | | | Pinebluff | AR | 71613-1465 | |
| Booth Felt Co Inc | | 9611 Cottage Grove Ave | | | Chicago | IL | 60628 | |
| Booth Inc | | 671 E Kittle Rd | | | Mio | MI | 48647 | |
| Booz Allen and Hamilton Inc | | 225 W Wacker Ste 1700 | | | Chicago | IL | 606061228 | |
| Booz Allen and Hamilton Inc | | 4001 N Fairfax Dr Ste 650 | | | Arlington | VA | 2220300 | |
| Bopp Busch Manufacturing Co | | PO Box 589 | 545 E Huron | | Au Gres | MI | 48703 | |
| Borden Chemical Inc | | 6200 Camp Ground Rd | | | Louisville | KY | 40216 | |
| Borden Engineering and Survey | Richard Borden | 8275 Hwy 59 Ste 1 | | | Foley | AL | 36535 | |
| Border Press Inc | | 620 E Price Rd | | | Brownsville | TX | 78521 | |
| Border States Electric Supply | | 8101 Lockheed Dr | | | El Paso | TX | 79925 | |
| Border Vending Group Ltd | | 2 Hadrian Rd | | | Wallsend Tyne And Wear | | NE28 6NS | United Kingdom |
| Borealis Compounds Inc | | 176 Thomas Rd | | | Port Murray | NJ | 07865 | |
| Boren Safety Inc | | 5402 W Skelly Dr | | | Tulsa | OK | 74107 | |
| Boreskov Institure Of Catalysts | | C/o American Express Bank | 3 Wfc 200 Vesey St | | New York | NY | 10284-2200 | |
| Boreskov Institure Of Catalysts | | C/o Hsbc Bank | 425 Fifth Ave | | New York | NY | 10018 | |
| Borg Compressed Steel Corp | | PO Box 50327 | | | Tulsa | OK | 74150 | |
| Borg Indak Inc | | 701 Enterprise Dr | | | Delavan | WI | 53115 | |
| Borg Instruments Ag | | Wilferdingen Benzstr 6 | | | Remchingen | | 75196 | Germany |
| Borg Warner Automotive | | Air Fluid Systems Of Michigan | 11955 E Nine Mile Rd | | Warren | MI | 48089 | |
| Borg Warner Automotive Inc | | Borg Warner Automatic Trans Sy | 3001 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | |
| Boris Moldavsky | | 5 Pike | | | Irvine | CA | 92620 | |
| Bosal Canada | | 1150 Gardiners Rd | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Industries Warren | | 6700 Fourteen Mile Rd | | | Warren | MI | 48092 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bosal International North Amer | | 345 Metty Dr | | | Ann Arbor | MI | 48103 | |
| Bosal Mexico S A De C V Eft | | Acceso 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | Mexico |
| Bosch Automation Products | | Fmly Weldun Automation Prods | 9850 Red Arrow Hwy | | Bridgman | MI | 49106 | |
| Bosch Braking Systems Corp | | Clarksville Plt | 780 International Blvd | | Clarksville | TN | 37040 | |
| Bosch Rexroth Ag | | Zum Eisengiesser 1 | | | Lohr | | 97816 | Germany |
| Bosch Rexroth Corp | | Rexroth Hydraulic Svcs | 2300 City Line Rd | | Bethlehem | PA | 18017 | |
| Bosch Robert Corp | | 855 Camp Creek Pky Sw | | | Atlanta | GA | 303363000 | |
| Bosch Robert Corp | | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | 2800 S 25th Ave | | | Broadview | IL | 60155 | |
| Bosch Robert Corp | | Bosch Braking Systems Inc | 401 N Bendix Dr | Rmt Chg 12/07/04 Ah | South Bend | IN | 46628 | |
| Bosch Robert Corp | | Bosch Automotive Group | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331-241 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 1025 Faultless Dr | | Ashland | OH | 44805 | |
| Bosch Robert Corp | | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Bosch Robert Corp | | Bosch Robert Kls Warehouse | 4597 Appian Way | | North Charleston | SC | 29420 | |
| Bosch Robert Corp | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Bosch Robert Gmbh | | Gasoline Systems Div | Alte Bundesstr 50 | | Waiblingen | | 71332 | Germany |
| Bosch Robert Gmbh | | Postfach 1 PO Box 72462 | Tuebinger Str 123 | | Reutlingen | | 72762 | Germany |
| Bosch Robert Gmbh | | Tubinger St 123 | Reutlingen 72762 | | | | | Germany |
| Bosch Robert Sa De Cv | | Calle Robert Bosch No 405 | Col Zona Industrial | | Toluca | | 50071 | Mexico |
| Bosch Robert Stiftung Gmbh | | Bosch Robert Stiftung | Heidehofstr 31 | | Stuttgart | | 70184 | Germany |
| Bose Corp | | 2660 Samen St Ste 100 | | | San Diego | CA | 92154 | |
| Bose Corp | | The Mountain | | | Framingham | MA | 017018863 | |
| Boskage Commerce Publication | | 120 Cutler St | PO Box 337 | | Allegan | MI | 49010 | |
| Bossard | Jim Rehberg | 11305 Meredith Dr | | | Des Moines | IA | 50322 | |
| Bostik Findley Inc | | 7401 Intermodal Dr | | | Louisville | KY | 40258 | |
| Bostik Findley Inc | | 11320 Watertown Plank Rd | | | Wauwatosa | WI | 53226-341 | |
| Boston Fuel Inj | Mr Sal Salvato | 410 Beacham St | | | Chelsea | MA | 02150 | |
| Boston Optical Fiber Inc | | C O Contractors Credit Co | 155 Flanders Rd | | Westborough | MA | 01581 | |
| Bottomline Ink | Kirk Winnega | 7829 Ponderosa Rd | | | Perrysburg | OH | 43551 | |
| Bouchard Insulation Inc | | Box 310 | 8210 E 71st | | Tulsa | OK | 74133 | |
| Bourn and Koch Inc | | 10100 Forest Hills Rd | | | Rockford | IL | 611158236 | |
| Bourn and Koch Inc | | 2500 Kishwaukee St | | | Rockford | IL | 61104-701 | |
| Bourns Electronics Ireland Ltd | | Mahon Indstl Est Blackrock | | | Cork | | 0 | Ireland |
| Bourns Inc | | 1200 Columbia Ave | | | Riverside | CA | 925072129 | |
| Bourns Inc | | 2533 N 1500 West | | | Ogden | UT | 84404 | |
| Boutell Co Inc | | 2401 Monroe Ave | | | Rochester | NY | 14618 | |
| Bovis Lend Lease Project Consu | | Level 20 Poregrine Plz 1325 | Hual Hal Rd C Shanghai 200031 | | | | | China |
| Bow Electronic Solders | | Canfield Technologies | 1 Crossman Rd | | Sayreville | NJ | 08872 | |
| Bowman Distribution | | 850 E 72nd St | | | Cleveland | OH | 44103-1007 | |
| Bowman Electronics | Howard Bowman | 17195 Hope St Ste 201 | | | Fountain Valley | CA | 92708 | |
| Bowman Electronics | | 17195 Newhope St | Ste 201 | | Fountain Valley | CA | 92708 | |
| Bowne and Co Inc | | Bowne Of Detroit | 610 West Congress | | Detroit | MI | 48226 | |
| Bowser Morner | | PO Box 51 | | | Dayton | OH | 45401 | |
| Boyd Corporation | Kim Singh | 13885 Ramona Ave | | | Chino | CA | 91710 | |
| Boyd Corporation | Marilyn Mcquilliams | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Boydston Company | | 507 South Main | Ste 601 | | Tulsa | OK | 74103 | |
| Boyle Services Inc | | 701 W 41st St | | | Tulsa | OK | 74107 | |
| Boynton Prod and Service Inc | | PO Box 403 | | | St Charles | IL | 601740403 | |
| Boys and Girls Clubs Of So Al | | 1102 Government St | | | Mobile | AL | 36604 | |
| Bp America Inc | | C/o Nath Petroleum Co | 1724 Campbell St | | Sandusky | OH | 44870 | |
| Bp Credit Card Center | | PO Box 9076 | | | Des Moines | IA | 50368-9076 | |
| Bp Microsystems Inc | Greg Buffaloe | C/o Protech Systems | 6366 South Creek Court | | Flowery Branch | GA | 30542 | |
| Bpa Consulting Ltd | | First Fl Book House | Vincent Ln Dorking | | Surrey | | RH4 3HW | United Kingdom |
| Bpc International | | 10012 E 47 St | | | Tulsa | OK | 74146-4760 | |
| Bpi Packaging Services | | North Cheshire Trading Estate | Prenton | | Birkenhead My | | L43 3DS | United Kingdom |
| Bpp Professional Education Ltd | | Ground Fl Albion House James St | | | Liverpool Merseyside | | L2 7XU | United Kingdom |
| Bpr Rico Equipment Inc | | 120 N State Rd | | | Medina | OH | 44256 | |
| Br Electricl and Mechanicl Serv Ltd | | Knowsley Ind Pk | Kirkby Bank Rd | | Knowsley | | L337EU | United Kingdom |
| Br Engineering Inc | Mike / Janice Barnes Tom | PO Box 1152 | | | Groveland | CA | 95321 | |
| Bra Vor Tool and Die Co Inc | Todd Devore | 11189 Murray Rd | | | Meadville | PA | 16335 | |
| Brabender Messtechnik | | Am Kiekenbusch 10 | | | Duisburg | | D-47269 | |
| Brabner and Hollon | | 3053 Cotton St | | | Mobile | AL | 36607 | |
| Brad Banister | | 33156 Sea Bright | | | Dana Point | CA | 92629 | |
| Brad Bunch | | | | | Catoosa | OK | | |
| Brad Buss | | 27195 Huerta | | | Mission Viejo | CA | 92692 | |
| Braden Engineering | | 31630 Railroad Canyon Rd | Ste 6 | | Canyon Lake | CA | 92587 | |
| Bradford Co | | Bradford Packaging | 13500 Quincy St | | Holland | MI | 494249460 | |
| Bradford Company | Pat Vork | 13500 Quincy St | | | Holland | MI | 494221199 | |
| Bradford De Mexico S De Rl De | | Av Platon 110 | Col Parque Ind Kalos | | Apodaca | | 66600 | Mexico |
| Bradford Industries | | 1857 Middlesex St | | | Lowell | MA | 01851 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bradley Coating Inc | | 410 S 38th Ave | | | Saint Charles | IL | 60174-542 | |
| Bradley Dellow | | | | | Catoosa | OK | 74015 | |
| Bradley Enterprises Inc | | Bradley Leasing | 1933 E Airport Rd | | Midland | MI | 486427767 | |
| Bradley Nameplate Corp | Dan Orozco Or Lila | 48881 Kato Rd | | | Fremont | CA | 94539 | |
| Bradley Supply Company | | PO Box 29096 | | | Chicago | IL | 60629 | |
| Bradley Supply Company | | 2250 W 57th St | | | Chicago | IL | 60636 | |
| Bradshaw Microwave Ltd | | Clevedon | Kenn Rd | | Bristol | | BS216LH | United Kingdom |
| Brady International Co | | 727 W Glendale Ave | | | Milwaukee | WI | 53209 | |
| Brady Usa Inc | | PO Box 71995 | | | Chicago | IL | 60694-1995 | |
| Brady Usa Inc | | 6555 W Good Hope Rd | PO Box 2131 | | Milwaukee | WI | 53223 | |
| Brady Usa Inc | | Industrial Products Division | 2221 Camden Rd | PO Box 2131 | Milwaukee | WI | 53201-000 | |
| Brady Worldwide Inc | | 2221 W Camden Rd | | | Milwaukee | WI | 53201 | |
| Bradys Sales And Service | | 4135 Davidson Rd | | | Burton | MI | 48509 | |
| Brahm Industries Inc | | 3440 N Talbot Rd | | | Oldcastle | ON | N0R 1L0 | Can |
| Brainerd Chemical Co Inc | | PO Box 470010 | | | Tulsa | OK | 74147-0010 | |
| Brainerd Chemical Co Inc | | PO Box 52160 | | | Tulsa | OK | 74152-0160 | |
| Brainin Advance Industries | | 48 Frank Mossberg Dr | | | Attleboro | MA | 027034624 | |
| Brake Parts Canada | | 1400 Aimco Blvd | | | Mississauga | ON | L4W 1E1 | Can |
| Brake Parts Canada Inc | | 152 Berryman Ave | | | Saint Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Bpci | 152 Berryman Ave | | St Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Bpci | 1 Foundry St | | Sudbury | ON | P3A 4R8 | Canada |
| Brake Parts Inc | | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 600507003 | |
| Brakefire Inc | | Silco Fire Protection Co | 2835 Sellars Rd | | Dayton | OH | 45439 | |
| Brakes And More | | 1700 W 14 Mile Rd | | | Royal Oak | | | |
| Brammall Inc | | PO Box 208 | 1100 Wohlert | | Angola | IN | 46703 | |
| Brammall Inc | | PO Box 79001 | | | Detroit | MI | 48279-1372 | |
| Bran Dev Coatings | | 682 Lakewood View Dr | | | Muscle Shoals | AL | 35661 | |
| Brandon Croley | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Brandon Croley | | 3344 East 7th St | | | Tulsa | OK | 74112 | |
| Brandon Jones | | Route 2 Box 228 | | | Queen City | MO | 63561 | |
| Brandon Manufacturing Inc | | 6500 Buncombe Rd | | | Shreveport | LA | 711299403 | |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | Cambridge | MA | 021421188 | |
| Branluebbe Inc | | 50 North Gary Ave Ste B | | | Roselle | IL | 60172 | |
| Branson Ultrasonic Corp | | 41 Eagle Rd | | | Danbury | CT | 06613 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd Ste 1 | | | Danbury | CT | 06813 | |
| Branson Ultrasonics Corp | Gail Svensson | 41 Eagle Rd | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | | Branson | 2650 Commerce Dr | | Rochester Hills | MI | 48309 | |
| Branson Ultrasonics Corp | | Branson Plastic Joining | 475 Quaker Meeting House Rd | | Honeoye Falls | NY | 14472 | |
| Brawn Mixer Inc | | 3389 128th Ave | | | Holland | MI | 49424 | |
| Braxton Manufacturing | | 2641 Walnut Ave | PO Box 425 | | Tustin | CA | 92780 | |
| Brazeway Inc | | 2711 E Maumee St | | | Adrian | MI | 492213534 | |
| Brazing Concepts Co | | 94 Concept Dr | | | Coldwater | MI | 49036 | |
| Brc Rubber Group Inc | | 589 S Main St | | | Churubusco | IN | 46723-221 | |
| Breaker King | | PO Box 635 | | | Monroeville | OH | 44847 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | Indianapolis | IN | 46239 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | Columbus | OH | 43228 | |
| Brechbuhler Scales Inc | | 1221 N Meridian Rd | | | Youngstown | OH | 45509 | |
| Brechbuhler Scales Inc | | 520 Brookpark Rd | | | Cleveland | OH | 441095815 | |
| Brechbuhler Scales Inc | | 7550 Jacks Ln | | | Clayton | OH | 453158779 | |
| Breckenridge Kitchen Equipment | | Paper and Packaging Plus | 2425 Monroe St | | Sandusky | OH | 44870 | |
| Brede Washington Inc | | 6801 Mid Cities Ave | | | Beltsville | MD | 20705 | |
| Breed Electronics Limited Partnership | | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Breed Technologies Inc | | 4601 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Breen Color Concentrates | | 11 Kari Dr | | | Lambertville | NJ | 085303411 | |
| Breezer Equipment and Supply | | 2990 E La Jolla St | | | Anaheim | CA | 92806 | |
| Brehob Corp | | Brehob Compressor Div | 101 W Morris St | | Indianapolis | IN | 46255 | |
| Brehob Crane and Hoist | | 9790 Windisch Rd | | | West Chester | OH | 45069 | |
| Breiner Co Inc | | 259 Production Dr | | | Avon | IN | 461237030 | |
| Brembo Spa | | Via Brembo 25 | | | Curno | | 24035 | Italy |
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| Bremen Corp | | 405 Industrial Dr | | | Bremen | IN | 46506 | |
| Brenda L Crouch | | 559 Ridgewood Dr | | | Daphne | AL | 36526 | |
| Brenda Shambo | | Packard Hughes Interconnect | 17195 Us Hwy 98 West | | Foley | AL | 36530 | |
| Brenner Fiedler | | 13824 Bentley Pl | | | Cerritos | CA | 90703 | |
| Brenntag Southwest Inc | | 206 E Morrow | | | Sand Springs | OK | 74063 | |
| Brenntag Southwest Inc | | PO Box 970230 | | | Dallas | TX | 75397-0230 | |
| Brent Industries Inc | | 100 Scottsville Rd | | | Brent | AL | 35034 | |
| Brentari Oil Co | | 661 East 66 Ave | | | Gallup | NM | 87301 | |
| Brevan Electronics | Mark Ryan | 6 Continental Blvd | | | Merrimack | NH | 03054 | |
| Brg Precision Products | | 221 W Market | | | Derby | KS | 67037 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brian R Crosson | | 4045 E White Aster St | | | Phoenix | AZ | 85044 | |
| Brian Webb | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Brian Wilbanks | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Bridgeport Tool Service | | 6267 Junction | | | Bridgeport | MI | 48722 | |
| Bridger Control Systems | | 14430 E Valley Blvd | | | City Of Industry | CA | 91746 | |
| Bridgestone/firestone Inc | | Firestone Cnf 3237 | 5400 Old Montgomery Hwy | | Tuscaloosa | AL | 35405 | |
| Briggs Equipment | | 2451 N Belt Line | | | Mobile | AL | 36617 | |
| Briggs Weaver Inc | | 7457 E 46th Pl | | | Tulsa | OK | 74145 | |
| Briggs Weaver Inc | | PO Box 841284 | | | Dallas | TX | 75284-1284 | |
| Bright Finishing/m Garcia | | Calle Norte 4 33 | Ciudad Industrial | | H Matamoros | | 87499 | |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | Taiwan Province Of China |
| Brighton Tool and Die Designers | | Brighton Design | 463 Brighton Rd | | Tonawanda | NY | 141506966 | |
| Brillcast Inc | John Gray | 3400 Wentworth Dr Sw | | | Grand Rapids | MI | 49509 | |
| Brinks Incorporated | | File No 52005 | | | Los Angeles | CA | 90074-2005 | |
| Brinks Incorporated | | PO Box 651696 | | | Charlotte | NC | 28265-1696 | |
| Brio Advertising | | 15875 Middlebelt Rd Ste 200 | | | Livonia | MI | 48154 | |
| Brite Smile | Stevemiller | 490 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| British Broadcasting Corpcti | | A/p Rm 403 Villiers House | Haven Green The Broadway | | London | | W5 2P A | United Kingdom |
| British Bulldog Spares Ltd | | 394 Kilburn St | | | Fall River | MA | 02724 | |
| British Standards Institution | | Linford Wood | | | Milton Keynes | | MK146LE | United Kingdom |
| British Standards Institution | | Corporate Finance Cash Office | PO Box 16206 | | London | | W4 4ZL | United Kingdom |
| Brix Group Inc The | | Pana Pacific Oem Div | 80 Van Ness Ave | | Fresno | CA | 93721 | |
| Brixon Manufacturing Co | | 3115 Mike Collins Dr | | | Eagan | MN | 55121 | |
| Broadcasting and Cable | | PO Box 15157 | | | North Hollywood | CA | 91615-5157 | |
| Broadway Auto Electric | Nancy Rosenberger | 7825 North Ave | | | Lemon Grove | CA | 91945 | |
| Brock Electronics Ltd | Margarette Tardella | 14 Gormley Industrial Ave | | | Gormley | | LOH 1GO0 | Canada |
| Brockway Pressed Metals Eft | | Inc | 921 Clark St | Hold Per Legal | Brockway | PA | 15824 | |
| Broken Arrow Electric | | 2350 West Vancouver | | | Broken Arrow | OK | 74012 | |
| Broner | | PO Box 79001 | | | Detroit | MI | 48279 | |
| Brook Anco Corp | | 3495 Winton Pl Bldg B | | | Rochester | NY | 14623 | |
| Brookfield Engineering Laboratories | | 11 Commerce Blvd | | | Middleboro | MA | 02346-1031 | |
| Brookfield Engineering Labs | | 11 Commerce Blvd | | | Middleboro | MA | 213461031 | |
| Brookhollow | | Box 150460 | | | Hartford | CT | 06115 | |
| Brooks Automation | Amy Fair | 15 Elizabeth Dr | | | Chelmsford | MA | 01824 | |
| Brooks Instrument | | PO Box 730139 | | | Dallas | TX | 75373-0139 | |
| Brooks Instrument Div | | PO Box 730139 | | | Dallas | TX | 75373 | |
| Brooks Pri Automation | | 15 Elizabeth Dr | | | Chelmsford | MA | 01824 | |
| Broshco Fabricated Products | | C/o Jay Plastic Sales Inc | 3700 W Liberty Rd | | Ann Arbor | MI | 48103 | |
| Brower Equipment Corporation | | 3750 Getwell Cove | | | Memphis | TN | 38118 | |
| Brower Equipment Corporation | | PO Box 181221 | | | Memphis | TN | 38181 | |
| Brown and Sharpe Inc | | 1742 Solutions Ctr | | | Chicago | IL | 606771007 | |
| Brown and Sharpe Inc | | Brown and Sharpe Precision Cente | 10012 International Blvd Blvd | World Pk | Cincinnati | OH | 452464839 | |
| Brown and Sharpe Mfg Co | | Brown and Sharpe Precision Cente | 51170 Grand River Ave | | Wixom | MI | 48393 | |
| Brown and Sons Auto | | 1720 Davison Rd | | | Flint | MI | 48506 | |
| Brown Corp Of Ionia Inc The | | 314 S Steele | | | Ionia | MI | 48846-940 | |
| Brown Corp Of Waverly Inc Eft | | 401 S Steele St | | | Ionia | MI | 48846 | |
| Brown Dayton T Inc | | 555 Church St | | | Bohemia | NY | 11716-503 | |
| Brown Doug Packaging Products | | 4223 Edgeland Ave | | | Royal Oak | MI | 48073 | |
| Brown Jig Grinding Co | | 28005 Oakland Oaks Ct | | | Wixom | MI | 48393 | |
| Brown Kelly | | | | | Catoosa | OK | 74015 | |
| Brown Mechanical Services | | 314 N Redbud Ave | | | Broken Arrow | OK | 74012 | |
| Brown Michael L | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Brown S Lawn Service Inc Eft | | 1980 Hogue Ave | | | Dayton | OH | 45414 | |
| Browning Ferris Industries Inc | | Sandusky District | State Rte 2 and 101 | | Sandusky | OH | 44870 | |
| Brownlee and Company | | 7003 Chadwick Dr | | | Brentwood | TN | 37027 | |
| Bruce Bradley | | 2843 Marisa Court | | | Riverside | CA | 92503 | |
| Bruce Diamond Corp | Dennis Or Bob | 1231 County St | | | Attleboro | MA | 02703 | |
| Bruce J Phillips | | 1301 W Ocala St | | | Broken Arrow | OK | 74011 | |
| Bruce R Lillie Pc | | 321 West Lake Lansing Rd | | | East Lansing | MI | 48823 | |
| Bruce Schupbach | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Bruce Technologies Inc | | 18 Esquire Rd | | | North Billerica | MA | 01862-250 | |
| Bruderer Machinery Inc | | 1200 Hendricks Causeway | | | Ridgefield | NJ | 07657 | |
| Bruel and Kjaer North America In | | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruel and Kjaer Uk Limited | | Rutherford Close | Bedford Houselodge | | Stevenage | | SG12ND | United Kingdom |
| Bruker Axs Inc | | PO Box 689896 | | | Milwaukee | WI | 53268-9896 | |
| Bruker Axs Inc | | 6300 Enterprise Ln | | | Madison | WI | 53719-1173 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Brunk Ind Inc | | 1225 Sage and Hwy 120 | | | Lake Geneva | WI | 53147 | |
| Brunner John J Iii | | Dba John Brunner | 1406 East 3rd Pl | | Mesa | AZ | 852038122 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brush Wellman | Debbie Iansito | 180 Passaic Ave | | | Fairfield | NJ | 07004 | |
| Brush Wellman Inc | | 606 Lamont Rd | | | Elmhurst | IL | 60126 | |
| Brush Wellman Inc | | 22 Graf Rd | | | Newbury Port | MA | 01950 | |
| Bruske Products Div | | 7447t Duvan Dr | PO Box 667 | | Finley Pk | IL | 60477-0667 | |
| Bryan Byrd | | | | | Spartanburg | SC | 29301 | |
| Bryan Fuel Inj Svc | Mr James Zalmanek | 2711 Tabor Dr | | | Bryan | TX | 77803 | |
| Bryan Reid | | 6180 Hwy 357 | | | Campobello | SC | 29322 | |
| Bryant Rubber Corp | | 1112 Lomita Blvd | | | Harbor City | CA | 90710 | |
| Bryant Taylor Inc  Eft | | 1828 Touby Pike | | | Kokomo | IN | 46901 | |
| Bryco Machine Inc | John Geimer | 7800 Graphics Dr | | | Tinley Pk | IL | 60477 | |
| Brysdales Limited | | Drumhead Rd Chorley North Bus Prk | Brysdale House | | Chorley | | PR67DE | United Kingdom |
| Bs Spa | | Bs | Via Medici Del Vascello 20 | | Druento Torino | | 10040 | Italy |
| Bsc Autoradioservices | | Lange Leemstraat 382b2 | | | Antwerpen | | 02018 | Belgium |
| Bsc Diecasting Limited | | Bsc Diecasting Limited | Fryers Close | Bloxwich Walsall | West Midlands | | WS3 2XQ | United Kingdom |
| Bsi America | Diane Wood | 12110 Sunset Hills Rd | Ste 140 | | Reston | VA | 20190-32 | |
| Bsi America Inc | | 13910 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 140 | | Reston | VA | 20190-323 | |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | | Reston | VA | 20190-3231 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | New Berlin | WI | 531510647 | |
| Bsv Metal Finishers Inc | | 800 St Paul St | | | Rochester | NY | 14605 | |
| Btu International | | 23 Esquire Rd | | | N Billerica | MA | 01862 | |
| Btu International | | 23 Esquire Rd | | | North Billerica | MA | 01862 | |
| Btu International | | 23 Esquire Rd | | | North Billerica | MA | 01862 | |
| Btu International Inc | | 23 Esquire Rd | | | North Billerica | MA | 01862 | |
| Btv Electronic Gmbh | Brigitte Bednarz | Zvm Lonnenhöhl 4o | | | 44319 Dortmund | | | Germany |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | | | Unna | | 59423 | Germany |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | 59427 Unna | | | | | Germany |
| Buck Co Inc | | 897 Lancaster Pike | | | Quarryville | PA | 17566 | |
| Buckell Plastics Co Inc | Fred Irvin | 5 Industrial Pk Rd | | | Lewistown | PA | 17044 | |
| Buckeye Business Products | Daniel Sefsic | PO Box 92340 | | | Cleveland | OH | 44193 | |
| Buckeye Diamond Logistics Inc | | 15 Sprague Rd | 9005 Columbus Cincinnati Rd | | South Charleston | OH | 453689644 | |
| Buckhorn Inc | | 55 W Technecenter Dr | | | Milford | OH | 45150-977 | |
| Buckhorn Rubber Products Inc | | 5151 Industrial Dr | | | Hannibal | MO | 63401 | |
| Buckley Trans Logistics | | PO Box 1286 | | | Prentiss | MS | 39474 | |
| Buckner Barrels Sales Corp | | Buckner Barrels and Drums | 3799 Us Hwy 11 S | | Springville | AL | 35146 | |
| Buckpitt and Co Inc | | 88 University Ave | | | Rochester | NY | 14605-292 | |
| Bucks County Brush | Steven Schmeltzer | 925 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Budde Sheet Metal Works Inc | | 305 Leo St | | | Dayton | OH | 45404-100 | |
| Budget Staple Co | | 36750 Bobrich Ave | | | Livonia | MI | 48152-1212 | |
| Buehler Holdings | | 41 Waukegan Rd | | | Lake Bluff | IL | 600441691 | |
| Buehler Ltd | | 9650 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Buehler Ltd | | 41 Waukegan Rd | PO Box 1 | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | | 41 Waukegan Rd | | | Lake Bluff | IL | 60044-169 | |
| Buehler Ltd | | PO Box 73828 | | | Chicago | IL | 60673-7828 | |
| Buehler Motor Inc | | 303 Gregson Dr | | | Cary | NC | 27511-649 | |
| Buehler Uk Limited | | Univ Of Warwick Science Pk | Milburn Hill Rd | | Coventry | | CV47HS | United Kingdom |
| Buell Automatics Inc | | 381 Buell Rd | PO Box 24969 | | Rochester | NY | 14624 | |
| Buffalo Hotel Supply Co Inc | | Rochester Div | 5801 Country Rd No 41 | | Farmington | NY | 14425 | |
| Buffalo Machine Tools Of Eft | | Niagara | 2221 Niagara Falls Blvd Gate 6 | PO Box 258 | Niagara Falls | NY | 14304 | |
| Buffalo Metal Casting Co Inc | | 1875 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | Williamsville | NY | 142216648 | |
| Buffalos Expert Service Techni | | B E S T | 3003 Genesee St | | Buffalo | NY | 14225 | |
| Buflovac Llc | | 750 E Ferry St | | | Buffalo | NY | 14211 | |
| Buflovac Llc | | PO Box 3453 | | | Buffalo | NY | 14240 | |
| Buford C Smith Co Inc | | 701 East Jackson Ave | | | Knoxville | TN | 37915 | |
| Bugs And Rugs | | 10108 Canal Circle | | | Fairhope | AL | 36532 | |
| Buhl Industries Inc | | 20 10 Maple Ave | Bldg 38 | | Fair Lawn | NJ | 07410 | |
| Buhler Inc | | 1100 Xenium Ln | | | Minneapolis | MN | 554414499 | |
| Build A Mold Ltd | | 5245 Burke St | | | Windsor | ON | N9A 6J3 | Canada |
| Build All Corp | | N 59 W 14508 Bobolink Ave | | | Menomonee Falls | WI | 53051 | |
| Build All Corporation | | 5203 W Clinton Ave | | | Milwaukee | WI | 53223 | |
| Builders Overhead Cranes | | 1924 S 49th West Ave | | | Tulsa | OK | 74107 | |
| Builders Service Co | | 6336 E Tecumseh | | | Tulsa | OK | 74115 | |
| Builders Square | | PO Box 9905 | | | Macon | GA | 31297-9905 | |
| Bulb Tronics | Clarice Florence 422 | 45 Banfi Plaz | | | Farmingdale | NY | 11735 | |
| Bulbs Plus | Mary Ann | 2217 E Platte Pl | | | Colorado Springs | CO | 80909 | |
| Bulbtronics | Ted Schultz | 45 Banfi Plaza | | | Farmingdale | NY | 11735 | |
| Bulk Lift International Inc | | 1013 Tamarac Dr | | | Carpentersville | IL | 60110 | |
| Bulk Lift International Inc | | Dept 25 8207 | | | Chicago | IL | 60678-8207 | |
| Bulk Systems and Services Inc | | 1216 D N Lansing | | | Tulsa | OK | 74106 | |
| Bulk Systems Inc | | Box 326 | | | Lake Villa | IL | 60046 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bulldog Fabricating Corp | | 50 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Bullen Ultrasonics Inc | | 4613 Camden Rd | | | Eaton | OH | 45320-933 | |
| Bullocks Express Transportat | | Dept 307 | | | Denver | CO | 80291-0307 | |
| Bulten Automotive Gmbh | | Industriestrasse 20 | 59192 Bergkamen | | | | | Germany |
| Bumstead Manufacturing Co | | 4620 B St N W | | | Auburn | WA | 98001 | |
| Bunker Sales and Marketing | | Bunker Ind | 2853 Dickerson Pkwy Ste 100 | | Carrollton | TX | 75007-4927 | |
| Bunting Bearings Corp | | 1001 Holland Pk Blvd | | | Holland | OH | 43528 | |
| Bunting Magnets Co | | 1150 Howard St | | | Elk Grove Village | IL | 60007 | |
| Bunzl Plastics Inc | | Alliance Plastics | 3123 Station Rd | | Erie | PA | 16510-650 | |
| Bunzl Plastics Inc | | Alliance Plastics | 2614 Mcclelland Ae | | Erie | PA | 16510 | |
| Bupa Nursing | | Clayton Wood Rise | 5 6 Woodside Court | | Leeds Yw | | LS166RF | United Kingdom |
| Burbo Ryan | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Burdon and Miles Ltd | | Delamare Rd Cheshunt | | | Waltham Cross Herts | | EN8 9SR | United Kingdom |
| Burdon and Miles Ltd | | Delamare Rd | Cheshunt | Waltham Cross Herts En8 9sr | | | | United Kingdom |
| Bureau Veritas Quality | | North American Central Office | 509 N Main St | | Jamestown | NY | 14701 | |
| Burger and Brown Engineering Inc | | 4500 E 142nd St | | | Grandview | MO | 64030 | |
| Burgess Manning Inc | | C/o Elam Company | 100 West Higgins Rd | | Park Ridge | IL | 60068 | |
| Burggraf Restoration Inc | | PO Box 657 | | | Sapulpa | OK | 74066 | |
| Burgon Tool Steel Co | | 20 Durham St | Pease Intl Tradeport | | Portsmouth | NH | 03801 | |
| Burke Handling Systems Inc | | 431 Hwy 49 S | | | Jackson | MS | 39218 | |
| Burkert Contromatic Corp | | 2602 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Burkhardt Kunstsoffverarbeitung Gmb | | Ensingen Robert Koch Str 15 | | | Vaihingen | | 71665 | Deu |
| Burkland Inc  Eft | | PO Box 249 | | | Goodrich | MI | 48438 | |
| Burkle Usa | | 12802 Valley View Ste 12 | | | Garden Grove | CA | 92845 | |
| Burleys Service | | PO Box 189 | | | Fort Defiance | AZ | 86504 | |
| Burlington Air Express | | Dept Ch 10391 | | | Palatine | IL | 60055-0391 | |
| Burlington Diesel Fuel Pump | | 559 Industrial Ave | | | Williston | VT | 05495 | |
| Burlington Ford New Holland | | Pobox 270 | | | Burlington | WA | 98233 | |
| Burlington Northern Railroad | | PO Box 847347 | | | Dallas | TX | 75284-7347 | |
| Burnex Corp | | 703 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Burnit Stenciled Silkscreens | | 15905 So Broadway | | | Gardena | CA | 90248 | |
| Burns and Mcdonnell Inc | | 9400 Ward Pky | | | Kansas City | MO | 641143319 | |
| Burns Bros Manufacturing Co In | | Burns Cascade | 245 Summit Point Dr | | Henrietta | NY | 14467 | |
| Burns Controls Company | | 13735 Beta Rd | | | Dallas | TX | 75244 | |
| Burns Controls Company | | PO Box 200644 | | | Dallas | TX | 75320-0644 | |
| Burnsides and Nauman Medical | | Associates Inc M L Nauman Md | 1231 Leicester Pl | | Columbus | OH | 43235 | |
| Burr Oak Tool and Gauge Co | | 405 W South St | | | Sturgis | MI | 490910338 | |
| Burton Pallet Recyclers Inc | | 2701 Camden Ave | Add Chg 03/17/05 Ah | | Flint | MI | 48507 | |
| Burwood Business Machines | Jeff Garwood | 32401 Edward | | | Madison Hgts | MI | 48071 | |
| Busak Shamban Canada Inc | | Trelleborg Silcofab | 335 Woodlawn Rd W | | Guelph | ON | N1H 7K9 | Canada |
| Busch Inc | | 13826 Struikman Rd | | | Cerritos | CA | 90703 | |
| Busch Inc | | 516 Viking Dr | Rmt 4 01 Invoice Kl | | Virginia Beach | VA | 23452 | |
| Busch Uk Limited | | Hortonwood 30/35 | | | Telford Sh | | TF14ET | United Kingdom |
| Bushman Equipment Inc | | PO Box 309 | | | Butler | WI | 530070309 | |
| Business 20 | | PO Box 63400 | | | Tampa | FL | 33663-3400 | |
| Business and Commercial Aviati | | PO Box 619 | | | Hightstown | NJ | 08520-9300 | |
| Business and Commercial Aviati | | PO Box 619 | | | Hightstown | NJ | 08520-9300 | |
| Business and Legal Reports | | | | | | CA | | |
| Business and Legal Reports Inc | | 39 Academy St | | | Madison | CT | 06443 | |
| Business and Legal Reports Inc | | 141 Mill Rock Rd East | PO Box 6001 | | Old Saybrook | CT | 06475-9861 | |
| Business Basics Llc | | 7311 Lily Pl Ste 201 | | | Carlsbad | CA | 92009 | |
| Business Communications Co | | 25 Van Zandt St | | | Norwalk | CT | 06855 | |
| Business Computer Center | | Dept 2001 | PO Box 22063 | | Tulsa | OK | 74121-2063 | |
| Business Computer Center | | 1323 E 71st St Ste 100 | | | Tulsa | OK | 74136-5051 | |
| Business Computer Rentals | | PO Box 702938 | | | Tulsa | OK | 74170-2938 | |
| Business Engine | | 430 North Vineyard 4th Flr | | | Ontario | CA | 91764 | |
| Business Information | Phillip Long | Solutions | PO Box 849 | | Foley | AL | 36536 | |
| Business Market Solutions | | 86 Finnell Dr | | | Weymouth | MA | 02188 | |
| Business Methods Inc | | 80 Curtwright Dr Ste 5 | | | Williamsville | NY | 14221 | |
| Business Performance Engineers | | 4 Creekside Ln | | | Rochester | NY | 14624 | |
| Business Radio Licensing | | 26941 Cabot Rd 134 | | | Laguna Hills | CA | 92653 | |
| Business Reference Services | | PO Box 75918 | | | Chicago | IL | 60675-5918 | |
| Business Systems and Consultants | | 113 Little Valley Ct | | | Birmingham | AL | 35244 | |
| Business Systems and Machines | | 4805 Menaul Ne | | | Albuquerque | NM | 87110 | |
| Business World Products | | 634 West 2nd St | | | Hastings | NE | 68901 | |
| Businessweek33 | | PO Box 53233 | | | Boulder | CO | 80322-3233 | |
| Butler And Land Inc | | PO Box 550399 | | | Dallas | TX | 75355 | |
| Butler Plastic Co | | PO Box 100 | | | Marine City | MI | 480390100 | |
| Butlers Office Equipment | | 1900 East Hwy 66 | | | Gallup | NM | 87301-4867 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Butterworth Industries Inc | | 5050 E Side Pky | | | Gas City | IN | 46933 | |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | | Detroit | MI | 48226-4330 | |
| Buy Van Associates Inc | | 56 S Squirrel Rd | | | Auburn Hills | MI | 48326 | |
| Buzzard Magnets | Mark Stafford | 2712 Tiki Rd | | | Novato | CA | 94945 | |
| Bwd Automotive Corp Pacer | Heather Kersey | 525 W Monroe St | 8th Fl Mailroom Dept 93307 | | Chicago | IL | 60661 | |
| Byk Gardner Usa | | 9104 Guilford Rd | | | Columbia | MD | 21046-2729 | |
| Byrtech Cust Mach Wrks | Rick Watson | 705 Poinsett Hwy | PO Box 4768 | | Greenville | SC | 29609 | |
| Byson Llc | | PO Box 1124 | | | Sapulpa | OK | 74067 | |
| Byson Mfg Inc | | 1845 Sampson Ave | | | Corona | CA | 91719 | |
| Bytec Inc | | 44801 Centre Court E | | | Clinton Twp | MI | 48038 | |
| C 4 Imaging Systems Inc | | Visual Edge Technology | 33 Lewis Rd Ste 4 | | Binghamton | NY | 13905 | |
| C A Picard Co | | Production Technology Div | 16692 Hale Ave | | Irvine | CA | 826065031 | |
| C and C Mannufacturing | Jeffrey P Jones | 3737 South Inca St | | | Englewood | CO | 80110 | |
| C and C Tile Company | | 1319 South Harvard | | | Tulsa | OK | 74112-5896 | |
| C and G Industrial Supply Inc | | 1208 A S Hudson | | | Tulsa | OK | 74112-5408 | |
| C and G Industrial Supply Inc | | 5411 Brookglen Dr | | | Houston | TX | 77017-5925 | |
| C and H Distributers Llc | Steve Makovec | 770 So 70th St | | | Milwaukee | WI | 53214 | |
| C and H Distributor Inc | | PO Box 88031 | | | Milwaukee | WI | 53288 | |
| C and H Distributors Inc | | 22133 Network Pl | | | Chicago | IL | 60673-1133 | |
| C and H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| C And H Distributors Inc | | 400 S Fifth St | | | Milwaukee | WI | 532040000 | |
| C and H Machine | | 943 S Andreasen Dr | | | Escondido | CA | 920291934 | |
| C and I International | Kobi Meltzer | 1701 East Edinger Ave | Ste A 7 | | Santa Ana | CA | 92705 | |
| C and J Industries Inc | | 760 Water St | | | Meadville | PA | 16335 | |
| C and J Industries Inc | | Meadville Precision Tool and Mol | Baldwin St Extension | | Meadville | PA | 16335 | |
| C And K Components Inc | | 57 Stanley Ave | | | Watertown | MA | 02472 | |
| C and K Industrial Services Inc | | 5617 Schaaf Rd | | | Cleveland | OH | 44131 | |
| C and L Development Corporation | | 12930 Saratoga Ave Ste D6 | | | Saratoga | CA | 95070 | |
| C and L Development Corporation | | 18980 Bellgrove Circle | | | Saratoga | CA | 95070 | |
| C and L Wood Products Inc | | 62 Wilson Rd | | | Hartselle | AL | 356409500 | |
| C and M Tool Inc | | 1235 Industrial Dr | | | Saline | MI | 48176 | |
| C and N Party Rentals | | 5140 Meijer Dr | | | Royal Oak | MI | 48073 | |
| C and P Equipment Repair Llc | | 5290 Watermelon Rd | | | Northport | AL | 35473 | |
| C and S Supply Inc | Sandra King | 4385 Wade Hampton Blvd | | | Taylors | SC | 29687 | |
| C and W Woodworks | | 384 Industrial Dr | | | Moultrie | GA | 31768 | |
| C D Alexander Inc | David | 2802 S Willis St | | | Santa Ana | CA | 92705 | |
| C E Frey Engineering Co | | Dba Frey Engrg | 2310 E Central Unit 10 | | Duarte | CA | 91010 | |
| C H Guernsey and Company | | 4870 South Lewis | Ste 203 | | Tulsa | OK | 74105-5153 | |
| C H Robinson Worldwide Inc | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C K and W Supply Inc | | 623 S Peoria | | | Tulsa | OK | 74120 | |
| C Mac Electronic Systems Inc | Patrick Paradis | 4025 Rue Letellier | | | Sherbrooke | QC | J1L1Z3 | Canada |
| C Mac Invotronics Inc | | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc | | Solectron Invotronics | 365 Passmore Ave | | Scarborough | ON | M1V 4B3 | Canada |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave | | | W Palm Beach | FL | 33407 | |
| C Matic Systems Limited | Duncan Gaylor | The Forge Pk Rd | | | Crowborough East Sussex | | TN62QX | |
| C Pak Corp | | 2221 Old Oakland Rd | | | San Jose | CA | 95121-140 | |
| C Pak Corp | | 1959 S Meridian St | | | Indianapolis | IN | 46225 | |
| C Plastics Corp | | 243 Whitney St | | | Leominster | MA | 01453 | |
| C S Business Systems Inc | | 1236 Main St | | | Buffalo | NY | 14209-211 | |
| C S Kimeric Inc | | 153 Wales Ave | | | Tonawanda | NY | 14150 | |
| C T Corporation System | | Jaf Station | PO Box 1421 | | New York | NY | 10116-1421 | |
| C Tek Industrial Products Inc | | 9825 Northcross Ctr Court | Ste R | | Huntersville | NC | 28078 | |
| C V Diesel Sales and Service | Mr Rodney Carey | 15261 Molly Pitcher Hwy | | | Greencastle | PA | 17225-9448 | |
| C3d Development Corporation | Terri | 800 East 73rd Ave | | | Denver | CO | 80229 | |
| C4 Airborne Systems | Danny Agnew | 3960 W Navy Blvd Ste 41 | | | Pensacola | FL | 32507 | |
| C4 Incorporated | | 6746 E 12th | | | Tulsa | OK | 74112 | |
| C4 Incorporated | | PO Box 50069 | | | Tulsa | OK | 74150 | |
| Ca Board Of Equalization | | PO Box 942879 | | | Sacremento | CA | 94279 | |
| Ca Danaven | | Zona Industrial Sur Av | Irribarren Borges | | Valencia | | 02003 | Ven |
| Ca Dept Of Health Services | | Radiological Health Branch | M/s 7610 | PO Box 997414 | Sacramento | CA | 95899-7414 | |
| Ca Water Environmental Assoc | | 7677 Oakport St Ste 525 | | | Oakland | CA | 94621 | |
| Caat | | 632 Gamble Dr | | | Lisle | IL | 60532 | |
| Cable Connection | Alan Young Or Chad | 102 Cooper Court | | | Los Gatos | CA | 95030 | |
| Cable Manufacturing and Assembly | | Cma Co | 10896 Industrial Pky | | Bolivar | OH | 446128990 | |
| Cablemart Inc | | 9582 Madison Blvd Ste 1 and 3 | | | Madison | AL | 35758 | |
| Cables and Connector Tech | | 3308 Encrete Ln | | | Dayton | OH | 45439-1944 | |
| Cables To Go | Joe Weitz | 1501 Webster St | | | Dayton | OH | 45404 | |
| Cablescan Inc | | 950 Royal Oaks Dr | | | Monrovia | CA | 91016 | |
| Cabletest International Inc | | 111 South Kraemer Ave Ste H | | | Brea | CA | 92821 | |
| Cabletron Systems Sales | | PO Box 5005 | | | Rochester | NH | 03866-5005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cabot Corporation | | 2770 W Market St | | | Akron | OH | 44333 | |
| Cacace Associates Inc | | Cai | 200 E Bridge St | Rear | Morrisville | PA | 19067 | |
| Cachat Mf Co The | | 14600 Detroit Ave Ste 600 | | | Lakewood | OH | 44107 | |
| Cad Inc | | 610 Industrial Ave Ne | | | Albuquerque | NM | 87107 | |
| Cad/cam Technologies Inc | | 8 Plaza Dr | | | Pendleton | IN | 46064 | |
| Cademuir Toolmaking Ltd | Colon Mcmillan | Unit 8 Weavers Court | | | Forest Mill | | TD75NY | United Kingdom |
| Cadence Design Systems Inc | | 2655 Sely Ave Bldg 9 | M/c 9b2 | | San Jose | CA | 95134 | |
| Cadence Design Systems Ltd | | Lavenir Opladen Way | | | Bracknell | | RG12 0PH | United Kingdom |
| Cadillac Electric | | 135 S Lasalle Dept 5125 | | | Chicago | IL | 60674-5125 | |
| Cadillac Looseleaf Products | | 1195 Equity Dr | | | Troy | MI | 48084-7108 | |
| Cadillac Plating Corp | | 23849 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Cadillac Products Inc | | 5800 Crooks Rd Ste 100 | | | Troy | MI | 480982830 | |
| Cadillac Rubber and Plastics Inc | | 1401 Pullman Bldg 3 | | | El Paso | TX | 79936 | |
| Cadillac Travel Group | | 3000 Town Ctr Ste 22 | | | Southfield | MI | 48075 | |
| Cadimex Sa De Cv | | Av Henequen 1269 Fracc Salvarcar | | | Cd Juarez | | 32690 | Mex |
| Cadon Plating and Coatings Llc | | 3715 11th St | | | Wyandotte | MI | 48192-643 | |
| Cae Ransohoff | | 4933 Provident Dr | | | Cincinnati | OH | 45246 | |
| Caig Laboratories Inc | | 12200 Thatcher Court | | | Poway | CA | 92064 | |
| Cain J B Co | | 4315 Delemere Court | | | Royal Oak | MI | 48073 | |
| Cain Steel and Supply Co Inc | | 2650 20th St | | | Tuscaloosa | AL | 354014450 | |
| Cal Am Switch and Relay Inc | Donna Liedke | 8837 Landershim Blvd | | | Sun Valley | CA | 91352 | |
| Cal Computer Controls | | 4910 West Amelia Earhart Dr | Ste C | | Salt Lake City | UT | 84116 | |
| Cal Doran Metallurgical Serv | | So Calif Aluminum Heat Treat | 2829 E Washington Blvd | | Los Angeles | CA | 90023 | |
| Cal Tek Industries | | PO Box 2559 | | | Castro Valley | CA | 94546-0559 | |
| Cal Tron Corporation | | Rt 2 Box 8 Dixon Ln | 2290 Dixon Ln | | Bishop | CA | 93514 | |
| Cal Water | | 516 S Santa Fe | | | Santa Ana | CA | 92705 | |
| Calascibetta Sal | Sal Calascibetta | 271 Farrwood Dr | | | Haver Hill | MA | 01835 | |
| Calcomp Graphics Llc | | 6703 International Ave | | | Cypress | CA | 90630-5112 | |
| Calcomp Limited | | 5 Rusombe Pk Ruscombe | Vector House | | Reading | | RG109NU | United Kingdom |
| Calcy   Eft | | Fmly Calcy International Llc | 5005 Chapman Hwy | | Knoxville | TN | 37920 | |
| Calder Testers Inc | Deanna | 9000 Monroe | | | Houston | TX | 77061 | |
| Calderon Language Translations | | 4133 S Wheeling Ave | | | Tulsa | OK | 74105-7231 | |
| Caldwell Industries Inc | | 100 Allen St | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc | | PO Box 188 | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc | | Dci Div | 2351 New Millennium Dr | | Louisville | KY | 40216-516 | |
| Caledon Tubing Inc | | 580 James St | | | Saint Marys | ON | N0M 2V0 | Canada |
| Calgraph Technology Services | | 577 Burning Tree Rd | | | Fullerton | CA | 92833 | |
| Calhoun John C St Commnity Co | | Hwy 31 N | | | Decatur | AL | 356039187 | |
| Calibration and Quality Contro | | 104 Chavers Rd | | | Milton | FL | 32570 | |
| Calibration Specialists Inc | | Starr Instrument Service | 1101 W Lawrence Ave | | Charlotte | MI | 48813 | |
| California Academic Press Llc | | Insight Assessment | 217 La Cruz Ave | | Millbrae | CA | 94030 | |
| California Aid Company | | A Division Of Nyaj Inc | 3105 Santa Monica Blvd | | Santa Monica | CA | 90404 | |
| California Air Systems | | 1970 2000 | PO Box 5676 | | Whittier | CA | 90607 | |
| California Distribution | | PO Box 768 | | | La Mirada | CA | 90637-0768 | |
| California Eastern  Eft | | Laboratories Inc | 4590 Patrick Henry Dr | | Santa Clara | CA | 950541817 | |
| California Eastern Laboratories Inc | | 1253 N Old Rand Rd | | | Wauconda | IL | 60084 | |
| California Electric Service | | Conley Enterprises Inc | 2301 Broadway | | Oakland | CA | 94612 | |
| California Epa | Epa Id Cad076071737 | Accounting Unit Epa Id | Dept Of Toxic Substances Ctl | PO Box 806 | Sacramento | CA | 95812-0806 | |
| California Factors and Finance | | P0 Box 6527 | | | Orange | CA | 92863-6527 | |
| California Gasket and Rubber | | 1601 W 134th St | | | Gardena | CA | 90249 | |
| California Hydroforming Co | | 850 S Lawson St | | | City Of Industry | CA | 91748 | |
| California Industrial Mfg | | Pmb 225 | 1035 East Vista Way | | Vista | CA | 92084 | |
| California Industrial Sales | | 2955 Van Buren Blvd Ste A 13 | | | Riverside | CA | 92503 | |
| California Institute Of Tech | | Industrial Relations Ctr | I 90 | | Pasadena | CA | 91125-9000 | |
| California Institute Of Technology | | Industrial Relations Ctr 1 90 | | | Pasadena | CA | 91125 | |
| California Manufacturers | | 13547 Ventura Blvd | PO Box 2271 | | Sherman Oaks | CA | 91423-3825 | |
| California Metals Joining | | 1353 E Borchard Ave | | | Santa Ana | CA | 927050000 | |
| California Tool and Eng | | 7417 Orangewood Dr | | | Riverside | CA | 92504 | |
| California Training Council | | 2062 Business Ctr Dr | Ste 225 | | Irvine | CA | 92612 | |
| California Wiping Mtrls Co | | Dba A And A Wiping Cloth Co | 4400 Worth St | | Los Angeles | CA | 90063-0000 | |
| Caligor South | | 5300 East Lake Blvd | PO Box 12126 Zip 35202 | | Birmingham | AL | 35217 | |
| Callahan Motion Control | | 9760 County Rd | | | Clarence Ctr | NY | 14032 | |
| Calolympic Glove and Safety Co | Susan Anthony | 1720 Delilah St | | | Corona | CA | 92879 | |
| Calor Gas Limited Customer Support Ctr | | Athena Dr Tachbrook Pk | | | Warwick Wa | | CV346AL | United Kingdom |
| Cals Cameras Inc | | 1770 Newport Blvd | | | Costa Mesa | CA | 92627 | |
| Calsonic Harison Co Ltd | | Karusonikku Harison Kk | 11 6 Kiyohara Industrial Pk | Utsunomiya | Tochigi | | 321-3231 | Japan |
| Calsonic Kansei North America | | 27000 Hills Tech Ct | | | Farmington Hills | MI | 48331 | |
| Calsource Inc | | 1005 W Fayette St | | | Syracuse | NY | 13204 | |
| Caltech/jpl | | Jet Propulsion Laboratory | 4800 Oak Grove Dr | | Pasadena | CA | 91109-8099 | |
| Caltrol Inc | | 2011 East Financial Way | | | Glendale | CA | 91741 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Calvary Automation | | Frmly Calvary Design Team Inc | 1560 Emerson St | | Rochester | NY | 14606 | |
| Calvary Chemical Corp | | 9233 Seward Rd | | | Fairfield | OH | 45014 | |
| Calvary Design Team Inc | | Calvary Automation | 45 Hendrix Rd | | West Henrietta | NY | 14586 | |
| Cam Knights Technologies Inc | | 2007 Sunset Cliff Rd | | | Burnet | TX | 78611 | |
| Cambridge Accusense Inc | Seta Davidian | 18 Meadowbrook Dr | | | Milford | NH | 03055 | |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | | | | | | United Kingdom |
| Cambron Engineering | | 3800 East Wilder Rd | | | Bay City | MI | 487062126 | |
| Camcar Div Of Textron Inc | | PO Box 78265 | PO Box 78265 | | Detroit | MI | | |
| Camcar Textron Inc Taptite Products | | 826 E Madison St | | | Belvidere | IL | 61008 | |
| Camden Wire Co Inc | | International Wire Bare Wire D | 12 Masonic Ave | | Camden | NY | 133161294 | |
| Cameo Electronics Co Inc | | 11433 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Cameron Ashley Bldg Prod | | 9310 Waring Rd | | | Pensacola | FL | 32534 | |
| Cameron Printing Services Inc | | 23205 Gratiot Ave Ste 354 | | | Eastpointe | MI | 48021 | |
| Camfil Limited | | Knowsley Pk Way | | | Haslingden La | | BB44RS | United Kingdom |
| Cami Automotive Inc | | 300 Ingersoll St | | | Ingersoll | ON | N5C 4A6 | Can |
| Camilles Sidewalk Cafe | | 8521 N 129th East Ave | | | Owasso | OK | 74055 | |
| Camoplast Inc | | 425 10th Ave | | | Richmond | PQ | J0B 2H0 | Canada |
| Camoplast Inc | | 2995 Industrial Blvd | | | Sherbrooke | PQ | J1L 2T9 | Canada |
| Camoplast Inc | | 370 Rue Du Moulin | | | Kingsbury | PQ | J0B 1X0 | Canada |
| Camoplast Inc | | 1510 N Main St | | | Three Rivers | MI | 49093 | |
| Camoplast Inc | | 31500 Northwestern Hwy Ste 180 | | | Farmington Hills | MI | 48334267 | |
| Campbell Garage | Mr Travis Hoover | 144 N Third | PO Box 516 | | Mountain View | OK | 73062-0516 | |
| Campbell Perry Kim | | Bevcamp Environmental Services | 8213 Arbor Rose Way | | Blacklick | OH | 43004 | |
| Campbell Rita | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Campobello Oaks Conf Ctr | | 550 Old Mill Rd | | | Campobello | SC | 29322 | |
| Camrose Diesel Injection | | 44 Grand Dr | | | Camrose | AB | T4V 2K2 | Canada |
| Camtek Usa Inc | | Aoi Systems | 148 Cantata | | Irvine | CA | 92606 | |
| Camtek Usa Inc | | 3301 Rt 66 Building B | Second Fl | | Neptune | NJ | 07753 | |
| Camtu Le | | 12171 Movius Dr | | | Garden Grove | CA | 92840 | |
| Can Am Tube Tech Inc Eft | | 1086 Brookview Ne | | | Grand Rapids | MI | 495053402 | |
| Can Americo Corp | | 943 N Expressway Ste 1558 | | | Brownsville | TX | 78520 | |
| Canada Metal Pacific Ltd | | 634 Derwent Way | Annacis Island | | New Westminster | BC | V3M 5P8 | Canada |
| Canadian Society For Chemistry | | 3510 Mainway | | | Burlington | ON | L7M1A8 | Canada |
| Canadian Standards Assoc | Cecilie King | PO Box 98061 | | | Chicago | IL | 60693 | |
| Canadian Standards Association | | Csa International | 13799 Commerce Pky | | Vancouver | BC | V6V 2N9 | Canada |
| Cancarb | | 1702 Brier Pk Cres Nw | PO Box 310 | | Medicine Hat | AB | T1A 7G1 | Canada |
| Cancarb Limited | | PO Box 310 | | | Medicine Hat | AB | TIATGI | Canada |
| Cancarb Limited | | PO Box 66512 Amf Ohare | | | Chicago | IL | 60666-0512 | |
| Candc Properties | | 968 Glynlea Rd | | | Jacksonville | FL | | |
| Candc Skid and Pallet | | 2649 Bristol Pike | | | Bensalem | PA | 19020 | |
| Cande Sales Inc | | 677 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Candlewood Suites | | 2600 S Red Hill Ave | | | Santa Ana | CA | 92705 | |
| Candw Environmental Llc | | Environmental Products and Servi | 2775 Broadway Ste 250 | | Cheektowaga | NY | 14227 | |
| Canine Unlimited Inc | | PO Box 581162 | | | Tulsa | OK | 74158 | |
| Cannon Hygiene Ltd | | Middlegate White Lund | | | Morecambe La | | LA33BJ | United Kingdom |
| Canon Business Solutions | | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon Financial Services | | PO Box 4004 | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | | | Mount Laurel | NJ | 08054 | |
| Canon Uk Limited | | Manor Rd | Canon House | | Wallington Sy | | SM60AJ | United Kingdom |
| Canon Usa Inc | | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | Canon Financial Services | PO Box 4004 | | Carol Stream | IL | 60197 | |
| Canon Usa Inc | | Po 33157 | | | Newark | NJ | 07188-0188 | |
| Canon Usa Inc | | 1 Canon Plz | | | Lake Success | NY | 11042 | |
| Canteen Corporation | | PO Box 91337 | | | Chicago | IL | 60693-1337 | |
| Canterbury Engineering Co Inc | | 1057 Vijay Dr | | | Chamblee | GA | 303413136 | |
| Canterbury Mark | | 5806 East 35th St | | | Tulsa | OK | 74135 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cantu Garza Juan Rene | | Rio Grande Machinery | Madero No 203 Col Centro | | Rio Bravo | | 88900 | Mexico |
| Canyon Electronics | Steve Kramer | 2591 B 3/4 Rd | | | Grand Junction | CO | 81503 | |
| Caoutchoucs Modernes Les | | Cm | 9 Rue De Lepinoy | | Gamaches | | 80220 | France |
| Cap Logistics | | PO Box 5608 | | | Denver | CO | 80217 | |
| Cap Technology Inc 2 | Craig Peterson | 28317 Beck Rd Unit E 10 | | | Wixom | MI | 48393 | |
| Cape Industries Inc | | 24055 Mound Rd | | | Warren | MI | 48091-203 | |
| Cape Shoe Co | | 2355 Rusmar St | | | Cape Girardeau | MO | 63703 | |
| Capital City Crane Rental | | 808 Frank Rd | | | Columbus | OH | 432233855 | |
| Capital Die and Manufacturing Co | | 10150 Capital St | | | Oak Pk | MI | 482373104 | |
| Capital Diesel Llc | Ron Berendzen | 160 E Simon | | | Holts Summit | MO | 65043 | |
| Capital Equipment Corporation | | 900 Middlesex Turnpike Bldg 2 | | | Billerica | MA | 01821 | |
| Capital Insights Inc | John Warner | PO Box 27162 | | | Greenville | SC | 29616 | |
| Capital Machinery Systems | | 3207 W Angle Rd | | | Pendleton | IN | 46064 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Capital Refrigeration and Ac | | Capital Environmental Inc | 683 E 200th St | | Cleveland | OH | 441192351 | |
| Capital Steel and Wire Inc | | 108 East Grand River Ave | | | Lansing | MI | 48906 | |
| Capitol Clutch and Brake | Teri | 3100 Duluth St | | | West Sacramento | CA | 95691-2208 | |
| Capitol Container Inc | C Scott Mcmahan | 2555 Container Dr | | | Montgomery | AL | 36109 | |
| Capitol Filmworks Inc | | 909 Forest Ave | | | Montgomery | AL | 36106 | |
| Capitol Reproductions Inc | | Capitol Group The | 215 E 12 Mile Rd | | Madison Heights | MI | 48071-255 | |
| Capitol Technologies Inc | | 3615 Voorde Dr | | | South Bend | IN | 46628-164 | |
| Capitol Volvo Truck and Trailer | Stephanie Melone | Pobox Drawer 2127 | | | Montgomery | AL | 36102 | |
| Caplugs | | PO Box 104 | | | Buffalo | NY | 14240 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Caplugs Llc | | Mokon | 2150 Elmwood Ave | | Buffalo | NY | 14207-191 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | Buffalo | NY | 14207-1984 | |
| Capp Inc | | 295 Main St Ste 947 | | | Buffalo | NY | 14203 | |
| Capp Inc | | 201 Marple Ave | | | Clifton Heights | PA | 190182414 | |
| Capro Hungary Alkatreszgyarto | | Bajcsy Zsilinszky Utca 201/d | | | Siofok | | 08600 | Hungary |
| Capro Inc | | 1100 N Opdyke Rd Ste 200 | | | Auburn Hills | MI | 48326 | |
| Capro Inc | | Teleflex Inc Capro Facility | 300 S Cochran St | | Willis | TX | 773789034 | |
| Caprock Developments Inc | | 475 Speedwell Ave | | | Morris Plaines | NJ | 07950 | |
| Caprock Manufacturing Inc | | 2303 120th St | | | Lubbock | TX | 79423 | |
| Capsonic Automotive Inc | | 3252 University Dr Ste 145 | | | Auburn Hills | MI | 48326 | |
| Capsonic Group | | Gabriel Inc | 460 South Second | | Elgin | IL | 60123 | |
| Capsonic Group Llc | | 460 S 2nd St | | | Elgin | IL | 60123 | |
| Capstan Atlantic Eft | | Frmly Atlantic Sintered Metals | 10 Cushing Dr | | Wrentham | MA | 02093 | |
| Capstan Atlantic Inc | | 10 Cushing Dr | | | Wrentham | MA | 02093 | |
| Capstone Electronics | | Arrow Inc | 5230 Greens Dairy Rd | | Raleigh | NC | 27604 | |
| Capt | Regis Fan | 105 S Sunset St | Ste G | | Longmont | CO | 80501 | |
| Captain Video Inc | | PO Box 690333 | | | Tulsa | OK | 74169-0333 | |
| Captain Wishbone Catering | | 33862 Dequinder Rd | | | Sterling Heights | MI | 48310 | |
| Captiva Packaging Inc | | Nagel and Shippers Products | 1900 E Holland Ave | | Saginaw | MI | 48601 | |
| Car Craft | | PO Box 56095 | | | Boulder | CO | 80322-6095 | |
| Car Go Battery Co | Julie Morris Or Lisa | 3860 Blake St | | | Denver | CO | 80205 | |
| Caran Automotive Ab | | Swedenborgs Ctr | | | Trollhattan | | 46101 | Sweden |
| Caraustar | | 1301 South Wheeler | | | Saginaw | MI | 486021198 | |
| Caraustar Custom Packaging | | 7806 Collection Dr | | | Chicago | IL | 60693 | |
| Caraustar Industries Inc | | Caraustar Custom Packaging | 555 N Tripp Ave | | Chicago | IL | 60675 | |
| Caravan/knight Facilities Mgmt | | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Carbolite Inc | | 110 South Second St | PO Box 7 | | Watertown | WI | 53094 | |
| Carbon Technology Inc | | 659 S County Trail | | | Exeter | RI | 28223412 | |
| Carbone Kirkwood Llc | | 300 Industrial Pk Rd | | | Farmville | VA | 23901 | |
| Carbone Of America | Marge Cunningham | 400 Myrtle Ave | | | Boonton | NJ | 07005 | |
| Carbone Of America | | Commutation Components Div | Hwy 460 and 15 W | | Farmville | VA | 23901 | |
| Carby Corp | | 1121 Echo Lake Rd | | | Watertown | CT | 06795 | |
| Carclo Technical Plastics | | 1141 W Grant Rd Ste 131 | | | Tucson | AZ | 85705 | |
| Carclo Technical Plastics | | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carclo Technical Plastics | | 600 Depot St | | | Latrobe | PA | 15650-153 | |
| Carclo Technical Plastics Ldt Ctp Davall Southern | | Welham Green Travellers Ln | | | Hertfordshire Ht | | AL9 7JB | United Kingdom |
| Carco Inc | | 10333 Shoemaker | | | Detroit | MI | 48213 | |
| Carco Inc | | PO Box 13859 | | | Detroit | MI | 48213 | |
| Carcoustics Austria Eft | | Ges M B H | Treietstrasse 10 | A 6833 Klaus | | | | Austria |
| Cardanes Sa De Cv | | Acceso Iii 3 Fi Benito Juarez | | | Queretaro | | 76120 | Mex |
| Cardiac Science Inc | | Dept Ch 17106 | | | Palatine | IL | 60055-7106 | |
| Cardiac Science Inc | | 5420 Feltl Rd | | | Minnetonka | MN | 55343 | |
| Cardiac Science Inc | | 4211 Willowisp Dr Ste 100 | | | Norman | OK | 73072 | |
| Cardinal Container Corp | | 750 S Post Rd | | | Indianapolis | IN | 46239 | |
| Cardinal Health | | 3750 Torrey View Court | | | San Diego | CA | 92130 | |
| Cardinal Lawn and Landscape Inc | | 5112 Ridge Rd W | | | Spencerport | NY | 14559 | |
| Cardinal Machine Co | | 860 Tacoma Ct | | | Clio | MI | 48420 | |
| Cardinal Machinery Inc | | PO Box 341245 | 7535 Appling Ctr Dr | | Memphis | TN | 38133 | |
| Cardinal Pest Control | | 306 Maurice | | | Jackson | MI | 49203 | |
| Cardinal Products Inc | | 2840 Croddy Way | | | Santa Ana | CA | 92704 | |
| Cardinal Scale Mfg Co | | PO Box 151 | | | Webb City | MO | 64870 | |
| Cardolite Corp | | 500 Doremus Ave | | | Newark | NJ | 07105-480 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | Philadelphia | PA | 19124 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Career Development Services | | 6506 South Lewis Ave Ste 254 | | | Tulsa | OK | 74136-1083 | |
| Career Transitions | Richard Lindsey | 1212 Haywood Rd | | | Greenville | SC | 29615 | |
| Careertrack Inc | | PO Box 410498 | | | Kansas City | MO | 64141-0498 | |
| Cargill Salt Eastern | | PO Box 8500 S 1160 | | | Philadelphia | PA | 19178 | |
| Cargille Tab Pro Corp | | 4 East Frederick Pl | | | Cedar Knolls | NJ | 07927-1894 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cargo Brokers Intl | F 770 907 2989 | PO Box 45427 | | | Atlanta | GA | 30320 | |
| Cari All West | | 23281 Vista Grande Dr Ste A | | | Laguna Hills | CA | 92653 | |
| Carice Haskell | | 11938 Briarknoll | | | Moreno Valley | CA | 92557 | |
| Carius Tool Co Inc | | 3762 Ridge Rd | | | Cleveland | OH | 44144-112 | |
| Carl Haas Gmbh and Company | | Tosstrasse 7 | PO Box 29 | | Schramberg | | 07230 | Germany |
| Carl Mcquillen Ace Engines | | 8171 East Main Rd | | | Leroy | NY | 14482 | |
| Carl Stahl Sava Industries | Tom Lawrence | PO Box 30 | | | Riverdale | NJ | 07457 | |
| Carl Turner Equipment | Bob Turner | 5427 Brewster | | | San Antonio | TX | 78233-5798 | |
| Carl Zeiss Imt Corporation | Ann Erickson | 6250 Sycamore Ln N | | | Maple Grove | MN | 55369-0000 | |
| Carl Zweben | | 62 Arlington Rd | | | Devon | PA | 19333 | |
| Carley Foundry Inc | Kevin Stensrud | 8301 Coral Sea St | | | Ne Blaine | MN | 55449 | |
| Carling Technologies Inc | | Fmly Carlingswitch Inc | 60 Johnson Ave | | Plainvile | CT | 60621177 | |
| Carlisle Engineered Products | | Inc | 100 Seventh Ave Ste 1000 | | Chardon | OH | 44024 | |
| Carlisle Engineered Products | | Fmly Johnson Controls Eng | 100 Seventh Ave Ste 100 | | Chardon | OH | 440241077 | |
| Carlisle Engineered Products | | Inc | 100 Seventh Ave Ste 100 | | Chardon | OH | 440241077 | |
| Carlisle Engineered Products I | | 1401 Industrial Pk Dr | | | Tuscaloosa | AL | 35401 | |
| Carlisle Engineered Products I | | 17187 N Laurel Pk Dr Ste 208 | | | Livonia | MI | 48152 | |
| Carlisle Engineered Products I | | 15332 Old State Rd | | | Middlefield | OH | 440629469 | |
| Carlisle Engineered Products I | | 900 S Wiley | | | Crestline | OH | 448271766 | |
| Carlisle Engineered Products I | | 3131 Columbus Rd Ne | | | Canton | OH | 44705-394 | |
| Carlisle Engineered Products I | | 10047 Keystone Dr | | | Lake City | PA | 16423-106 | |
| Carlisle Engineered Products Inc | | 6605 Pittsford Palymra Ste E1 | | | Fairport | NY | 14450 | |
| Carlisle Mexico Sa De Cv | | Blvd Futura No 120 Parque | Industrial Dynatech Sur | | Hermosillo | | 83299 | Mex |
| Carlisle Mexico Sa De Cv | | Av Victor Hugo 330 | Chihuahua 31109 | | | | | Mexico |
| Carlisle Plastic Company Inc | | 320 South Ohio Ave | PO Box 146 | | New Carlisle | OH | 45344 | |
| Carlson Codba Mission | | Abrasive and Janitorial | 9292 Activity Rd | | San Diego | CA | 92126-4425 | |
| Carlson Holdings Inc | | 4245 West 31st St South | | | Wichita | KS | 67215-1099 | |
| Carlson Joseph | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Carlson Marketing Group Inc | Julie Hayes | PO Box 96258 | | | Chicago | IL | 60693-6258 | |
| Carlson Systems Llc | | 5874 S 129th East Ave | | | Tulsa | OK | 74134 | |
| Carlson Systems Llc | | 3512 Lakeside Dr | | | Oklahoma City | OK | 73179-8442 | |
| Carlson Wagonlit Travel | | PO Box 1256 | | | Bartlesville | OK | 74005 | |
| Carlton Bates Co | | 3600 W 69th St | | | Little Rock | AR | 72209-311 | |
| Carlton Bates Co | | 601 E Cedar Ave Ste F | | | Mcallen | TX | 78501 | |
| Carlton Bates Co | | 1530 Goodyear Dr Ste A | | | El Paso | TX | 79936 | |
| Carlton Bates Company | | 3600 West 64th St | | | Little Rock | AR | 72209 | |
| Carlton Bates Company | | 125 Royal Woods Court | | | Tucker | GA | 30084 | |
| Carlton Bates Company | | 5405 S 125th E Ave | | | Tulsa | OK | 74146 | |
| Carlton Bates Company | | PO Box 846144 | | | Dallas | TX | 75284-6144 | |
| Carlyle Inc | | 6801 South 180th St | | | Tukwila | WA | 98188 | |
| Carmichael Industrial Services | | 3151 Creighton Pl | | | Reynoldsburg | OH | 43068 | |
| Caro Inc | | South Bend Lathe | 1735 N Bendix Dr | | South Bend | IN | 46628 | |
| Carol Hansen Dix | | 401 Pinnacle | | | Berea | KY | 40403 | |
| Carol Szymanski | | 1624 Meijer Dr | | | Troy | MI | 480484 | |
| Carolina Analysis Inc | | 210 Alice St | | | Spartanburg | SC | 29305 | |
| Carolina Commercial Heat | | Treating Inc | 105 W Sanderfer Rd | | Athens | AL | 35611 | |
| Carolina Commercial Heat Treat | | 105 W Sanderfer Rd | Breeding Industrial Pk | | Athens | AL | 35611 | |
| Carolina Comml Heat | Renee Bennett | 628 Grooms Rd | | | Reidsville | NC | 27320 | |
| Carolina Diesel Service Of | Mr Bobby Long | Charlotte Inc | 3620 N Tryon St | | Charlotte | NC | 28206 | |
| Carolina Fluid Components | | 9309 Stockport Pl | | | Charlotte | NC | 28273 | |
| Carolina Fluid Technology | | 2770 Zion Church Rd | | | Concord | NC | 28025 | |
| Carolina Forge Co | | 2401 Stantonsburg Rd | | | Wilson | NC | 27893 | |
| Carolina Hose and Hydraulics | | 208 Northeast Dr | | | Spartanburg | SC | 29303 | |
| Carolina Machine and Tool Inc | | PO Box 2063 | | | Greenville | SC | 29602 | |
| Carolina Resin Distributors | | 9420 Archdale Rd | | | Trinity | NC | 27370 | |
| Carpenter Technologies | | 3100 Bristol St | | | Costa Mesa | CA | 92626 | |
| Carpenter Technology Corp | | Carpenter Specialty Alloys Div | 2651 Warrenville Rd Ste 550 | | Downers Grove | IL | 60515 | |
| Carpenter Technology Corp | | 101 W Bern St | | | Reading | PA | 19601 | |
| Carpenter Technology Corp | | Specialty Alloy Operations | 2 Meridian Blvd 3rd Fl | | Wyomissing | PA | 19610 | |
| Carquest | M Desorbo Ste 400 | 2596 West Bayaud Ave | | | Lakewood | CO | 80228 | |
| Carrie Stephens | | 20226 Marion Ct | | | Fairhope | AL | 36532 | |
| Carrier Access Corporation | | 5395 Pearl Pkwy | | | Boulder | CO | 80301 | |
| Carrier Corporation | | 17900 E Ajax Circle | | | City Of Industry | CA | 91748 | |
| Carrier Oehler Company | | 16965 Vincennes | | | South Holland | IL | 60473-0040 | |
| Carris Reels Inc | | 101 Depot Ln | | | Center Rutland | VT | 05736 | |
| Carroll Packaging Inc | | 6340 Miller Rd | | | Dearborn | MI | 48126-231 | |
| Carroll Properties Corp | | PO Box 2524 | | | Spartanburg | SC | 29304 | |
| Carry Cases Plus | Steven Holand | 22 Mercer St | | | Paterson | NJ | 07524 | |
| Carsons Nut Bolt and Tool Co | | 301 Hammett St | | | Greenville | SC | 29609 | |
| Cartel Electronics Inc | Maura Blair | 1900 C Petra Ln | | | Placentia | CA | 92870 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carter Del | | 1826 Ne 153 St | | | Vancouver | WA | 98686 | |
| Carter Group Canada Inc | | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc | | 3511 Silverside Rd Ste 105 | | | Wilmington | DE | 19810 | |
| Carto Industrial Del Norte Sa De Cv | | Sendero Nacional 8 Km8 Locale | Estacion Rosita | | Matamoros | | 87560 | Mex |
| Cascade Die Casting  Eft | | Mid State | 7750 S Division Ave | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting/great Lake | 9983 Sparta Ave | | Sparta | MI | 493459401 | |
| Cascade Die Casting/great Lakes Div | | 9983 Sparta Ave | | | Sparta | MI | 49345 | |
| Cascade Engineering | | 5141 36th St Se | PO Box 888405 | | Grand Rapids | MI | 49588 | |
| Cascade Gasket and Mfg Co Inc | | 8825 South 228th St | | | Kent | WA | 98031 | |
| Cascade Microtech Inc | | 2430 Nw 206th Ave | | | Beaverton | OR | 97006 | |
| Casco Products | | Dept Ch 10447 | | | Palatine | IL | 60055-044 | |
| Casco Products Corp | | 39810 Grand River Ave Ste 200 | | | Novi | MI | 48375 | |
| Casco Schoeller Gmbh | | Zuericher Str 3 | | | Frankfurt | | 60437 | Germany |
| Case | Dana Russell | 613 E Russell Pkwy | | | Warner Robins | GA | 31088 | |
| Case Logic Inc | | 6303 Dry Creek Pky | | | Longmont | CO | 80503 | |
| Casei | | 7374 Convoy Court | | | San Diego | CA | 92111 | |
| Casella Consulting Ltd Casella Cre Emissions | | 400 Aldridge Rd | | | Birmingham | | B44 8VH | United Kingdom |
| Cases2go Root Intl | Chad Albritton | 16110 N Florida Ave | | | Lutz | FL | 33549 | |
| Casey Tevebaugh | | | | | Catoosa | OK | 74015 | |
| Cashcode | Sim Bielak | 553 Basaltic Rd | | | Concord | ON | L4K 4W8 | Canada |
| Cashier Unit | | Board Of Equalization | PO Box 942879 | | Sacramento | CA | 94279-0013 | |
| Castalloy Inc | | 1701 Industrial Ln | | | Waukesha | WI | 531867346 | |
| Castel Translation Inc | | 657821e Ave | | | Montreal | QC | | Canada |
| Castellon Sa | | C Hierro 1 | 28850 Torrejon De Ardoz | | Madrid Espana | | | Spain |
| Caster Store Inc The | | 234 Oxmoor Cir Ste 208 | | | Birmingham | AL | 35209 | |
| Caster Technology Corp | | 11552 Markon Dr | | | Garden Grove | CA | 92841-1809 | |
| Casters Of Oklahoma Inc | | 11740 E 11 St | | | Tulsa | OK | 74128-4402 | |
| Castino Corp | | 16777 Wahrman St | | | Romulus | MI | 48174 | |
| Castor Enterprises Inc | | PO Box 103 | | | Muskogee | OK | 74402 | |
| Castrol Indstrl North America | | 1001 W 31st St | | | Downers Grove | IL | 60515 | |
| Castrol Industrial Inc | | 5331 E Slauson Ave | | | Commerce | CA | 90040 | |
| Castrol Industrial Inc | | Dba Castrol Ind No America | 5331 E Slauson | | City Of Commerce | CA | 90040 | |
| Castrol Industrial Inc | | Castrol Ind No America Dba | 16715 Von Karman Ave Ste 2 | | Irvine | CA | 92714 | |
| Castrol Industrial North Ameri | | Castrol Industrial Americas | 150 W Warrenville Rd | Mc 605 3e | Naperville | IL | 60563 | |
| Castrol Industrial North Ameri | | Performance Lubricants Div | 150 W Warrenville Rd | | Naperville | IL | 60563 | |
| Castrol Industrial North Ameri | | 28023 Ctr Oak Ct | | | Wixom | MI | 48393 | |
| Castrol Mexico Sa De Cv Eft | | Norte 45 No 812 | Col Industrial Vallejo | Cp 02300 Mexico Df | | | | Mexico |
| Castwell Products Inc | | Citation Skokie | 7800 N Austin Ave | | Skokie | IL | 60077-264 | |
| Casual Gourmet | | Ste C | | | Newport Beach | CA | 92660 | |
| Cat Engine Systems Mexico | Gary Wight | Cesm | PO Box 2309 | | Loredo | TX | 78044 | |
| Cataler Corp | | 7800 Chihama Daitocho | Ogasa Gun | | Shizuoka | | 437-1412 | Japan |
| Cataler North America Corp | | 2002 Cataler Dr | | | Lincolnton | NC | 28092 | |
| Catalina Graphic Films Inc | | Catalina Plastics and Coating | 27001 Agoura Rd Ste100 | | Calabasas Hills | CA | 91301-5339 | |
| Catalyst Sales Inc | | 5528 William Flynn Hwy | | | Gibsonia | PA | 15044 | |
| Catalyst Sales Inc | | 5528 William Flynn Hwy | | | Gibsonia | PA | 15044 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Caterpillar Inc | | 100 Ne Adams St | | | Peoria | IL | 616290002 | |
| Caterpillar Inc | | C/o Bolanos | 1901 Blair St | | Laredo | TX | 78040 | |
| Caterpillar Inc llc | Rod Hill | 100 Ne Adams St | | | Peoria | IL | 61629 | |
| Caterpillar Logistics Services Inc | | 6032 Gateway Dr | | | Plainfield | IN | 46168 | |
| Catherine R Nicholas | | Phi | 17195 Us Hwy 98 W | | Foley | AL | 36535 | |
| Catoosa Auto Repair Inc | | 104 W Elm | | | Catoosa | OK | 74015 | |
| Catoosa Flowers | | 650 S Cherokee St | PO Box 726 | | Catoosa | OK | 74015 | |
| Catoosa High School | | 2000 S Cherokee | | | Catoosa | OK | 74015 | |
| Cattell Trucking Co | | PO Box 2011 | | | Blythe | CA | 92226 | |
| Caucho Metal Productos Sl | | Cm Permolca Sa | P I Cantabria C/navel 7 | | Logrono La Rioja | | 26006 | Spain |
| Cavalli Srl | | Via Verdi 146 | | | Cislago Varese | | 21040 | Italy |
| Cavist Corp The | | Cavist | 3545 Airway Dr Ste 112 | | Reno | NV | 89511 | |
| Cb Mills | | Div Of Chicago Boiler Co | 1300 Northwestern Ave | | Gurnee | IL | 60031-2348 | |
| Cb Richard Ellis Inc | | Fidelity Investments | 300 Puritan Way | | Marlborough | MA | 01752 | |
| Cbca Administrators | | PO Box 1326 | Fort Worth Tx 76101 | | Ft Worth | TX | 76101 | |
| Cbca Administrators | | PO Box 996 | Fort Worth Tx 76101 0996 | | Ft Worth | TX | 76101-0996 | |
| Cbca Administrators Inc | Att Janet Barritt | 4150 International Plaza Ste | 900 | | Ft Worth | TX | 76109 | |
| Cbiss Design | | 11 Ark Royal Way | Lairside Technology Pk | | Tranmere | | CH41 9HT | United Kingdom |
| Cbm Industries Inc | Mark Thompson | 470 Constitution Dr | | | Taunton | MA | 02780 | |
| Cc Electronics Europe Ltd | | Cirtek House Higher Hillgate | | | Stockport | | SK1 3QD | United Kingdom |
| Cc Southern Inc | | PO Box 80 | | | Warren | MI | 48090 | |
| Ccc Parts Company | Linda Ragland | Pobox 582890 | | | Tulsa | OK | 74158 | |
| Cch Incorporated | | 4025 W Peterson Ave | | | Chicago | IL | 60646 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cch Incorporated | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cci | | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Ccmi Inc | | 88 Middle St | | | Geneva | NY | 14456 | |
| Ccs Express | | 15945 North 70th St | | | Scottsdale | AZ | 85260 | |
| Ccvi Bearing Company | Jeff Zuziak | 25761 North Hillview Court | | | Mundelein | IL | 60060 | |
| Ccx Corporation | Sean Harris | 1399 Horizon Ave | | | Lafayette | CO | 80026 | |
| Cd Lab | | 5455 N 51st Ave 36 | | | Glendale | AZ | 85301 | |
| Cd Sourcenet | | 327 West Fayette St | | | Syracuse | NY | 13202 | |
| Cdc Inc | | PO Box 1189 | 34680 Bogart Dr | | Springville | CA | 93265 | |
| Cdi Torque Products | Max Vasquez | 19220 San Jose Ave | | | City Of Industry | CA | 91748-1497 | |
| Cdi Torque Products | Jimmy Olsen | 19220 San Jose Ave | | | City Of Industry | CA | 91748-1497 | |
| Cdm Of Mexico | | 2120 E Paisano | | | El Paso | TX | 79905 | |
| Cds Transport Inc | | PO Box 27594 | | | Salt Lake City | UT | 84127-0594 | |
| Cds/nedco | | 1169 Knollwood Circle | | | Anaheim | CA | 92801 | |
| Cdw | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Computer Centers Inc | Ken Stair | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | Ryan Stillwell | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | Brandon Smith | 200 North Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct Llc | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct Llc | Morris Raclaw Ext 57406 | 55 United States Ave | | | Gibbsboro | NJ | 08026 | |
| Cdw Service Center Dandb Ltd | | 5221 W 164th St | | | Cleveland | OH | 441421507 | |
| Ce Communications Inc | | 30400 Van Dyke Ave | | | Warren | MI | 480932316 | |
| Ce Cox Company | | 2415 South Broadway | | | Santa Ana | CA | 92707 | |
| Cecelia A Weaver | | 1010 Randall Ave | | | Daphne | AL | 36526 | |
| Ced Inc | | 8148 E 48th St | | | Tulsa | OK | 74153 | |
| Ced Inc | | PO Box 1380 | | | Ft Worth | TX | 76101 | |
| Ced Inc | | PO Box 16489 | Fort Worth Tx 76162 | | Ft Worth | TX | 76162 | |
| Cedar | | 2030 Main St | Ste 650 | | Irvine | CA | 92614 | |
| Cee Jay | | 14090 Laurelwood Pl | | | Chino | CA | 91710 | |
| Cei Co Ltd | | 2405a Industrial Dr | | | Springfield | TN | 37172 | |
| Cei Roofing Inc | | 2140 Industrial St | | | Howell | MI | 48843 | |
| Ceiling Systems | | 3941 S Bristol B Ste 530 | | | Santa Ana | CA | 92704 | |
| Celadon Trucking | | 9503 E 33rd St | | | Indianapolis | IN | 46235 | |
| Celadon Trucking Services Inc | | PO Box 711498 | | | Cincinnati | OH | 45271-1498 | |
| Celanese Americas Corp | | Us Hwy 77 S | | | Bishop | TX | 78343 | |
| Celco Inc | | 124 N Lawrence | | | Anthony | KS | 67003 | |
| Celerity / Unit Instruments | | 22600 Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Celerity / Unit Instruments | | 22928 Network Pl | | | Chicago | IL | 60673-1229 | |
| Celesco Transducer Products | Jeff Rowe | 20630 Plummer St | | | Chatsworth | CA | 91311-51 | |
| Celestica Corporation | | 9 Northeastern Blvd | | | Salem | NH | 03079 | |
| Celestica De Monterrey Sa De Cv | | Calle 8a No 102 | | | Apodaca | | 66600 | Mex |
| Celestica Inc | | 1150 Eglinton Ave E | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Ltd | | Castle Farm Campus Priorslee | | | Telford Shropshire | | TR2 9SA | United Kingdom |
| Cellnet Communications Inc | | Dept 197101 | Pobox 55000 | | Detroit | MI | 48255-1971 | |
| Cellotape Inc | Merlyn Paklilt | 47623 Fremont Blvd | | | Fremont | CA | 94538 | |
| Cellusuede Products Inc | | 500 N Madison St | PO Box 716 | | Rockford | IL | 61105 | |
| Celotto Tool and Mould Co Ltd | | 150 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Cem Corporation | | 12750 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Cem Corporation | | PO Box 200 | | | Mathews | NC | 28106 | |
| Cem Corporation | | PO Box 75374 | | | Charlotte | NC | 28275 | |
| Cema Technologies Inc | | Rmt Add Chg 1 01 Tbk Ltr | Valley Forge Corporate Ctr | 2621 Van Buren Ave | Audubon | PA | 194032319 | |
| Cementex Products Inc | | 650 Jacksonville Rd | | | Burlington | NJ | 08016 | |
| Cendant Mobility | | 40 Apple Ridge Rd | | | Danbury | CT | 06810 | |
| Cendent Mobility | | PO Box 360287 | | | Pittsburgh | PA | 15260-6287 | |
| Cenket Inc | | 500 8th St | | | San Francisco | CA | 94105 | |
| Centech Plastic | Scott Immens | Div Of Century Mold and Tool | 855 Touhy Ave | | Elk Grove Village | IL | 60007 | |
| Centennial Technologies Inc | | 1335 Agricola Rd | | | Saginaw | MI | 486049702 | |
| Center For Creative | | Leadership | PO Box 26300 | | Greensboro | NC | 27438-6300 | |
| Center For Creative Leadership | | 850 Leader Way | | | Colorado Springs | CO | 80906 | |
| Center For Creative Leadership | | PO Box 26300 | | | Greensboro | NC | 27438-6300 | |
| Center For Lifelong Engineering | | The University Of Texas At Austin | PO Box H | | Austin | TX | 78713-8908 | |
| Center For Professional Advancement | | Box 7077 | | | East Brunswick | NJ | 08816-7077 | |
| Center Line Machine Co Inc | Ron Martin | 1275 Rock Creek Circle | | | Lafayette | CO | 80026 | |
| Center Manufacturing Inc | | 990 84th St | | | Byron Ctr | MI | 49315-932 | |
| Centerless Rebuilders Inc | | Cri | 57877 Main St | | New Haven | MI | 48048 | |
| Centerline Power | Larry Haynes Iii | 1910 Pike Rd Unit D | | | Longmont | CO | 80501 | |
| Central Baldwin Chamber Of C | | PO Box 587 | | | Robertsdale | AL | 36567 | |
| Central Carolina Products Inc | | 3250 W Big Beaver Ste 429 | | | Troy | MI | 48084 | |
| Central Carolina Products Inc | | 250 W Old Glencoe Rd | | | Burlington | NC | 272178293 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Central Diesel Inc | Mr Marty Wittersheim | 4600 Deepwater Terminal Rd | | | Richmond | VA | 23234-2211 | |
| Central Diesel Injection 1994 | | 7450 49th Ave Cresc Unit 5 | | | Red Deer | AB | T4P 1X8 | Canada |
| Central Freight Line Inc | | PO Box 4673 | | | Houston | TX | 77210-4673 | |
| Central Freight Lines | | PO Box 2638 | | | Waco | TX | 76702-2638 | |
| Central Fuel Injection | John Bernardi | 1128 Flowood Dr | | | Flowood | MS | 39208 | |
| Central Glass Co Inc | | 18430 W Mimosa | | | Robertsdale | AL | 36567 | |
| Central Indiana Marketing Co | | 4660 Progress Dr | | | Columbus | IN | 47201 | |
| Central Indiana Service Inc | | Central Indiana Trane Service | 5175 E 65th St | | Indianapolis | IN | 46220-481 | |
| Central Industrial Supply | Deborah Harlan | PO Box 531290 | | | Grand Prairie | TX | 75053 | |
| Central Levy Unit | | Sc Dept Of Revenue | | | Columbia | SC | 29214 | |
| Central Machinery Movers Inc | | 48 W 960 Rt 30 | PO Box 262 | | Big Rock | IL | 60511 | |
| Central Motive Power | Harry Ellison | 6301 Broadway | | | Denver | CO | 80216 | |
| Central Motive Power | Mr Harry Ellison | PO Box 17128 | | | Denver | CO | 80217-0128 | |
| Central New York Univision Vid | | Univision Video Systems | 333 Metro Pk Ste N 105 | | Rochester | NY | 14623 | |
| Central Ohio Concrete Cutting | | 6450 W Broad St W | | | Galloway | OH | 43119 | |
| Central Screw Products | | 6425 E Hildale | | | Detroit | MI | 48234 | |
| Central Spring Inc | | 39159 Paseo Padre Pky Ste 311 | | | Fremont | CA | 94538 | |
| Central State Core Supply | Jim Rodelander | 625 E Tampa | | | Springfield | MO | 65806 | |
| Central States Precision | | Grinding Inc | 12958 Christopher Dr | | Lowell | MI | 493310086 | |
| Central Steel and Wire Co | | 3000 W 51st St | | | Chicago | IL | 60632-212 | |
| Central Steel and Wire Co | | 525 Township Ave | | | Cincinnati | OH | 45216 | |
| Central Texas Diesel Inj | | 3500 E 5th St | | | Austin | TX | 78702 | |
| Central Transport | | International Inc | PO Box 33299 | | Detroit | MI | 48232 | |
| Central Transport | | PO Box 33299 | | | Detroit | MI | 48232 | |
| Central Transport Intl | | PO Box 33299 | | | Detroit | MI | 48232 | |
| Central Transport Intl Inc | | PO Box 33299 | | | Detroit | MI | 48232 | |
| Central Warehouse Co | | 2027 Rust Ave | | | Saginaw | MI | 48601 | |
| Central Warehouse Co | | 1825 Rust Ave | | | Saginaw | MI | 486012810 | |
| Central Warehouse Co | | 1280 Industrial Pk Dr | | | Vandalia | OH | 45377 | |
| Centralvac International | | 1525 E Fifth St | PO Box 160 | | Kimball | NE | 69145 | |
| Centrex Corporation | | 308 Columbia Rd | | | New Kensington | PA | 15068-3912 | |
| Centro Tecnico Herramental | | Carrsaltillo Piedras Negras | Km 854 No 8540 Postal 59 | Ramos Arizpe | Coah Cp | | 25900 | Mexico |
| Centro Tecnico Herramental Sa | | Carretera Saltillo Piedras Neg | Km 854 | | Ramos Arizpe | | 25900 | Mexico |
| Centrotrade Rubber Usa Inc | | 5700 Cleveland St Ste 440 | | | Virginia Beach | VA | 23462 | |
| Centura Bank Leasing | | PO Box 1070 | | | Charlotte | NC | 28201-1070 | |
| Century 22 Engineering Inc | | 1450 Halsey Way Ste 110 | | | Carrollton | TX | 75007 | |
| Century Business Solutions | Stacy Wells | 205 South Puente St | | | Brea | CA | 92821 | |
| Century Computer Systems Inc | | 2221 W Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| Century Conveyor Service Inc | | 4 Gladys Court | | | Edison | NJ | 08817 | |
| Century Fasteners Corp | Rosemary Rodriguez X100 | 5040 Tampa West Blvd | | | Tampa | FL | 33634 | |
| Century Fasteners Corp | Lori Priester | 10238 Sycamore Dr | Lakeridge Ind Pk | | Ashland | VA | 23005 | |
| Century Lubricants Co | | 2140 S 88th St | | | Kansas City | KS | 661118701 | |
| Century Mold Co Inc | | 25 Vantage Point Dr | | | Rochester | NY | 14624-114 | |
| Century Mold Co Inc | | 508 Blue Ribbon Pky | | | Shelbyville | TN | 37160 | |
| Century Propane Inc | | 2305 E River Rd | | | Dayton | OH | 45439 | |
| Century Specialties Co | | 2410 Aero Pk Ct | | | Traverse City | MI | 496849102 | |
| Century Spring Co Inc | | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Century Spring Corp | Francis | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Cenveo Champagne | Vanessa Dao | 1130 Silber | | | Houston | TX | 77055 | |
| Ceo Micro Systems | Greg | 2639 Vista Ornada | | | Newport Beach | CA | 92660 | |
| Ceradyne Inc | | Cerodyne Thermo Materials | 3449 Church St | | Scottdale | GA | 30079 | |
| Ceramaseal | | PO Box 260 | | | New Lebanon | NY | 12125 | |
| Ceramaseal | | PO Box 642240 | | | Pittsburgh | PA | 15264-2240 | |
| Ceramiques Techniques Et | | Route De Saint Privat | F 30340 | | Salindres | | | France |
| Ceramtec N A  Eft | | One Technology Pl | | | Laurens | SC | 293600089 | |
| Ceramtec North America | | 1 Technology Pl | | | Laurens | SC | 29360-008 | |
| Cerco | | 10755 F Scripps Poway Pkw | Ste 563 | | San Diego | CA | 92131 | |
| Cerco Llc | | 416 Maple Ave | | | Crooksville | OH | 43731 | |
| Ceridian Corp | | Ceridian Employer Serv Div | 959 S Coast Dr St 100 | | Costa Mesa | CA | 92626 | |
| Ceridian Corporate | | 9150 South Hill Blvd | | | Broadview Hgts | OH | 44147 | |
| Ceridian Employer Services | | PO Box 10989 | | | Newark | NJ | 07193 | |
| Cerni Motor Sales Inc | | 5751 Cerni | | | Austin Town | OH | 44515 | |
| Cerni Motor Sales Inc | | Idealease | 5751 Cerni Pl Rt 46 and I80 | PO Box 4176 | Youngstown | OH | 445150176 | |
| Certif Employee Assist Inc | | 14081 Yorba St Ste 200 | | | Tustin | CA | 92680 | |
| Certified Comparator Products | | 810 N Orchard Ln Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Components Group Eft | | Inc | 23961 Craftsman Rd Ste G | | Calabasas | CA | 91302 | |
| Certified Laboratories | | PO Box 971327 | | | Dallas | TX | 75397-1327 | |
| Certified Laboratories | | PO Box 2493 | Fort Worth Tx 76113 2493 | | Ft Worth | TX | 76113-2493 | |
| Certified Machine and Design | | 2300 S High Ave | | | Oklahoma City | OK | 73129 | |
| Certified Tool and Manufacturing | | 1201 Estes Ave | | | Elk Grove Village | IL | 600075401 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Certified Tool and Manufacturing | | 2000 Hoover Blvd | | | Frankfort | KY | 40601 | |
| Certoplast Vorwerk and Sohn Gmbh | | Mungstener Strabe 10 | 5600 Wuppertal 2 | | | | | Germany |
| Cetecom Certification and Testin | | Im Teelbruch 122 | | | Essen | | 45219 | Germany |
| Cf Airfreight | | Cm 9757 | PO Box 70870 | | St Paul | MN | 55170-9757 | |
| Cf Motorfreight | | Dept La 21144 | | | Pasadena | CA | 91185-1144 | |
| Cf Motorfreight | | | | | | TX | 753730415 | |
| Cfg Inc | | PO Box 1146 | | | Saugus | MA | 019060000 | |
| Cft Inc | | PO Box 348 | | | Concord | NC | 28025 | |
| Cfx International | | 784 Sigmund Rd | | | Naperville | IL | 60563 | |
| Cg Igarashi Motors Ltd | | Phase Ii Mardras Export | Processing Zone | | Chennai | | 600045 | India |
| Cg Smith Software Ltd | | No 1a Peenya Industrial Area | Phase Ii | Bangalore | 560 058 | | | India |
| Cgtech | | PO Box 148 | | | Hudson | NH | 03051 | |
| Ch Electronic Services | | Worcester Rd | Unit 23a Hoo Farm Industrial Est | | Kidderminster Worcesters | | DY11 7RA | United Kingdom |
| Ch Powell | | PO Box 752074 | | | Charlotte | NC | 28275-2074 | |
| Ch2m Hill Corp | | 6060 S Willow Dr | | | Englewood | CO | 80111 | |
| Chad Alltizer | | | | | Catoosa | OK | 74015 | |
| Chadpak Co Inc | | 16141 Covello St | | | Van Nuys | CA | 91406 | |
| Chadwicksliverpoollimited | | 62 64 Kitchen St | | | Liverpool | | L10AN | United Kingdom |
| Chain Industries Inc | | Almetals Co | 51035 Grand River Ave | | Wixom | MI | 48393-332 | |
| Chal Industries | | 11747 Vose St | | | No Hollywood | CA | 91605 | |
| Challenge Mfg Co | | 5700 Crooks Rd Ste 101 | | | Troy | MI | 48098 | |
| Challenger Motor Freight Inc | | 410 Queen St W | | | Cambridge | ON | N3C1G9 | Canada |
| Chamber Of Commerce | | PO Box 10048 | | | Greenville | SC | 29603 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Plt30 Stm Rec 10/17 | Rochester | NY | 146922700 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | Chicago | IL | 606513330 | |
| Champion America | | PO Box 33430 | | | Chicago | IL | 60694-3430 | |
| Champion America Inc | | PO Box 33430 | | | Chicago | IL | 60694-3430 | |
| Champion America Inc | | 1333 Highland | | | Macedonia | OH | 44056 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | Rm Chg 12/01/04 Am | | Rochester | NY | 14623 | |
| Champion Laboratories Inc | | 200 S 4th St | | | Albion | IL | 62806 | |
| Champion Laboratoriesinc | Amanda Stroud | PO Box 500757 | | | St Louis | MO | 63150-0757 | |
| Champion Screw Machine Eng | | 30419 Beck Rd | | | Wixom | MI | 48393 | |
| Champions Grill | | 770 S Cherokee St | | | Catoosa | OK | 74015 | |
| Champlain Cable Corp | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Champlain Cable Corporation | | 175 Hercules Dr | | | Colchester | VT | 05446 | |
| Chamtek Manufacturing Inc | | 123 Louise St | | | Rochester | NY | 14606-132 | |
| Chancellor Business Supply Inc | | Quality Office Supply | 1325 W 5th St | | Laurel | MS | 39440 | |
| Chandler Engineering Company Llc | | 2001 N Indianwood Ave | | | Broken Arrow | OK | 74012 | |
| Chandler Engineering Company Llc | | Dept 1924 | | | Tulsa | OK | 74182 | |
| Chandra Ratnasamy | | 931 22nd Ave 14 | | | Coralville | IA | 52241 | |
| Chanel Auto Electric Pvtltd | Ajay Goel | 65 Rajasthani Udyog Nagar | Gt Karnal Rd | New Delhi | | | 110 033 | |
| Chang Nan Battery Ind Eft | | Co Ltd | No 258 Kou Sen Rd | Changhua Taiwan Roc | | | | China |
| Channel Prime Alliance Llc | | 800 Connecticut Ave | | | Norwalk | CT | 06854 | |
| Channel Prime Alliance Llc | | 1803 Hull Ave | | | Des Moines | IA | 50313 | |
| Chant Sincere Co Ltd | Joyce Lien | 7f 2no188 Sec3 | Ta Tung Rd | His Chih City | Taipei Hsien | | | Taiwan Province Of China |
| Chaowick Software | | 225 Wilbur Henry Dr | | | Florence | NJ | 08518 | |
| Chapel Electric Llc | | 207 E 6th St | | | Dayton | OH | 454022836 | |
| Chardon Rubber Co The | | 373 Washington St | | | Chardon | OH | 44024 | |
| Charles Berthea | | PO Box 1625 | | | Foley | AL | 36536 | |
| Charles Englesberg | | Information Systems Consulti | 10536 Chinook Ave | | Fountain Valley | CA | 92708 | |
| Charles F Newman | | 31926 Va Sat10 | | | Temecula | CA | 92592 | |
| Charles Nicholas Todd | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Charles W Ondrick | | 11252 Boyne City Rd | | | Charlevoix | MI | 49720 | |
| Charley Speelman | | 23752 Via Astorga | | | Mission Viejo | CA | 92691 | |
| Charlies Trailer Sales and Service | | 12996 E Reading | | | Tulsa | OK | 74116 | |
| Charlies Trailer Sales and Service | | PO Box 691682 | | | Tulsa | OK | 74169-1682 | |
| Charlis Edwards | | PO Box 2166 | | | Robertsdale | AL | 36567 | |
| Charmilles Technologies Eft | | Corp | 560 Bond St | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies Limited | | Stratford Upon Avon | Arden St | | Stratford Upon Avon Wa | | CV376NW | United Kingdom |
| Charrette Corp | | Engineering Supply Charrette | 2245 Kenmore Ave | | Buffalo | NY | 14207 | |
| Charter Communications | | 135 S Lasalle Dept 8629 | | | Chicago | IL | 60674-8629 | |
| Charter Manufacturing Co | | Charter Steel Div | 1658 Cold Spring Rd | | Saukville | WI | 53080-164 | |
| Charter Manufacturing Co Inc | | Charter Wire Div | 114 N Jackson St | | Milwaukee | WI | 53202 | |
| Charter Tire | | 301 N Mckenzie St | | | Foley | AL | 36535 | |
| Charts Inc | | PO Box 110 | | | San Fernando | CA | 91341-0110 | |
| Charu Manocha | | 476 Giotto | | | Irvine | CA | 92614 | |
| Chase Doors | | 10021 Commerce Pk Dr | | | Cincinnati | OH | 45246 | |
| Chase Tech Corp | | Humiseal Division | PO Box 770445 | | Woodside | NY | 11377 | |
| Chason Diesel Service | Mr Everett Hackney | 513 Dynamic Dr | PO Box 1126 | | Garner | NC | 27529 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chatham Fuel Injection Serv In | | 384 Colborne St | | | Chatham | ON | N7M 5J4 | Canada |
| Chatwins Group Inc | | 666 Rt 20 | | | Cherry Valley | IL | 61016 | |
| Chavers Gasket Corp Inc | | 23325 Del Lago Dr | | | Laguna Hills | CA | 926530000 | |
| Checksum Inc | | 19009 61st Ave Ne Bldg 4 | | | Arlington | WA | 98223 | |
| Checksum Inc | | PO Box 3279 | | | Arlington | WA | 98223 | |
| Chem Aqua | | 2727 Chemsearch Blvd | | | Irvine | TX | 75062 | |
| Chem Aqua Inc | | PO Box 401 | | | Clarence | NY | 140310401 | |
| Chem Central | | PO Box 6007 | | | Tulsa | OK | 74148 | |
| Chem Ecol Ltd | | 255 Great Arrow Ave Unit 22 | | | Buffalo | NY | 14207 | |
| Chem Plate Industries Inc | | 1250 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Chem Plate Industries Inc | | 1800 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Chem Sales Inc | | 3860 Dorr St | | | Toledo | OH | 436071003 | |
| Chem Strip Co | Garet Danvers | 12430 Evergreen | | | Detroit | MI | 48228 | |
| Chemadvisor Inc | | 811 Camp Horne Rd Ste 220 | | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | 811 Camp Horne Rd Ste 220 | | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | Accounts Receivable | 811 Camp Horne Rd Ste 220 | | Pittsburgh | PA | 15237 | |
| Chemcentral Cincinnati Corp | | 12 Standen Dr | | | Hamilton | OH | 45015-220 | |
| Chemcentral Corp | | 12 Standen Dr | | | Hamilton | OH | 45015 | |
| Chemcentral Corp | | 2500 Vinson St | | | Dallas | TX | 75212 | |
| Chemcentral/detroit Corp | | Chemcentral/detroit | 13395 Huron River Dr | | Romulus | MI | 48174 | |
| Chemcut Corporation | | 500 Science Pk Rd | | | State College | PA | 16801 | |
| Chemdry Of Boulder | | 9348 Hillsview Dr | | | Longmont | CO | 80503-72 | |
| Chemetall Ges Mbh | | Name Change On 010196 | Kaernter Strasse 7 | | Vienna | | A1010 | Austria |
| Chemi Flex Inc | Mary Ann Morrell | 1040 North Ridge Ave | | | Lombard | IL | 60148 | |
| Chemical Abstracts Service | | PO Box 82228 | | | Columbus | OH | 43202-0228 | |
| Chemical Executive Management | | 69 Jamieson Dr | | | Caledenia | ON | N3WZM4 | Canada |
| Chemineer Inc | | 5870 Poe Ave | | | Dayton | OH | 45414 | |
| Chemineer Inc | | PO Box 713113 | | | Columbus | OH | 43271-3113 | |
| Chemiquip Products | Carol P / Fanny | 524 64th St | | | West New York | NJ | 07093 | |
| Chemir Analytical Services | | 2672 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Chemir Analytical Services | | PO Box 502832 | | | St Louis | MO | 63150-2832 | |
| Chemithon Micel | | 1240 N Knollwood Circle | | | Anaheim | CA | 92801 | |
| Chempoint Dot Com | | 411 108th Ave Ne Ste 1050 | | | Bellevue | WA | 98004 | |
| Chemsearch | | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chemspec Ltd | | 3570 Exective Dr Ste 102 | | | Uniontown | OH | 44685 | |
| Chemtech Uk Limited | | Haltwhistle Rd Western Ind Area | Units 1and3 Fengates | | South Woodham Ferrers | | CM35ZA | United Kingdom |
| Chemtool Inc | | Metalcote | 8200 Ridgefield Rd | | Crystal Lake | IL | 60012-291 | |
| Chemtrec | | PO Box 791383 | | | Baltimore | MD | 21279-1383 | |
| Chemtrec | Customer Service | 1300 Wilson Blvd | | | Arlington | VA | 22209 | |
| Chen Bei | | 240 N Purdue Ave Apt 309 | | | Oakridge | TN | 37830 | |
| Chen Technology Ltd | | 2637 W Lawrence Ave | | | Springfield | IL | 62074 | |
| Chep U K Ltd | | Village Way The Village | | | Manchester | | M17 1HR | United Kingdom |
| Cher Dip Tan | | | | | Catoosa | OK | 74015 | |
| Cherokee Chemical Co Inc | | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Cherokee Hose and Supply Co | | PO Box 1580 | | | Oakhurst | OK | 74050 | |
| Cherokee Nation Enterprises | | PO Box 179 | | | Tahlequah | OK | 74465 | |
| Cherry Corp The | | 12420 Mercantile Ave Bldg 6 | | | El Paso | TX | 79928 | |
| Cherry Corp The | | Cherry Electrical Products | 11200 88th Ave | | Pleasant Prairie | WI | 53158 | |
| Cherry Corp The | | Cherry Electrical Products Div | 11200 88th Ave | | Pleasant Prairie | WI | 531582306 | |
| Cherry Gmbh | | Cherrystrabe | 91275 Auerbach | | | | | Germany |
| Cheryl Garza | | PO Box 592 | | | Foley | AL | 36536 | |
| Cheryl Patrick | | 112 Wildwood Dr | | | Daphne | AL | 36526 | |
| Ches Mont/kohler | | 129b S Ship Rd | | | Exton | PA | 19341 | |
| Cheshire Cranford Electronics Europ | | Wharton Industrial Estate | | | Winsford Ch | | CW7 3BS | United Kingdom |
| Chesterton Texas | | 433 Sunbelt Dr Ste C | | | Corpus Christi | TX | 78408 | |
| Chetopa Implement Co | | Pobox 306 | | | Chetopa | KS | 67336 | |
| Chettys Janitorial Services | | 10656 63rd Ave South | | | Seattle | WA | 98178 | |
| Chevin Fleet Solutions Llc | | 43 Orchard Hill Dr | | | Sharon | MA | 02067 | |
| Chevron Chemical Division | | Oronite Additive Divisin | 1301 Mckinney St | | Houston | TX | 77010 | |
| Chevron Global Lubricants | | Chevron Products Company | 1716 S Fifth St | | Louisville | KY | 40208 | |
| Chevron Phillips Chemical Company | | PO Box 847885 | | | Dallas | TX | 75284-7885 | |
| Chevron Phillips Chemical Company | | PO Box 4910 | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Eft | | Co Lp | PO Box 4910 | | The Woodlands | TX | 773874910 | |
| Chevron Phillops Chemical Co | | PO Box 3766 | | | Houston | TX | 77253 | |
| Chevron Usa Inc | | Chevron Products Co | 18 W 140 Butterfield Rd Ste 34 | | Oakbrook Terrace | IL | 60181 | |
| Chew Chooi | | | | | Catoosa | OK | 74015 | |
| Chi Wo Plastic Moulds Fty Ltd | | Ste 5 9 15/f Twr 1 China H K | 33 Canton Rd Tsim Sha Tsui | | Kowloon Hong Kong | | | Hong Kong |
| Chicago Allis Mfg Corp | Miranda Snyder | 113 125 North Green St | | | Chicago | IL | 60607 | |
| Chicago Car Seal Co | Customer Service | 634 646 North Western Ave | | | Chicago | IL | 60612-1294 | |
| Chicago Chain and Transmission Co | | PO Box 3516 | | | Oak Brook | IL | 60522-3516 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chicago Fluid System Technologies | | Slot 303248 | PO Box 66973 | | Chicago | IL | 60666-0973 | |
| Chicago Miniature Lamp Can Eft | | Fmly Plastomer Inc | 12924 Collections Ctr Dr | | Chicago | IL | 606933 | |
| Chicago Miniature Lamp Inc | | 147 Centralavenue Hackensack | | | | NJ | 07601 | |
| Chicago N Fluid System Technologies | | PO Box 847 | | | Wauconda | IL | 60084-0847 | |
| Chicago Pneumatic Tool Co | | Cp Techmotive | 22705 Heslip Dr | | Novi | MI | 48375 | |
| Chicago Rivet and Machine Co | | 901 Frontenac Rd | PO Box 3061 | | Naperville | IL | 60563 | |
| Chicago Rivet and Machine Co | | 901 Frontenac Rd | PO Box 3061 | | Naperville | IL | 605667061 | |
| Chicago Rivet and Machine Co | | PO Box 3061 | 901 Frontenac Rd | | Naperville | IL | 60566-7061 | |
| Chicago Rivet and Machine Co | | 74 Accord Pk Dr | | | Norwell | MA | 02061 | |
| Chicago Rivet and Machine Co | | Adams Ave Ext | | | Tyrone | PA | 16686 | |
| Chicago Suburban Express Inc | | PO Box 388568 | | | Chicago | IL | 60638 | |
| Chicago Sweeteners | | 1700 Higgins Rd Ste 610 | | | Des Plaines | IL | 60018 | |
| Chicago White Metal Casting | Melinda Gonzalez | Route 83 and Fairway Dr | | | Bensenville | IL | 60106 | |
| Chick Packaging Of Northern Ca | Korena | 212 Railroad Ave | | | Milpitas | CA | 95035 | |
| Chief Land Electronic Coltd | Momo Lin | Starconn Taiwan | 8 Wu Chun 5th Rd | Wu Ku Industrial Pk | Taipei Hsien Taiwan | | | Taiwan Province Of China |
| Chief Land Electronic Coltd | Lisa | 8 Wu Chun 5th Rd | | | Taipei Hsien Taiwan | | | Taiwan Province Of China |
| Chilton Company | | PO Box 8538 120 | | | Philadelphia | PA | 19171 | |
| Chin Poon Industrial Corp | Tina Hsu | No46 New Tsuoh St | 3rd Lin New Tsuoh Village | | Tao Yuan Hsien | | 338 | |
| Ching Ming Chen | | 552 Bayona Loop | | | Chula Vista | CA | 91910 | |
| Chinook Technical Sales | | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Chinook Technology Sales | Karen And Mark Schultz | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Chip Supply Inc | | 7725 N Orange Blossom Trail | | | Orlando | FL | 32810 | |
| Chippac Ltd | | C/o Hwr Services Ltd | PO Box 71 Rd Town Tortola | Craigmuir Chambers | Virgin Islands | | | |
| Chiron America Inc | | 10950 Withers Cove Pk Rd | | | Charlotte | NC | 28278 | |
| Chisso America Inc | | 1920 Thoreau Dr Ste 162 | | | Schaumburg | IL | 601734151 | |
| Chiswick Trading Inc | | 33 Union Ave | | | Sudbury | MA | 01776-2267 | |
| Chit Shunt Electronics Inc | | 7880 North University Dr | Ste 303 | | Tamarac | FL | 33321 | |
| Chiu Technical Corp | Linda Hlentzas | 252 Indian Head Rd | | | Kings Pk | NY | 11754 | |
| Chiyoda Integre Co S Pte Ltd | | 2 Woodlands Sector 1 | Woodlands Spectrum 01 16 | | | | 738068 | Singapore |
| Chiyoda Integre Cos Pte Ltd | | Woodlands Spectrum | 2 Woodlands Sector 1 01 16 | | Singapore | | 738068 | Singapore |
| Choice Point | | 1000 Alderman Dr | | | Alpharetta | GA | 03005 | |
| Choice Point | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choice Point Services | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choice Point Services Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choicepoint  Eft | | Choicepoint Service Inc | 1000 Alderman Dr | | Alpharetta | GA | 30005 | |
| Choicepoint Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Chopra Lee Inc | | 1815 Love Rd | PO Box 567 | | Grand Island | NY | 14072 | |
| Chor Industries Inc | | 500 Robbins | | | Troy | MI | 48083 | |
| Chris Benson Signs Ltd | | 96 98 Great Howard St | | | Liverpool Merseyside | | L3 7AX | United Kingdom |
| Chris Chadwick | | 225 Wilbur Henry Dr | | | Florence | NJ | 08518 | |
| Chris Comeau | | 4 Bartlovento Ct | | | Newport Beach | CA | 92663 | |
| Chris Dow | | 21022 Barclay Ln | | | Lake Forest | CA | 92630 | |
| Chris Johnston | | 1301 Main Pkwy | | | Catoosa | OK | | |
| Chris Nikels Autohaus | | 2233 E 11th St | | | Tulsa | OK | 74104 | |
| Chris Schade | | 2716 Willard Ave | | | Cincinnati | | | |
| Chris Zodrow | | 1301 Main Pkwy | | | Catoosa | OK | | |
| Chrisite Parker and Hale Llp | | PO Box 7068 | | | Pasadena | CA | 91109-7068 | |
| Christiana Industries Llc | | 950 Corporate Woods Pky | | | Vernon Hills | IL | 60061 | |
| Christina Kanagaraj | | 1624 Meijer Dr | | | Troy | MI | 48083 | |
| Christopher Associates Inc | | 3617 Macarthur Blvd | Ste 507 | | Santa Ana | CA | 92704 | |
| Christopher Brandon | | 19460 Oberg Rd | | | Fairhope | AL | 36532 | |
| Christopher Edwards | | 2357 Belmont Ct | | | Troy | MI | 48098 | |
| Christopher M Meador | | 4135 Seymour St | | | Riverside | CA | 92505 | |
| Christopher Sutton | | 745 Atlantic Dr | | | Corona | CA | 92882 | |
| Chroma Corp | | 3900 Dayton St | | | Mc Henry | IL | 600508376 | |
| Chromalox Precision Heat and Control | | C/o Don Shubert Company | 11010 Switzer Ave | | Dallas | TX | 75238 | |
| Chromatic Technologies Inc | | 9 Forge Pk | | | Franklin | MA | 02038 | |
| Chromium Plating Company | | 412 N Cheyenne | | | Tulsa | OK | 74103 | |
| Chrysler Financial Corp | | PO Box 3208 | | | Milwaukee | WI | 53201-3208 | |
| Chubb Elctronic Security Ltd | | 5 Canal Pl Armley Rd | | | Leeds Yw | | LS122DU | United Kingdom |
| Chubb Fire Security Limited | | Bury Rd | Wilton House | | Radcliffe | | M269UR | United Kingdom |
| Chuck Harris | | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Chucking Machine Products | | 3550 N Birch St | | | Franklin Pk | IL | 60131 | |
| Chwmeg Inc | | 470 William Pitt Way | | | Pittsburgh | PA | 152381330 | |
| Cic Systems Inc | | 11020 E 51st St | | | Tulsa | OK | 74146 | |
| Cie Celaya Sa De Cv | | Ave Norte 4 100 | Col Cd Industrial | | Celaya | | 38010 | Mexico |
| Cie Mecasur Sa | | Cie Mecasur | Parque Ind Bahia De Cadiz | Calle Ingenieria 2 | Puerto Sta Maira Ca | | 11500 | Spain |
| Cifunsa Del Bajio Sa De Cv | | Carretera Libramiento Leon | | | Irapuato | | 25230 | Mex |
| Cifunsa Del Bajio Sa De Cv | | Cifunsa | Carretera Libramiento | Leon Queretaro Km 46 | Irapuato | | 25230 | Mexico |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cigna California | Carmela Savage | Division 828501 | Lockbox 53373 | | Los Angeles | CA | 90074-3373 | |
| Cigna Cobra | | PO Box 751362 | | | Charlotte | NC | 28275-1362 | |
| Cigna Dental Health Inc | | PO Box 842030 | | | Dallas | TX | 75284-2030 | |
| Cigna Health Care | | 5082 Collections Ctr Dr | | | Chicago | IL | 60693-0050 | |
| Cigna Health Care Of Nc | | PO Box 751966 | | | Charlotte | NC | 28275 | |
| Cigna Healthcare Of Florida | Danielle Southard | 5404 Cypress Ctr Dr | | | Tampa | FL | 33609 | |
| Cigna Healthcare Of Sc | | PO Box 751362 | | | Charlotte | NC | 28275-1362 | |
| Cigna Intl Insurance | | Multinational Account Ctr | 1 Beaver Valley Rd 2 West | | Wilmington | DE | 19850 | |
| Cikautxo S Coop | | B Magdalena 2b | 48710 Berriatua | | | | | Spain |
| Cilas | | 2935 S Fish Hatchery Rd Ste 157 | | | Madison | WI | 53711 | |
| Cim Intergraters Inc | | 8263 Owasso Expressway | Ste F | | Owasso | OK | 74055 | |
| Cima Avs Inc | | 1650 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Cimbar Performance Minerals | | 25 Old Riverroad | | | Cartersville | GA | 30120 | |
| Cimbar Performance Minerals | | 49 0 Jackson Lake Rd | | | Chatsworth | GA | 30705 | |
| Cimmetry Systems | | 6700 Cote De Liesse Ste 206 | | | St Laurent | PQ | H4T 2B5 | Canada |
| Cimtec Automation and Control | | 1200 Woodruff Rd | Ste C 16 | | Greenville | SC | 29607 | |
| Cimtek | | Langstone Rd | Langstone Technology Pk | | Havant | | P091SA | United Kingdom |
| Cimtek America Inc | | 3114 S Lafountain | | | Kokomo | IN | 46902 | |
| Cimtek Automation Systems Inc | | 5328 John Lucas Dr | | | Burlington | ON | L7L 6A6 | Canada |
| Cinch Connector Inc | | 1700 Finley Rd | | | Lombard | IL | 60148 | |
| Cinch Connectors De Mexico Sa | | Careterra Riberene Km9 | Parque Industrial Maquil | | Reynosa | | 88500 | Mexico |
| Cinch Connectors Inc | | 1700 Finley Rd | | | Lombard | IL | 601483230 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service Co | 3619 E Terrace Ave | | Indianapolis | IN | 46203-225 | |
| Cincinnati Drum Service Inc | | Long Bros Bag Co Div | 1 Louise Ct | | Ludlow | KY | 41016 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2881 E Sharon Rd | | | Cincinnati | OH | 45241 | |
| Cincinnati Gasket Packing | | and Mfg Inc | 40 Illinois Ave | | Cincinnati | OH | 452155586 | |
| Cincinnati Inc | | 7420 Kilby Rd | | | Harrison | OH | 45030-894 | |
| Cincinnati Interface Inc | | 2144 Schappelle Ln | | | Cincinnati | OH | 45240 | |
| Cincinnati Milacron Inc | | Cincinnati Milacron Co | 10420 1 Pioneer Blvd | | Santa Fe Springs | CA | 90670 | |
| Cincinnati Precision | | Instruments Inc | 253 Circle Freeway Dr | | Cincinnati | OH | 45246 | |
| Cincinnati Rpt Inc | | Cincinnati Rpt Sales | 1636 John Papalas Dr | | Lincoln Pk | MI | 48146 | |
| Cincinnati Sub Zero Products | | Inc | 12011 Mosteller Rd | PO Box 641258 | Cincinnati | OH | 452411528 | |
| Cincinnati Test | | Systems Inc | 5555 Dry Fork Rd | | Cleves | OH | 45002 | |
| Cincinnati Tool Steel Co | | 5190 28th Ave | | | Rockford | IL | 611091721 | |
| Cine Services Inc | | 221 West Germantown Pike | | | Plymouth Meeting | PA | 19462 | |
| Cinergy Corp | | 139 E 4th St 2604 | | | Cincinnati | OH | 45202 | |
| Cingular Wireless | | 100 Concourse Pkwy Ste 290 | | | Birmingham | AL | 35244-1870 | |
| Cingular Wireless | | PO Box 8220 | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | PO Box 8229 | | | Aurora | IL | 60572-8229 | |
| Cingular Wireless | | PO Box 650054 | | | Dallas | TX | 75265-0054 | |
| Cintas 215 | | Add Chg 6/01 Csp | PO Box 1670 | | Tuscaloosa | AL | 354011670 | |
| Cintas Cleanroom Resources | | 23161 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas Corp | Erin Seidita | 51518 Quardrate | | | Macomb Twp | MI | 48042 | |
| Cintas Corp | | 4162 Dye Rd | | | Swartz Creek | MI | 484731529 | |
| Cintas Corp | | Cintas Uniform People | 3894 Beasley Rd | | Jackson | MS | 39213 | |
| Cintas Corp | | Cintas Cleanroom Resources | 1605 Route 300 | | Newburgh | NY | 12550 | |
| Cintas Corp | | 6730 Rosevelt Ave | | | Franklin | OH | 45005 | |
| Cintas Corp | | 850 Ctr Dr | | | Vandalia | OH | 45377 | |
| Cintas Corporation | | 23161 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas Corporation | | 1025 National Pkwy | | | Schaumburg | IL | 60173 | |
| Cintas Corporation | | 1025 National Pkwy | | | Schaumburg | IL | 60173 | |
| Cintas Corporation | | 51518 Quadrate | | | Macomb Twp | MI | 48042 | |
| Cintas Corporation | | PO Box 691260 | | | Tulsa | OK | 74169-1260 | |
| Cintas Corporation 213 | | 121 Landers Rd | | | Spartanburg | SC | 29303 | |
| Cintas First Aid and Safety | | PO Box 190809 | | | Mobile | AL | 36619 | |
| Cintas First Aid and Safety | | PO Box 701093 | | | Plymouth | MI | 48170 | |
| Cintas First Aid and Safety | | PO Box 667548 | | | Charlotte | NC | 28266 | |
| Cir Industrial Automation Inc | | 2750 Kenmore Ave | | | Tonawada | NY | 14150 | |
| Circast Electronics Ltd | | Sydenham Estate | Ramsey Rd | | Leamington Spa | | CV311PG | United Kingdom |
| Circatex Group Ltd | | Eldon St | | | Newcastle Upon Tyne | | NE33 5BU | United Kingdom |
| Circatex Ltd | | Eldon St South Shields | | | Tyne And Wear | | NE33 BU | United Kingdom |
| Circle Environmental | | 806 Airport Blvd 5 and 6 | | | Ann Arbor | MI | 48108 | |
| Circle Environmental Inc | | 655 Crawford St Ne | | | Dawson | GA | 398421228 | |
| Circle International Inc | | PO Box 98803 | | | Chicago | IL | 60693 | |
| Circle Mold Incorporated | | Circle Mold and Machine Co | 83 S Thomas Rd | | Tallmadge | OH | 442782107 | |
| Circle Packaging | | 3847 Edwards Rd | | | Cincinnati | OH | 45244 | |
| Circle Plastics Products Inc | | 200 Pittsburg Rd | | | Circleville | OH | 431139288 | |
| Circle Prosco Inc | | 401 N Gates Dr | | | Bloomington | IN | 47404 | |
| Circuit Center Inc | | 4738 Gateway Circle | | | Dayton | OH | 45440 | |
| Circuit Check Inc | | 6550 Wedgewood Rd Ste 120 | | | Maple Grove | MN | 55311 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Circuit Chemistry Equipment | Brett Collins | 9702 Newton Ave South | Ste 3 | | Bloomington | MN | 55431 | |
| Circuit Consultants Ltd | | 36 Hurricane Way Airport Ins Est | | | Northwich | | R66HU | United Kingdom |
| Circuit Controls Corp | | 2277 Hwy M 119 | | | Petoskey | MI | 49770 | |
| Circuit Court Of Baldwin Cty | | PO Box 1149 | | | Bay Minette | AL | 36507 | |
| Circuit Courtof Baldwin Cty | | 1100 Fairhope Ave | | | Fairhope | AL | 36532 | |
| Circuit Express Inc | | 229 S Clark Dr | | | Tempe | AZ | 85281 | |
| Circuit Image Systems | | 870 N Eckhoff St | | | Orange | CA | 02868 | |
| Circuit Images | Tom | 3155 Bluff St | | | Boulder | CO | 80301 | |
| Circuit Layouts Plus | | 1727 S Washington | | | Kokomo | IN | 46902 | |
| Circuit Service Inc | Karen Lynn Mau | 1475 Wheeling Rd | | | Wheeling | IL | 60090 | |
| Circuit Systems Company Inc | | 2621 Colorado Circle | | | Arlington | TX | 76015 | |
| Circuit Technology Center Inc | | 45 Research Dr | | | Haverhill | MA | 01832 | |
| Circuit Wise Inc | | 400 Sackett Point | | | North Haven | CT | 06473 | |
| Circuits West | Chuck | PO Box 1528 | 1121 Colorado Ave | | Longmont | CO | 80501 | |
| Circular Technologies | Joanne Baczewski | 3275 Prairie Ave | | | Boulder | CO | 80301 | |
| Cirqit | | 100 S Jefferson | | | Whippany | NJ | 07981 | |
| Cirqit | | 100 South Jefferson Rd | 3rd Fl | | Whippany | NJ | 07981 | |
| Cirqit | | 100 South Jefferson Rd 3rd Fl | | | Whippany | NJ | 07981 | |
| Cirque Electronics | Shane Hughston | 2463 S 3850 W Ste A | | | Salt Lake City | UT | 84120 | |
| Cirris Systems Corp | | 1991 Pkwy Blvd | | | Salt Lake City | UT | 84119 | |
| Cirrus Logic | | C/o Technology Marketing Corp | 1526 E Greyhound Pass | | Carmel | IN | 46032 | |
| Citg Promotions Llc | | Evigna Brand Insight | 1501 Maple Ln | | Troy | MI | 48084 | |
| Citi Capital Commercial Corp | | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citibank | | PO Box 6575 | | | The Lakes | NV | 88901-6025 | |
| Citibank Corp Card | | PO Box 6575 | | | The Lakes | NV | 88901-6575 | |
| Citicapital Leasing Inc | | PO Box 411701 | | | Kansas City | MO | 64141-1701 | |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | | Moberly | MO | 65270 | |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | | Philadelphia | PA | 19170-0322 | |
| Citizens Communications | | PO Box 5906 | | | Metairie | LA | 700095906 | |
| City Animation | | Pobox 33321 | Drawer 8 | | Detroit | MI | 48232-5321 | |
| City Animation Co | | 57 Pk St | | | Troy | MI | 480832753 | |
| City Chemical Llc | | 139 Allings Crossing Rd | | | West Haven | CT | 06516 | |
| City Diesel | Mr Wayne Iturbe | 113 Dante Rd Ne | | | Knoxville | TN | 37918-9717 | |
| City Diesel Inc | Mr Jackie Clifton | 2215 Gordon Terry Pkwy | | | Decatur | AL | 35601 | |
| City Glass Of Tulsa | | 1301 East 3rd St | | | Tulsa | OK | 74120 | |
| City Of Foley | | P O Drawer 400 | | | Foley | AL | 36536 | |
| City Of Irvine Bus Licenses | | PO Box 19575 | | | Irvine | CA | 92623-9575 | |
| City Of Kent Business Licens | | 220 4th Ave South | | | Kent | WA | 98032 | |
| City Of Kent Utility Billing | | PO Box 84665 | | | Seattle | WA | 98124-5965 | |
| City Of Kokomo | | 100 S Union St | PO Box 1209 | | Kokomo | IN | 46903-1209 | |
| City Of Landrum | | 100 N Shamrock Ave | | | Landrum | SC | 29356 | |
| City Of Oakland | | Parking Division | 250 Frank H Ogawa Plaza | Ste 6300 | Oakland | CA | 94612 | |
| City Of Philadelphia | | Dept Of Revenue | PO Box 1630 | | Philadelphia | PA | | |
| City Of Robertsdale | | 22647 Racine St | | | Robertsdale | AL | 36567 | |
| City Of Robertsdale | | 22647 Racine St | Utilities Dept | | Robertsdale | AL | 36567 | |
| City Of Robertsdale | | 22647 Racine St | Sales And Use Tax | | Robertsdale | AL | 36567 | |
| City Of Troy | Troy Pks and Rec | 3179 Livernois | | | Troy | MI | 48083 | |
| City Of Troy | | 500 W Big Beaver | | | Troy | MI | 480845285 | |
| City Of Troy | | 500 W Big Beaver Rd | | | Troy | MI | 48084-5285 | |
| City Of Troy Alarm Reg | Troy Police Dept | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| City Of Troy Water Dpmt | | Drawer 0103 Pob 33321 | | | Detroit | MI | 48232-5321 | |
| City Of Tulsa | | 4818 South Elwood Ave | | | Tulsa | OK | 74017-8129 | |
| City Of Tulsa | | 4818 S Elwood Ave | | | Tulsa | OK | 74107-8129 | |
| City Of Tulsa | | Attn Debbie Mccool | 411 South Frankfort Ave | | Tulsa | OK | 74120-3000 | |
| City Of Tulsa | | Tulsa Ok 74187 0001 | | | Tulsa | OK | 74187-0001 | |
| City Pontiac | City Of Pontiac | Pobox 431406 | | | Pontiac | MI | 48343-1406 | |
| Cj Latta and Assoiciates | Chip Latta | 2 S 310 Ctr Ave | | | Wheaton | IL | 60187 | |
| Cjk Manufacturing Llc | | 100 Boxart St | | | Rochester | NY | 14612 | |
| Clair International | | 1575 Vfw Pkwy | | | Boston | MA | 02132-5515 | |
| Claire Cornell | | 9622 S 89th E Ave | | | Tulsa | OK | 74133 | |
| Clamason Industries Limited | | Gibbons Industrial Pk Dudley Ro | West Midlands | | Kingswinford | | DY6 8XG | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clamason Industries Limited | | Gibbons Industrial Pk | Dudley Rd Kingswinford | West Midlands Dyt8xg | | | | United Kingdom |
| Clancey G Ltd | | Belle Vale | | | Halesowen West Midl | | B63 3PA | United Kingdom |
| Claremore High School Dug Out Club | | 15196 E 490 Rd A | | | Claremore | OK | 74019 | |
| Claremore Legion Baseball | | PO Box 158 | | | Claremore | OK | 74018 | |
| Claremore Pryor Eye Clinic Pa | | 1222 N Florence | | | Claremore | OK | 74017 | |
| Clariant Corp | | Masterbatch Div | 926 Elliot Dr | Albion Industrial Pk | Albion | MI | 49224 | |
| Clarion Corporation of America | | 1769 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Clarion Sintered Metals Eft | | Inc | Montmorenci Rd | | Ridgway | PA | 15853 | |
| Claritas | | 53 Brown Rd | | | Ithaca | NY | 14850-1262 | |
| Clark and Osborne | | 6617 N Ferguson | | | Indianapolis | IN | 462201150 | |
| Clark Cutler Mc Dermott Co Eft | | Release Martha 8 274 7885 | 5 Fisher St | | Franklin | MA | 02038 | |
| Clark Graphic Service Inc | | 21914 Schmeman Ave | | | Warren | MI | 48089-328 | |
| Clark International Corp | | Udi | 550 Lisbon St 1st Fl | | Lewiston | ME | 04240 | |
| Clark Patterson Assoc | | 186 N Water St | | | Rochester | NY | 14604 | |
| Clark Rigging and Rental Corp | | 3235 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Clark Technical Systems Group | | 21 Marcus St Sw | | | Grand Rapids | MI | 49548 | |
| Clarke Detroit Diesel Allison | | 3133 E Kemper | | | Sharonville | OH | 45241 | |
| Clarke Logistics | | Pobox 310 Sta A | | | Etobicoke | ON | M9C 4V3 | Canada |
| Clarklift Of Detroit Inc | | Forklifts Of Detroit | 38600 Vandyke Ave Ste 350 | | Sterling Heights | MI | 48312 | |
| Clarkson Indust Cont | T Queen | PO Box 8489 | | | Spartanburg | SC | 29305 | |
| Classic Apartments | | Bishop and Luckie Llc | 23350 Co Rd 65 | | Robertsdale | AL | 36567 | |
| Classic Chevrolet | | PO Box 810 | | | Owasso | OK | 74055 | |
| Classic Color Photo | | 1027 W Will Rogers | | | Claremore | OK | 74017 | |
| Classic Tool Inc | Chuck Lawrence | 200 Grant St | PO Box 967 | | Saegertown | PA | 16433 | |
| Claudem | | Zone Industrielle Du Tonnelier | | | Boutigny Prouais | | 28410 | France |
| Claudia Schneider | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Clayton Controls | | 2925 College Ave | | | Costa Mesa | CA | 92626 | |
| Clayton Group Services | Bo Wang | 1565 Mac Arthur Blvd | | | Costa Mesa | CA | 92626 | |
| Clayton Group Services Eft | | Frmly Clayton Environmental | 41650 Gardenbrook Ste 155 | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | Clayton Lab Services | 3380 Chastain Meadows Pky Ste | | Kennesaw | GA | 30144 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | Rmt Add Chg 2 01 Tbk Ltr | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 4150 Gardenbrook Rd Ste 155 | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | | | Novi | MI | 483751319 | |
| Claytons Merchantile Supply | Aj | 220 Danberry Rd | | | New Milford | CT | 06776 | |
| Clean Air Systems | | 365 S Church St | | | Fairhope | AL | 36532 | |
| Clean Harbors Environmental Sv | | 2930 Independence Rd | | | Cleveland | OH | 44115 | |
| Clean Seal Inc | Tuliea | 20900 West Ireland Rd | PO Box 2919 | | South Bend | IN | 46680-29 | |
| Clean Team Company | | 3655 Pacific Hwy | | | San Diego | CA | 92101 | |
| Cleanlites Recycling Inc | | 665 Hull Rd | | | Mason | MI | 48854 | |
| Cleanwater Corp Of America | | Culligan Water Conditioning Co | 935 W 8th St | | Anderson | IN | 46016 | |
| Clear Blue | | Laura Kelley | 135 N Old Woodward | | Birmingham | MI | 48009 | |
| Clemens Manufacturing Of Eft | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | Sterling Heights | MI | 48312 | |
| Clement Communications Inc | | Concord Industrial Pk | | | Concordville | PA | 19331 | |
| Clement Communications Inc | | PO Box 500 | | | Concordville | PA | 19331-0500 | |
| Clements National Company | | 6650 South Narragansett | | | Chicago | IL | 60638 | |
| Clerk Of Court Sptg County | | 180 Magnolia St | | | Spartanburg | SC | 29308 | |
| Cleveland Die and Mfg Co | | 6700 Eastland Rd | | | Middleburg Heights | OH | 44130 | |
| Cleveland J Shoots Jr | | 1006 E Bullard Ave | | | Foley | AL | 36535 | |
| Cleveland Wire Cloth Mfg | | 3573 E 78th St | | | Cleveland | OH | 441051517 | |
| Click Commerce Inc | | 200 E Randolph St 49th Fl | | | Chicago | IL | 60601 | |
| Clicknet Software | | 2460 Zanker Rd | | | San Jose | CA | 95131-1154 | |
| Client Business Services | Nbc News Payables | PO Box 60500 | | | Ft Myers | FL | 33906-6500 | |
| Clientele Software Inc | | 8100 Sw Nyberg Rd | | | Tualatin | OR | 97062 | |
| Cliff Pugh | | 7818 Shelby Ln | | | Broken Arrow | OK | 74014 | |
| Clifford Power Systems Inc | | PO Box 581807 | | | Tulsa | OK | 74158-1807 | |
| Clifon Electric Inc | | 1925 Barbara | | | Gallup | NM | 87301 | |
| Clifton Electric Co | | PO Box 1010 | | | Gallup | NM | 87305 | |
| Climate Control Systems Inc | | 501 25th St S | | | Irondale | AL | 35210 | |
| Climate Services | | Unit 21 Haigh Pk | Haigh Ave | | Reddish | | SK41QR | United Kingdom |
| Climax Lubricants and Equipment | | 7915 E Elm St | | | Houston | TX | 77012 | |
| Climax Research Services Inc | | Analytical Associates Inc | 51229 Century Ct | | Wixom | MI | 483932074 | |
| Climax Research Svc | | Dept 77474 | Pobox 77000 | | Detroit | MI | 48277-0474 | |
| Climet Instruments Co | | Venturedyne Ltd Co | 1320 W Colton Ave | | Redlands | CA | 92373 | |
| Cline Kellie | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Clinton Machine Inc | | 1300 S Main St | PO Box 617 | | Ovid | MI | 48866 | |
| Clip Lok Simpak Usa Inc Eft | | 1900 The Exchange Se Ste 425 | | | Atlanta | GA | 30339 | |
| Clover Systems | | 26945 Cabot Rd Ste 114 | | | Laguna Hills | CA | 92653 | |
| Clover Uk | | Lairdside Technology Pk | Valiant Way | | Birkenhead My | | L419HS | United Kingdom |
| Clow Stamping Co   Eft | | Box 23c Star Route | | | Merrifield | MN | 56465 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cluff and Associates Test Only | Do Not Use | 10795 West 50th Ave | | | Wheat Ridge | CO | 80033 | |
| Clutch Auto Ltd | | C/o Empire Electronics | 629 E Elmwood | Pps | Troy | MI | 48083 | |
| Cm Furnaces Inc | | 103 Dewey St | | | Bloomfield | NJ | 07003 | |
| Cm Furnaces Inc | | PO Box 26061n | | | Newark | NJ | 07101-3361 | |
| Cmc Computers | | PO Box 472187 | | | Tulsa | OK | 74147-2187 | |
| Cmc Torque Systems | | 829a Middlesex | | | Billerica | MA | 01821 | |
| Cme Corp Mitsuba | | 2945 Three Leaves Dr | | | Mt Pleasant | MI | 48858 | |
| Cmi International | | 2501 E Champan Ave Ste 100 | | | Fullerton | CA | 92631 | |
| Cml Innovative Technologies Ltd | | Bury St Edmunds | Beetons Way | | Bury St Edmunds | | IP326RA | United Kingdom |
| Cml Innovative Technologies | | Chicago Miniature Lamp | 17177 N Laurel Pk Dr Ste 253 | | Livonia | MI | 48152 | |
| Cml Innovative Technologies Ltd | | Beetons Way | | | Bury St Edmunds Suffolk | | IP32 6RA | Gbr |
| Cmm Technology Inc | | 944 Unit A Calle Amanecer | | | San Clemente | CA | 92673 | |
| Cmr | | Home Farm Norwich Rd | Unit 3a | | Marsham Nk | | NR105PQ | United Kingdom |
| Cms | Ronda Waldrop | Pobox 2340 | | | North Canton | OH | 44720-0340 | |
| Cms Communications Inc | | 715 Goddard Ave | | | Chesterfield | MO | 63005 | |
| Cms Communications Inc | | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Cmv Automation | | Anahuac 146 1 Sur | Colonia Partido Romero | | Juarez | | 32000 | Mexico |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 6/17/04 Am | | Warren | MI | 480893275 | |
| Cnc Precision Machines Co | | 1392 Vista Granada | | | El Paso | TX | 79936 | |
| Cnc Systems | | 5180 E Hunter Ave | | | Anaheim Hills | CA | 92807 | |
| Cnc Technical Services Llc | | N1384 Cranberry Rd | | | Adell | WI | 53001 | |
| Cnr Solutions | | 4833 South Sheridan | Ste 414 | | Tulsa | OK | 74145 | |
| Co Service Sl | | Gava 2931 | | | Barcelona | | 08014 | Spain |
| Co Tronics Inc | | 1100 Wheatland Ave | | | Logansport | IN | 46947-343 | |
| Coach and Motor Company | Reggie Jose | 33460 Lipke | | | Clinton Township | MI | 48035 | |
| Coach Canada | | 791 Webber Ave PO Box 1017 | | | Peterborough | ON | K9J 7A5 | Canada |
| Coan and Son Inc | | 3178 Kleinpell | | | Burton | MI | 48529 | |
| Coast Air Inc | | 11134 Sepulveda Blvd | | | Mission Hills | CA | 91345 | |
| Coast Aluminum | | 10430 Slusher Dr | | | Santa Fe Springs | CA | 90670 | |
| Coast Creative Nameplates | Sam Wool | 1097 N Fifth St | | | San Jose | CA | 95112 | |
| Coast Fuel Inj | Mr Bud Collinson | 1590 Industrial Ave | | | San Jose | CA | 95112-2718 | |
| Coast Industrial Products | | 925 Hale Pl B 16 | | | Chula Vista | CA | 91914 | |
| Coastal Data Supplies Inc | | PO Box 6866 | 1807 Duncan St | | Mobile | AL | 36660 | |
| Coastal Diesel Serv | Mr Thomas Bland | 1700 Hwy 70 E Box 3255 | | | New Bern | NC | 28560 | |
| Coastal Instruments | | 2120 Highsmith Rd | | | Burgaw | NC | 28425 | |
| Coastal Occupational Med/ | | Pain | 1615 N Alston St | | Foley | AL | 36535 | |
| Coastal Training Technologies | | PO Box 846078 | | | Dallas | TX | 75284-6078 | |
| Coastal Training Technologies Corp | | 3083 Brickhouse Ct | | | Virginia Beach | VA | 23452 | |
| Coating Systems Inc | | 150 Sales Ave | | | Harrison | OH | 45030-148 | |
| Coatings 85 Ltd | | 7007 Davand Dr | | | Mississauga | ON | L5T 1L5 | Canada |
| Coats American Inc | | Coats North America | 3430 Toringdon Way Ste 301 | | Charlotte | NC | 282772576 | |
| Cobar Europe Bv | | Aluminiumstraat 1 | PO Box 3251 | 4823 Al Breda Holland | | | | Netherlands |
| Cobar Solder Products Inc | | 53 Wentworth Ave | | | Londonderry | NH | 03053 | |
| Cobar Solder Products Inc | Lance Larrabee | 53 Wentworth Ave | | | Londonderry | NH | 03053 | |
| Cobra Solutions Inc | | 4500 S Lakeshore Dr 420 | | | Tempe | | | |
| Coca Cola Bottling Co | | Consolidated | PO Box 751257 | | Charlotte | NC | 28275-1257 | |
| Cochran And Company | Tim Kramer | 3774 Grove St Ste C | | | Lemon Grove | CA | 91945 | |
| Cochran Public Relations Inc | | 14 E Gay St Ste 400 | | | Columbus | OH | 43215 | |
| Cocreate | Brian Torrez | 3801 Automation Way | | | Ft Collins | CO | 80525 | |
| Coda Systems Limited | | The Ave | Agricultural House | | Braintree Es | | CM73HY | United Kingdom |
| Coffeyville Valve Inc | | PO Box 583 | 405 N Cline | | Coffeyville | KS | 67337 | |
| Cogdells Electronics | | 107 E Prince Rd | | | Landrum | SC | 29356 | |
| Cognex Corp | | One Vision Dr | | | Natick | MA | 017602059 | |
| Cognex Corporation | | One Vision Dr | | | Natick | MA | 01760-2059 | |
| Cognitive | | 4403 Table Mountain Dr Stea | | | Golden | CO | 80403 | |
| Cognos Corporation | | PO Box D3923 | | | Boston | MA | 02241-3923 | |
| Cogsdill Tool Products Inc | | 1001 Guion Dr | | | Lugoff | SC | 29078 | |
| Coherent Inc | Sean Tobin | 5100 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |
| Cohu Inc | Katie X 220 Or Tim X 221 | 401 Pennington Pl | | | Danville | CA | 94526 | |
| Coil Technology Inc | | 9950 Rittman Rd | | | Wadsworth | OH | 44281 | |
| Coilcraft | Darla | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Europe | | 21 Napier Pl Wardpark North | | | Cumbernauld Cu | | G68OLL | United Kingdom |
| Coilcraft Inc | | Coilcraft Uk | 21 Napier Pl Wardpark North | | Cumbernauld | | G68 0LL | United Kingdom |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | Holly Lubs | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | | PO Box 92170 | | | Elk Grove Village | IL | 600092170 | |
| Coin Security Systems Inc | Arleen Gold | 7119 Gerald Ave | | | Vannuys | CA | 91406 | |
| Coinco Inc | | Meadville Rd | | | Cochranton | PA | 16314 | |
| Coinstar Inc | Gary Rapp | 1800 114th Ave Se | | | Bellvue | WA | 98004 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Colbert Packaging | | 1511 West Lusher Ave | | | Elkhart | IN | 46517 | |
| Cold Forming Technology Inc | | 6556 Arrow Dr | | | Sterling Heights | MI | 48314 | |
| Cold Heading Co The | | 21777 Hoover Rd | | | Warren | MI | 480892544 | |
| Cole Andrew L | | Dba Coles Express Snow | 1127 N Ford | Removal | Lapel | IN | 46051 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | South Boston | MA | 021272467 | |
| Cole Parmer Instrument Co | Jim | 625 East Bunker Court | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co | | Dept 77 6391 | | | Chicago | IL | 60678 | |
| Cole Parmer Instrument Co | | 13927 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Co | | 625 East Bunker Court | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Co Eft | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | Vernon Hills | IL | 600611844 | |
| Cole Parmer Instrument Company | | 13927 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Company | | 625 E Bunker Ct | | | Vernon Hills | IL | 60061-1844 | |
| Cole Photographic Services | | 900 N Lake Dr | | | Sand Springs | OK | 74063 | |
| Cole Scientific Inc | Lois Gilvear | 11968 Challenger Court | | | Moorpark | CA | 93021 | |
| Cole Systems Inc | | Cole Manufacturing Systems | 750 Loggers Cir | | Rochester | MI | 48307 | |
| Cole Tool and Die Co | | 241 Ashland Rd | | | Mansfield | OH | 449052401 | |
| Colepak Inc | | 1138 Phoenix Dr | | | Urbana | OH | 43078 | |
| Coles Machine Service Inc | | Coles Machine Inc | 201 W Rising St | | Davison | MI | 48423-153 | |
| Colfor Manufacturing Inc | | 3255 Alliance | | | Malvern | OH | 44644 | |
| Collection Svc Bureau Of Ponti | | Pobox 420070 | | | Pontiac | MI | 48342-0070 | |
| College Pharmacy | | 440 Fair Dr | | | Costa Mesa | CA | 92626-0000 | |
| Collins and Aikman Auto Co Eft | | Fmly Textron Automotive Co De | Calle 17 Y 34 Col Ampliacion | 25217 Morelos Saltillo Ch | | | | Mexico |
| Collins and Aikman Corp | | 2100 Dove St | | | Port Huron | MI | 48060 | |
| Collins and Aikman Corp | | 250 Stephenson Hwy Ste 100 | | | Troy | MI | 48083 | |
| Collins and Aikman Corp | | Cavel | 1803 N Main St | | Roxboro | NC | 27573 | |
| Collins and Aikman Do Brasil Ltd | | Al Do Cafe 450 Indl | Reinaldo Floresti | | Varginha | | 37026400 | |
| Collins and Aikman Prods Co Eft | | Frmly Textron Automotive Co | 750 Stephenson Hwy | | Troy | MI | 48083 | |
| Collins and Aikman Products Co | | 707 Veterans Pky | | | Rantoul | IL | 61866 | |
| Collins and Aikman Products Co | | 56 Davidson Dr | | | Farmington | NH | 03835 | |
| Collins and Aikman Products Co | | Auto Trim Div | 2110 Charles Redfern Dr | | Athens | TN | 37303 | |
| Collins Diesel | Mr Larry Collins | 845 S Commerce St | | | Stockton | CA | 95206-1276 | |
| Colonial Bank | | 200 West Laurel | | | Foley | AL | 36535 | |
| Colonial Diversified Polymer Produc | | 2055 Forrest St Extended | | | Dyersburg | TN | 38024 | |
| Colonial Metals Inc | | 505 Blue Ball Rd | Building 20 | | Elkton | MD | 21921 | |
| Colonial Plastics Inc | | 46449 Continental Dr | | | Chesterfield Townshi | MI | 48047 | |
| Colony Tool Inc | | 518 Concord Industrial Dr | | | Seneca | SC | 29672 | |
| Color Communications Inc | | 23446 Woodward | | | Ferndale | MI | 48220 | |
| Colorado Coiling Company | Teresa Sosa Kevin Smith | 655 Weaver Pk Rd | | | Longmont | CO | 80501 | |
| Colorado Department Of Revenue | | 1375 Sherman St | | | Denver | CO | 80261 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0008 | |
| Colorado Electronic Hardware | Karen | 16050 Table Mountain Pkwy | Ste 400 | | Golden | CO | 80403 | |
| Colorado Engineering Experiment | | 54043 Wcr 37 | | | Nunn | CO | 80648 | |
| Colorado Plastic Products | | 1901 31st St | | | Boulder | CO | 80301 | |
| Colorado Screw Machine | Bryan E Hatfield | 505 8th St Se | | | Loveland | CO | 80537 | |
| Colorado State Univ | | Clean Air Conference | Indust Sci Bldg Rm 100 | | Fort Collins | CO | | |
| Colorado State Univ | | Ncvecs Conf Coor | 200a Industrial Sciences | | Fort Collins | CO | | |
| Colt Reproduction Center Inc | Brenda Hittle | 2525 Frontier Ave | | | Boulder | CO | 80301 | |
| Columbia Fuel Injection Inc | | 1420 Bluff Rd | | | Columbia | SC | 29201 | |
| Columbia Industrial Sales Corp | | Addr Chg 12 28 95 | 2760 Thunderhawk Ct | | Dayton | OH | 45414 | |
| Columbia Industrial Sales Corp | Tom Bueltel | PO Box 631331 | | | Cincinnati | OH | 45263-1331 | |
| Columbia Marking Tools Inc | | 27430 Luckino Dr | | | Chesterfield | MI | 480475270 | |
| Columbia Pipe and Supply Co | | 2400 A Turner Ave Nw | | | Grand Rapids | MI | 49544 | |
| Columbus Diesel Service | Mr Mike Lamb | PO Box 704 | | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Sup | Mr Paul White | 1575 Integrity Dr E | | | Columbus | OH | 43209-2707 | |
| Columbus Diesel Supply | | 1575 Integrity Dr East | | | Columbus | OH | 43209 | |
| Columbus Diesel Supply Co | | 1575 Integrity Dr East | | | Columbus | OH | 43209 | |
| Columbus Mckinnon Corp | | PO Box 360506 | | | Pittsburgh | PA | 15251-6506 | |
| Columbus Qcb Inc | | Columbus Steel Drum Co | 1385 Blatt Blvd | | Blacklick | OH | 43004 | |
| Columbus Technical Services In | | Cts | 5763 Westbourne Ave | | Columbus | OH | 43213 | |
| Colvin Packaging Products | Tine England | 2700 E Regal Pk Dr | | | Anaheim | CA | 92806 | |
| Com Kyl Inc | | 9950 Marconi Dr 102 | | | San Diego | CA | 92173 | |
| Com Kyl Inc | | 4564 Los Angeles Ave E | | | Simi Valley | CA | 93063 | |
| Com Pak International Inc | | 11615 Cardinal | | | Garden Grove | CA | 92843 | |
| Com Sec Incorporated | Deanna Hart | 2575 Fortune Way Ste C | | | Vista | CA | 92081 | |
| Comark Corporation | | 93 West St | | | Medfield | MA | 020521513 | |
| Combined Catering Services | | 73 Brewster St | Bootle | | Liverpool My | | L209NG | United Kingdom |
| Combustion Controls | Ken Miracle | 6 Tidewater Cove | | | Buena Pk | CA | 90621 | |
| Comcast Metrophone | | PO Box 7278 | | | Philadelphia | PA | 19101-7278 | |
| Comco Inc | | 2151 N Lincoln St | | | Burbank | CA | 91504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Comdoc Inc | | 3458 Massillon | | | Uniontown | OH | 446859501 | |
| Comet Automation Systems Eft | | Inc | 2220 W Dorothy Ln | Add Chg 6 97 | Dayton | OH | 45439 | |
| Comm Ad Media Corporation | | 211 Saranac Ave | Ste 108 | | Lake Placid | NY | 12946 | |
| Comm Con Connectors Inc | | 1848 Evergreen St | | | Duarte | CA | 91010 | |
| Comm Con Connectors Inc | Gayle Leasure | 1848 Evergreen St | | | Duarte | CA | 91010 | |
| Comm Workers Of America | | C/o Local 83709 | 501 Third St Nw | | Washington | DC | 20001-2797 | |
| Commander | | Carderock Division Nswc | Attn Comptroller Code 3126 | 9500 Macarthur Blvd | West Bethesda | MD | 20817-5700 | |
| Commerce Industries Inc | | 28266 Beck Rd | | | Wixom | MI | 48393 | |
| Commercial Business Info | | 300 Andover St 364 | | | Peabody | MA | 01960 | |
| Commercial Die Casting | | 2053 East 38th St | | | Vernon | CA | 90058 | |
| Commercial Equipment Co | | 2225 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Commercial Group Inc | | G 2427 E Judd Rd | | | Burton | MI | 48529 | |
| Commercial Landscape Serv | | 1821 Reynolds Ave | | | Irvine | CA | 92614 | |
| Commercial Mailing Acc | | Dispensa Matic Label Dispenser | 725 N 23rd St | | Saint Louis | MO | 63103 | |
| Commercial Parts and Service | | Of Dayton | 204 Linden Ave | | Dayton | OH | 45403 | |
| Commercial Spring and Tool Co Lt | | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Steel Treating Corp | | 31440 Stephenson Hwy | | | Madison Heights | MI | 48071-162 | |
| Commercial Testing and Engineeri | | Sgs Commercial Testing and Engrg | 2979 E Ctr St | | Conneaut | OH | 44030 | |
| Commercial Tool and Die Inc | | 5351 Rusche Dr Nw | | | Comstock Pk | MI | 49321 | |
| Commercial Ullman Lubricant | | 2846 E 37th St | | | Cleveland | OH | 44115 | |
| Commission Of Public Works | | PO Box 216 | | | Greer | SC | 29652 | |
| Commodity Comonents Intl | Ginger Rockett | 100 Summit St | | | Peabody | MA | 01960 | |
| Commodity Components | | 100 Summit St | | | Peabody | MA | 01960 | |
| Commodity Management Service | | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Commodity Management Service | | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Commodity Management Services | | C/o Gbs Printed Products and Sys | 17197 N Laurel Pk Dr Ste 301 | | Livonia | MI | 48152 | |
| Commodity Management Services | | C/o Gbs Printed Products and Sys | 1035 N Meridian Rd | | Youngstown | OH | 44509 | |
| Commodity Management Services | | 7233 Freedom Ave Nw | | | Canton | OH | 44720 | |
| Commodity Management Services | | C/o Gbs Printed Products and Sys | 7233 Freedom Ave Nw | | North Canton | OH | 44720 | |
| Commodity Management Systems | Rhonda | C/o Gbs Printed Products | 17197 N Laurel Pk Dr | Ste 301 | Livonia | MI | 48152 | |
| Commodity Mgmt Services Corp | | 7233 Freedom Rd | PO Box 2340 | | North Canton | OH | 44720 | |
| Commonpoint Graphics | | 3922 Inland Dr | | | Bay City | MI | 48706 | |
| Commons Tim | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Commonwealth Of Penns | | Bureau Of Motor Vehicles | | | Harrisburg | PA | 17104-2516 | |
| Commonwealth Of Pennsylvania | | Deptartment Of Revenue | Dept 280701 | | Harrisburg | PA | 17128 | |
| Commscope Of North Carolina | June Elmore | PO Box 1729 | | | Hickory | NC | 28603-1729 | |
| Communicating Arts Inc | | 2843 E 51st St | | | Tulsa | OK | 74105-1701 | |
| Communication and Control Eft | | Electronics Ltd | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | United Kingdom | | | United Kingdom |
| Communication Briefings | | 1101 King St | Ste 110 | | Alexandria | VA | 22314 | |
| Communication Controls | | PO Box 1923 | | | La Mirada | CA | 90736-1923 | |
| Communication Supply Corp | | 135 S La Salle | Dept 3777 | | Chicago | IL | 60674-3777 | |
| Communication Worker | | Of America | Political Contributions Com | 501 Third St Nw | Washington | DC | 20001-2797 | |
| Communications Industry | | PO Box 5387 | | | Charlottesville | VA | 22905 | |
| Communications Supply Corp | | 6400 Artesia Blvd | | | Buena Pk | CA | 90620 | |
| Community Controls | | 4910 Amelia Earhart Dr | | | Salt Lake City | UT | 84116-2850 | |
| Community Link | | PO Box 306 | | | Pinckneyville | IL | 62274-0306 | |
| Communitycare Hmo Inc | | 218 W 6th St | | | Tulsa | OK | 74119 | |
| Communitycare Hmo Inc | | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Commutel Marketing Inc | | 2014 N Saginaw Rd 159 | | | Midland | MI | 48640 | |
| Comp Usa | | 550 N Euclid Ave | | | Anaheim Plaza | CA | 92804 | |
| Comp Usa | | 103 Franklin Mills Blvd | | | Philadelphia | PA | | |
| Comp Usa | | 1355 Riverband Dr | | | Dallas | TX | 75247 | |
| Compagnie Americaine De Fer and | | American Iron and Metal Co Inc | 9100 Henri Bourassa E | | Montreal | PQ | H1E 2S4 | Canada |
| Compagnie Deutsch Orleans Eft | | Fmly Compagnie Deutsch Orleans | Bp51 22 Rue Des Chaises | 45140 St Jean De La Ruelle | | | | France |
| Compak Inc | | 5081 Exchange Dr | | | Flint | MI | 48507-290 | |
| Compak Inc Of Illinois | | 1139 Alton | | | Rockford | IL | 61109 | |
| Compaq License Exchange | | PO Box 14797 | | | Fremont | CA | 94539-1797 | |
| Compaq Tandem | | PO Box 1104 | | | Houston | TX | 77251 | |
| Compax Inc | Earl | 1210 Blue Gum St | | | Aneheim | CA | 92806 | |
| Compdata Surveys | | 1713 East 123rd St | | | Olathe | KS | 66061 | |
| Complete Design Services Eft | | Inc | 514 Water St Ste 104 | | Chardon | OH | 44024 | |
| Complete Parts Inc | Geoffrey Young | 800 Hollywood Ave | | | Itasca | IL | 60143 | |
| Complete Travel | Charlotte Cassa | 2075 W Big Beaver Ste 123 | | | Troy | MI | | |
| Complex Engineering Inc | | 2301 Star Court | | | Rochester Hills | MI | 483093625 | |
| Component Distributors Inc | Paul Petschauer | 10311 W Hampden Ave | Ste A 105 | | Lakewood | CO | 80227 | |
| Component Distributors Inc | | 2020 W Mcnab Rd Ste 100 | | | Fort Lauderdale | FL | 33309 | |
| Component Distributors Inc | | Trion Ctr Ste 100 | 2020 W Mcnab Rd | | Ft Lauderdale | FL | 33309 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 601239369 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Component Products Corp | | 11623 Cyrus Way | | | Mukilteo | WA | 98275 | |
| Component Research Co Inc | | 1655 26th St | | | Santa Monica | CA | 90404 | |
| Component Source | Customer Service | 3391 Town Point Dr Nw | Ste 350 | | Kennesaw | GA | 30144-7083 | |
| Componentes Y Conjuntos | | Poligono Industrial De Guamizo | 43 39611 Cantabria | | | | | Spain |
| Components Distributors Inc | | Cdi | 11130 Main St Ste 250 | | Fairfax | VA | 22030 | |
| Comprehensive Eye Care | | 127 W Blue Starr Dr | | | Claremore | OK | 74017 | |
| Compression Products Inc | Kim Bushnell | 65 Silver St | | | Sheffield | MA | 01257 | |
| Compressor Works Inc  Eft | | Add Chg Ltr 10/8/01 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | Dallas | TX | 75212 | |
| Compton Controls | Ken Hoffman Iii | PO Box 848 | 5989 Milford Dr 3 | | Milford | OH | 45150 | |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industrial | Est | | Hull North Humberside | | HU7OYN | Gbr |
| Compuadd Corporation | | PO Box 320001 | | | Dallas | TX | 75320-0001 | |
| Compumaster | | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Compumaster | | Pobox 804441 | | | Kansas City | MO | 64810-4441 | |
| Compusa Direct | | 34 St Martin Dr | | | Marlborough | MA | 01752 | |
| Compusa Inc | | 10111 East 71st St | | | Tulsa | OK | 74133 | |
| Compusa Inc | | PO Box 200670 | | | Dallas | TX | 75320-0670 | |
| Compuserve Inc | | 5000 Arlington Centre Blvd | PO Box 20212 | | Columbus | OH | 43220 | |
| Compusource Inc | | 9522 E 47th Pl Ste B | | | Tulsa | OK | 74145 | |
| Computational Systems Inc | | PO Box 73121 | | | Chicago | IL | 60673-7121 | |
| Computational Systems Inc | | Addr 7 98 | 835 Innovation Dr | Remit Upte 07 99 | Knoxville | TN | 37932 | |
| Computational Systems Inc | | 835 Innovation Dr | | | Knoxville | TN | 37932-2470 | |
| Computer Aided Consultants Inc | | Cac Design and Manufacturing | 1636 W Jackson St | | Painesville | OH | 44077 | |
| Computer Aided Engineering Tech | | 27510 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| Computer Book Direct | | PO Box 6325 | | | Indianapolis | IN | 46206-6325 | |
| Computer Connection Technologies | | 8559 Page Ave | St Louis Mo 63114 | | Stlouis | MO | 63114 | |
| Computer Discount Warehouse | | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Computer Education Services | | Corp | 920 Albany Shaker Rd | | Latham | NY | 12110 | |
| Computer Medic | Todd Fasing | 2457 South State St | | | Ann Arbor | MI | 48104 | |
| Computer Optical Products Inc | Kees Vanderpool | 9174 Deering Ave | | | Chatsworth | CA | 91311 | |
| Computer People | | Stockport Rd | Sovereign House | | Cheadle | | SK82EA | United Kingdom |
| Computer People Payments Department | | 157 160 Blackfriards Rd | Friars House | | London | | SE18EZ | United Kingdom |
| Computer Products | | 2900 Gateway Dr | | | Pompano Beach | FL | 33069 | |
| Computer Resources Of Wichita | | Computerland | 2903 Lydia Dr | | Wichita Falls | TX | 76308 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9/02/04 Am | St Clair Shores | MI | 480812211 | |
| Computer Warehouse Of Sptg | | 876 E Main St | | | Spartanburg | SC | 29302 | |
| Computerboards Inc | | 16 Commerce Blvd | | | Middleboro | MA | 02346 | |
| Computerized Machining Service | Ron Rose | 7059 South Potomac St | | | Centennial | CO | 80112 | |
| Computerplus Sales and Service | | 5 Northway Court | | | Greer | SC | 29651 | |
| Computerworld | | PO Box 2044 | | | Marion | OH | 43305-2044 | |
| Computime Limited | | 8918 Stone Green Way | | | Louisville | KY | 40220 | |
| Computype | | Oslo Rd Sutton Fields | | | Hull | | HU7OYN | United Kingdom |
| Computype Inc | | Sigma | 2285 W County Rd C | | Saint Paul | MN | 551132567 | |
| Compuware Corp | | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Comrep | | 3260 Peachtree Industrial Bl | Ste 10 | | Duluth | GA | 30096 | |
| Comrep Inc | | 3260 Peachtree Ind Blvd | Ste 10 | | Duluth | GA | 30096 | |
| Comserco | | 14600 Goldenwest St 104c | | | Westminster | CA | 92683 | |
| Comspec Inc | | Budco Creative Services | 13700 Oakland Ave | | Highland Pk | MI | 48203 | |
| Comtech Marketing | Richard Hansen | PO Box 26678 | | | San Jose | CA | 95159-6678 | |
| Comtech Marketing | | PO Box 26678 | | | San Jose | CA | 95159-6678 | |
| Comtorgage Corp | | 58 Ns Industrial Dr | | | Slatersville | RI | 02876 | |
| Comtrex Corporation | Ryan Stamm | 8720 Red Oak Blvd | | | Charlotte | NC | 28217 | |
| Con Tech Resources In | | PO Box 440 | | | Monroe | OH | 45050 | |
| Con Way Central Express | | Pobox 642080 | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Now | | 4840 Venture Dr | | | Ann Arbor | MI | 48102-9559 | |
| Con Way Southern Express | | PO Box 93990 | | | Chicago | IL | 60673-3990 | |
| Con Way Southern Express | | PO Box 642080 | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Southern Express | | PO Box 7777 W8670 | | | Philadelphia | PA | 19175-8670 | |
| Con Way Southern Express | | | | | | TX | 753730136 | |
| Con Way Southern Express | | PO Box 660240 | | | Dallas | TX | 75260-0240 | |
| Con Way Transportation Service | | PO Box 642080 | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Western Express | | Div Con Way Transportation | PO Box 100114 | | Pasedena | CA | 91189-0114 | |
| Conair | Bill Ellis New Product | One Conair Dr | | | Pittsburgh | PA | 15202 | |
| Conair Group Inc | | One Conair Dr | | | Pittsburgh | PA | 15202 | |
| Conair Group Inc The | | Conair Franklin | 455 Allegheny Blvd | | Franklin | PA | 16323 | |
| Conbar Ep | | 74 Groff Rd | | | Monroeville | NJ | 08343 | |
| Concentra | 888 622 8633 | PO Box 5106 | | | Southfield | MI | 48086-5106 | |
| Concentra Medical Centers | | PO Box 5106 | | | Southfield | MI | 48086 | |
| Concentra Medical Centers | | PO Box 75410 | | | Oklahoma City | OK | 73147-5410 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Concept Technology Inc | Thomas Hornung | 144 Wimbleton Dr | | | Birmingham | MI | 48009 | |
| Conceria Pasubio Sap | | Via Seconda Strada 38 | | | Arzianano | | 36071 | Italy |
| Concoat Ltd | | Albany Pk Frimley Rd | Alasan House | | Camberley | | GU152PL | United Kingdom |
| Concord Tool and Manufacturing I | | 118 N Groesbeck Hwy | | | Mount Clemens | MI | 480435453 | |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 | San Lorenzo Almecatla | | Cuautlancingo | | 72008 | Mexico |
| Concordia International Fwd | | Executive Office | 70 East Sunrise Hwy | Ste 605 | Valley Stream | NY | 11581-1250 | |
| Concrete Coring Co | | 14005 Orange Ave | | | Paramount | CA | 90723 | |
| Concrete Services Corporation | | PO Box 472094 | | | Tulsa | OK | 74147-2094 | |
| Concur Technologies Inc | | 6222 185th Ave Ne | | | Redmond | WA | 98052 | |
| Condat Corp | | 250 S Industrial Dr | | | Saline | MI | 48176 | |
| Condenser People Inc | | 1421 Columbine Dr | | | Schaumburg | IL | 60173 | |
| Condit R E Co Inc Eft | | 3050 Springboro W | | | Dayton | OH | 454391716 | |
| Condor Dc Power Supplies | Mike Kirkowski / Mike Shaw | 2311 Statham Pkwy | | | Oxnard | CA | 93033 | |
| Conductive Containers Inc | | 4500 Quebec Ave | | | Minneapolis | MN | 55428 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk | 31 Mozzone Blvd | | Taunton | MA | 02780 | |
| Condumex Inc | | 2590 114th St Ste 200 | | | Grand Prairie | TX | 750506418 | |
| Conejo Circuits Inc | | 2651 Lavery Ct | | | Newbury Pk | CA | 913200000 | |
| Conestoga Rovers and Assoc | John Pentilchuk | 651 Colby Dr | | | Waterloo | ON | N2V1C2 | Canada |
| Conestoga Rovers and Assoc | | Ste 160 | 11100 Metro Airport Ctr Dr | Remit Only Ja | Romulus | MI | 48174 | |
| Conexis Benefits Admin Lp | Jason Culp | 721 S Pker Ste 300 | | | Orange | CA | 92868 | |
| Confidential Material | | Destruction Inc | PO Box 292062 | | Dayton | OH | 45529 | |
| Confires Fire Protection Svc L | | 2800 Hamilton Blvd | | | South Plainfield | NJ | 07080 | |
| Conforming Matrix Corp | | 6255 Suder Ave | | | Toledo | OH | 43611 | |
| Conlogic Inc | | E3 Technologies | 3313 Chili Ave Ste A | | Rochester | NY | 14624 | |
| Connect 21 Inc | Terry Johnson | PO Box 198 | | | Fishers | IN | 46038-0198 | |
| Connecticut General Life | | Insurance Company | | | Pittsburgh | PA | 15251-6201 | |
| Connecticut Plastics Inc | Tom Rohlfs | 1268 Old Colony Rd | | | Wallingford | CT | 06492 | |
| Connecting Devices | | 2400 Grand Ave | PO Box 92619 | | Long Beach | CA | 90815-1762 | |
| Connection Co | | 1535 Georgesville Rd | | | Columbus | OH | 43228 | |
| Connector Dist Corporation | | 2985 E Harcourt St | | | Rancho Dominguez | CA | 90221 | |
| Connector Specialist | Rick Prindle | 1947 Ave K | Ste A 300 | | Plano | TX | 75074 | |
| Connector Specialists | | PO Box 860568 | | | Plano | TX | 75086 | |
| Connector Technology Inc | | Cti | 9 Veronica Ave | | Somerset | NJ | 08873 | |
| Connell Lp | | Danly Punchrite | 16065 Industrial Ln Sw | | Cleveland | OH | 44135 | |
| Connor Corp | | Acro Custom Rubber Div | 2701 Dwenger Ave | | Fort Wayne | IN | 46803 | |
| Connor Formed Metal | | 16233 Ne Cameron Blvd | | | Portland | OR | 97230 | |
| Conocophillips | | Fuels Technology Division | PO Box 75231 | | Charlotte | NC | 28275 | |
| Conocophillips | | 256 Pl Btc | Us Hwys 123 and 60 | | Bartlesville | OK | 74004 | |
| Conpro Tec Inc | | 8 Willow St | | | Salem | NH | 03079 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | Anaheim | CA | 92806 | |
| Conroy And Knowlton Inc | | 2000 S Hoefner Ave | | | Commerce | CA | 90040 | |
| Conseco Finance Corp | | 3601 Minnesota Dr 9th Fl | | | Bloomington | MN | 55435 | |
| Consensus Scientific | Tim Thompson | 1912 A N Batavia St | | | Orange | CA | 92865 | |
| Conserv A Watt | | 720 Vallejo St | | | Denver | CO | 80204 | |
| Considar Metal Marketing Inc | | 22830 Network Plaza | | | Chicago | IL | 606731228 | |
| Consolidated Casting Corp | | 1501 S I 45 | | | Hutchins | TX | 75141 | |
| Consolidated Castings Corp | | C/o Schwegman and Assocociates I | 2545 W Maple Rd Ste 1 | | Troy | MI | 480843543 | |
| Consolidated Controls Co Inc | | Eft | 6195 Belmont Ave | | Belmont | MI | 49306 | |
| Consolidated Diesel Company | | 9377 North Us 301 PO Box 670 | | | Whitakers | NC | 27891 | |
| Consolidated Electrical Dist | | 1200 W Trenton Ave | | | Orange | CA | 92867 | |
| Consolidated Electrical Dist | Jamie Or Greg | 135 Gay St Unit A | | | Longmont | CO | 80501 | |
| Consolidated Electrical Dist | | Ced Credit Office | PO Box 1510 | | Cary | NC | 27512-1510 | |
| Consolidated Fence | David Hare | 25451 Hwy 27 | | | Daphne | AL | 36526 | |
| Consolidated Freightway | | PO Box 740715 | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 7400 | | | Pasadena | CA | 91109-7400 | |
| Consolidated Freightways | | PO Box 740715 | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 73615 | | | Chicago | IL | 60673-7615 | |
| Consolidated Freightways | | PO Box 4488 | | | Portland | OR | 97208-4488 | |
| Consolidated Freightways | | PO Box 4846 | | | Portland | OR | 97208-4846 | |
| Consolidated Freightways | | PO Box 730415 | | | Dallas | TX | 75373 | |
| Consolidated Freightways | | PO Box 660474 | | | Dallas | TX | 75266-0474 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield Townshi | MI | 48047 | |
| Consolidated Metco Bryson City | | 1821 Us Hwy 19 So | | | Bryson City | NC | 28713 | |
| Consolidated Metco Inc | | 13940 N Rivergate Blvd | | | Portland | OR | 972036565 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | Twinsburg | OH | 440872375 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Plastics Company Inc | | 8181 Darrow Rd | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Reprographics | | 560 W First St | | | Tustin | CA | 92680 | |
| Consorts Quality Inspections | | 7 162 Colborne St E | | | Oshawa | ON | L1G 1MA | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Construcciones Electromecanic | | Y Servicios Ind Sa De Cv | Cerro De Las Campanas No 175 | Col Las Americas Queretaro Qro | 76121 | | | Mexico |
| Construct Data Verlag Gmbh | | Ortsstrase 54 | Vosendorf Niederosterreich | | | | 02331 | Austria |
| Construction Equipment and | | Supply | 3015 Old Railroad | | Sandusky | OH | 44870 | |
| Consulate General Of Mexico | Visas | 2600 Apple Valley Rd | | | Atlanta | GA | 30319 | |
| Consultant Auto Repair Services 2 | Lee Grabowski | 90 Dart Settlement Rd | | | Wellsboro | PA | 16901 | |
| Consulting Engineers Inc | | 1437 S Boulder Ste 350 | | | Tulsa | OK | 74119-3693 | |
| Consumers Energy | | | | | Lansing | MI | 48937-0001 | |
| Consumers Pipe and Supply Co | Margaret Breazeal | 5832 E 61st St | | | Los Angeles | CA | 90040 | |
| Contact East Inc | Josh Nerat | 7815 S 46th St | | | Phoenix | AZ | 85044 | |
| Contact East Inc | | Marshall Electronic Group | 9661 Telstar Ave | | El Monte | CA | 91731 | |
| Contact East Inc | | 335 Willow St | | | North Andover | MA | 01845 | |
| Contact East Inc | Dawn Masse | 333 Willow St | | | North Andover | MA | 01845-5995 | |
| Contact Lubricants | | Brooklege Ln | Ashnab House | | Adlington Ch | | SK104JU | United Kingdom |
| Contact Service Tools | | 1559 Se Railroad Blvd | | | Redmond | OR | 97756-9614 | |
| Container Specialties Inc | | Superior Textiles | 3261 Flushing Rd | | Flint | MI | 48504 | |
| Container Supply Inc | | 4400 N Cooper | | | Oklahoma City | OK | 73118-8004 | |
| Container Supply Inc | | PO Box 18224 | | | Oklahoma City | OK | 73154-0224 | |
| Contamination Control Apparel Ltd | | Northolt Dr | | | Bolton | | BL36RE | United Kingdom |
| Contax Limited | | Segensworth West | Little Pk Farm Rd | | Fareham792677478 Ha | | PO155SJ | United Kingdom |
| Contech Converting Technology | | 1756 S 151st West | | | West Goddard | KS | 67052 | |
| Contech Research | Max Peel | 67 Mechanic St | | | Attleboro | MA | 02703 | |
| Contech Research Inc | | 67 Mechanic St | | | Attleboro | MA | 02703 | |
| Contemporary Cybernetics Grp | | 111 Cybernetics Way | | | Yorktown | VA | 23693 | |
| Contental Teves Ag and Co Ohg | | Guerickestr 7 | D 60488 Frankfurt | | | | | Germany |
| Contexx | | 5555 E 71st St Ste 8120 | | | Tulsa | OK | 74136 | |
| Continental Carbon Co | | 333 Cypress Run Ste 100 | | | Houston | TX | 77094 | |
| Continental Carton and Packaging | | Pobox 46639 | | | Mt Clemens | MI | 48046-6639 | |
| Continental Connector Co | | Subsidiary Of Asc Group Inc | 53 La France Ave | | Bloomfield | NJ | 07003-0000 | |
| Continental Cordage/wg | | 75 Burton St | | | Cazenovia | NY | 13035 | |
| Continental Design and Engrg Inc | | 2710 Enterprise Dr | | | Anderson | IN | 46013 | |
| Continental Disc Corporation | | PO Box 803313 | | | Kansas City | MO | 64180-3313 | |
| Continental Do Brasil Produtos | | Automotivos Ltda | Avenida Duque De Caxias | 2422 54 Varzea Paulista Cep | | | | Brazil |
| Continental Hydraulic Hose Cor | | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351-966 | |
| Continental Midland Llc | | 24000 S Western Ave | | | Park Forest | IL | 60466 | |
| Continental Paper and Supply | Sharon Dale | 6400 E 8 Mile Rd | | | Detroit | MI | 48234 | |
| Continental Paper Division | | 6400 East Eight Mile Rd | | | Detroit | MI | 48234 | |
| Continental Prec Stamping Co | | 102 Exchange Pl | | | Pomona | CA | 91768 | |
| Continental Teves Inc | | 4141 Continental Dr | | | Auburn Hills | MI | 48326 | |
| Continental Teves Inc | | 1 Quality Way | | | Fletcher | NC | 287329385 | |
| Continental Wirt Electronics | Michael Katar | Dba C W Industries | 130 James Way | | South Hampton | PA | 18966 | |
| Continental Wirt Electronics C | | C W Industries | 130 James Way | | Southampton | PA | 18966 | |
| Contitech Elastomer | | Beschichtungen Gmbh | Breslauer Strasse 14 | 37154 Northeim | | | | Germany |
| Contitech Vibration Eft | | Control Gmbh | 69811 Ddoitoren | 30404 Hannover | | | | Germany |
| Contitech Vibration Control Gm | | Ct Formteile Gmbh | Jaedekamp 30 | | Hannover | | 30419 | Germany |
| Contours Ltd | | E Pine and Lake St | | | Orrville | OH | 44667 | |
| Contract Engineer Team Cetsa | | S A De C V | Deandar Amador 222 Los Doctore | Reynosa Tamaulipas 88690 | | | | Mexico |
| Contract Industrial Tooling In | | 2351 Production Ct | | | Richmond | IN | 47374 | |
| Contract Materials Processing Inc | | 1922 Benhill Ave | | | Baltimore | MD | 21226 | |
| Contract Mfg Inc | Mark York | 10963 Leroy Dr | | | Northglenn | CO | 80233-36 | |
| Contract Sweepers and Equipment | | 561 Short St | | | Columbus | OH | 432155678 | |
| Control and Power Inc | | 1920 27th Ave S | | | Birmingham | AL | 352091936 | |
| Control Components Inc | | 2275 Lower Wetumpka Rd | | | Montgomery | AL | 36110 | |
| Control Crew Inc | | 23701 John R | | | Hazel Pk | MI | 48030 | |
| Control Dynamics Inc | | PO Box 94190 | | | Oklahoma City | OK | 73143 | |
| Control Gaging Company Inc | | 5200 Venture Dr | | | Ann Arbor | MI | 481089561 | |
| Control Masters Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Control Masters Inc | | C/o Hinsdale Bank and Trust | PO Box 130 | | Hinsdale | IL | 60521 | |
| Control Methods Inc | | 35440 Forton Ct | | | Clinton Township | MI | 48035 | |
| Control Micro Systems Inc | | 4420 Metric Dr | | | Winter Pk | FL | 32792 | |
| Control Module Inc | Jack Batalha | 227 Brainard Rd | | | Enfield | CT | 06082 | |
| Control Techniques | | PO Box 70141 | | | Chicago | IL | 60673 | |
| Control Valves Inc | | 654 West Davis | | | Dallas | TX | 75208 | |
| Controlled Motion Solutions | | 13891 Nautilus Dr | | | Garden Grove | CA | 92643 | |
| Controlled Power Company | | 1955 Stephenson Hwy | | | Troy | MI | 48083 | |
| Controls Plus Inc | | 15544 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Contronic Devices Inc | | 15661 Producer Ln Unit G | | | Huntington Beach | CA | 92649 | |
| Converging Technologies Inc | Gary Roberts | 3760 N Commerce Dr Ste 100 | | | Tucson | AZ | 85705 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Conveying Solutions | | PO Box 791235 | | | Baltimore | MD | 21279-1235 | |
| Conveyor Technologies Inc | | 5313 Womack Rd | | | Sanford | NC | 27330 | |
| Convoy Oil Corp | | PO Box 29336 | 1412 N Front St | | Philadelphia | PA | 19125-0366 | |
| Conway Gage Service | | 2635 County Rd 22 | | | Canandaigua | NY | 14424 | |
| Conway Mackenzie and Dunleavy | | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Conway Mckenzie and Dunleavy | | 401 S Old Woodward Ste 340 | | | Birmingham | MI | 48009 | |
| Cook Induction Heating Co | | 4925 E Slauson Ave | | | Maywood | CA | 90270 | |
| Cook Iron Store Co Inc | | PO Box 1237 | | | Rochester | NY | 14603 | |
| Cooks Pest Control Inc | | 1741 5th Ave Se | | | Decatur | AL | 356015923 | |
| Cookson America Inc | | Cookson Electronic Assembly Ma | 4100 6th Ave | | Altoona | PA | 16602-152 | |
| Cookson Electronics | | Kelvin Sush Bus Pk Scotland | 3 Langlands Pl | | East Kilbride | | G750YS | United Kingdom |
| Cookson Electronics | Paul Smith | Assembly Materials Division | 4100 Sixth Ave | | Altoona | PA | 16602 | |
| Cookson Performance Solution | | 580 A Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson Plastic Molding | | Material Handling Division | 787 Watervliet Shaker Rd | | Latham | NY | 12110 | |
| Coolant Control Inc | | 235 W 12th Ste 200 | | | Cincinnati | OH | 45210 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | Schiller Pk | IL | 601761016 | |
| Coolmation Ltd | | Harvey Courtst Helens Rd | Unit B3 1 | | Leigh | | LE19H | United Kingdom |
| Cooper Bussmann Inc | | 114 Old State Rd | | | Ellisville | MO | 630215915 | |
| Cooper Industries Inc | | Bussman Division | 114 Old State Rd | | Ellisville | MO | 63021 | |
| Cooper James Q | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Cooper Standard Automotive | | Griffins | 200 Wilson Rd | | Griffin | GA | 30223 | |
| Cooper Standard Automotive | | 2650 Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Cooper Standard Automotive | | Reid Div | 2130 W 110th St | | Cleveland | OH | 44102 | |
| Cooper Standard Automotive | | 377 Phipps Bend Rd | | | Surgoinsville | TN | 37873 | |
| Cooper Standard Automotive Eft | | Engineered Products Div | Div Of Cooper Tire | 725 W 11th St | Auburn | IN | 46706 | |
| Cooper Standard Automotive Fluid Sy | | Praxedis De La Pena 268 Cd | Industrial Torreon | | Torreon | | 27019 | Mex |
| Cooper Standard Automotive Inc | | Cooper Engineered Products Div | 166 Cooper Dr | | El Dorado | AR | 717306601 | |
| Cooper Standard Automotive Inc | | Cooper Engineered Products | 250 Oak Grove Dr | | Mount Sterling | KY | 40353 | |
| Cooper Standard Automotive Inc | | Cooper | 39550 Orchard Hill Pl Dr | | Novi | MI | 483755329 | |
| Cooper Uk Ltd | | Melton Rd Burton On The Wolds | | | Leicestershire | | LE12 5TH | United Kingdom |
| Cooperative Computing Inc | | Ccitriad | PO Box 201150 | | Dallas | TX | 75320 | |
| Coordinate Measurement | | Specialists Inc | 46425 Peary Ct | Add Chg 8/02 Mh | Novi | MI | 48377 | |
| Coors Ceramics Co Eft | | Frmly Coors Ceramics Co | Dept 1515 | | Denver | CO | 802911515 | |
| Coors Technical Ceramics Co | | 7700 S Bryant Ave | | | Oklahoma City | OK | 73149 | |
| Coorstek Inc | | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coorstek Inc | | Coors Ceramics Electronics | 2449 River Rd | | Grand Junction | CO | 81505-132 | |
| Coperion Corp | | 663 E Crescent Ave | | | Ramsey | NJ | 074461220 | |
| Copier and Computer Systems Of | | 11002 A E 51st St | | | Tulsa | OK | 74146-5820 | |
| Copier Products Group | | Div Of Xerox | 5 Hutton Centre Ste 1150 | | Santa Ana | CA | 92707 | |
| Copier Technologies Inc | | 290 Andrews Rd | | | Langhorne | PA | 19053 | |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 1110 | Colonia El Barreal Cp | 32040 Cd Juarez Chihuahua | | | | Mexico |
| Copp Systems Inc | | 123 S Keowee St | | | Dayton | OH | 454022240 | |
| Copper and Brass Sales | | 1440 N Harbor Blvd Ste225 | | | Fullerton | CA | 92835 | |
| Copper and Brass Sales  Eft | | Frmly Mcr Metalcenter Rocheste | 5755 Grant Ave | | Cleveland | OH | 44105 | |
| Copper And Brass Sales Inc | | 415 State Pky | | | Schaumburg | IL | 60173 | |
| Copper and Brass Sales Inc | | 22355 W 11 Mile Rd | | | Southfield | MI | 48034 | |
| Copper and Brass Sales Inc | | Mcr Metalcenter Div | 100 Ajax Rd | | Rochester | NY | 14624 | |
| Copper and Brass Sales Inc | | Tmx Copper and Brass Sales | 5755 Grant Ave | | Cleveland | OH | 44105 | |
| Copper and Brass Salsthyssen | | Thyssen | 1440 N Harbor Blvd Ste 225 | | Fullerton | CA | 92835 | |
| Copperweld Corp | | 132 140 W Main St | | | Shelby | OH | 44875-147 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | Pittsburgh | PA | 15222-125 | |
| Copy Systems Pinting | | 511 Reading Ave | Pobox 6361 | | West Reading | PA | 19610-0361 | |
| Copyboards Direct | | Christchurch Ind Centre | 25 Forward Dr | | Harrow | | HA38NT | United Kingdom |
| Corbin Karen | | Data Design | 1018 N Porter St | | Saginaw | MI | 48602 | |
| Corcelle | | F 71250 Sigy Le Chatel | | | | | | France |
| Cordaflex S A De C V | | Carr Panamericana Km 2306 | | | Corregidora | | 76900 | Mexico |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | Mexico | | 11520 | Mexico |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | | | 11520 | Mexico |
| Cordells Diesel Service | Mr Mark Cordell | 1316 W Doolin Ave | | | Blackwell | OK | 74631-1357 | |
| Coretec Cleveland Inc | Tina Borotkanics Csr | 7 Ascot Pkwy | | | Cuyahoga Falls | OH | 44224 | |
| Corland Co | | 327 South Isis Ave | | | Inglewood | CA | 90301-2084 | |
| Cornell University | | Cntr For Materials Research | 373 Pine Tree Rd | | Ithaca | NY | 14850-2820 | |
| Cornerstone Design Ltd | | 4145 Courtney Rd | | | Franksville | WI | 53126 | |
| Corning Gmbh | | Abraham Lincoln Str30 | 6200 Weisbaden | | Weisbaden De | | | Germany |
| Corning Inc | Phillip Carey | 45 Nagog Pk | | | Acton | MA | 01720 | |
| Corning Inc | | Erwin Ceramics Plt | 417 Old Addison Rd | | Painted Post | NY | 14870 | |
| Corning Incorporated | | PO Box 75122 | | | Charlotte | NC | 28275 | |
| Corning Incorporated | | Ap 01 E8b | | | Corning | NY | 14831 | |
| Corning Prod South Africa Pty Ltd | | PO Box 10 | | | Port Elizabeth | | 06209 | South Africa |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Corning Prod South Africa Pty Ltd | | 25 Kohler St | | | Port Elizabeth | | 06201 | South Africa |
| Coroplast Fritz Mueller Kg | | Wittener Str 271 Barmen | 42279 Wuppertal | | | | | Germany |
| Corp Express Po Box 95187 | | PO Box 95187 | | | Chicago | IL | 60694-5187 | |
| Corporate Awards | | 1582 Deere Ste B | | | Irvine | CA | 92606 | |
| Corporate Branding Llc | | Corebrand Communcations | 122 W 27th St 9th Fl | | New York | NY | 10001 | |
| Corporate Consulting Associates Inc | | 1116 Voorheis Rd Ste 200 | | | Waterford | MI | 48328 | |
| Corporate Development Instit | | PO Box 470188 | | | Charlotte | NC | 28247-0188 | |
| Corporate Express | | Imaging/comp Graphic Supply | 16501 Trojan Way | | La Mirada | CA | 90638 | |
| Corporate Express | Geoff Hughes | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | PO Box 71217 | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | PO Box 71928 | | | Chicago | IL | 60694-1928 | |
| Corporate Express | | PO Box 3285 | | | Tulsa | OK | 74101-3285 | |
| Corporate Express Inc | | PO Box 71411 | | | Chicago | IL | 60694-1411 | |
| Corporation Service Co Csc | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corpus Christi Equipment Eft | | Co | 410 Westchester | | Corpus Christi | TX | 784694125 | |
| Corrosion Control | | 225 E Roselawn Ave Ste 5 | | | Saint Paul | MN | 55117-470 | |
| Corrosion Fluid Products Corp | | 1850 Bay City Rd | | | Midland | MI | 48642 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407-173 | |
| Cort Furniture Rental | | 3921 Rochester Rd | | | Troy | MI | 48084 | |
| Cortec Precision Sheetmetal | Joseph V X 15 Or Miguel P | 2231 Will Wool Dr | | | San Jose | CA | 95112 | |
| Cortech Engineering | | 4420 Miraloma Ave Ste G | | | Anaheim | CA | 92807 | |
| Cortland Companies | Doug Bentley | 44 River St | | | Cortland | NY | 13045 | |
| Cortland Tractor Sales | | 6192 Warren Rd Ne | | | Cortland | OH | 44410 | |
| Cortrol Process Systems Inc | | 4518 W 56th St S | | | Tulsa | OK | 74107 | |
| Cortrol Process Systems Inc | | PO Box 9666 | | | Tulsa | OK | 74157-0666 | |
| Corus Lp | | Corus Sec | 496 Hwy 35 | | Pontypool | ON | L0A 1K0 | Canada |
| Corus Lp | | Corus Sec | 290 Boul St Laurent | | Trois Rivieres | PQ | G8T 7W9 | Canada |
| Cosa Instrument Corp | | 9413 Winkler Dr | | | Houston | TX | 77017 | |
| Cosco Fire Protection Inc | | 321 E Gardena Blvd | | | Gardena | CA | 902472869 | |
| Cosma International Inc | | Deco Automotive | 225 Claireville Dr | | Rexdale | ON | M9W 6K9 | Canada |
| Cosmic Plastics Inc | | 28410 Industry Dr | | | Valencia | CA | 91355-4108 | |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | Woburn | MA | 01801-657 | |
| Cosmotronic | Gloria Moran | 16721 Noyes Ave | | | Irvine | CA | 92606 | |
| Cosworth Technology Inc | | 41000 Vincenti Court | | | Novi | MI | 48375-1921 | |
| Cotey Worlplace Environment | | 3075 Commercial Ave | | | Northbrook | IL | 60062 | |
| Cotronics | | 3379 Shore Pkwy | | | Brooklyn | NY | 11235 | |
| Cotterman Company | | 130 Seltzer Rd | | | Croswell | MI | 48422 | |
| Cotton Eyed Joes Bar B Que Inc | | 715 S Moretz | | | Claremore | OK | 74017 | |
| Council On Education | | In Management | PO Box 340023 | | Boston | MA | 022410423 | |
| Council On Education In Management | | PO Box 370024 | | | Boston | MA | 02241-0423 | |
| Council On Education Mgt | F 800 330 1986 | 350 N Wiget Ln Ste 100 | | | Walnut Creek | CA | 945982406 | |
| Count On Tools Inc | Tiffany Arrendale | 2481 Hilton Dr | Ste 9 | | Gainesville | GA | 30501 | |
| Counterbalance Corp | C/o Lorring and Associates | 7080 Donlon Way | Ste 214 | | Dublin | CA | 94568 | |
| Country Garden Caterers | | 719 Main St | | | Santa Ana | CA | 92701 | |
| County Of Orange | | 34551 Puerto Pl | | | Dana Point | CA | 92629 | |
| County Of Orange | | Auditor Controller | Waste Management Section | 2009 E Edinger | Santa Ana | CA | 92705 | |
| Court Valve Co Inc | | Niagara Piston Div | 4708 Ontario St | | Beamsville | ON | L0R 1B0 | Canada |
| Covey Leadership Center | | 3507 N University Ave Ste 100 | | | Provo | UT | 84604 | |
| Covey Leadership Center | | PO Box 2149 | | | Orem | UT | 840592149 | |
| Covisint Llc | Kathy Slattery | One Campus Martius | | | Detroit | MI | 48226 | |
| Cox Air Systems Inc | | 127 Wilbur Parrish Cr | PO Box 738 | | Belton | MO | 64012 | |
| Cox Industrial Services | | 1320 E Hill St | | | Long Beach | CA | 90809-0875 | |
| Coxco Inc | | 3603 Pine Ln Se | | | Bessemer | AL | 35022 | |
| Coyne International Enterprise | | Coyne Textile Services | 111 James E Casey Dr | | Buffalo | NY | 142062368 | |
| Coyne Oil Corp | | 914 W Pickard Rd | | | Mount Pleasant | MI | 48858 | |
| Coyote Canon Rehabilitation | | PO Box 158 | | | Brimhall | NM | 87310 | |
| Cp Films Inc | | PO Box 5068 | | | Martinsville | VA | 24115 | |
| Cpac Imaging | | 2364 Leicester Rd | PO Box 175 | | Leicester | NY | 14481 | |
| Cpe Italia | | Via Chiasserini 15 | | | Milano | | 20157 | Italy |
| Cpi Automation Ltd | | 5155 Timberlea Blvd | | | Mississauga | ON | L4W2E3 | Canada |
| Cpi Denver | | Dept 33418 | PO Box 39000 | | San Fransisco | CA | 94139-3418 | |
| Cpi Engineering Services Inc | | 2300 James Savage Rd | | | Midland | MI | 48642 | |
| Cpi Industrial Co | | 2770 Grove Port Rd | | | Columbus | OH | 43207 | |
| Cpi International | | 5580 Skylane Blvd | Santa Rosa Ca 95403 | | Santa Rose | CA | 95403 | |
| Cpi International | | Dept 33418 | PO Box 39000 | | San Francisco | CA | 94139-3418 | |
| Cpk Technologies Inc | | 29 Oloney Ave Bldg 35c | | | Cherry Hill | NJ | 08003 | |
| Cps Electronics | | PO Box 52165 | | | Irvine | CA | 92619 | |
| Cps Programmier Service Gmbh | | Koenigsberger Strasse 3 | | | Lindhorst | | 31698 | Germany |
| Cps Southwest | | 1940 B Petra Ln | | | Placentia | CA | 92870 | |
| Cr Daniels Inc | | 3451 Ellicott Ctr Dr | | | Ellicott City | MD | 21043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cr Diesel and Turbo Inc | | 2000 Woodburn Rd | | | Campbell River | BC | V9W 7A7 | Canada |
| Craft Co Enterprises Inc | | Hwy 80 West PO Box 289 | Rmt Chg 9/03 Mh | | Morton | MS | 39117 | |
| Craft Farms Gulf Shores | | 3750 Gulf Shores Pkwy | | | Gulf Shores | AL | 36542 | |
| Craft Precision Products Inc | | 3008 Floyd St | | | Burbank | CA | 91504 | |
| Craftech Corporation | Alfredo Bonetto | 2941 La Jolla | | | Anaheim | CA | 92806 | |
| Crafton Tull and Associates | | 2448 East 81st Ste 1700 | | | Tulsa | OK | 74137 | |
| Craigville Diesel Service Inc | Mr Rod Maller | 2253 N State Rd 301 | PO Box 117 | | Craigville | IN | 46731 | |
| Crain Communications Inc | | Fullfillment/subscriptions | Third Fl | 1155 Gratiot Ave | Detroit | MI | 48207-2912 | |
| Crainco Inc | | PO Box 3008 | | | Whittier | CA | 90605 | |
| Crains Detroit Business | | 965 E Jefferson | | | Detroit | MI | 48207 | |
| Cramer Coil and Transformer Co | William Weller | 401 Progress Dr | PO Box 200 | | Saukville | WI | 53080 | |
| Crane Carton Co | | 555 N Tripp Ave | | | Chicago | IL | 60624-106 | |
| Crane Technologies Group Eft | | Inc | 1954 Rochester Industrial Dr | Rmt Add Chg 1 01 Tbk Ltr | Rochester Hills | MI | 48309 | |
| Crane Torrey S Co The | | 492 Summer St | | | Plantsville | CT | 06479 | |
| Cranks Catering | Cindy | 27900 Hoover Rd | | | Warren | MI | 48093 | |
| Crating Technology | Randy Or Tom | One Bowen St | | | Longmont | CO | 80501 | |
| Craynon Fire Protection | | 2228 W Dorothy Ln | | | Dayton | OH | 45439 | |
| Crc Evans Supply | | 10902 E Independence | | | Tulsa | OK | 74116 | |
| Creanova Inc | | 220 Davidson Ave | | | Somerset | NJ | 08873 | |
| Creative Concepts Studio Inc | | 57 Symphony Circle | | | Buffalo | NY | 14201 | |
| Creative Effects | | Attn Judith Ludwic | 8401 Corporate Dr | | Landover | MD | 20785 | |
| Creative Effects | | 536 Clubhouse Rd | | | Woodmere | NY | 11598 | |
| Creative Extruded Products Inc | | 850 Stephenson Hwy Ste 215 | | | Troy | MI | 48083 | |
| Creative Foam Corp | | 555 Fenway Dr | | | Fenton | MI | 48430 | |
| Creative Foam Corp | | Alloy Div | 300 N Alloy Dr | | Fenton | MI | 484302647 | |
| Creative Foam Corp | | 300 N Alloy Dr | | | Fenton | MI | 484302648 | |
| Creative Packaging Inc | | PO Box 27126 | | | Tulsa | OK | 74149-0126 | |
| Creative Printing and Mailing | | PO Box 6403 | | | Spartanburg | SC | 29304 | |
| Creative Techniques Inc | | 2441 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Creative Tool and Maching Inc | Angie | 4010 Middle Rd | | | Columbus | IN | 47203 | |
| Credence Systems Corp | | 5774 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Credit Today | | PO Box 660 | | | Burtonsville | MD | 20866 | |
| Creditors Recovery Systemsinc | Bill Nellos | 212 West St Charles Rd | | | Villa Pk | IL | 60181 | |
| Creed Electrical Supply | | 2399 W 8th St | | | Loveland | CO | 80537 | |
| Creform Corp | | 49037 Wixom Tech Dr | | | Wixom | MI | 48393 | |
| Creform Corp | | Textube | 1628 Poplar Dr Ext | | Greer | SC | 296517884 | |
| Creform Logis Tech Corp | | 37728 Enterprise Court | | | Farmington Hills | MI | 48331 | |
| Creform Logis Tech Corp | | 49037 Wixomtech Dr | | | Wixom | MI | 48393 | |
| Creform Logis Tech Corp | | Dept 77800 | PO Box 77000 | | Detroit | MI | 48277-0800 | |
| Creform Technik Gmbh | | Waldauer Weg 86 | | | Lohfelden | | 34253 | Germany |
| Crenlo Inc/emcor | | 12659 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Crenlo Inc/emcor Products | Clint Plant | 190 Lime Quarry Rd St 113 | C/o W A Brown Instruments | | Madison | AL | 35758 | |
| Crenlo Inc/emcor Products | Beverly | C/o Wa Brown Instruments | 190 Lime Quarry Rd Ste 113 | | Madison | AL | 35758 | |
| Crescendas Mec S Pte Ltd | | 87 Defu Ln 10 06 00 | The Excalibur | | | | 539219 | Singapore |
| Crescent Electric Supply | Mike | 1507 Nelson Rd | | | Longmont | CO | 80502 | |
| Crescent Truck Lines Inc | | PO Box 44696 | | | Sanfrancisco | CA | 94144 | |
| Crest Coating Inc | | 1351 S Allec St | | | Anaheim | CA | 92805 | |
| Crest Products Inc | | 2001 Buck Ln | | | Lexington | KY | 40511-107 | |
| Crest Products Inc | | C/o Osgood Associates | 25899 W 12 Mile Rd Ste 170 | | Southfield | MI | 48034 | |
| Crest Ultrasonics Corp | | Scotch Rd Mercer County Airprt | PO Box 7266 | | Trenton | NJ | 08628 | |
| Crews Control | | 12510 Prosperity Dr | Ste 120 | | Silver Spring | MD | 20904 | |
| Crimson Electric Inc | | 110 Lee Joyal Rd | | | Greer | SC | 29651 | |
| Crissman Lincoln Murcury | | 1185 S Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Cristek Interconnects Inc | | 1301 S Lewis St | | | Anaheim | CA | 92805 | |
| Critech Research Inc | | 525 Avis Dr Ste 7 | | | Ann Arbor | MI | 48108 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | Add Chg 1/03 Mh | | Orefield | PA | 18069 | |
| Critical Path | | 6322 S 3000 E | | | Salt Lake City | UT | 84121 | |
| Crocker Ltd | | 1510 N Main St | | | Three Rivers | MI | 49093 | |
| Croda Adhesives | Rebecca | PO Box 71390 | | | Chicago | IL | 60694-1390 | |
| Croll Reynolds Clean Air | | 751 Central Ave | PO Box 668 | | Westfield | NJ | 07091 | |
| Crompton Corp | | Uniroyal Chemical | 36191 Hwy 30 | | Geismar | LA | 70734 | |
| Croner Publications Limited | Kay Watson | London Rd | Croner House | | Kingston Upon Thames Sy | | KT26SR | United Kingdom |
| Cross Automation | | 2020 Remount Rd | | | Gastonia | NC | 28054 | |
| Cross Company | | 6010 Kenley Ln | | | Charlotte | NC | 28217 | |
| Cross Company Inc | | Cross Fluid Power | 6665 D Corners Industrial Ct | | Norcross | GA | 30092 | |
| Cross Fluid Power | | 1210 Miller Rd | | | Greenville | SC | 29607-9570 | |
| Cross Hm and Sons Inc | | 50 Ridgeland Rd | | | Rochester | NY | 14623-311 | |
| Cross Hueller Llc | | Drill Unit | 2555 20th St | | Port Huron | MI | 48060 | |
| Crossroads Systems Inc | Julia Hummel | 8300 N Mopac | | | Austin | TX | 78759 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Crotts and Saunders Eng | | 4000 Silas Creek Pkwy | Pobox 5058 | | Winston Salem | NC | 27113-5058 | |
| Crouse Cartage Company | | PO Box 1517 | | | Des Moines | IA | 50306 | |
| Crowley Associates | Rich Tilton | 3 Overlook Dr | | | Amherst | NH | 03031 | |
| Crowley Tool Co | | 190 Molly Walton Rd | | | Hendersonville | TN | 37075 | |
| Crown City Plating Company | Rob Pitzer | 4350 Temple City Blvd | | | El Monte | CA | 91731 | |
| Crown Coatings Of Tennessee | | 133 Davis St | | | Portland | TN | 37148 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Eg Inc | | Crown Environmental Group | 945 S Brown School Rd | | Vandalia | OH | 45377 | |
| Crown Equipment Corp | | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| Crown Group Inc The | | 100 Mill St | | | Ecorse | MI | 48229 | |
| Crown Group Inc The | | 133 Davis St | | | Portland | TN | 371482031 | |
| Crown Lift Trucks | Ollie Hermanutz | 17700 East 32nd Pl | | | Aurora | CO | 80011 | |
| Crown Packaging Corp | | 1885 Woodman Ctr Dr | | | Dayton | OH | 45420 | |
| Crown Products Inc | | 912 W Skelly Dr | | | Tulsa | OK | 74107 | |
| Crown Products Inc | | PO Box 9157 | | | Tulsa | OK | 74157 | |
| Crown Solutions | | Crown Equipment Systems | 945 S Brown School Rd | | Vandalia | OH | 45377 | |
| Crs | | 1224 Isley Dr | | | Gastonia | NC | 28052 | |
| Crucible Materials Corp | | 22400 S Lucerne St | | | Carson | CA | 90745 | |
| Crucible Materials Corp | | Crucible Service Ctrs | 3500 Crane Ctr Dr | | Streetsboro | OH | 442415074 | |
| Crucible Materials Corp De | | Crucible Service Ctr | 281 Dunlop Blvd | | Huntsville | AL | 35824 | |
| Crystal Creative Products Eft | | Inc Fmly Crystal Tissue Co | 3120 S Verity Pwky | | Middletown | OH | 450447494 | |
| Crystal Data and Busn Prod | | 3512 South Lakeside Dr | | | Oklahoma City | OK | 731798442 | |
| Crystal Mark Inc | | Saa Parent | 613 Justin Ave | | Glendale | CA | 91201 | |
| Crystal Tech | | 2811 Pine Cone Ln | PO Box 447 | | Duluth | GA | 30096 | |
| Crystal Water Co | | 3288 Alpena St | | | Burton | MI | 48529 | |
| Cs Hyde Company | Leah Spurski | 1351 N Milwaukee Ave | | | Lake Villa | IL | 60046 | |
| Csa Financial Corp | | 22 Batterymarch St Ste 6 | | | Boston | MA | 02109 | |
| Csa Group | | 178 Rexdale Blvd | | | Toronto | ON | M9W IR3 | Canada |
| Csi | | Attn Accts Receivable | PO Box 956117 | | St Louis | MO | 63195-6117 | |
| Csiky Allan | | Makro Management Consulting | 82 N French Pl | | Prescott | AZ | 86303 | |
| Csinc Electronics | | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Csl | Terry Munson | Contamination Studies Lab | 201 E Defenbaugh | | Kokomo | IN | 46902 | |
| Csm Corp | | 22600 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| Csm Manufacturing Corp | | 24650 N Industrial Dr | | | Farmington Hills | MI | 48335-155 | |
| Csma Ltd | | Oxford Rd | Armstrong House | | Manchester | | M17ED | United Kingdom |
| Csts | | 4123 E La Palma Ave | | | Anaheim | CA | 928071813 | |
| Csulb | | 1 World Trade Ctr | Ste 215 | | Long Beach | CA | 90831 | |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | Leicestershire | | LE16 7PS | Gbr |
| Ct Electrical | | Spindus Rd Speke | Unit 58 | | Liverpool | | L241YA | United Kingdom |
| Ct Patterson Software Contracting | | 4829 Sabine St | Fort Worth Tx 76137 | | Ft Worth | TX | 76137 | |
| Ctek Industrial Hygiene Laboratory | | 9742 Skillman | | | Dallas | TX | 75243 | |
| Cti Data Solutions | | 901 S Trooper Rd | | | Valley Forge | PA | 19482 | |
| Cti Electronics Corporation | | 110 Old South Ave | | | Stratford | CT | 06615 | |
| Ctii | | PO Box 80 | | | Warren | MI | 48090 | |
| Ctj Safety Associates | | 113 Cambay Court | Cary Nc 27513 | | Cay | NC | 27513 | |
| Ctj Safety Associates Llc | David Coble | 113 Cambay Court | | | Cary | NC | 27513 | |
| Ctm Racing Products Inc | | 32991 Calle Aviador Ste E | | | San Juan Capistrano | CA | 92675 | |
| Ctp Carerra | Maria | 1141 W Grant Rd | | | Tucson | AZ | 85705 | |
| Ctp Davall Ltd Carclo Technical Plastics | | Harthill Indstrl Est | Mossburn Ave | | Harthill Shotts Lanarks | | ML7 5NP | United Kingdom |
| Ctp Moulded Gears Ltd | | Travellers Ln Welham Green | | | Hatfield Hertfordsh | | AL9 7JB | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Indstl Pk | Eaglescliffe | | Stockton On Tees | | TS16 0PN | Gbr |
| Ctp Silleck Ltd Silleck Cleveland | | Durham Ln Indstl Pk Eaglescliffe | | | Stockton On Tees Cv | | TS16 0PN | United Kingdom |
| Cts Corp | | Cts Automotive Products | 1142 W Beardsley | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Resistor Networks Sbu | 406 Parr Rd | | Berne | IN | 46711 | |
| Cts Corporation | | 406 Parr Rd | | | Berne | IN | 46711 | |
| Cts Of Canada Co | | 80 Thomas St | | | Streetsville | ON | L5M 1Y9 | Canada |
| Cubic Blue Inc | | 150 Fulton St Se | | | Warren | OH | 44483 | |
| Cubic Systems | Jeff Brown | 139 Dino Dr | | | Ann Arbor | MI | 48103 | |
| Cugher Inc | | 1975 Annapolis Ln | | | Minneapolis | MN | 55441 | |
| Culligan Of Tulsa | | PO Box 55506 | | | Tulsa | OK | 74155-0506 | |
| Culligan Water Conditioning Of | | 31 Lewis Rd Rte 93 | | | Akron | NY | 140011044 | |
| Culver Machine Inc | | 770 Heatherwoode Circle | | | Springboro | OH | 45066 | |
| Cumberland Vacuum Products Inc | | 720 South West Blvd | | | Vineland | NJ | 08360 | |
| Cummings Moore Graphite Co | | 1646 N Green St | | | Detroit | MI | 482092069 | |
| Cummins Atlantic | Debbie Black | Pobox 7787 | | | Charlotte | NC | 28241-7787 | |
| Cummins Bridgeway Llc | Jenny | Dept 226801e | PO Box 67000 | | Detroit | MI | | |
| Cummins Engine Co Svc Prod | Aitza Ortiz | Box 3005 Mail Code 41501 | Cust Code 8637 | | Columbus | IN | 47202-3005 | |
| Cunningham Engineering Inc | Tom Cunningham | 9 Electronics Ave | | | Danvers | MA | 01923 | |
| Cupps Industrial Supply Inc | | 3101 N 33rd Ave | | | Phoenix | AZ | 85017 | |
| Curbell Inc | | Curbell Plastics | 91 International Ct | | Dallas | GA | 30157 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Curbell Inc | | 25 Louis St | | | Rochester | NY | 14606 | |
| Curbell Inc | | 7 Cobham Dr | | | Orchard Pk | NY | 141274101 | |
| Current Components Inc | Scott Mosso | 54 Commercial St | Unit 4 | | Rayham | MA | 02767 | |
| Curry M Corp | | 4475 Marlea Dr | | | Saginaw | MI | 48601 | |
| Curtidos Trevino Sa | | Carretera Monterey | Manclova Km 17 5 | | Nuevo Lean | | 66550 | Mexico |
| Curtis Metal Finishing Co | | 6645 Sims Dr | | | Sterling Heights | MI | 48313 | |
| Curtis Restaurant Supply and | | 6577 E 40th | | | Tulsa | OK | 74145 | |
| Curtis Screw Co Inc | | Sheldon Precision Plt | 10 Industrial Rd | | Prospect | CT | 06712 | |
| Curtis Screw Co Inc | | 50 Thielman Dr | | | Buffalo | NY | 14206-236 | |
| Curtis Tucker | | 7935 Greeno Ln | | | Fairhope | AL | 36532 | |
| Cushman And Wakefield Of | | Arizona Incentral Ave | 1850 North Central Ave | | Phoenix | AZ | 85004 | |
| Custer Consulting Group | | 41499 Riven | | | The Sea Ranch | CA | 95497 | |
| Custom Card And Label | John Miller | PO Box 433 | | | Lincoln Pk | NJ | 07035 | |
| Custom Chrome Plating Inc | | 828 Hall Ave | | | Dayton | OH | 45404 | |
| Custom Coated Components | | 401 E 1st North St | | | Summerville | SC | 29483 | |
| Custom Coating Inc | | 1937 Jacob St | | | Auburn | IN | 46706 | |
| Custom Concept Engineering Inc | | 2023 Barlow Cresent | | | Burlington | ON | | Canada |
| Custom Connector Corp | | 1738 E 30th St | | | Cleveland | OH | 44114 | |
| Custom Corrugated Containers C | | Custom Container | 3840 Port Union Rd | | Fairfield | OH | 45014 | |
| Custom Edge Incorporated | | 10810 Barnum | | | Omaha | NE | 68154 | |
| Custom Energy Llc | | 9217 Cody | Rmt Chg 8/02 Mh | | Overland Pk | KS | 66214 | |
| Custom Engineering Plastics | Jennifer Loel Or Sylvia | 8558 Miramar Pl | | | San Diego | CA | 92121 | |
| Custom Foam Products Inc | | 900 Tower Dr | | | Fort Loramie | OH | 45845 | |
| Custom Industrial Rack Inc | | 2990 E Century Blvd | | | Lynwood | CA | 902620000 | |
| Custom Laser Inc | | 4903 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Custom Metalforms | | 15 Fleetsbridge Business Centre | Upton Rd | | Poole | | BH177AF | United Kingdom |
| Custom Mfg Co | | 12946 E Los Nietos Rd | | | Santa Fe Springs | CA | 90670 | |
| Custom Mold Engineering | | 2735 N Britton Rd | | | Union Grove | WI | 53182 | |
| Custom Mold Inc | | 1731 Camden Ave | | | Durham | NC | 27704 | |
| Custom Printing | | 32701 John R | | | Madison Heights | MI | 48071 | |
| Custom Products Corp | Phil Bacon | 457 State St | | | North Haven | CT | 06473 | |
| Custom Profiles Inc | | Cpi | 256 E Industrial Dr | | Fitzgerald | GA | 31750 | |
| Custom Scale | | 740 Metcalf St 6 | | | Escondido | CA | 92025 | |
| Custom Suppression Inc | | 9833 Independence Ave | | | Chatsworth | CA | 91311 | |
| Customs and Border Protection | | Decal Program Administrator | PO Box 382030 | | Pittsburg | PA | 15250-8030 | |
| Cv Freight Limited | | Ashford Ind Est | Unit 19 Shield Rd | | Ashford Mi | | TW151AU | United Kingdom |
| Cvi Laser | Jeff Phillips | 200 Dorado Pl Se | | | Albuquerque | NM | 87123 | |
| Cvi Laser Llc | Dave Weshaupt | 200 Dorado Pl Se | | | Albuquerque | NM | 87123 | |
| Cvp Australia Pty Ltd | | PO Box 159 | Somerton Victoria 3062 | | | | | Australia |
| Cw Swift and Associates0 | | 15216 Burbank Blvd 300 | | | Van Nuys | CA | 91411 | |
| Cwa Manufacturing Co | | 7406 North Dort Hwy | PO Box 10 | | Mt Morris | MI | 48458 | |
| Cxm Inc | | 1601 S 54th Ave | | | Cicero | IL | 60804-189 | |
| Cyberoptics Corporation | | 5900 Golden Hills Dr | | | Golden Valley | MN | 55416 | |
| Cyberoptics Semiconductor | Mark Hannafor | 13555 Sw Millikan Way | | | Beaverton | OR | 97005 | |
| Cyberresearch Inc | | 25 Business Pk Dr | | | Branford | CT | 06405 | |
| Cyberresearch Inc | | PO Box 9565 | | | New Haven | CT | 06535-0565 | |
| Cybershield Inc | | 308 Ellen Trout Dr | | | Lufkin | TX | 75904 | |
| Cybertouch/transparent Devices | Abraham Gohari | 853 Lawrence Dr | | | Newbury Pk | CA | 91320 | |
| Cybertrol Engineering Llc | | 3455 Plymouth Blvd | | | Plymouth | MI | 55447 | |
| Cybertrol Engineering Llc | | 2950 Xeniem Ln N Ste 130 | | | Minneapolis | MN | 55447 | |
| Cygnet Electronics Ltd Intertronics | | Unit 17 Stationfield Indstl Est | | | Kidlington Oxfordshire | | 0X5 1JD | United Kingdom |
| Cygnus Business Media | | Professional Tool and Equipment | 1233 Janesville Ave | | Fort Atkinson | WI | 53538 | |
| Cygnus Business Media | | Box 68 9528 | | | Milwaukee | WI | 53268-9528 | |
| Cylinder Services Inc | | 900 Maple St | | | Rochester | NY | 14611 | |
| Cylinder Services Inc | | 15270 Westover Rd | | | Elm Grove | WI | 53122 | |
| Cylx Corporation | | PO Box 1087 | | | Bartlesville | OK | 74005 | |
| Cynthia G Valdivia | | 25045 Footpath Ln | | | Laguna Niguel | CA | 92677 | |
| Cynthia Hicks | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Cynthia Hoffren | | Phi | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Cyrk | | Pobox 845847 | | | Boston | MA | 02284-5847 | |
| Cyro Industries | | 100 Enterprise Dr | | | Rockaway | NJ | 07866 | |
| Cytec Fiberite Inc | | 501 W 3rd St | | | Winona | MN | 55987 | |
| Czech John W | | Czech Tool Co | 17741 Brookhouser Rd | | Saegertown | PA | 16433 | |
| D A Crowley and Associates | | 3 Overlook Dr | | | Amhurst | NH | 03031 | |
| D A Inc | | 101 Quality Ct | | | Charlestown | IN | 47111-114 | |
| D A Lubricant Co | | Newark Electronics | 7449 Morgan Rd | | Liverpool | NY | 13090 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4801 N Ravenswood Ave | | Chicago | IL | 60640-440 | |
| D A Lubricant Company Inc | | Newark Electronics Div | 660 Bay Blvd Ste 201 | | Chula Vista | CA | 91910 | |
| D and A Sales | | 320 3rd Sts | | | Gaylord | MN | 55334 | |
| D and D Machinery Movers Inc | | 24200 Groesbeck Hwy | | | Warren | MI | 48089 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D and D Metal Products | Dan Clegg Or James | 2305 W Midway Blvd | | | Broomfield | CO | 80020 | |
| D and D Tool and Supply | | 1028 Buenos Ave | | | San Diego | CA | 92110-3927 | |
| D and E Screw Machine Products | Danny Eldridge | 210 Andover St | | | Wilmington | MA | 01887 | |
| D and F Corporation | | 42455 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| D and G Consulting Inc | | 3708 S Monarch Dr | | | Bountiful | UT | 84010 | |
| D and L Energy Inc | | Addr Chg 02 16 98 | 2761 Salt Spring Rd | | Youngstown | OH | 44509 | |
| D And M Nameplate | | 11445 Ilex Ave | | | San Fernando | CA | 91340 | |
| D and M Refrigeration Inc | | 1340 Williams St | | | Buffalo | NY | 14206 | |
| D and M Tool Corp  Eft | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | Springville | IN | 474629521 | |
| D and O Engineering Co Inc | | 4011 Creek Rd | | | Youngstown | NY | 141749750 | |
| D and R Technology Llc | | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D and S Machine Products Inc | | 6965 Us 50 W | | | Aurora | IN | 47001 | |
| D and S Steering | | 4129 Euphrosine St | | | New Orleans | LA | 70125 | |
| D and W Diesel | Mr David Wayne | 1503 Clark St Rd | | | Auburn | NY | 13021-9593 | |
| D B Industrial Supply Co | | 11211 Slater Ave | | | Fountain Valley | CA | 92708 | |
| D B Roberts Co Inc | | PO Box 531230 | | | Atlanta | GA | 303531230 | |
| D Cemco Inc | | 550 Library St | | | San Fernando | CA | 91340 | |
| D E M Controls Of Canada Inc | | 13495 Huntington St | | | Perrefonds Quebec | | H8Z1G3 | Canada |
| D G Mold and Die | | 524 S Piedras | | | El Paso | TX | 79905 | |
| D H Instruments Inc | | 4765 E Beautiful Ln | | | Phoenix | AZ | 85044-531 | |
| D J Inc | | D J Nypro | 7301 Distribution Dr | | Louisville | KY | 40258-283 | |
| D J Inc | | D J Plastics | 9 Zane Grey St | | El Paso | TX | 79906 | |
| D K Assemblies Bridport Ltd | | Dreadnough Ind Est | Unit 3b | | Bridport | | DT65BP | United Kingdom |
| D L Technology Llc  Eft | | 216 River St | | | Haverhill | MA | 01832 | |
| D M E Company | | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| D M E Company | | PO Box 64155 | | | Detroit | MI | 48264 | |
| D M R Engineering Services Limited | | 64 Regent Rd | | | Liverpool | | L59SY | United Kingdom |
| D M R Limited | | Acura Of Troy | 1828 Maplelawn Dr | | Troy | MI | 48084 | |
| D Martone Industries Inc | | Jaco Products Co | 15060 Madison Rd | | Middlefield | OH | 44062-945 | |
| D Squared Co | | 1225 N Mondel Dr | | | Gilbert | AZ | 85233 | |
| D V Die Cutting | Keith Jaffe | 45 Prince St | | | Danvers | MA | 01923 | |
| D V Diesel | Mr Dagberto Vila | 9500 Nw 77th Ave Bay 10 | | | Hialeah Gardens | FL | 33016-2522 | |
| D W Services | | 31 Cliff Rock Rd Rednal | | | Birmingham | | B45 8QE | United Kingdom |
| D2t America Inc | | 44990 Vic Wertz Dr | | | Clinton Township | MI | 48036 | |
| Da Crowley and Associates | Region 2629 | 3 Overlook Dr | | | Amhurst | NH | 03031 | |
| Da Crowley and Associates | | 869 South York Dr | | | Downington | PA | 19335 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | Valencia | CA | 91406 | |
| Da/pro Rubber Inc | | PO Box 470175 | | | Tulsa | OK | 74147-0175 | |
| Daa Draexlmaier Automotive Of | | 1751 E Main St | | | Duncan | SC | 29334 | |
| Dacs Molding Inc | | 605 Folk Ct | | | Imlay City | MI | 48444 | |
| Dade Paper | Margaret | 30427 A County Rd 49 | | | Loxley | AL | 36551 | |
| Dae Instruments and Service | | 10002 Pioneer Blvd Unit 105 | | | Santa Fe Springs | CA | 90670 | |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong | | | Ansan City | | 425 090 | Korea Republic Of |
| Dae Yong Industry Co | | 1280 2 Chungweng Dong | | | Shiheung Shi Kyungk | | 429-450 | Korea Republic Of |
| Daerim Metal Tech Indstrs Eft | | Co Ltd | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | Korea Republic Of |
| Daerim Mti Co Ltd | | 415 1 Baekja Ri Soosin Myen | | | Chunan Chungnam | | 330881 | Korea Republic Of |
| Daetwyler Ag | | Militaerstrasse 7 | | | Schattdorf | | 06467 | Switzerland |
| Daewoo Heavy Industry America | | Corp | 8 York Ave | | West Caldwell | NJ | 07006 | |
| Daewoo International Corp | | 3000 Town Ctr Ste 407 | | | Southfield | MI | 48075 | |
| Dage Backplane Systems Ltd | | Brunel House | Brunel Rd Off Rabans Rd | | Aylesburybuck | | HP193SS | United Kingdom |
| Dage Intersem | | Brunel Rd | Brunel House | | Aylesbury Bu | | HP198RG | United Kingdom |
| Dage Precision Industries Ltd | | Rabans La | | | Aylesbury | | HP19 8RG | United Kingdom |
| Dage Precision Ltd | | Brucefield Ind Pk | 2b/2c Young Square | | Livingston | | 549BX | United Kingdom |
| Dahmer Powertrain | | 2301 Ne Independence Ave | | | Lees Summit | MO | 64064 | |
| Daicel Safety Systems America | | 720 Old Liberty Church Rd | | | Beaver Dam | KY | 42320 | |
| Daifuku America Corp | | Eskay Corp | 5202 W Douglas Corrigan Rd | | Salt Lake City | UT | 84116 | |
| Dailey Electric Inc | | 2317 Grant St | | | Wichita Falls | TX | 76309 | |
| Daily Equipment Co | | 12186 Hwy 67 N | | | Biloxi | MS | 39532 | |
| Daimler Chrysler Ag | | Mercedesstr 1 | | | Hamburg | | 21079 | Germany |
| Daimlerchrysler Corp | | Daimlerchrysler Quality Instit | 800 Chrysler Dr 484 04 10 | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corporation | | Attn Nancy Broyles Cims 484 04 10 | 800 Chrysler Dr | | Auburn Hills | MI | 48326 | |
| Daishinku America Corp | | Kds America | 1935 Davis Ln | | Marietta | GA | 300679221 | |
| Daishinku America Corp Kds America | | 1935 Davis Ln | | | Marietta | GA | 30062 | |
| Daishinku CorpAds America | Jeral Everett | 3054 D Leeman Ferry Rd | | | Huntsville | AL | 35801 | |
| Daishinku Deutschland Gmbh | | Emanuel Leutze Str 1b | 40547 Dusseldorf | | | | | Germany |
| Daishinku Deutschland Gmbh Kds Daishinku Gmbh | | Wiesenstr 70a 2 | | | Duesseldorf Nw | | 40549 | Germany |
| Daitron Inc | | 27520 Sw 95th Ave | | | Wilsonville | OR | 97070 | |
| Daiwa Kasei Industry Co Ltd | | 1 Kamihirachi Hobocho | | | Okazaki Aichi | | 444 | Japan |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dakota Diesel Svc | Mr Charles Nass | 1313 52nd St N | PO Box 1527 | | Sioux Falls | SD | 57101-1527 | |
| Dal Tech Devices Inc | | Microwave Distributors Co | 1707 32 Veterans Mem Hwy | | Central Islip | NY | 117221581 | |
| Dale Lusher | | 8139 E San Luis Dr | | | Orange | CA | 92869 | |
| Dale R Palke | | PO Box 580970 | | | Tulsa | OK | 74158 | |
| Dales Truck Parts | Randy Scott | 2891 Us Rte 42e | | | Cedarville | OH | 45314 | |
| Dals Fuel Injection and Turbos | | 6771 Columbus Rd Unit 2 | | | Mississauga | ON | L5T 2J9 | Canada |
| Damon Peterson | | | | | Catoosa | OK | 74015 | |
| Damont Engineering Inc  Eft | | 8555 Yermoland Dr Ste A | | | El Paso | TX | 79907 | |
| Damovo Uk Ltd | | Langhurstwood Rd | Broadlands Business Pk | | Horsham West Sussex | | RH12 4QP | United Kingdom |
| Dan Atwell | | 6776 E Swarthmore Dr | | | Anaheim | CA | 92807 | |
| Dan D Company Inc | | PO Box 955 | | | Catoosa | OK | 74015 | |
| Dan Malone | | 22982 Mill Creek Dr | | | Laguna Hills | CA | 92653 | |
| Dan Miller | | 50 East Algonquin Rd | | | Des Plaines | IL | 60017-5016 | |
| Dan River Inc | | Engineered Products Div | 1 Osmundy St | | Porterdale | GA | 30070 | |
| Dana Brake Parts Inc | | 1999 Hwy 22/54 | Rmt Chg Per Letter 17/02/04 | | Waupaca | WI | 54981 | |
| Dana Canada Corporation | | 1010 Richmond St W | | | Chatham | ON | N7M 5J5 | Can |
| Dana Corp | | Sealing Products The | 1945 Ohio St | | Lisle | IL | 60532-216 | |
| Dana Corp | | Dana Hose and Tubing Products | 1501 Wohlert St | | Angola | IN | 46703 | |
| Dana Corp | | Dana Fluid System Products | 2910 Waterview Rd | | Rochester Hills | MI | 48309 | |
| Dana Corp | | 27404 Drake Rd | | | Farmington Hills | MI | 48331 | |
| Dana Corp | | 8000 Yankee Rd | | | Ottawa Lake | MI | 49267 | |
| Dana Corp | | Hose and Tubing Products Div | 110 Jones St Bldg 2 | | Crenshaw | MS | 38621 | |
| Dana Corp | | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351 | |
| Dana Corp | | Dana Hose and Tubing Products | 2120 S Defiance St | | Archbold | OH | 43502 | |
| Dana Corp | | 6050 Dana Way | | | Antioch | TN | 37013 | |
| Dana Corp | | 483 Airport Ln Bldg 17 | | | Mc Kenzie | TN | 38201 | |
| Dana Corp | | 100 Plumley Dr Bldg 10 | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 26 | | | Paris | TN | 38242 | |
| Dana Corp | | 100 Plumley Dr Bldg 7 | | | Paris | TN | 38242 | |
| Dana Corp | | Dana Hose and Tubing Products Di | 100 Plumley Dr Bldg 1 | | Paris | TN | 38242 | |
| Dana Corp | | Dana Engine Management | 2345 N Central Ave | | Brownsville | TX | 78521 | |
| Dana Corp | | Milwaukee Plt | 11500 W Brown Deer Rd | | Milwaukee | WI | 53224 | |
| Dandb Automotive Equipment Inc | Bud Fizone | 9732 State Rte 445 326 | | | Sparks | NV | 89436-6258 | |
| Dandb Contractors | | 204 Hawthorne Dr | | | Clark | NJ | 07066 | |
| Dandb Power Associates Inc | | 425 N River St | | | Batavia | IL | 60510 | |
| Dandd Design/alabama Inc | | 3113 Ivy Ave Sw Ste D | | | Huntsville | AL | 35805 | |
| Dandd Designs Inc | | 920 Tacoma Ct | | | Clio | MI | 48420 | |
| Dandg Consulting Inc | | 3708 Monarch Dr | | | Bountiful | UT | 840108016 | |
| Dandh Distributing Company | Markann Leach | Lockbox East PO Box 406942 | | | Atlanta | GA | 30384-6942 | |
| Dandh Income Property Mgmt | | 28592 Orchard Lake Rd | | | Farmington Hills | MI | 48334-2903 | |
| Dandm Custom Injection Moldings | | D and M Plastics | 150 French Rd | | Burlington | IL | 60109 | |
| Dandn Companies | | PO Box 1 | | | Sperry | OK | 74073 | |
| Dandn Landscape Maintenance Llc | | 2101 Creekridge Dr Se | | | Kentwood | MI | 49508 | |
| Dandr Backflow Prevention | | Services | 4851 Dawnwood Dr | | Dayton | OH | 45415 | |
| Dandr Technology Llc | | 450 Windy Point | | | Glendale Heights | IL | 60139 | |
| Dandr Technology Llc | | 450 D Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| Dandr Technology Llc | | 866 Research Pky | | | Rockford | IL | 61109 | |
| Dandr Technology Llc | | 3852 Fawn Dr | | | Rochester | MI | 48306 | |
| Dands Communications Inc | | Kwik Kopy Printing | 930 Town Ctr Dr | | Langhorne | PA | 19047 | |
| Dane Systems Inc | | 7275 Red Arrow Hwy | | | Stevensville | MI | 49127 | |
| Danes Welding Supplies Inc | | 264 Rte 104 | | | Ontario | NY | 14519 | |
| Danice Manufacturing Co | | 361 Donovan St | | | South Lyon | MI | 48178 | |
| Daniel Chad Brewer | | 12266 Narwood Dr | | | Foley | AL | 36535 | |
| Daniel J Oconnell | | 13974 Davenport Ave | | | San Diego | CA | 92129 | |
| Daniel L Bowers Co Inc | | 1680 S Livernois | | | Rochester Hills | MI | 48307 | |
| Daniel L Bowers Co Inc  Eft | | 1680 S Livernois | | | Rochester Hills | MI | 48307 | |
| Daniel Madden | | Ft Defiance Facility | Old Coal Mine Rd | | Ft Defiance | AZ | 86504 | |
| Daniel Oconnell | | 13974 Davenport Ave | | | San Diego | CA | 92129 | |
| Daniel Oconnell | | 24052 Sutton Dr | | | Lake Forest | CA | 92630 | |
| Daniel P Malone Inc | | 22982 Mill Creek Dr | | | Laguna Hills | CA | 92653 | |
| Daniels Mfg Corp | | 526 Thorpe Rd | | | Orlando | FL | 32824-8133 | |
| Danka | Copier Supplies | Pobox 641980 | | | Pittsburgh | PA | 15264-1980 | |
| Danka Financial Services | | PO Box 642444 | | | Pittsburgh | PA | 15264 | |
| Danka Holding Co Inc | | 11201 Danka Cir N | | | St Petersburg | FL | 33716-371 | |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | 9701 International Ct N | | | Saint Petersburg | FL | 337164807 | |
| Danka Office Imaging Co | | 4388 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | National Accounts | 4388 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | Bldg 14 Customer Support | 2600 Manitou Rd | | Rochester | NY | 146536302 | |
| Danka Office Imaging Company | | 405 E Shawmut | | | Lagrange | IL | 60525 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Danka Office Imaging Inc | | 32500 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Danlaw Inc | | 23700 Research Dr | | | Farmington Hills | MI | 48335 | |
| Danly Die Set | | 2115 S 54th St | PO Box 99897 | | Chicago | IL | 60804 | |
| Danly Iem | | 240 East Rosecrans Ave | | | Gardena | CA | 90248 | |
| Dannebrock William C | | Suburban Sound System | 496 Heim Rd | | Getzville | NY | 14068 | |
| Danny Gerungan | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Danny J Culbreth | Danny Culbreth | Quality Machine and Tool Co | PO Box 595 | | Campobello | SC | 29322 | |
| Danotek Motion Tech Llc | | Danotek Motion Technologies | 7879 Jackson Rd | | Ann Arbor | MI | 48103 | |
| Dans Machine Tool | | 810 W Collins Ave | | | Orange | CA | 92867 | |
| Dantom Product Solutions Ltd | | Winwick Quay | 18 Cameron Court | | Warrington | | WA28RE | United Kingdom |
| Dantonio Automotive Tech | | 1074 Edgwood Chase Dr | | | Glen Mills | PA | 19342 | |
| Danville Automation Holdings L | | Simplimatic Automation | 109 Ramsey Pl | | Lynchburg | VA | 24501 | |
| Danzas Aei | | 2860 Collections Ctr | | | Chicago | IL | 60693 | |
| Danzas Aei Brokerage Serv | | 2907 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danzas Aei Customs | | Brokerage Services | | | Chicago | IL | 60693 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | Darien | CT | 068204825 | |
| Danzas Aei International Inc | | PO Box 7780 1623 | | | Philadelphia | PA | 19182-0124 | |
| Danzas Aei Ocean Svcs | | 25 Commerce Dr | | | Cranford | NJ | 07016 | |
| Daparteira Filipe | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Darex Corporation | | PO Box 277 | | | Ashland | OR | 97520 | |
| Darling Williams Company Inc | | 615 Rome Hilliard Rd | | | Columbus | OH | 43228 | |
| Darrells | | Hoff Oil Co | 2982 W Beecher Rd | | Adrian | MI | 49221 | |
| Dart Communications | | 111 Dart Circle | | | Rome | NY | 13441 | |
| Dartnell Corp | | Dept 170f | 360 Hiatt Dr | | Palm Beach Gardens | FL | 33410 | |
| Darwin Myers | | 11272 Wren Ave | | | Fairhope | AL | 36532 | |
| Das Draexlmaier Automotivsyste | | Das Draexlmaier | Landshuter Str 100 | | Vilsiburg | | 84137 | Germany |
| Dat A Direct | | 400 West Cummings Pk | Ste 1475 | | Woburn | MA | 01801 | |
| Dat Technologies | | 2811 A Mcgaw Ave | | | Irvine | CA | 92614 | |
| Data Comm Warehouse | | 7077 Collection Ctr Dr | | | Chicago | IL | 60693-0072 | |
| Data Comm Warehouse | | 7077 Collection Ctr Dr | | | Chicago | IL | 60693-0072 | |
| Data Control Systems Inc | | 13611 Kaufman Ave Nw | | | Hartville | OH | 44632 | |
| Data Direct | | 400 W Cummings Pk Ste 1475 | | | Woburn | MA | 01801 | |
| Data Graphics Resource Group I | | PO Box 87 | | | Frankenmuth | MI | 48734 | |
| Data I/o Corp | | 10525 Willows Rd Ne | | | Redmond | WA | 980522545 | |
| Data Image Corporation | Bill | 4202 Metric Dr | | | Winter Pk | FL | 32792 | |
| Data Physics Ltd | | Alington Rd Ste F2 | Oakpark Business Centre | | Gynesbury St Neots | | RE196WA | United Kingdom |
| Data Point Inc | | 28520 Se Church Rd | | | Boring | OR | 97009 | |
| Data Power Inc | | 3322 Washington Rd | | | Parlin | NJ | 08859 | |
| Data Projections Inc | | 4801 Spring Valley Rd 118b | | | Dallas | TX | 75244 | |
| Data Recognition Inc | | 1748 North Greenville Ave | | | Richardson | TX | 75081-1808 | |
| Data Recognition Inc | | PO Box 843738 | | | Dallas | TX | 75284-3738 | |
| Data Specialties Llc | | 2618 Needmore Ave | | | Dayton | OH | 45414 | |
| Data Weighing Systems Inc | | Dws | 2100 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Data2 Logistics Llc | | PO Box 920 | | | Norwood | MA | 02062 | |
| Datacom Marketing | | 1 Chestnut St Ste 91 | | | Nashua | NH | 03060 | |
| Datalogic Computer Service | | 2950 Airway Ave Ste C 5 | | | Costa Mesa | CA | 92626 | |
| Datalux Corporation | Bonnie Barr | 155 Aviation Dr | | | Winchester | VA | 22602 | |
| Dataman | | 215 E Michigan Ave | | | Orange City | FL | 32763 | |
| Datamanagement Inc | | 281 Enterprise Ct Ste 100 | | | Bloomfield Hills | MI | 48302-031 | |
| Datamyte Business | | Dept 771272 PO Box 77000 | | | Detroit | MI | 48277-1272 | |
| Datapaq Inc | | 187 Ballardvale St Unit A210 | | | Wilmington | MA | 018871053 | |
| Datapro International Inc | James Sherman | 1440 N W 53rd St | | | Seattle | WA | 98107 | |
| Datastream Systems Inc | | 50 Datastream Plaza | | | Greenville | SC | 29605 | |
| Datatech Communications Inc | | 3301 R Coors Rd Northwest | | | Albuquerque | NM | 81720 | |
| Datatech Communications Inc | | 6920 Saliashan Pkwy D 200 | | | Ferndale | WA | 98248 | |
| Dataware Inc | | 5153 Exchange Dr | | | Flint | MI | 48507 | |
| Datex Instruments Inc | Bud Asher | 15115 Ramona Blvd | | | Baldwin Pk | CA | 91706 | |
| Datonix Corp | | 90 Compark Rd | | | Dayton | OH | 45459 | |
| Datum Constr and Maintenance Ltd | | Bank St | | | St Helens Merseyside | | WA10 3UA | United Kingdom |
| Datum Machining | Dwayne Hammel | 3339 W City Rd 4 | | | Berthoud | CO | 80513 | |
| Datwyler Ag Schweizerische Kabel Gu | | Gotthardstrasse 31 | | | Altdorf | | 06460 | Che |
| Datwyler I/o Devices Americas | | PO Box 34935 | Dept 220 | | Seattle | WA | 981241935 | |
| Datwyler Rubber and Plastic Inc | | 15500 Wayzata Blvd Ste 602 | Rmt Chg 1/03 Mh | | Wayzata | MN | 55391 | |
| Datwyler Rubber and Plastic Inc | | 1790 Technology Pl | | | Marion | SC | 295716769 | |
| Dau Componentes Sa | | Dau Componentes | Condado De Trevino 55 Pgo Ind | Villalonquejar | Burgos | | 09001 | Spain |
| Davalor Mold Corp | | 46480 Continental | | | Chesterfield | MI | 48047 | |
| Davalor Mold Corporation | | 46480 Continental | | | Chesterfield | MI | 48047 | |
| Davco Battery Co | | 3262 Old Shell Rd | | | Mobile | AL | 36607 | |
| Dave Allert Company | | PO Box 702337 | | | Tulsa | OK | 74170 | |
| Daves Diesel | Mrs Lora Bennett | 3720 Mcgalliard | | | Muncie | IN | 47303 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Daves Diesel Inc | Dave and Laura Smith | 1201 Wohlert St | | | Angola | IN | 46703 | |
| David A Matthews | | 1317 S 77th E Ave | | | Tulsa | OK | 74112 | |
| David A Rappaport Pcb Design | | 9146 N Riviera Dr | | | Tucson | AZ | 85737 | |
| David A Wyatt | | 4762 Fox Croft Dr | | | Troy | MI | 48068 | |
| David Acree | | 351 Fairwood Blvd | | | Fairhope | AL | 36532 | |
| David Baron Pe | | 10687 Bramblecrest Ste 202 | | | Austin | TX | 78726 | |
| David Boardman | | 17195 Hwy 98 West | | | Foley | AL | 36535 | |
| David Burton | | 156 S 258th E Ave | | | Catoosa | OK | 74015 | |
| David G Hearn | | 15512 E 80th St N | | | Owasso | OK | 74055 | |
| David G Ryan | | 501 Mountain View Circle | | | Gallup | NM | 87301 | |
| David Ginter | | 633 Sundale Ln | | | Brentwood | CA | 94513 | |
| David Holdeman | | 13085 Harbor Landing Dr | | | Fenton | MI | 48430 | |
| David Johnson | | | | | Catoosa | OK | 74015 | |
| David L Hardison | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| David Lappeus | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| David Meek Group Ltd | | Great Western Business Pk | Dean Rd | | Yate | | BS375RD | United Kingdom |
| David Meek Group Plc | | Knowsley Industrial Estate | Yardlay Rd Kirkby | | Liverpool My | | L337FA | United Kingdom |
| David Milum Ii Dba Tri Pro | | 202 B Pringle Circle | | | Green Cove Springs | FL | 32043 | |
| David Pratt | | 3022 Weatherton Dr | | | Birmingham | AL | 35233 | |
| David Schmenk | | 3954 Wayne Court | | | Riverside | CA | 92504 | |
| David Starrett | | 12509 Breman Rd | | | Elberta | AL | 36530 | |
| David Swarbrick | | 28431 Lorente | | | Mission Viejo | CA | 92692 | |
| David Wietbrock | | Optical Calibration and Ser D | 6462 Antrim Circle | | Huntington Beach | CA | 92647000 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | City and Zip Chg Per Afc 3/19/4 | | Orchard Lake | MI | 48323 | |
| Davidsons Pest Control | | 1453 E Avon Rochester Rd | | | Avon | NY | 14414 | |
| Davies Brothers | | Dock Rd | Unit 4a 55m Business Centre | | Birkenhead | | CH411DT | United Kingdom |
| Davis and Newcomer Electric Elev | | 420 Columbus Ave | | | Fostoria | OH | 44830 | |
| Davis Controls Wentworth Inc | | 331 Glover Rd | | | Stoney Creek | ON | L8E5M2 | Canada |
| Davis Elmer W Inc | | 1217 Clifford Ave | | | Rochester | NY | 146215620 | |
| Davis Farm Supplies | | 1200 N Main | | | Perryville | MO | 63775 | |
| Davis Heating and Air Inc | | 111 Davis Rd | | | Spartanburg | SC | 29303 | |
| Davis Inotek Instruments Llc | | Davis Instruments | 4701 Mount Hope Dr | | Baltimore | MD | 212153246 | |
| Davis Inotek Instruments Llc | | PO Box 634542 | | | Cincinnati | OH | 45263-4542 | |
| Davis Instruments | | 4701 Mount Hope Dr | | | Baltimore | MD | 21215 | |
| Davis Medical Group Pc | | 7850 S Memorial Pky | | | Huntsville | AL | 35802 | |
| Davis Sign Company Inc | Scott Davis | 4025 7th Ave South | | | Seattle | WA | 98108 | |
| Davis Technologies | | 7250 Engineer Rd Ste A | | | San Diego | CA | 92111 | |
| Davis Ulmer Sprinkler Co Inc | | Postler Davis Ulmer | 300 Metro Pk | | Rochester | NY | 14623 | |
| Davoski Consultants Limited | | Mansion House | 143 Main St | | Gibraltar | | | Gibraltar |
| Dawes Transport Inc | | 37381 Eagle Way | | | Chicago | IL | 60678-1373 | |
| Dawlen Corp | | 2029 Micor Dr | | | Jackson | MI | 492033448 | |
| Dawn Hughes | | Phi | | | Foley | AL | 36535 | |
| Day And Nite Door Service | | 370 E Orangethorpe Ave | 17195 Us Hwy 98 West | | Placentia | CA | 92870 | |
| Day Pak Inc | | 2208 Sandridge Dr | | | Dayton | OH | 45409 | |
| Day Timers Inc | | | | | Allentown | PA | 18001 | |
| Day Timers Inc | | PO Box 27001 | | | Lehigh Valley | PA | 18002-7001 | |
| Day Timers Inc | | PO Box 27013 | | | Lehigh Valley | PA | 18002-7013 | |
| Daystar Interplex Inc | | 11535 Franklin Ave | | | Franklin Pk | IL | 60131 | |
| Dayton Blue Print Co | | 222 N Saint Clair St | | | Dayton | OH | 454021230 | |
| Dayton Coating Technologies | | 1926 E Siebenthaler Ave | | | Dayton | OH | 45414 | |
| Dayton Coil Spring Co | | Addr 3 13 96 51302997306 | 405 Littell Ave | | Dayton | OH | 454093609 | |
| Dayton Corrugated Packaging | | Corp | 1300 Wayne Ave | | Dayton | OH | 45410 | |
| Dayton Diesel Injection Svc In | Mr James Weeks | 3341 N Dixie Dr | | | Dayton | OH | 45414 | |
| Dayton Door Sales Inc | | 1112 Springfield St | | | Dayton | OH | 45403-142 | |
| Dayton Fire Protection Inc | | 319 Hacker Rd | | | Dayton | OH | 45415 | |
| Dayton Freight Lines Inc | | Pobox 340 | | | Vandalia | OH | 45377 | |
| Dayton General Systems Inc | | 2492 Technical Dr | | | Maimisburg | OH | 45342 | |
| Dayton Nut and Bolt Company | | 4528 Gateway Cir | | | Dayton | OH | 45440 | |
| Dayton Power and Light Co The | | Courthouse Plaza Southwest | | | Dayton | OH | 45402 | |
| Dayton Progress Corp | | 500 Progress Rd | | | Dayton | OH | 454492351 | |
| Dayton Refrigeration Service | | 1900 Neva Dr | | | Dayton | OH | 45414 | |
| Dayton Speedometer Service | | 7476 Webster St | | | Dayton | OH | 454140251 | |
| Dayton Supply and Tool Co | | Automation Accessories Div | 507 E First St | | Dayton | OH | 454021239 | |
| Dayton Tool | | 32 Bates St | | | Dayton | OH | 45402 | |
| Dayton Yellow Cab Co Inc | | 700 E 4th St | | | Dayton | OH | 45402 | |
| Daytronic Corporation | | PO Box 2353 | | | Dayton | OH | 45401 | |
| Db Information Group | | 5820 Bravo Ct | | | Orchard Lake | MI | 48324-2910 | |
| Dba Delphi Mechatronic Systems | Donna Kichler | Packard Hughes Interconnect | PO Box 73634 Acct55 57550 | | Chicago | IL | 60673-7634 | |
| Dbg | | De Biasi and Associates | 1566 Shawson Rd | | Mississauga | ON | L4W 1N7 | Canada |
| Dbg | | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dbg | | 110 Ambassador Dr | | | Mississauga | ON | L5T 2J2 | Canada |
| Dbg Canada Ltd | | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv | | Regio Avenida 115 | Regio Parque Indstl | | Apodaca | | 66000 | Mexico |
| Dbi Plastics As  Eft | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | Denmark |
| Dbm Control Distributor Inc | | 1277 Military Rd | | | Buffalo | NY | 142171511 | |
| Dbm Technologies Llc | | 140 S Saginaw St Ste 725 | | | Pontiac | MI | 48342 | |
| Dbm Technologies Llc | | 1470 Mc Millan Rd | | | Owosso | MI | 48867 | |
| Dbm Technologies Llc | | 1650 E South St | | | Owosso | MI | 488679779 | |
| Dbm Technologies Llc | | 539 Belvedere Dr N | | | Gallatin | TN | 37066 | |
| Dbr Publishing Co Llc | | 11375 E 61st Ste 102 | | | Tulsa | OK | 74147-0303 | |
| Dc Coaters Inc | | 550 W Industrial Dr | | | Tipton | IN | 46072 | |
| Dc Coaters Inc | | Muncie Plant | 3333 N Commerce Dr | | Muncie | IN | 47303 | |
| Dci Calibration Service Inc | | 717 Hwy 67 S Ste 16 | | | Priceville | AL | 35603 | |
| Dci Communications Inc | | PO Box 1113 | | | Catoosa | OK | 74015-1113 | |
| Dcs Technologies Corp | | 6501 State Rte 123 N | | | Franklin | OH | 45005 | |
| Ddh Enterprise Inc | Chuck Rabel | 2220 Oakridge Way | | | Vista | CA | 92081-83 | |
| Ddi Dynamic Details Canada | Stephanie Woodward | 780 Simms St | Ste 203 | | Golden | CO | 80401 | |
| Ddl | John Hart | 10200 Valley View Rd 101 | | | Eden Prairie | MN | 55344 | |
| Ddm Hoptschuler | Ben Haag | 309 Mungertown Rd | | | Madison | CT | 06443 | |
| Dds Prodiesel Partners Llc | Mr Win Keith | PO Box 60393 Eet | | | Nashville | TN | 37206-0393 | |
| De Amertek Corp Inc | | 300 Windsor Dr | | | Oak Brook | IL | 60523 | |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| De La Plaza Int Inc | | 11502 James Grant Dr | | | El Paso | TX | 79936 | |
| De Lage Landen | | PO Box 41601 Ref 24303047 | | | Philadelphia | PA | 19101-1601 | |
| De Sta Co Uk Ltd | | Segensworth East | Fleming Housefleming Close | | Fareham | | PS155SB | United Kingdom |
| De Verges and Associates | | 1343 East 35th Pl | | | Tulsa | OK | 74105 | |
| De Vries International Inc | | 2525 Telegraph Ste 103 | | | Bloomfield Hills | MI | 48302 | |
| Dead Sea Magnesium Ltd | | Beit Haashlag | | | Beer Sheba | IL | 84111 | Isr |
| Deaf Communications Speciali | | 1980 W Ten Mile Rd Ste B | | | Cantonment | AL | 32533 | |
| Dealer Equipment And Services | | PO Box 406798 | | | Atlanta | GA | 30384-6798 | |
| Dean Bash Calibration | | 2140 Eucalyptus | | | Escondido | CA | 92029 | |
| Dean Lewis | Andy | 21650 Cloud Way | | | Hayward | CA | 94545 | |
| Dean Roy Products Co | | Engineered Custom Lubricants | 45800 Mast St | | Plymouth | MI | 481706056 | |
| Dean Sellers Ford | Clive Hibburt | 2600 West Maple Rd | | | Troy | MI | 48084 | |
| Deanco Inc | | Deanco Inc | Arrow/bell Componentsve | 4930 G Corporate Dr | Huntsville | AL | 35805 | |
| Dearborn Cdt  Eft | | 250 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Dearborn Electronics Inc | | 1221 N Hwy 17 And 92 | | | Longwood | FL | 32750 | |
| Dearborn Group | | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| Dearborn Group  Eft | | 27007 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Dearing Compressor and Pump Co | | PO Box 6044 | | | Youngstown | OH | 44501 | |
| Debbie Santiago | | 2925 S Rita Way | | | Santa Ana | CA | 92704 | |
| Debiotech Sa | Alan How | Le Portique | | | Lausanne | | CH-1004 | Switzerland |
| Deborah Martin | | 16010 River Rd | | | Fairhope | AL | 36532 | |
| Deborah Steele | Deborah Steele | 11390 Deborah Steele Ln | | | Fairhope | AL | 36532 | |
| Debra A Willet | | 10 West Broad St Ste 2100 | | | Columbus | OH | 43215 | |
| Dec International | | 1919 S Stoughton Rd | | | Madison | WI | 53716 | |
| Decal Industries | | 746 Warden Ave Unit 1 | | | Scarborough | | 00MIL-04A2 | Canada |
| Decals Inc | Bill | PO Box 208 | | | Wheatridge | CO | 80034 | |
| Decardy Die Casting | Will Vogel | 3935 W Shakespeare Ave | | | Chicago | IL | 60647 | |
| Decarolis Truck Rental Inc | | 333 Colfax St | | | Rochester | NY | 14606-310 | |
| Decatur Engravers and Supplies | | 609 Bank St Ne | | | Decatur | AL | 356011607 | |
| Decatur Mold Tool and Engrg Inc | | 3330 N State Hwy 7 | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products Inc | | 3250 N State Hwy 7 | | | North Vernon | IN | 47265 | |
| Decatur Printing Co Inc | | 908 10th Ave Ne | | | Decatur | AL | 356012436 | |
| Decc Co Inc | | 1266 Wallen Ave Sw | | | Grand Rapids | MI | 49507 | |
| Decision Support Technology Inc | | 41 Spruce Run | PO Box 665 | | Ramsey | NJ | 07446-0665 | |
| Decision Technology | | 7 St Johns Rd | | | East Molesey | | KT89JH | United Kingdom |
| Decision Technology | | 200 Creekside Ln | | | Coppell | TX | 75019 | |
| Decisionone Corp | | 400 2nd St | | | Pine City | MN | 550631704 | |
| Decisionone Corp | | Decision One | 6636 Cedar Ave E | | Richfield | MN | 554232750 | |
| Decisionone Corp | | Decisinone | 50 E Swedesford Rd | | Malvern | PA | 19355 | |
| Decisive Environment Llc Eft | | 45055 Wasatch Blvd Ste 330 E | | | Salt Lake City | UT | 84124 | |
| Decker Manufacturing Corp | | 703 N Clark St | | | Albion | MI | 492241455 | |
| Deco Division Newcor Inc Eft | | Fmly Deco Grand Inc | 4850 Coolidge Hwy | | Royal Oak | MI | 480731023 | |
| Deco Label and Tags Ltd | Frank Bacci | 500 Thorndale Ave | Ste H | | Wood Dale | | | |
| Decoletaje Y Tornilleria Sa | | Ctra Banyoles Figueres Km 2 3 | Girona | 17820 Banyoles | | | | Spain |
| Decorating Inc | | 4040 Vogel Rd | | | Evansville | IN | 477152214 | |
| Dee Larimore | | | | | Catoosa | OK | 74015 | |
| Dees Paper Company | | 1551 Azalea Rd | | | Mobile | AL | 36693 | |
| Defense Finance and Acctg | | PO Box 182317 | | | Columbus | OH | 43218-2317 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Defiance Metal Products Co | | 21 Seneca St | | | Defiance | OH | 43512 | |
| Deft Inc | | 17451 Von Karman | | | Irvine | CA | 92714 | |
| Degroot Auto Service Ltd | Mark Santacona | M355 Bayly St Wark Santacona | | | Ajax | ON | L1S 6M3 | Canada |
| Degussa Corporation | | 65 Challenger Rd | | | Ridgefield Pk | NJ | 07660 | |
| Degussa Engineered Carbon Lp | | 379 Interpace Pky | | | Parsippany | NJ | 07054 | |
| Dek International Gmbh | | Granby Ind Estate | 11 Albany Rd | | Weymouth Do | | DT4 9TH | United Kingdom |
| Dek Usa | Walter Or Javier | 8 Bartles Corner Rd | Building 200 | | Flemington | NJ | 08822 | |
| Dek Usa Inc | Cathi Levinson | 8 Bartles Corner Rd | | | Flemington | NJ | 08801 | |
| Dekalb Metal Finishing | | 625 W 15th St | | | Auburn | IN | 46706 | |
| Dekkersteve | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Dekko Heating Tech Inc | | 8659 E Backwater Rd | Add Chg 5 22 00 Mc | | North Webster | IN | 46555 | |
| Dekko Technologies | Kurt Campbell | PO Box 66879 | | | Indianapolis | IN | 46266-6879 | |
| Dekko Technologies Inc | | 808 S Cleveland | | | Mount Ayr | IA | 50854 | |
| Dekomark Kft | | Dozsa Gyut 11 | | | Szombathely | | 09700 | Hungary |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | Sopron | | 09400 | Hun |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | Sopron | | 09400 | Hungary |
| Del Co Diesel Services Inc | David Lanham | 1100 S Agnew Ave | | | Oklahoma City | OK | 73108 | |
| Del Division Of Revenue | | PO Box 8750 | | | Wilmington | DE | 19899-8750 | |
| Del Mar Analytical | | 2852 Alton Ave | | | Irvine | CA | 92606 | |
| Del Valley Packaging Gr | | 4106 Blanche Rd | PO Box 96 | | Bensalem | PA | 19020 | |
| Delaire Usa Inc | Patrick Jansen | 1913 Atlantic Ave | | | Manasquan | NJ | 08736-0000 | |
| Delaware Box and Pallet Inc | | 2816 Hoyt Ave | | | Muncie | IN | 473023932 | |
| Delaware Valley Finding and Marketing | Shawn Lipscomb | 1821 Erlen Rd | | | Elkins Pk | PA | 19027 | |
| Delbert R Elliott | | 2142 S Della Ln | | | Anaheim | CA | 92802 | |
| Delcas Industries Llc | | 4630 Mar St | | | Brownsville | TX | 78521 | |
| Delco Associates Inc | | 55 Old Field Point Rd | Box 423 | | Greenwich | CT | 06836-0423 | |
| Delco Diesel Svc | Mr David Lanham | 1100 South Agnew | | | Oklahoma City | OK | 73108 | |
| Delco Liverpool | | Moorgate Rd | | | Liverpool | | L33 7XL | United Kingdom |
| Delia Charvel | | 36 Ametrine | Ranch0 | | Santa Margarita | CA | 92688 | |
| Delia R Osborn | | PO Box 38 | | | Elberta | AL | 36530 | |
| Delightful Dishes | | 13144 Asheville Hwy | | | Inman | SC | 29349 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | Ad Chg Per Letter 03/12/04 Am | | Auburn | CA | 95603 | |
| Delkor Corp | | 495 Hwangsang Dong | Kumi Shi Kyongsangbuk Do | | Seoul | | | Korea Republic Of |
| Dell | Craig M Jackson | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer | | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Computer Corp | | 1 Dell Way Rr3 8443 | | | Round Rock | TX | 78682 | |
| Dell Computer Corp  Eft | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 01/04/05 Gj | Pittsburgh | PA | 152643561 | |
| Dell Computer Corporation | Edward Spater | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Dell Computer Corporation Ltd | | PO Box 69 | | | Bracknell | | RG121GG | United Kingdom |
| Dell Computer Corporation Ltd | | Western Rd | Millbanke House | | Bracknell Bk | | RG121RD | United Kingdom |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | | Austin | TX | 78753 | |
| Dell Financial Services Lp | | 12234 N I435 Bldg B Global | | | Austin | TX | 78753 | |
| Dell Financial Services/payment Pro | | 99355 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Dell Inc | Chris Cook | One Dell Way | Building Rr3 | | Round Rock | TX | 78682 | |
| Dell Inc | | Dell Pc Ltd | 1 Dell Way | | Round Rock | TX | 78682-700 | |
| Dell Marketing Lp | | C/0 Dell Usa Lp | Dept 40228 | | Atlanta | GA | 31192-0228 | |
| Dell Marketing Lp | | C/o Dell Usa Lp | Box 371964 | | Pittsburg | PA | 15250-7964 | |
| Dell Marketing Lp | | C/o Dell Usa Lp | Box 371964 | | Pittsburgh | PA | 15250-7964 | |
| Dell Marketing Lp | Karen Long X7240503 | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Marketing Lp | Todd Stippenhagen Sal | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Marketing Lp | | C/o Dell Usa Lp | PO Box 676021 | | Dallas | TX | 75267-6021 | |
| Dell Marking Systems | | 821 Wanda Ave | | | Ferndale | MI | 48220 | |
| Dell Potenza | | 19761 Chesapeake Ln | | | Huntington Beach | CA | 92646 | |
| Dell Receivables Lp | | Dept La 21205 | | | Pasadena | CA | 91185-1205 | |
| Dell World Trade Lp | | PO Box 120001 | Dept 0659 | | Dallas | TX | 75312-0659 | |
| Delmex De Juarez Srl De Cv | | Av Antonio J Bernudez 1335 Parque | Industrial J Bermudez | | Cuidad Juarez | | 32470 | Mex |
| Deloitte and Touche | | 4 Water St | Martins Building | | Liverpool | | L28UY | United Kingdom |
| Deloitte and Touche | | 4214 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Deloitte and Touche | | 600 Renaissance Ctr Ste 900 | | | Detroit | MI | 48243 | |
| Deloitte and Touche Llp | | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017-2472 | |
| Deloitte and Touche Llp | | 4214 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Deloitte and Touche Llp | | 600 Renaissance Ctr Ste 900 | | | Detroit | MI | 48243-170 | |
| Deloitte and Touche Llp | | PO Box 707100 | | | Tulsa | OK | 74170 | |
| Deloitte and Touche Llp | | PO Box 840503 | | | Dallas | TX | 75284-0503 | |
| Deloris Foreman | | | | | Catoosa | OK | | |
| Delph Packard Electric Sys | | 311 W Monroe St | 7th Fl | | Chicago | IL | 60694 | |
| Delphi A Spring Hill Svc | | 1974 Ridgecrest Dr | | | Columbia | TN | 38401 | |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | 64/26 Moo4 Easter Seaboard Ind | Pluakdeang | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi Aftermarket France | Delphine Chalons | Cergy Pontoise Cedex | Lle De France | | | | | France |
| Delphi Australia | | Delphi Automotive Systems | 86 Fairbank Rdclayton South | | Clayton South | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Auto | Queenie | 5245 South Prospect St | | | Ravena | OH | 44266 | |
| Delphi Auto Systems Vienna Gmb | | Grossenzersdorfer Strasse 59 | | | Wien | | 01220 | Austria |
| Delphi Automotive Sys Deutschl | | Lise Meitner Str 14 | | | Wuppertal | | 42119 | Germany |
| Delphi Automotive Sys Deutschland | | Wiehlpuhl 4 | | | Engelskirchen | NW | 51766 | Deu |
| Delphi Automotive Sys Singapor | | 501 Ang Mo Kio Industrial Pk | Off Ang Mo Kio Ave 10 | | | | 569621 | Singapore |
| Delphi Automotive Sys Uk Ltd | | Administrative Service Ctr | PO Box 75 Delphi House | Windmill Rd | Luton Lu1 3yu | | | United Kingdom |
| Delphi Automotive Systems | | 89 Blvd National | Immeuble Vision Defence | | La Garenne Colombes | | 92257 | France |
| Delphi Automotive Systems | | 117 Ave Des Nations | | | Roissy | | 95972 | France |
| Delphi Automotive Systems | | General Motors Deutschland | In Der Fleute 100 | | Wuppertal | | 42389 | Germany |
| Delphi Automotive Systems | Mr Norbet Meyer | Deutchland Gmbh | Eggenstrabe 17 | | 92318 Neumarkt | | | Germany |
| Delphi Automotive Systems | | Luxembourg Operation | Rte De Luxembourg | | Bascharage | | 04940 | Luxembourg |
| Delphi Automotive Systems | | Espana Sl | Poligono El Trocadero S/n | 11510 Puerto Real Cadiz | | | | Spain |
| Delphi Automotive Systems | | Delphi Delco Electronics Sys | 2033 N East Blvd | | Kokomo | IN | 46904-9005 | |
| Delphi Automotive Systems | | Llc | Treasury Department | | Troy | MI | | |
| Delphi Automotive Systems | Queenie | 5245 South Prospect St | | | Ravena | OH | 44266 | |
| Delphi Automotive Systems | | Engineering Group | North River Rd | Plant 13 | Warren | OH | 44483 | |
| Delphi Automotive Systems | | Attn Lynn Byler Mail Station 1a 08 | 7929 S Howell Ave | | Oak Creek | WI | 53154 | |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Ang Mo Kio | Industrial Pk 1 | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Corp | | 2701 Home Ave | | | Dayton | OH | 45417 | |
| Delphi Automotive Systems Deutschla | | Coventry Business Pk | 1120 Elliot Court Herald Ave | | Coventry West Midlands | | CV4 6UB | United Kingdom |
| Delphi Automotive Systems Do B | | Divisao Energy / Harrison / De | Av Comendador Leopoldo Dedini | 1363 Unileste | Piracicaba | | 13422210 | |
| Delphi Automotive Systems Do B | | Av Goias 1860 | | | Sao Caetano Do Sul | | 09550 050 | |
| Delphi Automotive Systems Do B | | Divisao Packard/chassis | Rod Dos Tamoios S/n Km 21 8 | Tapanhao | Jambeiro | | 12270 000 | |
| Delphi Automotive Systems Do B | | Divisao Thermal and Interior | Rua Vicenzo Granchelli 10 Cent | | Jaguariuna | | 13820 000 | |
| Delphi Automotive Systems Do B | | Rua Bernardino Bernardi 510 | Bairro Anchieta | | Porto Alegre | | 90200 250 | |
| Delphi Automotive Systems Espa | | Avda Torrelles 11/13 | Sant Vincenc Dels Horts | | Barcelona | | 08620 | Spain |
| Delphi Automotive Systems Espa | | Poligono Industrial El Sequero | | | Agoncillo La Rioja | | 26509 | Spain |
| Delphi Automotive Systems Ltd | | Technical Ctr India | Unit 1 8th Fl Innovator Blvd | Intl Tech Pk Whitefield Rd | Karnataka | | 560066 | India |
| Delphi Automotive Systems Ltd | | Chassis Division | Plot 3 Sec 41 Kasana Indl Area | Greater Noida | | | | India |
| Delphi Automotive Systems Luxembourg Operation | | Rte De Luxembourg | | | Bascharage | | 04940 | Luxembourg |
| Delphi Automotive Systems Poland Sp | | Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Port | | Estrada Nacional N10 Km 155 | Aldeia De Paio Pires | | Seixal | | 02840 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | Linho Sintra | | 2711 951 | Portugal |
| Delphi Automotive Systems Portugal | | Rua General Humberto Delgado | | | Ponte De Sor | | 7400259 | Prt |
| Delphi Automotive Systems Sa D | | Av Hermanos Escobar 5756 | Fovisste Chamizal | | Cd Juarez | | 32310 | Mexico |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Uk Ltd 5 60 Windmill Rd | | Delphi House | PO Box 3015 | 1 26 2 Nishi Shinjuku | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Autosys/japanltd | Takashi Kagazume | Nomura Build 31 F | | | Tokyo | | 163-0569 | Japan |
| Delphi C Overseas Corp | | Delphi Chassis Systems | Cano De La Cortadura | Poo Ind Trocadero Rio San Ped | Puerto Real | | 11510 | Spain |
| Delphi Calsonic Compressors | | Zone Industrielle Les Pres Lor | | | Flers En Escrebiwux | | 59128 | France |
| Delphi Calsonic Hungary Mfg Lt | | Szugyi Ut Deli Iparterulet | | | Balatosagyarmat | | 2660 | Hungary |
| Delphi Canada | Consuela Codat | 1255 Stevenson Rd South | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Headquarte | | 1255 Stevenson Rd S | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Catalysts | | 1301 Main Pky | | | Catoosa | OK | 74015 | |
| Delphi Chassis Systems | | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Delphi Connection Sys | Betty Penland | 17150 Von Karman Ave | Attn Finance Dept | | Irvine | CA | 92614-0901 | |
| Delphi Connection Systems | | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Delphi Connection Systems | | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Delphi Connection Systems | | Specialty Electronics | 19200 Asheville Hwy | | Landrum | SC | 29356 | |
| Delphi Connection Systems Specialty Electronics | | 19200 Asheville Hwy | PO Box 519 | | Landrum | SC | 29356 | |
| Delphi Corporate | Pamela Wertenberger | 1225 Wwashington StSte 400 | | | Tempe | AZ | 85281 | |
| Delphi Corporation | | C/o Lesley Marcott | 5825 Delphi Dr | | Troy | MI | 48098 | |
| Delphi Corporation | | Dept 78317 | PO Box 78000 | | Detroit | MI | 48278-0137 | |
| Delphi D Grosspetersdorf C/o Delphi Packard Austria Gmbh | | Industriestrasse 1 | | | Grosspetersdorf | | 07503 | Austria |
| Delphi De Mexico | | 13701 Mines Rd | Attn Steve Borrego | | Laredo | TX | 78045 | |
| Delphi De Mexico Sa De Cv | | Hermanos Escobar 5756 | Colonia Fovissste Chamizal | | Juarez Chihuahua | | 32310 | Mex |
| Delphi De Mexico Sa De Cv | | Ave Hermanos Escobar 5756 | Fovissste Chamizal | | Jaurez | | | Mexico |
| Delphi Delco | | Mcallen Foreign Trade Zone | 6901 S 33rd St | | Mcallen | TX | 78501 | |
| Delphi Delco Electronic | | Systems | Mail Station A 222 | PO Box 9005 | Kokomo | IN | 469049005 | |
| Delphi Delco Electronics Systems | | Ms A104 | PO Box 9005 | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Ms A 222 Accounts Receivables | | | Kokomo | IN | 46904-9005 | |
| Delphi Deutschland Gmbh | | Flottenstr 43 49 | | | Berlin Bl | | 13407 | Germany |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Deutschland Gmbh | | Flottenstrasse 43 49 | | | Berlin | | 13407 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | Wuppertal | | 42110 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | PO Box 210405 | | Wuppertal Nw | | 42110 | Germany |
| Delphi Deutschland Gmbh | Ronald Soennewald | Robert Bosch Strasse 5 | North Rhine Westphalia | | Gummersbach | | 51647 | Germany |
| Delphi Deutschland Gmbh | | Muenchener Ring 1 | | | Neumarkt By | | 92318 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | Wuppertal | | D-42367 | Germany |
| Delphi Diavia | Andrea Rubini | 2via Nobili | 1 40062 Molinella | | | | | Italy |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | Warwick | | CV34 6AG | United Kingdom |
| Delphi Diesel Gillingham | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Literature | Laura Bishop | Literature Orders | Stratford Rdshirleysolihull | | West Midlands | | B90 4AX | United Kingdom |
| Delphi Diesel Of Brasil Ltd | Luiz Monegatto | Rodovia Raposo Tavares Km 30 | Caixa Postal 14 Cotia | | Sao Paulo | | 06700 | Brazil |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | Gloucestershire | | GL10 35X | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | Gloucestershire Gl10 35x | | | | | United Kingdom |
| Delphi Diesel Systems | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | Kent | | ME8 0RU | UNITED KINGDOM |
| Delphi Diesel Systems | | Aftermarket Operations | Stratford Rd | | Shirley Solihull | | B90 4AX | |
| Delphi Diesel Systems France S | | 9 Bd De Lindustrie | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | 9 Bd De Lindustrie | Boite Post | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | Usine De Florange | Bp 80029 | | Florange Fr | | | France |
| Delphi Diesel Systems Korea | | Ddsk | 851 2 Oe Dong Changwon City | Sand Nam Do | Kyung | | | Korea Republic Of |
| Delphi Diesel Systems Ltd | | Courteney Rd Hoath Way | | | Gillingham Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Sa De Cv | Fernando Darwich | Blvd Isidro Lopez Z 4248 | | | Saltillo Coalt | | 25220 | Mexico |
| Delphi Diesel Systems Sa Di | | C/o Laredo National Bank | Drawer 59 | | Laredo | TX | 78042-9981 | |
| Delphi Diesel Systems Troy Eui | | 1624 Meijer Dr | | | Troy | MI | | |
| Delphi E and C Anderson 20 | Bill Coffey | 2620 E 38th St | | | Anderson | IN | 48016 | |
| Delphi E and C Anderson X2 | Larry Willman | 2620 E 38th St | | | Anderson | IN | 48016 | |
| Delphi E and C Coopersville | Larry Mckay | Pobox 70020 | Acct 0220a | | Chicago | IL | 60673 | |
| Delphi E and C Coopersville | Larry Mckay | Pobox 70020 | | | Chicago | IL | 60673 | |
| Delphi E and C El Paso | | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E and C Flint 2 | Aaron Sandlin | 6054 Hill 23 Dr | | | Flint | MI | 48507 | |
| Delphi E and C Flint Plant 4 | Doug Mcmchon | 300 North Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi E and C Flint Plant 6 | Tom Spalding | 300 N Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi E and C Flint Plant 7 | Curtis Jablonski | 4134 Davison | 701 Dock | | Flint | MI | 48556 | |
| Delphi E and C Flint X2 Filter | Jim Thompson | 6054 Hill 23 Dr | | | Flint | MI | 48507 | |
| Delphi E and C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | |
| Delphi E and C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | Acct 0220a | | Grand Rapids | MI | 49509 | |
| Delphi E and C Grand Rapids X2 | Janet Stewart | 2100 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | |
| Delphi E and C Indianapolis | Berdis Robinson | 8750 N Hague Rd | | | Indianapolis | IN | 46256 | |
| Delphi E and C Kettering | Tony Su | 2000 Forrer Blvd | | | Kettering | OH | 45401 | |
| Delphi E and C Kettering Hq | | Delphi Energy and Chassis System | 2000 Forrer Blvd | | Kettering | OH | 45420 | |
| Delphi E and C Rochester | Don Steinmiller | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi E and C Wichita Falls | Georgiana Evett | 8600 Central Freeway | | | N Wichita Falls | TX | 76306 | |
| Delphi Eandc Anaheim | | Delphi Energy and Chassis System | 1201 N Magnolia Ave | | Anaheim | CA | 92801 | |
| Delphi Eandc Chihuahua | Rito Le Chuga | Ave Industries 4907 Zona | Industrial Nombre De Dios | | Chihuahua | | 31110 | Mexico |
| Delphi Eandc Coopersville | | Delphi Energy and Chassis System | 999 Randall Rd | | Coopersville | MI | 49404-131 | |
| Delphi Eandc Dayton Needmore R | | Delphi Energy and Chassis System | 3100 Needmore Rd | | Dayton | OH | 45414 | |
| Delphi Eandc Dayton Plt 1 | | Delphi Energy and Chassis System | 1515 Cincinnati St | | Dayton | OH | 45408 | |
| Delphi Eandc El Paso | | 32 Celerity Wagon St | | | El Paso | TX | 79906 | |
| Delphi Eandc El Paso Warehouse | | Delphi Energy and Chassis System | 32 Celerity Wagon | | El Paso | TX | 79906 | |
| Delphi Eandc Fitzgerald | | Perryhouse Rd | | | Fitzgerald | GA | 31750 | |
| Delphi Eandc Flint East | | Delphi Energy and Chassis System | 1300 N Dort Hwy | | Flint | MI | 48506 | |
| Delphi Eandc Flint West | | 300 N Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi Eandc France | | Delphi Energy and Chassis System | Rue De Sarreinsming | | Sarreguemines | | 57200 | France |
| Delphi Eandc Home Ave Opr | Mike Mathews | 2701 Home Ave | | | Dayton | OH | 45417 | |
| Delphi Eandc Indianapolis | | 8750 Hague Rd Bldg 7 | | | Indianapolis | IN | 46250 | |
| Delphi Eandc Kettering Plt 1 | | Gate 4 Woodman Dr | | | Kettering | OH | 45420 | |
| Delphi Eandc Laurel | | Delphi Energy and Chassis System | 1 Thames Ave | Laurel Industrial Pk | Laurel | MS | 39440 | |
| Delphi Eandc Luton Uk | | PO Box 5 60 Windmill Rd | Delphi House | | Luton Bedfordshire | | LU1 3ZF | Gbr |
| Delphi Eandc New Brunswick | | 760 Jersey Ave | | | New Brunswick | NJ | 089013606 | |
| Delphi Eandc Oak Creek | | Delphi Energy and Chassis System | 7929 S Howell Ave | | Oak Creek | WI | 53154 | |
| Delphi Eandc Olathe | | 400 W Dennis Ave | | | Olathe | KS | 660614306 | |
| Delphi Eandc Plt 11 | | Delphi Energy and Chassis System | 2911 Scatterfield | | Anderson | IN | 46013 | |
| Delphi Eandc Plt 20 | | Delphi Energy and Chassis System | 2620 E 38th St | | Anderson | IN | 46013 | |
| Delphi Eandc Plt 24 | | 1820 E 32nd St | | | Anderson | IN | 46018 | |
| Delphi Eandc Rochester | | Delphi Energy and Chassis System | 1000 Lexington Ave | | Rochester | NY | 14606 | |
| Delphi Eandc Rochester X2 | Kathy Ketchum | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi Eandc Saginaw | | Delphi Energy and Chassis System | 2328 E Genesee | | Saginaw | MI | 486012428 | |
| Delphi Eandc Sandusky | Chris Heineman | 2509 Hayes Ave | | | Sadusky | OH | 44870 | |
| Delphi Eandc Sandusky | | Delphi Energy and Chassis System | 2509 Hayes Ave | | Sandusky | OH | 44870 | |
| Delphi Eandc Vandalia | Ron Mc Donald | 480 North Dixie Dr | | | Vandalia | OH | 45377 | |
| Delphi Eandc Vandalia | | 480 N Dixie | | | Vandalia | OH | 453772010 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Eandc Wichita Falls X2 | | 8600 Central Freeway N | | | Wichita Falls | TX | 76306 | |
| Delphi Eandc Wichita Falls X2 | Georgiana Evett | 8600 Central Freeway | | | N Wichita Falls | TX | 76306 | |
| Delphi Eands Brownsville | | Delphi Electronics and Safety Sy | 1900 Billy Mitchell Bldg B | | Brownsville | TX | 78521 | |
| Delphi Eands Cmm | | Ave Michigan Y Prolongacion Unione | S S/n Parque Industrial Del | | Matamoros | | 87310 | Mex |
| Delphi Eands Customer Support | | Delphi Electronics and Safety | 5725 Delphi Dr | M/c 483 400 516 | Troy | MI | 48098 | |
| Delphi Eands De Mexico | | Brecha E 99 S/n | Colonia Parque Indstl Reynosa | | Reynosa | | 87350 | Mexico |
| Delphi Eands Europe Delphi Electronics and Safety | | Vorm Eichholz 1 | | | Wuppertal Nw | | 42119 | Germany |
| Delphi Eands Flint | | 3224 Davison Rd Plt 43 | | | Flint | MI | 48556 | |
| Delphi Eands Kokomo | | Pass Thru | 2705 S Goyer Rd | | Kokomo | IN | 46902 | |
| Delphi Eands Kokomo | | 1 Coporate Ctr Pps | | | Kokomo | IN | 46904 | |
| Delphi Eands Kokomo | | Delphi Electronics and Safety | 1 Corporate Dr | | Kokomo | IN | 46904 | |
| Delphi Eands Kokomo Fab 3 | | 2150 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi Eands Kokomo Plt 10 | | Delphi Electronics and Safety | 1800 E Lincoln Rd | | Kokomo | IN | 469024039 | |
| Delphi Eands Kokomo Service Parts W | | 1125 E Vaile Ave | | | Kokomo | IN | 46901 | |
| Delphi Eands Los Indios | | Delphi Electronics and Safety | 601 Joaquin Cavazos Rd | | Los Indios | TX | 78567 | |
| Delphi Eands Matamoros Delphi Electronics and Safety | | Parque Industrial Del Norte | | | Matamoros | | 87350 | Mexico |
| Delphi Eands Milwaukee Operati | | Delphi Electronics and Safety | 7929 S Howell Ave | | Oak Creek | WI | 53154 | |
| Delphi Eands Overseas Liverpoo | | Delphi Electronics and Safety | PO Box 75 | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Eands Reynosa Plt 3 | | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reynosa | | Reynosa | | 88500 | Mex |
| Delphi Eands Suzhou | | 2/f Building B Xinsu Industry | | | Suzhou Jiangsu | | 215021 | China |
| Delphi Eands Vandalia | | Vandalia Engineering Ctr | 250 Northwoods Dr | | Vandalia | OH | 45377 | |
| Delphi Electronics and Safety | Ralph Spencer | 4134 Davison Rd | | | Burton | MI | 48529 | |
| Delphi Electronics Suzhou Co L | | No 123 Changyang Rd Suzhou Ind | Singapore Industrial Pk | | Suzhou Jiangsu | | 215216 | China |
| Delphi Energy and Engine Eft | | Allied Do Not Use | 1225 W Washington St Eag | Acct Rcv Mailcode 852 811 473 | Tempe | AZ | 85281 | |
| Delphi Energy and Engine Mgmt | | PO Box 70020 | | | Chicago | IL | 60673 | |
| Delphi Energy and Engine Mgmt | | Department 78111 | PO Box 78000 | | Detroit | MI | 48277 | |
| Delphi Energy and Engine Mgmt | | 5820 Delphi Dr | | | Troy | MI | 48501 | |
| Delphi Energy Wichita Falls Tx | | 8600 Central Freeway North | | | Wichita Falls | TX | 76308 | |
| Delphi Europe | | Delphi Automotive Systems | 117 Ave Des Nations | | Paris | | | France |
| Delphi France Automotive Syste | | Delphi Steering France | 81 Rue De La Rochelle | | Strasbourg | | 67026 | France |
| Delphi France Sas | | Immeuble Vision Defense | 89 Blvd National | | La Garenne Colombes | | 92250 | France |
| Delphi France Sas | | 64 Ave De La Plaine De Fran | | | Tremblay En | | 93290 | France |
| Delphi France Sas | | 64 Ave De La Plaine De France | | | Tremblay En France | | 93290 | France |
| Delphi H El Paso | | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi H Moraine | | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Delphi H Moraine | | 3600 Dryden | | | Moraine | OH | 454391410 | |
| Delphi H Troy | | Delphi Harrison Thermal System | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi Harrison | | Aux Pres Loribes | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Thermal Sys | | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Delphi Harrison Thermal Sys Fr | | Zone Industrielle | | | Donchery | | 08350 | France |
| Delphi Harrison Thermal System | | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 483422205 | |
| Delphi Hungary Kft | | Zanati U 29a | | | Szombathely | | 09700 | Hungary |
| Delphi Integrated Service Eft | | Solutions | 1322 Rankin St | Add Ch and Add Eft 6/02/04 Mj | Troy | MI | 48083 | |
| Delphi Interior System | Andrew Scott | 200 Georgesville Rd | | | Columbus | OH | 43228 | |
| Delphi Italia Automotive Syste | | Via F Enriques 37 | | | Livorno | | 57121 | Italy |
| Delphi Korea Corp | | 5 30 Bangye Ri Munmak Eup Wonj | | | Kangwon Do | | 220805 | Korea Republic Of |
| Delphi Korea Corp | | 408 1 Mabuk Ri Gusung Eup | | | Yongin Kyonggi | | 449912 | Korea Republic Of |
| Delphi Lockheed Automotive Ltd | | Delphi House Windmill Rd | | | Luton | | LU1 3ZF | Gbr |
| Delphi Mechatronic Systems | Brigitte Muller | Gummersbach | Deutschland Automotive Syst | Reinshagensstr 1 | Wuppertal | | 42369 | Germany |
| Delphi Mechatronic Systems Inc | | 615 Elca Ln | Ste A | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems Inc | | Phi | 17195 Us Hwy 98 W | | Foley | AL | 36535 | |
| Delphi Mechatronic Systems Inc | | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| Delphi Mechatronic Systems Inc | | 615 Elca Ln Ste A | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems Sa | | Condura Plant 11 | Poniente 4 Y Norte 7 No 6 | Col Ciudad Industrial | Matamoros | | 31109 | Mexico |
| Delphi Otomotiv Sistemleri | Nevin Aksoy | 43 Kemalpasa Asfalti | Isikkent 35070 | | Izmir | | | Turkey |
| Delphi P Brookhaven | | Delphi Packard Electric System | 925 Industrial Pk Rd | | Brookhaven | MS | 39601 | |
| Delphi P Cfe Test Center | | Delphi Packard Electric System | 4551 Research Pky | | Warren | OH | 44483 | |
| Delphi P Clinton | | Delphi Packard Electric System | 1001 Industrial Pk Dr | | Clinton | MS | 39056 | |
| Delphi P Conductores Y Compo | | Delphi Packard Electric System | 48 Walter Jones Rd | | El Paso | TX | 79906 | |
| Delphi P Cortland Plt 45 | | Delphi Packard Electric System | 500 Mecca St | | Cortland | OH | 44410 | |
| Delphi P Guangzhou | | Delphi Packard Electric Guang | No 1 Canglian Yi Rd Eastern | | Guangzhou | | 510730 | China |
| Delphi P Intl Customer Svc C | | Delphi Packard Electric System | 190 Pkwy W | | Duncan | SC | 29334 | |
| Delphi P Japan | | Delphi Packard Japan | 1 26 2 Nishi Shinjuku Shinjuku | Nomura Bldg 31f | Tokyo | | 16305 | Japan |
| Delphi P Kokomo | | One Corporate Ctr | | | Kokomo | IN | 46904 | |
| Delphi P Laredo Distribution | | Delphi Packard Electric System | 13701 Mines Rd | | Laredo | TX | 78045 | |
| Delphi P Rio Bravo Electricos | | Parque Industrial Rio Bravo | Distrito Nuevo Zaragoza | | Distrito Bravo | | 00000 | Mex |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi P Rochester Hills | | Delphi Packard Electric System | 1701 Northfield Dr | | Rochester Hills | MI | 48309 | |
| Delphi P Troy | | Delphi Packard Electric System | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi P Warren | | Delphi Packard Electric System | Larchmont and North River Rd | Delphi P Eandr Building | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | 408 Dana Ave Ne | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | N River Rd | | Warren | OH | 44486 | |
| Delphi Packard | Donald Niska | Sales/customer Service | 655 North River Rd | M/s 96a | Warren | OH | 44483 | |
| Delphi Packard Austria Gmbh | | Industriestrabe 1 | | | A 7503 Grosspetersdorf | | 07503 | Austria |
| Delphi Packard Austria Gmbh | | Industriestrase 1 | | | Grospetersdorf | | 07503 | Austria |
| Delphi Packard Austria Gmbh | Manfred Horvath | Industriestrasse 1 | A 7503 | | Grosspetersdorf | | | |
| Delphi Packard Deutschland Gmb | | Eggenstr 17 | | | Neumarkt | | 92318 | Germany |
| Delphi Packard Elec | Paul Balciar | 408 Dana St | | | Warren | OH | 44486 | |
| Delphi Packard Elec Systems | | Lise Meitner Strabe 14 | | | D 42367 Wuppertal | | | Germany |
| Delphi Packard Electric | | 947 Industrial Dr | | | Clinton | MS | 39056 | |
| Delphi Packard Electric | | 1265 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Atbu | Bernadette Kalish | 408 Dana St | | | Warren | OH | 44486 | |
| Delphi Packard Electric Eft | | Troy Customer Support Ctr | 1177 W Long Lake Rd | Allied Do Not Use | Troy | MI | 48098 | |
| Delphi Packard Electric Shangh | | Delphi P Shanghai Systems | 492 Moyu N Rd | Anting Jiading District | Shanghai | | 201805 | China |
| Delphi Packard Electric Sys | | 16 East Judson St | | | Pontiac | MI | 48342 | |
| Delphi Packard Electric Sys | | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 483422205 | |
| Delphi Packard Electric Sys | | Delphi Automotive Systems | 5245 South Prospect St | | Ravenna | OH | 44266 | |
| Delphi Packard Electric Sys | Ross Johnson | 5001 Enterprise Dr | | | Warren | OH | 44481 | |
| Delphi Packard Electric Sys | Fran Spain | Delphi P Distribution Ctr | 655 North River Rd | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | Mark Spain | 408 Dana St | M/s 91l | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | | The Test Ctr | 160 Clifton Dr Ne | | Warren | OH | 44484-1802 | |
| Delphi Packard Electric Systems | | 48 Walter Jones | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Systems | | 408 Dana St | PO Box 431 | | Warren | OH | 44486 | |
| Delphi Packard Espana Slu | | Delphi Packard Electric System | Calle A S/n Pgo Ind De Landabe | | Pamplona Navarra | | 31012 | Spain |
| Delphi Packard Hungary Termelo | | Delphi Packard Hungary Kft | Zanati U 29a | | Szombathely | | 09700 | Hungary |
| Delphi Packard Hungary Termelo Vams | | | | | | | | |
| Delphi Packard Hungary Kft | | Zanati U 29a | | | Szombathely | | 09700 | Hungary |
| Delphi Packard Rei Neumarkt | | Eggenstr 17 | | | Neumarkt By | | 92318 | Germany |
| Delphi Packard Reinshagen | | Nibelungenstr 1 | | | Wuppertal | NW | 42369 | Deu |
| Delphi Packard Reinshagen Uk | | Silverstone Dr | Rowleys Green | | Coventry Cv6 6pa | | | United Kingdom |
| Delphi Pakard Guangzhou | | No 1 Canglian Rd Eastern | | | Nangang Huangpu | | | China |
| Delphi Poland Sa | | Delphi Poland | Ul Podgorki Tynieckie 2 | | Krakow Malopolskie | | 30-399 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | Ostrow Wielkopolski | | 63-400 | Pol |
| Delphi Polska Automotive Syste | | Delphi Polska Automotive | Towarowa 6 | | Tychy | | 43100 | Poland |
| Delphi Product and Serv Solution | Patrick Staten | 22654 Network Pl Rd | | | Chicago | IL | 60673 | |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio S/n Parrque | Industrial Del Norte | | Matamoros | | 87316 | Mex |
| Delphi S Bangalore | | Delphi Steering Systems | Plot 98 A Phase Ii Kiade Ind | Area Jagani Anekal Taluk | Bangalore | | 562106 | India |
| Delphi Sa Components Automotive Division Of Packard/chassis | | Rodovia Dos Tamio S/n Kmf 21 | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Safety and Interior | Corey Biven | M/c 480009160 | 1401 Crooks Rd | | Troy | MI | 48084-7106 | |
| Delphi Saginaw Steering System | | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering System | Therese Railean | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Sandi Adrian Trim Plt | | Delphi Safety and Interior Syste | 1450 E Beecher St | | Adrian | MI | 49221 | |
| Delphi Sandi Columbus | | 200 Georgesville Rd | | | Columbus | OH | 432282020 | |
| Delphi Sandi Vandalia Mfg | | Delphi Safety and Interior Syste | 250 Northwoods Blvd | | Vandalia | OH | 45377 | |
| Delphi Shanghai Dynamics and Pro | | 150 Xiya Rd | Waigaoqiao Duty Free Zone | | Shanghai | | 200131 | China |
| Delphi Shanghai Steering and Cha | | 150 Xi Yia Rd Waigaoqiao | Free Trade Zone Pudong | | Shanghai | | 200131 | China |
| Delphi Sistemas De Energia Sa | | Delphi C Coahuila | Carretera Saltillo Piedras Neg | Km 9 | Ramos Arizpe Coahui | | 25900 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Calle Alamedas 750 Esq C/ave | Allende Fracc Las Arboledas | | Torreon | | 27077 | Mex |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pino | 4907 Col Nobre De Dios | | Chihuahua | | 31110 | Mex |
| Delphi Sistemas De Energia X2 | Mario Soto | Alameda 750 Fracc Alamedas | | | Torreon | | 27077 | Mex |
| Delphi Sodex | | Delphi Energy and Chassis | Zi De Berrchid Route De Marrak | Berrchid | Casablanca | | | Morocco |
| Delphi Tandi Lockport Plant 2 | | Delphi Thermal and Interior Syst | 200 Upper Mountain Rd | | Lockport | NY | 140941819 | |
| Delphi Tandi Troy | | Delphi Thermal and Interior Syst | 1401 Crooks Rd | | Troy | MI | 48084 | |
| Delphi Technologies Inc | | PO Box 5052 | | | Troy | MI | | |
| Delta Advertising Specialties | | 16445 W 12 Mile Ste 106 | | | Southfield | MI | 48076-2949 | |
| Delta College | | Corporate Services Intl Ctr | 310 Johnson St | | Saginaw | MI | 48607 | |
| Delta Control Inc | | 2532 Nordic Rd | | | Dayton | OH | 454143422 | |
| Delta Controls Corporation | | 585 Fortson St | | | Shreveport | LA | 71107 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 8/02 Mh | | Poway | CA | 920646817 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa | OK | 74158-2683 | |
| Delta Electronics Ind Ltd | Vickee Rhodes | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Pacific Builders Inc | | 15552 Commerce Ln | | | Huntington Beach | CA | 92610 | |
| Delta Products Corp | Chen Chen Hou | 5101 Davis Dr | | | Research Triangle Pk | NC | 27709 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delta Products Corp Usa | | C/o Cc Electro Corp | 715 N Senate Ave | | Indianapolis | IN | 46202 | |
| Delta Rubber Co Eft | | PO Box 300 | Rmt Chg 6 04 Mj | | Danielson | CT | 06239 | |
| Delta Steel Products Inc | | 1750 Indianwood Cir Ste 120 | | | Maumee | OH | 43537 | |
| Delta T Systems Inc | | 6650 Flanders Dr Ste L | | | San Diego | CA | 92121 | |
| Delta Tau Data Systems | | 21314 Lassen St | | | Chatsworth | CA | 91311 | |
| Deltacom Conf Services | | PO Box 281866 | | | Atlanta | GA | 30384-1866 | |
| Deltron Components Gmbh Deltron Electronics | | Ammerseestr 59a | | | Neuried By | | 82061 | Germany |
| Deltronic Corporation | | Hi Precision Grinding Div | 3900 W Segerstrom Ave | | Santa Ana | CA | 92704 | |
| Deluxe Business Checks | Accounta Payable | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Demachine Shop | Jerry Waneka | 204 Versaw Court Unit 1 | PO Box 533 | | Berthoud | CO | 80513 | |
| Denholm Rees and Odonnell Ltd | | Aintree | Albany Rd Works | | Liverpool | | L9OHB | United Kingdom |
| Dennis Allen | | 1538 E Adams Ave D | | | Orange | CA | 92867 | |
| Dennis Aluminum Products | Gary Dennis | 6611 Bon Secour Hwy | | | Bon Secour | AL | 36511 | |
| Dennis Baker | | 3313 W Stonybrook Dr | | | Anaheim | CA | 92804 | |
| Dennis Carlson | | | | | Catoosa | OK | | |
| Dennis Co Precision Tool | | 8616 Commerce Ave | | | San Diego | CA | 92121 | |
| Dennis E Johnson | | 1105 Border | | | Corona | CA | 92882 | |
| Dennis Groff | | 4113 E Mountain Sage Dr | | | Phoenix | AZ | 85044 | |
| Dennis Hardy Jr | | PO Box 679 | | | Fort Defiance | AZ | 86504 | |
| Dennis M Oliver | | 27481 Hyatt Court | | | Laguna Eiguel | CA | 92677 | |
| Dennis Mcnew | | 17195 U S Hwy 98 W | | | Foley | AL | 36535 | |
| Dennis Singleton | | 908 Regents Dr E | | | Mobile | AL | 36609 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | Nishio Shi Aichi Ken | | 445 0012 | Jpn |
| Denso International America | | 24777 Denso Dr | | | Southfield | MI | 48034 | |
| Denso International America Inc | | PO Box 88812 | | | Chicago | IL | 60695-1812 | |
| Denso International America Inc | | PO Box 5133 | | | Southfield | MI | 48086-5133 | |
| Denso Manufacturing Tennessee | | 1636 Robert C Jackson Dr | | | Maryville | TN | 37801 | |
| Denso Manufacturing Tennessee Inc | | 2400 Denso Dr | | | Athens | TN | 37303 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | Long Beach | CA | 90810-1868 | |
| Denton Atd Inc | | 10317 Us Hwy 250 N | | | Milan | OH | 44846-970 | |
| Denton Robert A Inc | | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Dentsply Ceramco | | 33670 Treasury Ctr | | | Chicago | IL | 60694 | |
| Dentsply Ceramco | | 570 West College Ave | | | York | PA | 17404 | |
| Dentsply Ceramed Inc | | Six Terri Land Ste 100 | | | Burlington | NJ | 08016 | |
| Denver Valve And Fitting | Chris | 950 Simms St | | | Lakewood | CO | 80215 | |
| Department Of Environmental Quality | | PO Box 2036 | | | Oklahoma City | OK | 73101 | |
| Department Of Industrial | | Relations | PO Box 578 | | Foley | AL | 36536-0578 | |
| Department Of Labor and Indt | | PO Box 34026 | | | Seattle | WA | 981241026 | |
| Department Of Motor Vehicles | | PO Box 942894 | | | Sacramento | CA | 94294-0894 | |
| Dependable Auto Shippers | Betty | 3020 East Hwy 80 | | | Mesquite | TX | 75149 | |
| Dependable Gage and Tool Co | | 15321 W 11 Mile Rd | | | Oak Pk | MI | 482371041 | |
| Dependable Highway Express | | PO Box 58047 | | | Los Angeles | CA | 90058-0047 | |
| Dependable Sewer Cleaners | | 515 S Henry | | | Bay City | MI | 48706 | |
| Depor Industries | | Div Of Magni Group Inc | 390 Pk St Ste 300 | | Birmingham | MI | 480093417 | |
| Dept Of Environmental Quality | | PO Box 2036 | | | Oklahoma City | OK | 73101-2036 | |
| Dept Of Extended Education | | Chapman University | One University Dr | | Orange | CA | 92866 | |
| Dept Of Health Services | | M/s 178 | PO Box 942833 | | Sacramento | CA | 94234-2833 | |
| Dept Of Industrial Relations | | Accounting | PO Box 420603 | | San Francisco | CA | 94142 | |
| Dept Of Labor and Industries | | Pobox 34226 | | | Seattle | WA | 98124-1226 | |
| Dept Of Mech Engineering | | California State University | 5151 State University Dr | | Los Angeles | CA | 90032 | |
| Dept Of Public Safety | | Drivers Records | PO Box 958 | | Jackson | MS | 39205 | |
| Derby Cellular Products Eft | | Inc | 150 Roosevelt Dr | PO Box 277 | Derby | CT | 06418 | |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | | Louisville | KY | 402281069 | |
| Derby Industries Inc | | 1528 Fair Rd | | | Sidney | OH | 45365 | |
| Dereks Diesel Service Inc | | 66 Morrow Rd | | | Barrie | ON | L4N 3V8 | Canada |
| Deringer Mfg Co Inc | | 4047 Paysphere Circle | | | Chicago | IL | 60674 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | Mundelein | IL | 60060-444 | |
| Deringer Ney Inc  Eft | | Fmly Ney J M Co | 1250 Town Line Rd | | Mundelein | IL | 60060 | |
| Derks Crane and Hoist Services | | Star Crane and Hoist Service Co | 11340 54th Ave | | Allendale | MI | 49401 | |
| Des Moines Diesel Inc | Mrs Fran Schroeter | 3211 Delaware | | | Des Moines | IA | 50313 | |
| Des Moines Diesel Inc | | 3211 Delaware Ave | | | Des Moines | IA | 50313 | |
| Desco Industries Inc | | File 54769 | | | Los Angeles | CA | 90074-4769 | |
| Desert Diesel Llc | Mr Jerry Mitchell | 2395 N Fairview | | | Tucson | AZ | 85705 | |
| Desert Diesel Llc | | 2395 N Fairview | | | Tucson | AZ | 85705 | |
| Design Automation Associates | | Inc | 276 Hazard Ave Ste 3 | | Enfield | CT | 06082 | |
| Design Mark | Kathy Bessey | Bergquist Company | 18930 W 78th St | | Chanhassen | MN | 55317 | |
| Design Mechanical Inc | | 168 Ctc Blvd | | | Louisville | CO | 80027 | |
| Design Media Technology | | R Carroll Group | 32975 Schoolcraft Rd | | Livonia | MI | 48150 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Design Origins Inc | | 33596 Sterling Ponds Blvd | | | Sterling Heights | MI | 48312 | |
| Design Partners Inc | | 8801 Granada Hills Dr | | | Austin | TX | 78737 | |
| Design Pattern Works Eft | | 2312 E 3rd St | | | Dayton | OH | 45403 | |
| Design Technology Corporation | | Five Suburban Pk Dr | | | Billerica | MA | 01821 | |
| Design2fab Software Inc | | PO Box 720 | | | Temecula | CA | 92593-0720 | |
| Designatronics Inc | | Stock Dr Products Div | 2101 Jericho Tpke | | New Hyde Pk | NY | 110424702 | |
| Designcon2001 | | C/o Iec | 549 West Randolph St | Ste 600 | Chicago | IL | 60661-2208 | |
| Designee Seminar System | | Afs 640 | PO Box 25082 | | Oklahoma City | OK | 73125 | |
| Designer Plastics Inc | | 1325 Eddy Scant City Rd | | | Arab | AL | 350165310 | |
| Desnos Philippe | | 1624 Meijer Dr | | | Troy | MI | | |
| Desoutter Sales Ltd | | Eaton Rd | | | Hemel Hempstead Ht | | HP2 7DR | United Kingdom |
| Despatch Industries | Amy Jorgensen | 8860 207th St West | | | Lakeville | MN | 55044 | |
| Despatch Industries | | PO Box 1320 | | | Minneapolis | MN | 55443 | |
| Despatch Industries | | Nw7251 | PO Box 1450 | | Minneapolis | MN | 55485-7251 | |
| Despatch Industries Inc | | PO Box 1320 | | | Minneapolis | MN | 55440 | |
| Det Norske Veritas | | 3 Cathedral St | Palace House | | London | | SE19DE | United Kingdom |
| Det Norske Veritas Certificati | | Dnv Certification | 16340 Pk Ten Pl Ste 100 | | Houston | TX | 77084 | |
| Det Norske Veritas Usa Inc | | 16340 Pk Ten Pl Ste 100 | | | Houston | TX | 77084 | |
| Detroit City Treasurer | B Lewis | 2 Woodward Ave Room 512 | | | Detroit | MI | 48226 | |
| Detroit Diameters Inc | Craig Spitery | 45380 West Pk Dr | | | Novi | MI | 48377 | |
| Detroit Door and Hardware | Dillon | 111 E 12 Mile | | | Madison Heights | MI | 48071 | |
| Detroit Door and Hardware Eft | | 111 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Detroit Flexible Metal Product | | 2870 Industrial Row | | | Troy | MI | 48084 | |
| Detroit Gasket | | 131 Verner Ave | | | New Port | TN | 37821 | |
| Detroit Heading Llc | | 6421 Lynch Rd | | | Detroit | MI | 48234 | |
| Detroit Newspapers | | Dept 77708 | | | Detroit | MI | 48277 | |
| Detroit Pump and Mfg Co | | 18943 John R St | | | Detroit | MI | 48203 | |
| Detroit Regional Chamber | | PO Box 77359 | | | Detroit | MI | 48277-0359 | |
| Detroit Steel Group Inc | | 11111 French Rd | | | Detroit | MI | 48234 | |
| Detroit Stoker Co | | 1510 E 1st St | | | Monroe | MI | 481611915 | |
| Detroit Testing Laboratory Inc | | 7111 E 11 Mile Rd | | | Warren | MI | 48092 | |
| Detroit Testing Labs | | PO Box 79001 | | | Detroit | MI | 48279-1337 | |
| Detroit Translation Bure | | 30800 Telegraph Rd | Ste 1931 | | Franklin | MI | 48025 | |
| Detroit Translation Bureau Inc | | Dtb | 30800 Telegraph Rd Ste 1930 | | Bingham Farms | MI | 48025 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | Wyandotte | MI | 481927045 | |
| Deutsch | | PO Box 1020 | | | Hemet | CA | 925461020 | |
| Deutsch Dagan Ltd | | 2 Haofe St South Industrial Zo | | | Ashkelon | | 78150 | Israel |
| Deutsch Ecd | | 680 Airport Rd | | | Oceanside | CA | 92054 | |
| Deutsch Ecd | | Deutsch | | | Hemet | CA | 92545 | |
| Deutsch Eng Connecting Dvcs | | Municipal Airport | 700 S Hathaway St | | Banning | CA | 92220 | |
| Deutsch Nickel Ag | | Rosenweg 15 | | | Schwerte | | 58239 | Deu |
| Device Technologies | | 3 Brigham St | | | Marlborough | MA | 01752 | |
| Devon Marketing | | PO Box 778 | | | Devon | PA | 19333 | |
| Devries International Inc | | De Vries International | 1645 Reynolds Ave | | Irvine | CA | 92714 | |
| Dewildt Environmental Inc | Sam Dewildt | 2003 El Camino Real | Ste 202 | | Oceanside | CA | 92054 | |
| Dexport Tool Manufacturing Co | | 5925 Marathon Edenton Rd | | | Williamsburg | OH | 45176 | |
| Dexter Automatic Products Co | | Dapco Industries | 2500 Bishop Cir E | | Dexter | MI | 48130 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove | IL | 60007 | |
| Dexter Magnetic Technologies | Rick Happ | 1050 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Dexter Simon | | 25312 Mistyridge | | | Mission Viejo | CA | 92692 | |
| Dfas Columbus Center | Dfas Co Fpca | PO Box 182249 | | | Columbus | OH | 43218-2249 | |
| Dg Equipment Co Inc | | 40 Robert Wright Dr | | | Brookville | OH | 45309 | |
| Dgc Plastic Molding  Eft | | 8200 South Suburban Rd | | | Centerville | OH | 45458 | |
| Dh Wagner and Associates | | 9532 Topanga Canyon Blvd | | | Chatsworth | CA | 91311 | |
| Dhl | | PO Box 78016 | | | Phoenix | AZ | 85062-8016 | |
| Dhl Danzas Air and Ocean | | 4510 E Pacific Coast Hwy | Ste 400 | | Long Beach | CA | 90804 | |
| Dhl Danzas Air and Ocean | | PO Box 894573 | | | Los Angeles | CA | 90189-4573 | |
| Dhl Danzas Air and Ocean | | 2945 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Dhl Danzas Air and Ocean | | 11400 Metro Airport Ctr Dr | Ste 109 Bldg F | | Romulus | MI | 48174 | |
| Dhl Danzas Air and Ocean | | PO Box 7247 6745 | | | Philadelphia | PA | 19170-6745 | |
| Dhl Express | | PO Box 78016 | | | Phoenix | AZ | 85062-8016 | |
| Dhl Express | | PO Box 4723 | | | Houston | TX | 77210-4723 | |
| Dhl Express Usa Inc | | PO Box 4723 | | | Houston | TX | 77210-4723 | |
| Dhl International Uk Limited | | 178/188 Great South West Rd | Orbital Pk | | Hounslow | | TW46JS | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave / Faggs Rd | Hillblom House | | Feltham | | TW140LR | United Kingdom |
| Dhl Worldwide Express | | PO Box 78016 | | | Phoenix | AZ | 85062-8016 | |
| Dhl Worldwide Express | | 22128 Network Pl | | | Chicago | IL | 60673-1221 | |
| Dhl Worldwide Express | | PO Box 905143 | | | Charlotte | NC | 28290-5143 | |
| Dhl Worldwide Express | | PO Box 730412 | | | Dallas | TX | 75373-0412 | |
| Dhl Worldwide Express Sei | | 22128 Network Pl | | | Chicago | IL | 60673-1221 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Di Val Safety Equipment Inc | | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Dia Com Corporation | | Five Howe Dr | | | Amherst | OH | 03031 | |
| Diacom Corp | | 5 Howe Dr | | | Amherst | NH | 03031 | |
| Diagnostic Imaging Associates | | PO Box 973038 | | | Dallas | TX | 75397-3038 | |
| Diagnostic Imaging Inc | | 23082 Terra Dr | | | Laguna Hills | CA | 92653 | |
| Diagraph Mexico Sa De Cv | | Gen Mariano Arista 54 14 Y 15 | Mexico Df Cp 11270 | | | | | Mexico |
| Diagraph Of Northern Ohio Inc | | 15400 Industrial Pky | | | Cleveland | OH | 441353312 | |
| Diamond Associates Ltd | | 16w603 3rd Ave | | | Bensenville | IL | 601062327 | |
| Diamond Design and Engineering | | Inc | PO Box 184 | | Freeland | MI | 48623 | |
| Diamond Diesel | Mr Dee Moore | 2550 E 12th St | | | Oakland | CA | 94601-1502 | |
| Diamond Jacks | | 3609 E 51st St | | | Tulsa | OK | 74133 | |
| Diamond Manufacturing Co | | 243 W 8th St | | | Wyoming | PA | 18644 | |
| Diamond Pacific Tool Corporation | | 2620 W Main St | | | Barstow | CA | 92311 | |
| Diamond Pacific Tool Corporation | | PO Box 1180 | | | Barstow | CA | 92312-1180 | |
| Diamond Tool and Die Inc | Mark / Dan Welter | 508 29th Ave | | | Oakland | CA | 94601 | |
| Diane Hammons | | 767 W 573 | | | Chouteau | OK | 74337 | |
| Dick Laing Diesel | Mr Dick Laing | 155 West Arterial Hwy | | | Binghamton | NY | 13901 | |
| Dickey and Son Machine Tool Co | | 2450 Turner Ave | | | Indianapolis | IN | 46222 | |
| Dickey Grabler Co | | 10302 Madison Ave | | | Cleveland | OH | 44102-354 | |
| Dickinson Theaters | | Althea Blankenship | 6801 West 107th St | | Overland Pk | KS | 66212 | |
| Dickson | | 930 S Westwood Ave | | | Addison | IL | 60101 | |
| Dickson Co | | 930 S Westwood Dr | | | Addison | IL | 601014997 | |
| Dickson Finance Group | | 3001 W Big Beaver Ste 210 | | | Troy | MI | 48084-3163 | |
| Dickson/unigage Inc | | 930 So Westwood Ave | | | Addison | IL | 60101-4917 | |
| Die Cut Technologies | Evelyn | 10943 Leroy Dr | | | Northglenn | CO | 80233 | |
| Die Namic Inc | | Haber Tool Div | 42001 Koppernick | | Canton | MI | 48187 | |
| Die Namic Inc | | Danti Tool | 1270 Agricola Dr | | Saginaw | MI | 486049702 | |
| Diehl Steel Co | | 800 Ross Ave | | | Cincinnati | OH | 45217 | |
| Dieletric Labs Inc | | 2777 Us Rte 20 E | | | Cazenovia | NY | 13035 | |
| Diemolding Corp | | 125 Rasbach St | | | Canastota | NY | 13032-143 | |
| Diesel and Gas Turbine Pub | | Box 59777 | | | Milwaukee | WI | 53259-0777 | |
| Diesel and Import Auto/truck Svc | Mr John Baruth | 9102 Isanti St Ne | | | Blaine | MN | 55449 | |
| Diesel Components | Mr Steven Beckman | 12050 Riverwood Cicle | | | Burnsville | MN | 55337-1527 | |
| Diesel Control Technicians | Mr Marc Sturn | 301 North Bonebrake | | | Hutchinson | KS | 67501 | |
| Diesel Equipment | Mr Jerry Harris | 212 Atwell | PO Box 16066 | | Greensboro | NC | 27416-0066 | |
| Diesel Equipment Ltd | | 139 Laird Dr | | | Toronto | ON | M4G 3V6 | Canada |
| Diesel Equipment Sales and Svc | Mr Erik Cooley | 578 Main St | PO Box 187 | | Potterville | MI | 48876-0536 | |
| Diesel Equipment Specialists | Donna | PO Box 17026 | | | Wichita | KS | 67217 | |
| Diesel Equipment Specialists | Mr Pat Woytassek | PO Box 17026 | | | Wichita | KS | 67217-0026 | |
| Diesel Equipments | Karen Fogel | PO Box 187 | 578 E Main | | Potterville | MI | 48876 | |
| Diesel Fuel Inj | Mr Frank Koribonic | 3700 Gateway E | | | El Paso | TX | 79905-1309 | |
| Diesel Fuel Inj Rebld | Mr Sam Carpenter | 1800 S Wenona St | | | Bay City | MI | 48706-5275 | |
| Diesel Fuel Inj Service | Mr Paul Middleton | 6918 E 14th St | | | Brownsville | TX | 78521-5225 | |
| Diesel Fuel Injection | Mr John Wosman | 9331 S Broadway | | | St Louis | MO | 63125-1603 | |
| Diesel Fuel Injection Svc | | 1700 Se Grand Ave | | | Portland | OR | 97214 | |
| Diesel Fuel Injection Systems | | 5299 Lunice St | | | Rohnert Pk | | | |
| Diesel Fuel Injector Rebuild | Gary | Center Inc | 1800 S Wenona St | | Bay City | MI | 48706 | |
| Diesel Fuel Systems | Mr Kenneth Childers | 189 Hurricane Shoals Rd Nw | | | Lawrenceville | GA | 30045 | |
| Diesel Fuel Systems | Claud Mccausland | 4311 Interstate 27 | | | Lubbock | TX | 79404 | |
| Diesel Inj Serottawalt | | 28 Bentley Ave | | | Nepean | ON | K2E 6T8 | Canada |
| Diesel Inj Serv Of Texas | Mr Jim Doughty | 3212 Slaton Hwy | PO Box 1299 | | Lubbock | TX | 79408 | |
| Diesel Inj Service | Mr Charlie Varco | 216 Wilburn Rd | PO Box 369 | | Sun Prairie | WI | 53590-0369 | |
| Diesel Inject and Electric | Mr Lewis Roberts | 231 Main St | | | Forest Pk | GA | 30297 | |
| Diesel Injection Of Cary | Mr Mickey Pettus | 233 P East Johnson St | | | Cary | NC | 27513 | |
| Diesel Injection Parts | Mr Benjamin Pks | 514 B Crain Hwy | | | Glen Burnie | MD | 21061 | |
| Diesel Injection Pump Service | | 3720 E Mc Galliard | | | Muncie | IN | 47303 | |
| Diesel Injection Sale and Svc | Roger Koening | 1050 Se Loop 410 | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Sales and Serv | | 122 George St PO Box 983 | | | St Johns | NF | A1C 3T6 | Canada |
| Diesel Injection Service | Mr Frank Ostoich | 932 W Mill St | | | San Bernardino | CA | 92410-2636 | |
| Diesel Injection Service | Mr Steve Bailey | 4710 Allmond Ave | PO Box 9389 | | Louisville | KY | 40209-0389 | |
| Diesel Injection Service | Mr Ron Foote | 430 54th St Sw | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service | Mr Jay Hoffman | 960 E Jericho Turnpike | | | Huntington Station | NY | 11746 | |
| Diesel Injection Service | Mr Matt Stansberry | 3032 Reading Rd | | | Cincinnati | OH | 45206 | |
| Diesel Injection Service Co | | 4710 Allmond Ave | | | Louisville | KY | 40209 | |
| Diesel Injection Service Co | Rodger Lighter | 4710 Allmond Ave | PO Box 9389 | | Louisville | KY | 40209-9389 | |
| Diesel Injection Service Inc | Ron Foote | 430 54th St Sw | | | Grand Rapids | MI | 49508 | |
| Diesel Injection Service Inc | Mary | 430 54th St Sw | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service Inc | Brenda | 430 54th St Sw | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service Inc | Jack Cramblit | PO Box 68 5033 | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Service Inc | | Pobox 68 5033 | | | Milwaukee | WI | 53268-5033 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Diesel Injection Service Inc | Jack Cramblit | 216 Wilburn Rd | PO Box 369 | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Of | Mr John Snyder | Martin County Inc | 2988 Se Monroe St | | Stuart | FL | 34997 | |
| Diesel Injection Services Inc | | Pobox 65 5033 | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Systems Inc | Mr Larry Downum | 202 W Betteravia Rd | | | Santa Maria | CA | 93455 | |
| Diesel Performance Center | Mr Jeff Brown | 4014 West Van Buren St Ste 1 | | | Phoenix | AZ | 85009 | |
| Diesel Performance Engineering | Mr Rodney Davison | 201 N 5th St | | | Savannah | MO | 64485 | |
| Diesel Power and Cntrls Llc | Norm Forde | 503 N Walnut Rd | | | Kennett Sq | PA | 19348 | |
| Diesel Power Inc | Mr Wayne Morris | 2025 Wayne Sullivan Dr | PO Box 1286 | | Paducah | KY | 42002-1286 | |
| Diesel Power Inc | Mr John Bowers | 2915 White Horse Rd | | | Greenville | SC | 29611 | |
| Diesel Power Inc | Mr Jack Douglas | 90 Parris Ave | | | Nashville | TN | 37210 | |
| Diesel Power Injection Inc | Mr James Haas | 7741 Nw 53rd St | | | Miami | FL | 33166-4101 | |
| Diesel Power Systems | | 1340 Roberts Ln | | | Bakersfield | CA | 93308 | |
| Diesel Power Systems | Mr Nick Harwood | 189 Browning Rd | | | Somerset | KY | 42503 | |
| Diesel Power Systems Co | Mr Kris Wolfenstein | 1340 Roberts Ln | | | Bakersfield | CA | 93308 | |
| Diesel Prods Limited | Tony Meredith | Filan Rd | | | Widnes Cheshire | | WA8 8R2 | United Kingdom |
| Diesel Pump and Injector Service | Mr John Turnbow | 6632 Navigation Blvd | | | Houston | TX | 77011 | |
| Diesel Service | Mr Robert Spicer | 319 Wheeler Ave | | | Fort Smith | AR | 72901-3687 | |
| Diesel Service and Supply/hi | Mr Dan Krulish | 111 East 19th St | | | Hibbing | MN | 55746 | |
| Diesel Services Inc | Mr Steve Rash | 2309 Grand Pk Dr | | | Grand Junction | CO | 81505 | |
| Diesel Specialists Inc | Mr Edgar Sibiglia | 350 E Orangethorpe 12 | | | Placentia | CA | 92870 | |
| Diesel Specialists Inc | Mr Don Lincoln | 850 Sunshine Ln | | | Altamonte Springs | FL | 32714-3819 | |
| Diesel Specialists Of Green Ba | Mr Brian Tomcheck | 410 Packerland Dr | PO Box 10923 | | Green Bay | WI | 54307-0923 | |
| Diesel Specialties | Mr Eric Schroeter | PO Box 3625 | | | Sioux City | IA | 51102-3625 | |
| Diesel Specialties Inc | Mr Jimmie Stewart | 2112 W Jones | | | Garden City | KS | 67846 | |
| Diesel System | Mr Kevin Benson | 420 Cleveland St | | | Mankato | MN | 56001 | |
| Diesel Systems Inc | Mr Alfred Diomedo | 7840 N Delaware Dr | | | Bangor | PA | 18013-4338 | |
| Diesel Technology Forum | Allen Schaeffer | 5210 Chairmans Court | Ste 2b | | Frederck | MD | 21703 | |
| Diesel Testers | Mr Charles Morgan | 2850 Stevens Rd | | | Odessa | TX | 79764-1795 | |
| Diesel Testers Inc | | 2850 Stevens Rd | | | Odessa | TX | 79764-1795 | |
| Dieseltech | Mr James E Mclean | 2035 Butte House Rd | | | Yuba City | CA | 95993 | |
| Dietech Tool and Mfg Inc | | 385 Industrial Pkwy | | | Imlay City | MI | 48444 | |
| Diffley Wright Corporation | Brent Proffitt | 1891 Porter Lake Dr | | | Sarasota | FL | 34240-78 | |
| Digalog | | 3740 Transport St X | | | Ventura | CA | 93003 | |
| Digalog Systems Inc | | 3180 S 166th St | | | New Berlin | WI | 53151 | |
| Digalog Systems Inc | | 3180 S 166th St | | | New Berlin | WI | 53151-414 | |
| Digex Inc | | 14400 Sweitzer Ln | | | Laurel | MD | 20707 | |
| Digi Key | | 701 Brooks Ave S | PO Box 677 | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corp | | PO Box 250 | | | Thief River Falls | MN | 567010250 | |
| Digi Key Corporation | Bill Kelner | 11001 Bren Rd East | | | Minnetonka | MN | 55343 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | Three River Falls | MN | 567010677 | |
| Digi Tech Solutions | | 102 East 91st St North | | | Sperry | OK | 74073 | |
| Digikey | Stephanie Johnson | 701 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| Digisound Electronic Gmbh | | Oststr 54 | | | Norderestedt | | 22844 | Germany |
| Digital Audio Disc Corp | | 1800 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Digital Design | | 67 Sand Pk Rd | | | Cedar Grove | NJ | 07009 | |
| Digital Design Inc | | 67 Sand Pk Rd | | | Cedar Grove | NJ | 07009 | |
| Digital Equipment Corp | | 24 Executive Pk Ste 100 | | | Irvine | CA | 92714 | |
| Digital Equipment Corporation | | 20 Corporate Pl South | | | Piscataway | NJ | 08855-1345 | |
| Digital Printing | | 757 Clinton Ave South | | | Rochester | NY | 14620 | |
| Digital Printing Inc | | 757 Clinton Ave South | | | Rochester | NY | 14620 | |
| Digital Service Co | | 3185 Airway Ave Bldg E | | | Costa Mesa | CA | 92626 | |
| Digitron Electronics | Richard Anderson | 4160b Technology Dr | | | Troy | MI | 48538 | |
| Diksas Diane | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Dillon Supply | John Balonis | Pobox 1111 | | | Raleigh | NC | 27602 | |
| Dillon/quality Plus Inc | | 3201 Corte Malpaso | | | Camarillo | CA | 93012 | |
| Dimension Carbide | | 12645 State Hwy 198 | | | Guys Mills | PA | 16327 | |
| Dimension Data | Rob Newman | 1200 Woodruff Rd | | | Greenville | SC | 29607 | |
| Dimension Machine Tool Inc | | 15773 Leone Dr | | | Macomb | MI | 48042 | |
| Dimensional Control Corp | Amy Lou Atkinson | 2812 B Walnut Ave | | | Chino | CA | 92780 | |
| Dimensional Control Systems In | | Dcs | 580 Kirts Blvd Ste 309 | | Troy | MI | 480844138 | |
| Dimensional Gauge Co | | PO Box 3304 | | | Spartanburg | SC | 29304 | |
| Dimensional Inspection | | Software Inc | 706 W Prairie | | Vicksburg | MI | 49097 | |
| Dimo Auto Service | | 1005 N Main | | | Royal Oak | MI | 48067 | |
| Dinger Ceramic Consulting Services | | 103 Augusta Rd | | | Clemson | SC | 29631 | |
| Dingle Phil | | 1195 Bear Creek Ct | | | Rochester | MI | 48306-4603 | |
| Diodes Inc | | 3050 E Hillcrest Dr | PO Box 5097 | | Westlake Village | CA | 91362 | |
| Diodes Inc | | 3050 E Hillcrest Dr Ste 200 | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | PO Box 2960 | | | Los Angeles | CA | 900510960 | |
| Diodes Inc | | C/o Electronics Marketing Inc | 6761 E Navigate Way | | Indianapolis | IN | 46250 | |
| Diodes Incorporated | Karen Wahrenbrock | 3050 E Hillcrest Dr 200 | | | Westlake Village | CA | 91362 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Diodes Incorporated | Jana Caudle | 3050 E Hillcrest Dr | | | Westlake Village | CA | 91362-3154 | |
| Dionex Corp | | 1228 Titan Way | | | Sunnyvale | CA | 940884015 | |
| Dionex Corporation | | Dept 33402 | PO Box 39000 | | San Francisco | CA | 94139-3402 | |
| Dionex Corporation | | File 61445 | PO Box 60000 | | San Francisco | CA | 94160-1445 | |
| Dionex Corporation | Susan Myers | 1820 Water Pl | Ste 250 | | Atlanta | GA | 30339 | |
| Dionex Corporation | | 340 N Sam Houston Pkwy Ste 199 | | | Houston | TX | 77060 | |
| Dionex Uk Ltd | | 4 Albany Court | | | Camberley | | GU152PL | United Kingdom |
| Dipaco Inc | Harold Brown | Pobox 11990 | | | Reno | NV | 89510-1990 | |
| Diplan Gmbh | | Am Weichelgarten 30a | | | Erlangen | | 91058 | Germany |
| Dirak Incorporated | Kim Howe | 4115 Pleasant Valley Rd | Ste 200 | | Chantilly | VA | 20151 | |
| Direct Communications | | 10827 E South Memorial | | | Tulsa | OK | 74133 | |
| Direct Diesel Inc | | 1379 Boul Ste Marguerite | | | Mercier | QC | J6R 2L1 | Canada |
| Direct Drives and Controls Inc | Don Smith | 2485 N Batavia St | | | Orange | NY | 92865 | |
| Direct Insight Ltd | | St James Rd | | | Brackley | | NN13 7XY | United Kingdom |
| Direct Optical Research Co | | 734 West Highland Ave | | | Phoenix | AZ | 85013 | |
| Direct Promotions | | 23935 Ventura Blvd | | | Calabasas | CA | 91302-1445 | |
| Direct Sourcing Solutions | | Inc Dssi | 9300 Shelbyville Rd Ste 402 | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dept Number 8052 | | | Carol Stream | IL | 60122-8052 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 300 | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc Dssi | | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Directed Light Inc | Todd Selski | 633 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Directory Of Us Companies | | 383 Kings Hwy | Ste 210 | | Cherry Hill | NJ | 08034 | |
| Disc Makers Inc | | 7905 N Route 130 | | | Pennsauken | NJ | 08110 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | Ad Chg Per Ltr 12/29/04 Am | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Disco Hi Tech America Inc | | Ste B | 4460 Brookfield Corporate Dr | | Chantilly | VA | 20151 | |
| Diseno Digital Metrologia Y | | Libramiento Oriente 14299 5 | Parque Industrial Pacifico | | Tijuana | | 22670 | Mexico |
| Disk Copy Inc | Kathryn Cox | 242 Neck Rd | | | Haverhill | MA | 01835 | |
| Disk O Tape Inc | Mair Mashmoor | 23775 Mercantile Rd | | | Cleveland | OH | 44122-5990 | |
| Dispensers Optical Service | | Corp | 1815 Plantside Dr | | Louisville | KY | 40232 | |
| Dispensers Optical Service | | PO Box 35000 | | | Louisville | KY | 40232 | |
| Dispensers Optical Service | | 1815 Plantside Dr | | | Louisville | KY | 40299 | |
| Dispersion Technology Inc | | 1885 Swarthmore Ave | | | Lakewood | NJ | 08701 | |
| Display Dynamics Inc | | 8313 N Kimmel Rd | | | Clayton | OH | 45315 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | | Grand Rapids | MI | 49505-460 | |
| Distillata Company Inc | | Akron Mineral Springs | 695 Johnston St | | Akron | OH | 44306 | |
| Distillex Limited | | Moss Side Ind Estate | Unit 117/120 Clydesdale Pl | | Leyland | | PR53QS | United Kingdom |
| Distillex Ltd | | East Percy St | | | North Shields | | NE301DT | United Kingdom |
| Dit Mco International Corp | | 5612 Brighton Terr | | | Kansas City | MO | 64130 | |
| Diversco Inc | Donald Stepp | 105 Diversco Dr | | | Spartanburg | SC | 29307 | |
| Diversey Corp | | Diversey Dubois Div | 255 E 5th St Ste 1200 | | Cincinnati | OH | 45202 | |
| Diversified Coatings | | 18791 Co Rd 27 | | | Fairhope | AL | 36532 | |
| Diversified Coatings Inc | | Allegheny Coatings | 224 River Rd | | Ridgway | PA | 15853 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | Ad Chg Per Ltr 2/18/05 Am | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4649 Rte Mm | | | Hannibal | MO | 63401 | |
| Diversified Industries | Rod Norman | 13008 Beverly Pk Rd | | | Mukiteo | WA | 98275 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | Lockport | NY | 140944220 | |
| Diversified Plastics Corp | | 108 120 W Mt Vernon Rd | | | Nixa | MO | 657149141 | |
| Diversified Systems Inc | Accounts Payable | 3939 West 59th St | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | | 3939 W 56th St | | | Indianapolis | IN | 462541501 | |
| Diversified Transportation | | Harbor View Office Building | 411 N Harbor Blvd Ste 201 | | San Pedro | CA | 90731 | |
| Diversitech International Llc | | 1010 Miners Rd | | | Saint Joseph | MI | 49085 | |
| Diversity Products Llc | | 32031 Howard St | | | Madison Heights | MI | 48071 | |
| Dix Metals Inc | | 14801 Able Ln | | | Huntington Beach | CA | 92647 | |
| Dixie Bearings Inc | | Applied Industrial Tech | PO Box 1695 | | Spartanburg | SC | 29304 | |
| Dixie Container Corp | | Packaging Corporation Of Ohio | 3840 Port Union Rd | | Fairfield | OH | 45014 | |
| Dixie Diesel Service | Mr David Sandlin | 200 E 16th St | | | Columbia | TN | 38401-4151 | |
| Dixie Industrial Equip Co | | 1121 Tuscaloosa Ave Sw | | | Birmingham | AL | 35211 | |
| Dixie Rubber Inc | | PO Box 6554 | 100b Industrial Dr | | Greenville | SC | 29606 | |
| Dixie Tool Co | | 275 Kings Hwy 102 | | | Brownsville | TX | 78520 | |
| Dixie Warehouse and Cartage Co | | 6406 Grade Ln | | | Louisville | KY | 40213 | |
| Dixon and Ryan Corp | | 4343 Normandy Court | | | Royal Oak | MI | 480732266 | |
| Dixon Hughes | | Onecreek View Court | PO Box 25849 | | Greenville | SC | 29616 | |
| Dixon Re Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Dixon Ticonderoga Co | | Graphite Mine Rd | | | Burnet | TX | 78611 | |
| Dj Auto and Machine | | 4307 Davison Rd | | | Burton | MI | 48509 | |
| Dj Shubeck Company | | 2424 E 21st St Ste 205 | | | Tulsa | OK | 74114 | |
| Dj Shubeck Company | | PO Box 382665 | | | Memphis | TN | 38183-2665 | |
| Dk Diesel Injection Inc | Mr Rex Gerber | 1800 4th Ave Sw | | | Watertown | SD | 57201-3411 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dk Diesel Of Montevideo | Mr Rex Gerber | 1800 4th Ave Sw | | | Watertown | SD | 57201 | |
| Dk Products Inc | | 2370 E Toledo Rd | | | Adrian | MI | 49221 | |
| Dl Peterson Trust | | File No 99334 | PO Box 1067 | | Charlotte | NC | 28201-1067 | |
| Dlc Design | | 47677 Avante Dr | | | Wixom | MI | 48393 | |
| Dlh Industries Inc | | 2422 Leo Ave | | | Canton | OH | 44706-234 | |
| Dma Engineering | | 11973 Pellicano Dr Apt 108 | | | El Paso | TX | 79936 | |
| Dmax Ltd | | 3100 Dryden Rd | | | Moraine | OH | 45439 | |
| Dme Co | | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Do All Plastic Co | | 1265 Terminal | | | Detroit | MI | 48214 | |
| Do Co Inc | | 560 Water St | | | Conneaut Lake | PA | 16316 | |
| Doall Detroit Company | | 7247 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Doall Detroit Company | Jim Trombley | 25303 Dequindre | | | Madison Heights | MI | 48071 | |
| Doall Los Angeles | | 514 Riverdale Dr | | | Glendale | CA | 91204 | |
| Doall Tulsa Co | | PO Box 580100 | | | Tulsa | OK | 74158 | |
| Dobmeier Janitor Supply Inc | | 354 Englewood Ave | | | Buffalo | NY | 14223-280 | |
| Dobson Industrial Inc | | Dobson Heavy Haul | 3660 N Euclid Ave | | Bay City | MI | 487062026 | |
| Docs Radio and Television Inc | | 6607 Market St | | | Youngstown | OH | 44512 | |
| Document Services Inc | | Iron Mountain Confidential De | 8273 Green Meadows Dr N | | Lewis Ctr | OH | 43035 | |
| Docustore Inc | | 6620 Lonyo St | | | Dearborn | MI | 48126 | |
| Dolomite Products Co Inc | | 1150 Penfield Rd | PO Box 25114 | | Rochester | NY | 14625 | |
| Dominics Floor Covering | | 306 West Princeton Ave | | | Gallup | NM | 87305 | |
| Dominion Spring Industries | | Corp | 240 Courtney Pk Dr E | | Mississauga | ON | L5T 2S5 | Canada |
| Domino Amjet Inc | Dan Shinn | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | |
| Domino Amjet Inc | | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | |
| Don Breuer | | 21471 La Capilla | | | Mission Viejo | CA | 92691 | |
| Don Carlton Honda | | 4141 S Memorial | | | Tulsa | OK | 74145 | |
| Don D Rossier and Associates | | 8403 S Jamestown Ave | | | Tulsa | OK | 74137 | |
| Don Hellers and Assoc | | 19296 White Oak Valley Rd | | | Chesterfield | MO | 63005 | |
| Don Johns Inc | | 1312 W Lake St | | | Chicago | IL | 60697 | |
| Don La Force Associates Inc | | 2453 E Del Amo Blvd | | | Rancho Dominguez | CA | 90220 | |
| Don Raneys Trans Service | | 409 W Coal Ave | | | Gallup | NM | 87301 | |
| Don Rathman Publishing | | PO Box 470508 | | | Tulsa | OK | 74147-0508 | |
| Don Richetts Co Inc | | 828 E Valley Blvd | | | San Gabriel | CA | 917780000 | |
| Don Wilson Coave | | 1201 S Boyle Ave | | | Los Angeles | CA | 90023 | |
| Donald Smith | | 449 John High Rd | | | Campobello | SC | 29322 | |
| Donaldson Company Inc | | PO Box 96869 | | | Chicago | IL | 60693 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 554312301 | |
| Donaldson Company Inc | | 10400 Greenbriar Pl 104 | | | Oklahoma City | OK | 73159 | |
| Donatelle Plastics | Robert Lindholm | 501 County Rd E 2 Extension | | | New Brighton | MN | 55112 | |
| Dongjin Motor Co Ltd | | 676 34 Keojae4 Dong Yeonje Gu | | | Pusan | | 67634 | Korea Republic Of |
| Dongjin Motor Corp | | 273 3 Mora Dong Sasang Gu | | | Pusan | | 617819 | Korea Republic Of |
| Dongyang Mechatronics Corp | | 616 4 Namchon Dong Namdong Gu | | | Inchon | | 405100 | Korea Republic Of |
| Donham Codemark Systems | | 14203 Proton Rd | | | Dallas | TX | 75244 | |
| Donna Mcconnell | | | | | Catoosa | OK | 74015 | |
| Donna Pickard | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Donnelly Bros Inc | | 100 Garlington St | | | Laurens | SC | 29360 | |
| Donnelly Electronics | Sue Denty | 10410 N Holly Rd | | | Holly | MI | 48430 | |
| Donnelly Industries Inc | | Kinrei Of America | 26 N Ctr St | | Orange | NJ | 07050 | |
| Donnelly Plastic Equipment | Jeremy Hynum | 515 Grandview Rd | | | Twin Peaks | CA | 92391 | |
| Dons Cnc Service | Don Ham | 722 W College | | | Grapevine | TX | 76051 | |
| Dons Diesel Inj Svc | Mr Greg Young | 328 Wakeman Ave | | | Grafton | ND | 58237-1136 | |
| Door Controls Of Oklahoma | | 1629 Sw Medford Ave | | | Topeka | KS | 66604-2678 | |
| Door Controls Of Oklahoma | | 118 South 122 East Ave | | | Tulsa | OK | 74128 | |
| Dopag Uk Ltd Metering And Mixing Systems | | 229 Oak Dr | | | Hartlebury Trading Estate | | DY104JB | United Kingdom |
| Doral Corporation | | 427 East Stewart St | | | Milwaukee | WI | 53207 | |
| Doris Wright Shra Treasurer | | PO Box 2409 | | | Spartanburg | SC | 29304-2409 | |
| Dorner Mfg Corp | | 975 Cotton Wood Ave | | | Hartland | WI | 530290020 | |
| Doshi Prettl De Mexico S De Rl De C | | Km 86 Carretera Libre A Celaya | Fraccionamiento Ind Balvanea | | Corregidora | | 76900 | Mex |
| Doshi Prettl International | | Inc | 1607 E Big Beaver Ste 200 | | Troy | MI | 48083 | |
| Dott Industries Inc | | Dott Manufacturing Co | 3768 N Main St | | Deckerville | MI | 48427 | |
| Dott Industries Inc | | 3768 N Main St | | | Deckerville | MI | 48427 | |
| Dott Industries Inc | Pam Bowerman | Decoplate Manfacturing Co | 395 Demille Rd | | Lapeer | MI | 48446 | |
| Doubletree Tulsa | | 6110 S Yale Ave | | | Tulsa | OK | 74136 | |
| Doubletree Tulsa | | 616 W Seventh St | | | Tulsa | OK | 74158 | |
| Doug Brown Packaging Products | | 4223 Edgeland | | | Royal Oak | MI | 48073 | |
| Doug Brown Pkgproducts Inc | Chris Moore | 4240 Delemere Ct | | | Royal Oak | MI | 48073 | |
| Doug Kowalski | | | | | Catoosa | OK | 74015 | |
| Doug Linden | | 7427 S 109th E Ave | | | Tulsa | OK | 74133 | |
| Doug Nork Photography Inc | | PO Box 543 | | | Northville | MI | 48167 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Doug Presley | | | | | Catoosa | OK | | |
| Douglas Battery Manufacturing | | Company | 500 Battery Dr | | Winston Salem | NC | 27107 | |
| Douglas Bunch | | 2182 Laurel Oak Dr | | | Howell | MI | 48843 | |
| Douglas E Riddle | | 3581 Sweetwater Circle | | | Corona | CA | 91720 | |
| Douglas Environmental Group | Doug Iwanaga | 139 East 2nd St | | | San Dimas | CA | 91773 | |
| Dovalco Inc | | 245 West Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Dovalco Inc | | PO Box 716 | | | West Chicago | IL | 60185 | |
| Dove Die and Stamping Co | | 15665 Brookpark Rd | | | Cleveland | OH | 44142-161 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Dovebid Valuation Services Inc | | 1241 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Doveport Systems Llc | | 2401 20th St | | | Port Huron | MI | 48060 | |
| Dover and Co | | 651 Hall St | | | Flint | MI | 485032645 | |
| Dover Resources Inc | | 250 Pk St | | | Troy | MI | 48083 | |
| Dow Chemical Co The | | Dow Automotive | 1250 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2030 Willard H Dow Ctr | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Dow Automotive | 2030 Dow Ctr Bldg 1350 | | Midland | MI | 486740001 | |
| Dow Corning | | Cardiff Rd | | | Barry Sg | | CF62YL | United Kingdom |
| Dow Corning Corp | | Elizabethtown Plant | 760 Hodgenville Rd | | Elizabethtown | KY | 42701 | |
| Dow Corning Corp | | Advanced Engineering Materials | 5300 11 Mile Rd | | Auburn | MI | 48611 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Auburn | MI | 48686 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Midland | MI | 48640-853 | |
| Dow Corning Corporation | | 2200 West Salzburg | | | Midland | MI | 48686 | |
| Dow Corning Gmbh | | Rheingaustrasse 34 | 65201 Wiesbaden | | | | | Germany |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV58LN | United Kingdom |
| Dow Corning Sti | | 20832 Currier Rd | | | Walnut | CA | 91788 | |
| Dowd Heating and A/c | | 2490 Williamson Ct | | | Bensalem | PA | 19020 | |
| Dowding and Mills Uk Ltd | | Park Gate Close | Bredbury Pk Way | | Stockport Cheshire | | SK6 2SL | United Kingdom |
| Dowdle Gas Co | | 706 South Mckenzie St | | | Foley | AL | 36535 | |
| Dowell and Associates | | 8460 Watson Rd | Ste 141 | | St Louis | MO | 63119 | |
| Downstream Technologies | | 563 Main St | | | Bolton | MA | 01740 | |
| Dowty O Rings North America | | Forsheda Dowty Orings | 4275 Arco Ln | | North Charleston | SC | 29418 | |
| Doyle Dryers Inc | | PO Box 309 | | | Sapulpa | OK | 74066 | |
| Dp Brown Of Detroit Inc | | 1646 Champaine Dr N | | | Saginaw | MI | 48604 | |
| Dp Brown Of Saginaw Inc | | 2845 Universal Dr | | | Saginaw | MI | 48603-241 | |
| Dr Andrew Zsigmond | | 43 Rodney St | | | Liverpool My | | L19EW | United Kingdom |
| Dr Gayatri Rav | | 401 Ashton Dr | | | King Of Prussia | PA | 01940 | |
| Dr It | | 6900 San Pedro Ste 147 369 | | | San Antonio | TX | 78216 | |
| Dr Junko Watson | | 7137 Elmfield Dr W | | | Dublin | OH | 43016 | |
| Dr Schneider Automotive Eft | | Systems Inc | 27117 Pembridge Ln | | Farmington Hills | MI | 48331 | |
| Dr Schneider Kunststoffwerke Gmbh | | Lindenstr 10 12 | | | Kronach | | 96317 | Deu |
| Dr Steffan Datentechnik Gmbh | | Dsd | Salzburger Strasse 34 | | Linz | | 04020 | Austria |
| Dr Winton Cornell | | 9622 S 89th E Ave | | | Tulsa | OK | 74133 | |
| Dr Yongxian Zeng | | 1275 Rock Ave Apt Dd 4 | | | North Plainfield | NJ | 07060 | |
| Draco Mfg Inc | | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Dragun Corp | | 30445 Northwestern Hwy 260 | | | Farmington Hills | MI | 48072-163 | |
| Drainrite Environmental Services | | Cale Ln Ste 11 | Kirkless Ind Est | | Wigan La 11 | | WN21HF | United Kingdom |
| Draiswerke Inc | | 40 Whitney Rd | | | Mahwah | NJ | 07430 | |
| Draka Automotive Gmbh | | Dickestr 23 | | | Wuppertal | | 42369 | Germany |
| Drake Manufacturing Service Co | | Drake Mfg | 4371 N Leavitt Rd Nw | | Warren | OH | 44485 | |
| Dranetz Bmi | | 1000 New Durham Rd | | | Edison | NJ | 08818-4019 | |
| Draper Chevrolet Co | | Fashion Square Chevrolet | 4200 Bay Rd | | Saginaw | MI | 486031204 | |
| Draper Toyota Inc | | 4322 Bay Rd | | | Saginaw | MI | 48603 | |
| Dreisiker Electric Motors Inc | | 352 Roosevelt Rd | | | Glen Ellyn | IL | 60137 | |
| Dresslar Jim Inc | | Dresslar Manufacturing | 328 State Rd 144 | | Bargersville | IN | 46106 | |
| Drew Industrial | | PO Box 371709m | | | Pittsburgh | PA | 152517709 | |
| Dri Air Industries Inc | | 16 Thompson Rd | | | East Windsor | CT | 60881020 | |
| Drilube Co | | 711 W Broadway | | | Glendale | CA | 91204 | |
| Driscoll Automatic Control Co | | PO Box 52583 | | | Tulsa | OK | 74152-0583 | |
| Driv Lok Inc | | 1140 Pk Ave | | | Sycamore | IL | 60178-292 | |
| Drive Source International | | 7900 Durand Ave | | | Sturtevant | WI | 53177 | |
| Drj Tooling | | 218 S Awbrey St | | | El Paso | TX | 79905 | |
| Drm Technologies Inc | | 36150 Dequindre Rd Ste 510 | | | Sterling Heights | MI | 483107142 | |
| Druck Inc | | 4 Dunham Dr | | | New Fairfield | CT | 06812-997 | |
| Druck Inc | | C/o Tae Rep Inc | 320 Washington St | | Rochester | NY | 14625 | |
| Drumeta Metall Gmbh and Co Kg | | Siemensstr 7 | | | Velbert | | 42551 | Germany |
| Drummond American Corp | | 600 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061-3165 | |
| Dsg Canusa Gmbh and Co Kg | | Heidestr 5 | | | Meckenheim | | 53340 | Germany |
| Dsm Engineering Plastics Inc | Karen Daugherty | Engineering Plastics Inc | 2267 West Mill Rd | | Evansville | IN | 47720 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 02/18/04 Qz859y | | Evansville | IN | 477323333 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dspace Inc | | 28700 Cabot Dr Ste 1100 | | | Novi | MI | 48377 | |
| Dt Assembly and Test Europe Ltd | | Dt Industries | Tingewick Rd | | Buckingham Buckingha | | MK18 1EF | United Kingdom |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | Tainan City | | 709 | Taiwan Province Of China |
| Dt Modeling Corp | | 202 Creekside Ln | | | Coppel | TX | 75019 | |
| Dte Coal Services | | Add Chg 4/22/03 Vc | 414 S Main St 600 | | Ann Arbor | MI | 481042398 | |
| Dte Coal Services Inc | | 425 S Main St Ste 201 | | | Ann Arbor | MI | 48104 | |
| Dte Energy | | Box 2859 | | | Detroit | MI | 48260 | |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | Detroit | MI | 48260-0001 | |
| Dte Energy Technologies | | 37849 Interchange Dr | Ste 100 | | Farmington Hills | MI | 48335 | |
| Dtr Industries Inc | | 320 Snider Rd | | | Bluffton | OH | 45817 | |
| Du Pont E I De Nemours and Co | | Dupont Pkg and Indstrl Polymers | Barley Mill Plz | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours and Co | | Pencader Plant | 400 Bellevue Rd | | Newark | DE | 19713-343 | |
| Du Pont E I De Nemours and Co | | Du Pont Co Performance Lubrica | Jackson Lab E1 Bldg 603 | | Deepwater | NJ | 08023 | |
| Du Pont E I De Nemours and Co | | Hwy 347 | | | Beaumont | TX | 77705 | |
| Du Pont E I De Nemours and Co | | Fibres Divisions Dept | 5401 Jefferson Davis Hwy | | Richmond | VA | 23234 | |
| Du Pont E I De Nemours and Co I | | Electronics Technology Ctr | 14 Tw Alexander Dr | | Research Triangle Pa | NC | 27709-442 | |
| Du Pont Flooring Systems | | 1355 S Acacia | | | Fullerton | CA | 92831 | |
| Duap Ag | Rene Kaeppeli | Waldgasse 19 | | | Herzogenbuchsee | | CH-3360 | Switzerland |
| Dubose Donna | | 8917 N 138 E Ave | | | Owasso | OK | 74055 | |
| Dubuque Injection Service Co | Mr Steve Kress | 17481 John Deere Rd | | | Dubuque | IA | 52001 | |
| Ducks Unlimited Inc | | Attn Mark Rouk | Rt 2 Box 195 | | Talala | OK | 74080 | |
| Dudek and Bock Spring Mfg Co | | 5100 W Roosevelt Rd | | | Chicago | IL | 606441437 | |
| Dudley C Jackson | | PO Box 261 | | | Birmingham | AL | 35080 | |
| Duggan Manufacturing Llc | | 50150 Ryan Rd S 15 | | | Shelby Township | MI | 48317 | |
| Dukane Corp | | 2900 Dukane Dr | | | Saint Charles | IL | 601743348 | |
| Dukane Corporation | Pam Huffine | 2900 Dukane Dr | Ultrasonics Division | | St Charles | IL | 60174 | |
| Duke Power | | PO Box 70516 | | | Charolotte | NC | 28272 | |
| Duke Scientific Corp | | PO Box 50005 | 2463 Faber Pl | | Palo Alto | CA | 94303 | |
| Duluth Environmental Services | | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| Dumas Diesel Inj | Mr Joe Dumas | 1320 W Esther | | | Long Beach | CA | 90813 | |
| Dumas Diesel Injection | | 1320 W Esther | | | Long Beach | CA | | |
| Dun and Bradstreet | | 75 Remittance Dr Ste 1793 | | | Chicago | IL | 60675-1793 | |
| Dun and Bradstreet | Acct 013000639 | Pobox 75542 | | | Chicago | IL | 60675-5542 | |
| Dun and Bradstreet | | PO Box 75542 | | | Chicago | IL | 60675-5542 | |
| Dun and Bradstreet | | PO Box 75949 | | | Chicago | IL | 60675-5949 | |
| Dun and Bradstreet | | Business Education Services | PO Box 95678 | | Chicago | IL | 60694-5678 | |
| Dun and Bradstreet | | 899 Eaton Ave | | | Bethloham | PA | 18025 | |
| Dun and Bradstreet Info | | Duns Marketing Services | PO Box 71710 | | Chicago | IL | 60694-1710 | |
| Dun and Bradstreet Limited | | Holmers Farm Way | | | High Wycombe Bu | | HP124UL | United Kingdom |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rizzo Dr | | Shelby Township | MI | 48315 | |
| Dun Right/quality Control | | Production Coatings Inc | 50710 Rozzo Dr | | Shelby Township | MI | 48315 | |
| Dunbar Armored Inc | | PO Box 333 | | | Baltimore | MD | 21203 | |
| Dunbar Armored Inc | | 50 Shilling Rd | | | Hunt Valley | MO | 21031 | |
| Dunbar Associates | | 2474 Manana Dr Ste 125 | PO Box 671161 | | Dallas | TX | 75220 | |
| Duncan Equipment Co | | 9751 E 55th Pl | | | Tulsa | OK | 74146 | |
| Duncan Equipment Co | | PO Box 268988 | | | Oklahoma City | OK | 73126-8988 | |
| Duncan Equipment Co | | 3511 N Central Fwy | | | Wichita Falls | TX | 76306 | |
| Dunham Tool Co | Matthew Mandeville | Div Preferred Technologies | 3 Dunham Dr | | New Fairfield | CT | 06812 | |
| Duniway Stockroom Inc | | 1305 Space Pk Way | Mountain View Ca 94043 1336 | | Mountainview | CA | 94043-1336 | |
| Dunkel Bros Mach Moving Inc | | 2475 W La Palma Ave | | | Anaheim | CA | 92801 | |
| Dunmore Fuel Injection | Mr Charlie Drake | 1415 Electric St | | | Dunmore | PA | 18509-2016 | |
| Dunn and Nelson | | 4100 Newport Pl Ste 530 | | | Newport Beach | CA | 92660 | |
| Dunn Blue | | 1009 West Maple | | | Clawson | MI | 48017 | |
| Dunn Edwards Corp | | 3015 S Bristol | | | Costa Mesa | CA | 92626 | |
| Dupont | | Dupont Co Maint | 1007 Market St | | Wilmington | DE | 19898 | |
| Dupont Company | | PO Box 93244 | | | Chicago | IL | 60673-3244 | |
| Dupont Electronic Matrls Inc | | 14 Tw Alexander Dr | | | Durham | NC | 27709-4425 | |
| Dupont Electronics | | 14 Tw Alexander Dr | Research Triangle Pk Nc 27709 | | Research Triange Pk | NC | 27709 | |
| Dupont Electronics | | PO Box 905552 | | | Charlotte | NC | 28290-5552 | |
| Dupont Eng Polymers | Scott Colonna | Barley Mill Plaza | Bldg 22 Rm 1278 | | Wilmington | DE | 19880 | |
| Dupont P and E M Co | Stacey Owen | Patterson Blvd | | | Towanda | PA | 18848-0019 | |
| Dupont Powder Coatings | | 9800 Genard Rd | | | Houston | TX | 77041 | |
| Dura Automotive Sys Cable Oper | | Fmly Trident Auto Off Eft4 98 | Fmly Dominion Controls | 617 Douro St Reinstated 4 2 | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems Eft | | Reiche Gmbh and Co Kg | Gasstr 7916 | D 32791 Lage | | | | Germany |
| Dura Automotive Systems Inc | | 2791 Research Dr | | | Rochester Hills | MI | 48309 | |
| Dura Automotive Systems Inc | | Michigan Brake Operations | 310 Palmer Rd | | Mancelona | MI | 496599305 | |
| Dura Automotive Systems Inc | | Moberly Brake Operations | 1855 Robertson Rd | | Moberly | MO | 65270 | |
| Dura Chrome Ltd | | 64 Garnet St | | | Wallaceburg | ON | N8A 5E6 | Can |
| Dura Convertible Systems Inc | | 300 E Long Lake Rd Ste 180 | | | Bloomfield Hills | MI | 48304 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dura Operating Corp | | 2791 Research Dr | | | Rochester Hills | MI | 48309 | |
| Dura Tech Inc | | 3216 Commerce St | | | La Crosse | WI | 546022999 | |
| Duramax Inc | | Johnson Rubber Co Div | 16025 Johnson St | | Middlefield | OH | 44062 | |
| Duramax Inc | | Johnson Rubber Co Div | 587 W Broadway St | | North Baltimore | OH | 45872 | |
| Durber Andy | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Durham College | | PO Box 385 | | | Oshawa | ON | L1H7L7 | Canada |
| Durham College | Shelley Nielsen | Productivity Improvement Ctr | 199 Wentworth St East | | Oshawa | | L1H-3V6 | Canada |
| Durham College The | | Productivity Improvement Cente | 2000 Simcoe St N Rr1 | | Oshawa | ON | L1H 7K4 | Canada |
| Durham Facilities Mgmt Eft | | Frmly Durham Staffing Inc | 6300 Transit Rd | | Depew | NY | 140430478 | |
| Duropack Ag | | Forsterstrasse 54 62 | | | Kalsdorf / Graz | | 08401 | Austria |
| Duthie Power Services | | 2335 E Cherry Industrial | | | Long Beach | CA | 90805 | |
| Dvd Copy Control Association | | Inc | C O License Management Intl Ll | 225 B Cochrane Circle | Morgan Hill | CA | 95037 | |
| Dvd Format/logo Licenging Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | Tokyo | | | Japan |
| Dwayne Plaunt | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Dwayne Tyson | | PO Box 188 | | | Magnolia Springs | AL | 36555 | |
| Dwayne Willis | | 106 E Main St | | | Inman | SC | 29349 | |
| Dwyer Instruments | Pam | 102 Hwy 212 | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | 102 Hwy 212 | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | PO Box 373 | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | PO Box 338 | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | Kay Miller | 102 Indiana Hwy 212 | | | Michigan City | IN | 46360-1956 | |
| Dxp/sepco Industries | | PO Box 538055 | | | Atlanta | GA | 30353 | |
| Dxp/sepco Industries | | 7306 E 38th St | | | Tulsa | OK | 74145 | |
| Dybrook Products Inc | | 5232 Tod Ave S W Unit 23 | | | Warren | OH | 44481-972 | |
| Dymatix | | 4390 Enterprise Pl | | | Fremont | CA | 94538 | |
| Dymax Corporation | Teresa Odell | 51 Greenwoods Rd | | | Torrington | CT | 06790 | |
| Dyment Distributors | | Service Publications | PO Box 360450 | | Cleveland | OH | 44136 | |
| Dymet Corp | | 1901 Peck St | | | Muskegon | MI | 49441-253 | |
| Dymo Costar Corporation | | 44 Commerce Rd | | | Stamford | CT | 06902-4561 | |
| Dyna Transport Inc | | 2415 South Sequoia Dr | | | Compton | CA | 90220 | |
| Dynacast | | 25952 Commercentr Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Canada Inc | | 330 Avro St | | | Pointe Claire | PQ | H9R 5W5 | Canada |
| Dynacast Canada Inc | | Prtip Clarke Co Limited | 330 Avro St | | Pointe Claire Quebec | | 00H9R05W5 | Canada |
| Dynacast France | | 506 Ave St Just Zi Vaux Le Penil | | | Melun Cedex | | 77015 | Fra |
| Dynacast France | | 22 Chemin Des Pres Sers | | | Civrieux Dazergues | | 69380 | France |
| Dynacast Inc | | 25952 Commerce Ctr Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Inc | | Div Of Coats And Clark Inc | 25952 Commerce Centre Dr | | Lake Forest | CA | 92630 | |
| Dynacast Inc | | 195 Corporate Dr | | | Elgin | IL | 601239354 | |
| Dynacast Inc | | 1401 Front St | | | Yorktown Heights | NY | 10598 | |
| Dynacast Oesterreich Gmbh | | Neunkirchner Strasse 83 | | | Wiener Neustadt | | 02700 | Austria |
| Dynacom Electronics | | 1000 East 116th St | | | Carmel | IN | 46032 | |
| Dynacraft Industries Sdn Bhd | | 255 A Blk D Phase 2 | Bayan Lepas | | Penang | | 11900 | Malaysia |
| Dynaflux Inc | | 241 Brown Farm Rd | | | Cartersville | GA | 30120 | |
| Dynalab Corp | | 350 Commerce Dr | Rmt Chg Per Ltr 04/21/04 Am | | Rochester | NY | 14623 | |
| Dynalab Corp | | PO Box 30112 | | | Rochester | NY | 14603-3112 | |
| Dynalloy Inc | | 3194 A Airport Loop Dr | | | Costa Mesa | CA | 926263405 | |
| Dynamesh Inc | | 1555 W Hawthorne Unit 4e | | | West Chicago | IL | 60185 | |
| Dynametal Technologies Inc | | 400 Dupree St | | | Brownsville | TN | 38012 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | Buffalo | NY | 142217054 | |
| Dynamic Control Solutions Inc | | 185 Creekside Dr | | | Amherst | NY | 14228-203 | |
| Dynamic Corp | | Dynamic Information Systems | 4375 E Holland Rd | | Saginaw | MI | 48601 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | Holland | MI | 49424-921 | |
| Dynamic Corporation | | 4375 East Holland Rd | | | Saginaw | MI | 48601 | |
| Dynamic Design Inc | Dave | 6321 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | | Dynamic Proto Type Operations | 2193 Executive Hills Blvd | | Auburn Hills | MI | 48326 | |
| Dynamic Design Inc | | 2565 Van Ommen Dr | | | Holland | MI | 494249214 | |
| Dynamic Digital Services | | 232 Levittown Pkwy | | | Levittown | PA | 19054 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | Canton | MI | 48187-244 | |
| Dynamic Molding Inc | Rick Haack | 1106 Boise Ave | | | Loveland | CO | 80537 | |
| Dynamic Solutions | Michelle Hajir | 15375 Barranca Pkwy I 111 | | | Irvine | CA | 92618 | |
| Dynamic Systems Gmbh | | Argelsrider Feld 11 | | | Wessling | | 82234 | Germany |
| Dynamic Technology | Lori | 1200 N Old Us23 | | | Hartland | MI | 48353 | |
| Dynamic Technology Inc | | 1200 N Old Us 23 | | | Hartland | MI | 48353-055 | |
| Dynamic Tube | Patty Edwards | PO Box 760 | | | Maquoketa | IA | 52060 | |
| Dynaplas Ltd | | 380 Passmore Ave | | | Scarborough | ON | M1V4B4 | Canada |
| Dynapoint Tool Corp | | 475 Progress Rd | | | Dayton | OH | 454492323 | |
| Dynasty Screen Printing | | 9804 Crescent Ctr Dr 603 | | | Rancho Cucamonga | CA | 91730 | |
| Dynatronix Inc | | 462 Griffin Blvd | | | Amery | WI | 54001 | |
| Dyne Systems Company Llc | | N114 W19049 Clinton Dr | | | Germantown | WI | 53022 | |

Delphi Corporation

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dyne Systems Company Llc | | PO Box 18 | | | Jackson | WI | 53037 | |
| Dynics Llc | | Dynamic Industrial Computer Sy | 1777 Highland Dr | | Ann Arbor | MI | 48108 | |
| Dynotech Engineering | | 1635 Northwood | | | Troy | MI | 48084 | |
| Dysinger Inc | | Cnc | 2277 A Arbor Blvd | | Dayton | OH | 45439 | |
| Dytel Technologies Ltd | | Varley St Pudsey | Unit 1 Stanningley Indl Centre | | West Yorkshire | | LS28 6AN | United Kingdom |
| E and R Industrial Sales Inc | | 4102 Cartwright Dr | | | Kokomo | IN | 46902 | |
| E and R Industrial Sales Inc Eft | | PO Box 79001 | Drawer 5793 | | Detroit | MI | 482770403 | |
| E B V Elektronik Vertriebsgesellsch Evb | | | | | | | | |
| Elektronik | | Binknoll La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| E F D Inc | | 977 Waterman Ave | | | Providence | RI | 02914 | |
| E Fab Inc | Wesley Thornton | 1075 Richard Ave | | | Santa Clara | CA | 95050 | |
| E I Du Pont De Nemours and Co | | 8480 Dupont Rd | | | Washington | WV | 261816181 | |
| E I Dupont De Nemours And Co | | Dupont Electronics | Microcircuit and Component Mat | 14 Tw Alexander Dr | Research Triangle Pa | NC | 277094425 | |
| E Jordan Brookes Co Inc | | 10634 Shoemaker Ave | | | Santa Fe Springs | CA | 90670-4038 | |
| E L Industries Inc | | Ely Crane and Hoist | 1247 E 222nd St | | Euclid | OH | 44117 | |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | Changhua | | 509 | Taiwan Province Of China |
| E M Engineered Coating Solutio | | 14830 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| E One Moli Energy Limited | Dean Wilkes | 20000 Stewart Crescent | | | Maple Ridge | BC | V2X9000000 | Canada |
| E Pumps | | PO Box 691990 | | | Tulsa | OK | 74169-1990 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | Waterford | WI | 53185-424 | |
| E Source Data | | PO Box 3587 | | | Champlain | NY | 12919-3587 | |
| E Source Inc | | 150 Chestnut St Ste 4 | | | Providence | RI | 02903 | |
| E W Johnson | | 1495 N Kealy | | | Lewisville | TX | 75057 | |
| E Winkemann Gmbh and Co Kg | | Bremkerlinde 5 | D 58840 Plettenberg | | | | | Germany |
| E Z Hook Div Tektest | | 225 N Second Ave | | | Arcadia | CA | 91006 | |
| E/m Corp | | E/m Lubricants Inc | 14830 23 Mile Rd | | Shelby Township | MI | 48315 | |
| E/t Technologies | Mike Ames | 1111 West Mcnab Rd | | | Pompano Beach | FL | 33069 | |
| E5 Inc | | E5 Print Group | 2125 Buffalo Rd Ste 113 | | Rochester | NY | 14624 | |
| Eag Ltd | | Eag Environ | 5 Stratford Pl | | London | | W1N 9AE | United Kingdom |
| Eagle Brass Company | Keith Claytor | 1243 Old Bernville Rd | | | Leesport | PA | 19533 | |
| Eagle Communications | | Radio Network | 2 Mc Laren Ste D | | Irvine | CA | 92618 | |
| Eagle Controls Inc | | 5700 S 107th E Ave | | | Tulsa | OK | 74146 | |
| Eagle Controls Inc | | Dept 1913 | | | Tulsa | OK | 74182 | |
| Eagle Electric Supply Co | Jack Tandus | 135 Will Dr | | | Canton | MA | 02021 | |
| Eagle Engineering and Supply Co | | 101 Industrial Hwy | | | Alpena | MI | 497078153 | |
| Eagle Fasteners Incorporated | | 2431 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Eagle Global Logistics | | Manchester Airport World Frt Term | Unit 5building 301 | | Manchester Gm | | M905FY | United Kingdom |
| Eagle Global Logistics | | Pobox 844650 | | | Dallas | TX | 75284-4650 | |
| Eagle Industrial | | 1205 E Hackberry Ave | | | Mcallen | TX | 78501 | |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | Minato Ku Tokyo | | 105-8587 | Japan |
| Eagle Picher Industries Inc | | Eagle Picher Automotive | 2424 John Daly Rd | | Inkster | MI | 48141-245 | |
| Eagle Picher Technologies | | C and Porter St | | | Joplin | MO | 64801 | |
| Eagle Precision Technologies | | 565 West St | PO Box 786 | | Brantford | ON | N3T5R7 | Canada |
| Eagle Steel Products Inc | | 5150 Loop Rd | | | Jeffersonville | IN | 47130 | |
| Eagle Usa Airfreight | | PO Box 844650 | | | Dallas | TX | 75284-4650 | |
| Eagle Witzenmann | | 5 Rue De Lorraine | | | Faulquemont | | 57380 | France |
| Eaglepicher Automotive Inc | | Eagle Picher Automotive Hillsd | 135 E South St | | Hillsdale | MI | 49242-180 | |
| Eaglepicher Inc | | Eaglepicher Automotive Hillsda | 1867 Cass Hartman Ct | | Traverse City | MI | 49684 | |
| Eaglepicher Inc | | Wolverine Gasket | 2638 Princess St | | Inkster | MI | 481412350 | |
| Eandr Industrial Sales Inc | | 920 Walnut St | | | Flint | MI | 48503 | |
| Ear Specialty Composites | Janice Or Todd | 7911 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Earhart Petroleum Inc | | 1494 Lytle Rd | | | Troy | OH | 45373-940 | |
| Earl Ralph W Co Inc | | 5930 E Molloy Rd | | | Syracuse | NY | 13211-210 | |
| Earle M Jorgensen Co | | 3700 S Capitol Ave | | | City Of Industry | CA | 90691 | |
| Earle M Jorgensen Company | | 3116 E 31st St N | | | Tulsa | OK | 74110 | |
| Earle M Jorgensen Company | | PO Box 200981 | | | Dallas | TX | 75320-0981 | |
| Earls Restaurant | | 1400 East 66 Ave | | | Gallup | NM | 87301 | |
| Earth Tech Company | | 36133 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Earth Technology Corp | | 5010 Stone Mill Rd | | | Bloomington | IN | 47408 | |
| Earth Technology Corp The | | Earth Tech | 5555 Glenwood Hills Pky Se | | Grand Rapids | MI | 49512 | |
| Ease Diagnostics | | Ease Simulation Inc | State Rte 492 Box 3011 | | New Milford | PA | 18834 | |
| Ease Diagnostics | Stephen Gelenski | State Route 492 PO Box 3011 | | Rm Chg 8/15/05 Am | New Milford | PA | 18834 | |
| Ease Inc | Trevor Mcalester | 27405 Puerta Real 380 | | | Mission Viejo | CA | 92691 | |
| East | | 13144 Prairie Ave | | | Hawthorne | CA | 90250-5399 | |
| East Coast Diesel | Mr Derek Thole | 22 N Prospect Ave N | | | Lynbrook | NY | 11563-1396 | |
| East Penn Manufacturing Co Inc | Credit Dept | Deka Rd PO Box 147 | | | Lyon Station | PA | 19536 | |
| East Spartanburg Rotary Club | | PO Box 385 | | | Spartanburg | SC | 29304 | |
| Eastern Applied Research Inc | | 1107 Middle River Rd 33 | | | Baltimore | MD | 21220 | |
| Eastern Marking Machine Corp | | 422 South Franklin St | | | Hempstead | NY | 11550-7339 | |
| Eastern Michigan University | | Centers For Corporate Training | 2000 Huron River Dr Ste 101 | | Ypsilanti | MI | 48197 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eastern Shore Ent Clinic Pc | | 188 Hospital Dr Ste 101 | | | Fairhope | AL | 36532 | |
| Eastern Shore Forklift Inc | | 8178b Nichols Ave | | | Fairhope | AL | 36532 | |
| Eastern Sintered Alloys Inc | | 126 Access Rd | | | Saint Marys | PA | 15857 | |
| Eastman Kodak Company | | PO Box 65885 | | | Charlotte | NC | 28265-0885 | |
| Eastside Auto Service Station | Glen Colling | Glen Colling 573 Chartwell Rd | | | Oakville | ON | L6J 4A8 | Canada |
| Eaton Barnard Attn At Law | | C/o Jeff Starling | 1901 Sixth Ave North | | Birmingham | AL | 35203 | |
| Eaton Controls 99008708 Corp | | PO Box 730455 | | | Dallas | TX | 753730455 | |
| Eaton Controls S De Rl De Cv | | Av Chapultepec S/n | Colonia Parque Ind Colonial | | Reynosa | | 88570 | Mexico |
| Eaton Corp | | Fluid Power Group | 19700 Hall Rd Ste B | | Clinton Township | MI | 48038 | |
| Eaton Corp | | 5200 State St | | | Ann Arbor | MI | 48108 | |
| Eaton Corp | | 1100 N Dana Ave | | | Vinita | OK | 74301 | |
| Eaton Industries S De Rl De Cv | | Brecha 99 S/no Parque | Industrial Reynosa | | Reynosa | | 88780 | Mex |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 142282292 | |
| Eaton Power Quality Corp | | C/o Merchant Rc and Co Inc | 23735 Research Dr | | Farmington Hills | MI | 483352625 | |
| Eaton Power Quality Corp | Alicia Blackwell | 8609 Six Forks Rd | | | Raleigh | NC | 27615-2966 | |
| Eaton Steel Corp | | 10221 Capital Ave | Rm Chg Per Ltr 5/19/05 Am | | Oak Pk | MI | 48237 | |
| Eau Claire Diesel Svc | Mr Mike Pederson | 1343 Western Ave | | | Eau Claire | WI | 54703-1857 | |
| Eberhard Ag Automations Und | | Montagetechnik | Auchtertstrasse 35 | D 73278 Schlierbach | | | | Germany |
| Ebert Agency Inc | | 222 W Laurel Ave | | | Foley | AL | 36535 | |
| Ebk Bv | | 3899 Br Zeewolde | Marconiweg 15 | | The Netherlands | | | Netherlands |
| Ebm Industries | Sue Riedel | 110 Hyde Rd | | | Farmington | CT | 06034 | |
| Ebm/papst | Sue Riedel | 100 Hyde Rd | | | Farmington | CT | 06034 | |
| Ebv Elektronik | | Postfach 1380 | | | Poing Germany | | 85582 | Germany |
| Ebv Elektronik Gmbh and Co Kg | | An Der Guempgesbrueke 7 | | | Kaarst | | 41564 | Deu |
| Ebv Elektronik Vertriebsgesellschaft Ebv | | | | | | | | |
| Elektronik | | Manchester International Office Ctr | Styal Rd Ste 5b | | Manchester Gm | | M22 5WB | United Kingdom |
| Ecad Inc | | 717 S Houston Ste 408 | | | Tulsa | OK | 74127 | |
| Ecad Inc | | PO Box 51507 | | | Midland | TX | 79710-1507 | |
| Echelon Corporation | Stacey Dwillis | File73325 Pobox 60000 | | | San Francisco | CA | 94160 | |
| Eci Technology Inc | | 1 Madison St | | | East Rutherford | NJ | 07073 | |
| Eci Telecom Inc | | 1201 W Cypress Creek Rd | Grand Central Station | | Fort Lauderdale | FL | 33309 | |
| Eckerd College | | Management Development Inst | 4200 54th Ave South | | St Petersburg | FL | 33711 | |
| Ecm Photo Tooling Inc | | 58157 Charlotte Ave | | | Elkhart | IN | 45417 | |
| Eco Bat America Llc | | 2777 N Stemmons Frwy Ste 1800 | | | Dallas | TX | 75207 | |
| Ecom Business Directory | | PO Box 63339 | | | Philadelphia | PA | 19114-8339 | |
| Economic Alternatives Inc | | 1307 W 6th St Ste 203 | | | Corona | CA | 91720 | |
| Economy Exterminating Co | | 8901 Stark | | | Kansas City | MS | 64138 | |
| Ecopoint Inc | | PO Box 51074 | | | Bramalea | ON | L6T5M2 | Canada |
| Ecorse Machinery Sales and | | Rebuilders Inc | 75 Southfield Rd | | Ecorse | MI | 48229 | |
| Ecotron As | | 1473 Lorenskog | | | | | | Norway |
| Ecs Inc International | Diane Arterburn X 103 | 1105 S Ridgeview | | | Olathe | KS | 66062 | |
| Ed Fagan Incl | | 10547 Humbolt St | | | Los Alamitos | CA | 90720 | |
| Ed Lawrence | | 226 Red Rock St | | | Costa Mesa | CA | 92807 | |
| Ed Sullivan | | | | | Catoosa | OK | | |
| Edag Inc | | 31701 Research Pk Dr | | | Madison Heights | MI | 480714628 | |
| Edcor Data Services | | 3937 Campus Dr | Remit Updte 8 99 | | Pontiac | MI | 48341 | |
| Eddy Magette | | | | | Catoosa | OK | 74015 | |
| Eddys Auto Parts | | 103 Moulton St W | | | Decatur | AL | 356012227 | |
| Edgar S Martin Ltd | | Hwy 86 | | | Wallenstein | ON | N0B 2S0 | Canada |
| Edge Electronics Inc | Mike Kennedy | 75 Urville Dr | | | Bohemia | NY | 11716 | |
| Edge Hill University College | | St Helens Rd | | | Ormskirk Lancashire | | L39 4QP | United Kingdom |
| Edgeco Inc | | 2799 New Butler Rd | | | New Castle | PA | 161013228 | |
| Edict Inc | Bob | 1142 N Main | | | Rochester | MI | 48307 | |
| Edm Supplies Inc | | 9806 Everest St | | | Downey | CA | 902423114 | |
| Edmund Industrial Optics | | 101 E Gloucester Pike | Eds Corp Bldg | | Barrington | NJ | 08007-1380 | |
| Edmund Optics | | Lysander Close | Tudor House | | York | | YO304XB | United Kingdom |
| Edmund Scientific | Geri X 6836 Or Lori X 6821 | 101 E Gloucester | | | Barrington | NJ | 08007 | |
| Edmund Scientific | | 60 Pearce Ave | | | Tonawanda | NY | 14150-6711 | |
| Edmunds Manufacturing Co | | PO Box 385 | | | Farmington | CT | 06032 | |
| Edo Fiber Science | Cathy Tucker / Randy Jones | 506 North Billy Mitchell Rd | | | Salt Lake City | UT | 84084 | |
| Eds C/o Delphi Delco Electronics | | Kirkby | Moorgate Rd | | Merseyside | | L337XL | United Kingdom |
| Eds Corporation | | PO Box 14947 | | | St Louis | MO | 63150-4947 | |
| Eds De Mexico Sa De Cv | | Lago Victoria No 74 4o Piso | | | Miguel Hidalgo | | 11520 | Mexico |
| Eds Delivery Service | | 4555 Shabbona Rd | | | Dekerville | MI | 48427 | |
| Eds Gep | | PO Box 14947 | | | St Louis | MO | 63150-4947 | |
| Edsyn Inc | | 15958 Arminta Ave | | | Van Nuys | CA | 91406 | |
| Education Services | | 17922 Sky Pk Circle Ste N | | | Irvine | CA | 92614 | |
| Edward Campbell | | 226 N Pkcenter Dr 87 | | | Santa Ana | CA | 92705 | |
| Edward Segal Inc | | 360 Reynolds Bridge Rd | | | Thomaston | CT | 06787 | |
| Edwards High Vacuum Intl | | 301 Ballardvale St | | | Wilmington | MA | 01887-1075 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Edwards Jr Trucking | | 3100 Schenck Rd | | | Sidney | OH | 45365 | |
| Edwards Lock and Key | | 4652 Howe Rd | | | Landrum | SC | 29356 | |
| Edwards Medical Supply Inc | | 495 Woodcreek Dr | PO Box 1639 | | Bolingbrook | IL | 60440 | |
| Edwards Mens Shop Inc | | Add Chg 02/16/05 Ah | 4928 Gratiot Rd | | Saginaw | MI | 486036245 | |
| Edwin Hines | | 609 E Walker Ave | | | Foley | AL | 36535 | |
| Edwin Reid Cole | Phi | | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Eef Northwest Engineering Employers Federation | | Glazebrook Ln Glazebrook | Mount Pleasant | | Warrington Ch | | WA35BN | United Kingdom |
| Eem/electronic Engineers | | Masters Catalog | 645 Stewart Ave | | Garden City | NY | 11530 | |
| Eeoc Technical Assistance | | PO Box 18198 | | | Washington | DC | 20036-8198 | |
| Eezer Products Inc | Leighton Sjostrand | 4734 East Home Ave | | | Fresno | CA | 93703 | |
| Efc International | | Engineered Fastener Co | 1940 Craigshire Rd | | Saint Louis | MO | 631464008 | |
| Efd | | 977 Waterman Ave | | | East Providence | RI | 02914 | |
| Efd Inc | | 977 Waterman Ave | | | East Providence | RI | 02914 | |
| Efd Induction Inc | | Efd | 31511 Dequindre Rd | | Madison Heights | MI | 48071 | |
| Efd International Inc | | Apex Bus Centre Boscombe Rd | Unit 14 | | Dunstable Be | | LU54SB | United Kingdom |
| Efector Inc | | PO Box 8538 307 | | | Philadelphia | PA | 19171-0307 | |
| Efficient Quality Services | | 24300 Southfield Rd 300 | | | Southfield | MI | 48075 | |
| Efp Corp | | 223 Middleton Run Rd | | | Elkhart | IN | 46516-542 | |
| Efp Corp | | C/o Mccarthy Sales | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Eft Fast Quality Service Inc | | 2328 S Susan St | | | Santa Ana | CA | 92704 | |
| Eftec North America Llc | | 31601 Research Pk Dr | | | Madison Heights | MI | 48071 | |
| Eg Components | | Trondheimsvn 436 | Ammerud | | Oslo | | 902 | Norway |
| Ega Products Inc | | 4275 N 127th St | | | Brookfield | WI | 53005-1890 | |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | Taipei | | | Taiwan Province Of China |
| Eggelhof Inc | | PO Box 4346 | Dept 171 | | Houston | TX | 77210 | |
| Eggelhof Inc | | PO Box 230307 | | | Houston | TX | 77223 | |
| Eggleton Andrew | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Egl Eagle Global Logistics Uk Ltd | | Heathrow Gateway | 2 Godfrey Way | | Hounslow Middlesex | | TW4 5SY | United Kingdom |
| Egl Global Brokerage | | PO Box 98803 | | | Chicago | IL | 60693 | |
| Egon Grosshaus Gmbh and Co Eft | | Kg | Bonzelerhammer | D 57368 Lennestadt | | | | Germany |
| Ehd Technologies Eft | | 3505 Adkisson Dr Ste 151 | | | Cleveland | TN | 37312 | |
| Ei Dupont De Nemours and Co Inc | | Dupont | 1007 Market St | | Wilmington | DE | 198980001 | |
| Eia | | PO Box 75023 | | | Baltimore | MD | 21275 | |
| Eidschun Engineering Inc | | 5181 113th Ave North | | | Clearwater | FL | 33759 | |
| Eifelwerk Heinrich Stein Gmbh and Co | | Eifelwerkstr 1 | | | Malbergweich | | 54655 | Deu |
| Eifelwerk Heinrich Stein Gmbh and Co | | Eifelwerkstr 1 | Postfach 4 | | Malbergweich Rp | | 54655 | Germany |
| Eiger Machinery | | 888 S Belvedere Rd Unit 214 | | | Grayslake | IL | 60030 | |
| Eikenberry and Associates Inc | | Adept Custom Molders | 1104 N Touby Pike | | Kokomo | IN | 46901 | |
| Eikenberry and Associates Inc | | Bmj Mold and Engineering | 1104 N Touby Pike | | Kokomo | IN | 46901 | |
| Eikenberry and Associates Inc | | Touchstone Measurement Svc | 2323 N Washington St | | Kokomo | IN | 46904 | |
| Eikenberry and Associates Inc | | Adept Custom Molders | 2311 N Washington | | Kokomo | IN | 46901-584 | |
| Eikenberry and Associates Inc | | Acm Southwest | 2655 Airport Rd | | Santa Teresa | NM | 88008 | |
| Eimo Americas | | 14320 Portage Rd | | | Vicksburg | MI | 49097 | |
| Eimo Americas | | 14320 S Portage Rd | | | Vicksburg | MI | 490979732 | |
| Ein Publishing | | 119 South Fairfax St | | | Alexandria | VA | 22314 | |
| Eis Com Kyl | | 1524 West 14th St Ste 106 | | | Tempe | AZ | 85281 | |
| Eis Communications | | 4159 S 88th E Ave | | | Tulsa | OK | 74145 | |
| Eis Inc | | 2608 Commerce Sq Dr | | | Irondale | AL | 35210 | |
| Eis Inc | | 3715 Northside Pky Nw Bldg 100 | Ste 400 | | Atlanta | GA | 303272806 | |
| Eis Inc | | Com Kyl | 789 W Belden Ave | | Addison | IL | 60101 | |
| Eis Inc | | Eis | 155 Novner Dr | | Cincinnati | OH | 45215 | |
| Eis Inc | | 420 A Pan American Dr Ste 6 | | | El Paso | TX | 79907 | |
| Eisen De Chihuahua S A  Eft | | De C V | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | C P 31238 | | | Mexico |
| Eisenmann Corporation | | 150 E Dartmoor Dr | | | Crystal Lake | IL | 60014 | |
| Eissmann Automotive | | Deutschland Gmbh | Munsinger Strabe 150 | D 72574 Bad Urach | | | | Germany |
| Eissmann Group Automotive | | 599 Ed Gardner Dr | | | Pell City | AL | 35125 | |
| Ejordan Brookes Co | | 4121 Business Ctr Dr | | | Fremont | CA | 94538-6355 | |
| Ejot Austria Gmbh | | Grazer Vorstadt 146 | | | Voitsberg Steiermark | | 08570 | Austria |
| Ejot Gmbh and Co Kg | | Ejot Verbindungstechnik | Untere Bienhecke 14 16 | | Bad Laasphe | | 57334 | Germany |
| Ekb Elektro Und  Eft | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | Austria |
| Ekb Elektro Und Kunststoff | | Gmbh | Indust 1 3 A 5280 Braunau | | Innsbruck | | | Austria |
| El Com Cabletek | | 18386 Mt Langley St | | | Fountain Valley | CA | 92708 | |
| El Com/cabletek | | 12691 Monarch St | | | Garden Grove | CA | 92841 | |
| El Mech Inc | Tom Peterson | 8700 Waukegan Rd | Ste 127 | | Morton Grove | IL | 60053 | |
| El Mos Semiconductor Ag | Stefan Zwick | Heinrich Hertz Strabe 1 | | | 44227 Dortmund | | | Germany |
| El Paso Heater and Supply Co | | 12025 Rojas Dr Ste I | | | El Paso | TX | 79936 | |
| Elaplast Technik Gmbh | | Elaplast Technik | Hanauer Landstr 16 | | Bad Soden Salmuenst | | 63628 | Germany |
| Elastogran Gmbh | | Landwehrweg 9 | | | 49440 Lemforde | | | Germany |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Elco Textron Inc | | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | 614 North Carolina Hwy 200 S | | | Stanfield | NC | 28163 | |
| Elcom Inc | | 20 Butterfield Cir | | | El Paso | TX | 79906 | |
| Elcometer Inc | | 1893 Rochester Indus Dr | | | Rochester Hills | MI | 48309-334 | |
| Elcometer Instruments Inc | | 1893 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Eldagser Formenbau Und | | Kunststoffspritzerei Gmbh | Im Loffenkamp 7 12 | 31832 Springe Eldagsen | | | | Germany |
| Eldec Corporation | | PO Box 97027 | 16700 13th Ave West | | Lynnwood | WA | 98046-9727 | |
| Elec Tec Inc | | 707 Industrial Blvd | | | Valdosta | GA | 31601 | |
| Elecsys Inc | | Div of Dcx Chol Enterprises | 225 Enterprise Dr | | Pekin | IL | 61554 | |
| Elect Air Tool Co Inc | | 4385 E Lowell St | | | Ontario | CA | 91761 | |
| Elect Insulation Suppliers | | Elect Specialty Co Div | 1444 30th St C | | San Diego | CA | 92154 | |
| Electospec Inct | | 24 E Clinton St | | | Dover | NJ | 07801 | |
| Electra Consult Hb | Peter Strigl | PO Box 143 Grasparvsvagen 2 | | | Kullavik | | S-429 23 | Sweden |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | Cleveland | OH | 44130-127 | |
| Electratech Inc | | 408 W Hefner Rd | | | Oklahoma City | OK | 73114 | |
| Electric and Magneto Inc | Mr Jon Erlandsen | 24 1st Ave E | | | Williston | ND | 58801-6094 | |
| Electric Solutions Co | | PO Box 222 | | | Mulberry | IN | 46058 | |
| Electric South | Joy Smith | 235 Burgess Rd | | | Greenboro | NC | 27409 | |
| Electric Switches | Tina 351 | 1200 E Tehachapi Blvd | | | Tehachapi | CA | 93561 | |
| Electrical Control Integrators | | 2024 Windsor Rd | | | Rockford | IL | 61111 | |
| Electrical Insulation Supply | | 4471 S 134 Pl | | | Tukwila | WA | 98168 | |
| Electrical Mfg and Distrs | | Emd | 1411 Twin Oaks | | Wichita Falls | TX | 763022723 | |
| Electrical Power Systems Inc | | 6747 S 65th W Ave | | | Tulsa | OK | 74131 | |
| Electrical Sales Inc | | 2155 Paseo De Las Americas | Ste 32 | | Otay Mesa | CA | 92173 | |
| Electrical South Inc | | 235 Burgess Rd | | | Greensboro | NC | 27409 | |
| Electrical Testing and Maintenan | | 3673 Cherry Rd Ste 101 | | | Memphis | TN | 38118 | |
| Electricore Inc | | 50 S Meridan St Ste 300 | | | Indianapolis | IN | 46204 | |
| Electro Adapter Inc | | A Q Die Casting Dba | 11632 Anabel Ave | | Garden Grove | CA | 92843-3709 | |
| Electro Air Corp | | 500 Lake Ridge Dr Se | | | Smyrna | GA | 30082 | |
| Electro Chemical Devices Inc | | 23665 Via Del Rio | | | Yorba Linda | CA | 92686 | |
| Electro Dynamics Crystal Corp | | 9075 Cody St | | | Overland Pk | KS | 66214 | |
| Electro Materials Inc | | 1900 Turquoise Tr | | | Eagan | MN | 55122 | |
| Electro Matic Products Inc | | 3575 Forest Lake Dr Ste 500 | | | Uniontown | OH | 44685 | |
| Electro Optica Sa De Cv | | Cumbres De Acuitzingo 202 | Fracc Los Pirules | | Tlalnepantla | | 54040 | Mexico |
| Electro Plating Service Inc | | 945 E 10 Mile Rd | | | Madison Heights | MI | 48071-420 | |
| Electro Rent Corpe | | 6455 Weathers Pl | | | San Diego | CA | 921212958 | |
| Electro Rent Corporation | | 6060 Sepulveda Blvd | | | Van Nuys | CA | 91411 | |
| Electro Rubber Ltd | | 30 Tycos Dr | Toronto | | Ontario | | M6B 1V9 | Canada |
| Electro Science Laboratories | | Inc | 416 East Church Rd | PO Box 1533 | King Of Prussia | PA | 194061533 | |
| Electro Scientific Industries | | Inc | 13900 Nw Science Pk Dr | | Portland | OR | 972295497 | |
| Electro Sonic Inc | | 1100 Gordon Baker Rd | | | Willowdale | | M2H 3B3 | Canada |
| Electro Tech | | 17708 92nd Ave Nw | | | Stanwood | WA | 98292 | |
| Electro Tech Inc | | 100 W Poplar St | | | Meadville | PA | 163353627 | |
| Electro Tech Inc  Eft | | 1313 S Newburgh Rd | | | Westland | MI | 481863860 | |
| Electro Wise Inc | Carold Campbell | 1035 Putman Dr Ste D | | | Huntsville | AL | 35816 | |
| Electrochemicals Inc | | 5630 Pioneer Creek Dr | | | Maple Plain | MN | 55359 | |
| Electrodes | | 12035 Slayson Ave Ste E | | | Santa Fe Springs | CA | 90670 | |
| Electrodyne Company | | 4188 Taylor Rd | PO Box 321 | | Batavia | OH | 45103 | |
| Electroglas Inc | | 6024 Silver Creek Rd | | | San Jose | CA | 95138 | |
| Electrolab Inc | | 4535 Bailey Ave | | | Buffalo | NY | 14226 | |
| Electrolurgy Equipment Co | Linda Rep | 1121 Duryea Ave | | | Irvine | CA | 92641 | |
| Electromatic Equipment Co | | 600 Oakland Ave | | | Cedarhurst | NY | 11516 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | East Providence | RI | 29141313 | |
| Electronic 2010 | | Rue Gerard De Nerval | | | Othis | | 77280 | France |
| Electronic Center | | 812 S Boardman | | | Gallup | NM | 87301 | |
| Electronic Connections Inc | | Gedi Corporate Pk | 490 Hwy 33w | | Englishtown | NJ | 07726 | |
| Electronic Controls Design | | 4287 A S E International Way | | | Milwaukie | OR | 972228825 | |
| Electronic Data Systems | | C/o Robert Regnery | 4400 S Saginaw St | | Flint | MI | 48501 | |
| Electronic Data Systems Billings Receivables and Collection | | Wavendon Gate | Wavendon Tower | | Milton Keynes | | MK1778LS | United Kingdom |
| Electronic Data Systems Corp | | Eds Development Ctr | 1401 E Hoffer | | Kokomo | IN | 46902 | |
| Electronic Data Systems Corp | | Plm Solutions | 24800 Northwestern Hwy | | Southfield | MI | 48075 | |
| Electronic Data Systems Corp | | Eds | 1401 Crooks Rd | | Troy | MI | 48084 | |
| Electronic Data Systems Corp | | Eds | 200 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Electronic Distribution | | Show Corp | 222 South Riverside Plaza | Ste 2160 | Chicago | IL | 60606 | |
| Electronic Expediters Inc | | 3700 Via Pescador | | | Camarillo | CA | 93012-5049 | |
| Electronic Expeditors Inc | | N15 W22180 Watertown Rd | | | Waukesha | WI | 53186 | |
| Electronic Recovery Service | Ed Dyche | 650 Weaver Pk Rd | Unit D | | Longmont | CO | 80501 | |
| Electronic Services Llc | | Csi Electronics | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Electronic Sheetmetal | Julius Or Ricky Miller | 3675 W New Haven Ave | | | Melbourne | FL | 32904 | |
| Electronic Solutions Inc | | Wwus Electroniccom | 1590 Page Industrial Dr | | Saint Louis | MO | 63132 | |
| Electronic Stamping Corp | | 2524 Vista Industria | | | Compton | CA | 90220 | |
| Electronic Support | | Services Inc | PO Box 2888 | | Kokomo | IN | 46901 | |
| Electronic Support Services Inc | | 720 N Webster St | | | Kokomo | IN | 46901 | |
| Electronic Trend Pubications | | 1975 Hamilton Ave Ste 6 | | | San Jose | CA | 95125 | |
| Electronic Trend Publication | | 1975 Hamilton Ave Ste 6 | | | San Jose | CA | 95125 | |
| Electronic/fasteners Inc | | 220 Coastline Re | | | Sanford | FL | 32771 | |
| Electronica Clarion Sa De Cv | | Ave 3 Esq Calle 9 Zona Industrial | San Juan Del Rio Queretaro | | | | 76800 | Mex |
| Electronica Dale De Mexico Sa De Cv | | Calle Joule 1920 | | | Cd Juarez | | 32170 | Mex |
| Electronica Media Services | | PO Box 19 42 | | | Schwandorf | | 92410 | Germany |
| Electronicast Corporation | | 800 South Claremont | Ste 105 | | San Mateo | CA | 94402-USA | |
| Electronicos Animados Sa Eft | | De Cv | Camino A Las Nuevas Puentes | No 1025 Col Rio Pesqueria | Apodaca 66050 | | | Mexico |
| Electronics Marketing Inc | | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Electronics Stamping Corp | | 19920 So Alameda St | | | Rancho Dominguez | CA | 902200000 | |
| Electronics Usacom | | 14270 Apple Creek Dr | | | Victorville | CA | 92392 | |
| Electronize Design | Dave Mainprize | 2 Hillside Rd Four Oaks | Sutton Coldfield | | West Midlands | | B74 4DQ | |
| Electroply Inc | | 139 Illinois St | | | El Segundo | CA | 90245 | |
| Electroservices Midlandsltd | | Stafford Pk | The Calibration House | | Telford | | TF33BD | United Kingdom |
| Electrospec Inc | Darren Summer | 24 East Clinton St | | | Dover | NJ | 07801 | |
| Electrox Inc | | 2701 Fortune Circle East Dr | | | Indianapolis | IN | 46241 | |
| Elektrisola Inc | | 126 High St | | | Boscawen | NH | 03303 | |
| Elektrisola Sa De Cv | | Periferico M Gomez Morin 1800 | | | Cuauhtemoc | | 31500 | Mexico |
| Elektrobau Heinz Meissner Kg | | Kg | Westfalenweg 256 | 33415 Verl | | | | Germany |
| Elektrobit Inc  Eft | | 1201 S Beltine Rd Ste 100 | | | Coppell | TX | 75019 | |
| Elementis Pigments Inc | | Elementis Pigments | 2001 Lynch | | East Saint Louis | IL | 62205-171 | |
| Elesa Usa Corporation | Chuck Ballato | 6161 Cochran Rd | Unit B | | Solon | OH | 44139 | |
| Elevator Service Inc | | 817 Ottawa Ave Nw | | | Grand Rapids | MI | 49503 | |
| Elf Atochem North America | | 2000 Market St | | | Philadelphia | PA | 19103-3222 | |
| Elfa Elektroniikka Oy Suomen Huoltopalvelu | | Karvaamokuja 1 | | | Helsinki | | 380 | Finland |
| Elgar Electronics Corp | | PO Box 60220 | | | Los Angeles | CA | 90060-0220 | |
| Elgar Electronics Corp | | 9250 Brown Deer Rd | | | San Diego | CA | 92121-2294 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | Pingree Grove | IL | 60140-631 | |
| Eliokem Inc | | 1452 E Archwood Ave Ste 240 | | | Akron | OH | 44306-329 | |
| Elite Electronic Engrg Co | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| Elite Engineering Ltd | | 1 Davis Way | | | Fareham Ha | | PO141JF | United Kingdom |
| Elite Enterprises Inc | | 2701 S Coliseum Blvd Ste 1158 | | | Fort Wayne | IN | 46803 | |
| Elite Fasteners Corp | | 2005 15th St | | | Rockford | IL | 61104 | |
| Elite Fire Protection Inc | Scott Nugent | 6781 Gulf Shores Pkwy | | | Gulf Shores | AL | 36542 | |
| Elite Interfaces Ltd | | 5 Trafford Rd | | | Reading Berkshire | | RG1 8JP | United Kingdom |
| Elite Mold and Engineering | | 5540 Gatewood | | | Sterling Heights | MI | 48310 | |
| Elite Precision Limited | | Four Oaks | 12 Clarry Dr | | Sutton Coldfield Wm | | B742XT | United Kingdom |
| Elite Support Management Group | | 43422 West Oaks Dr 298 | | | Novi | MI | 48377-3322 | |
| Elizabeth L Penland | | 23081 Fairfield | | | Mission Viejo | CA | 92692 | |
| Elizabeth Walker | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Elizabeth Welch | | | | | Catoosa | OK | 74015 | |
| Elkhart Products Corp | | Industrial Div | 700 Rainbow Rd | | Geneva | IN | 46740 | |
| Ella Mae Weeks | | 13226 Co Rd 55 | | | Foley | AL | 36535 | |
| Ellen Philip Association Inc | | 134 West 26th St 5th Fl | | | New York | NY | 10001 | |
| Elliott R Becenti | | PO Box 232 | | | Window Rock | AZ | 86515 | |
| Elliott Tape | | Dba Elliot Group Intl | | | Auburn Hills | MI | 48326 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 483262768 | |
| Elliott Tape Inc | | Elliott Group International | 28 Walter Jones Blvd Ste A | | El Paso | TX | 79906 | |
| Ellis Machine Tools Inc | | 3101 Browns Mill Rd Ste 6 | | | Johnson City | TN | 37804 | |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | Keighley West Yorks | | BD20 8QP | United Kingdom |
| Ellsworth Adhesive | Donna Haney | 1999 Pker Court | Ste A | | Stone Mountain | GA | 30087 | |
| Ellsworth Adhesive Systems | Carlos Elizondo | 3802 Main St Ste 8 | | | Chula Vista | CA | 91911 | |
| Ellsworth Adhesive Systems | | Fmly Cuyahoga Adhesives and Sup | N117 W18711 Fulton Dr | PO Box 1002 | Germantown | WI | 530228202 | |
| Ellsworth Corp | | Ellsworth Adhesive Systems | 15022 Pkwy Loop C | | Tustin | CA | 92680 | |
| Ellsworth Paving Company | | 5141 S 24th W Ave | | | Tulsa | OK | 74107 | |
| Elmet Elastomere Produktions | | Trindorf 70 | | | Oftering | | 04064 | Austria |
| Elmhurst Industries | Tom Mello | 7630 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Elmos Gmbh | | Joseph Von Fraunhofer Str 9 | | | Dortmund | | 44227 | Germany |
| Elmos Na Inc | | 31700 W 13 Mile Ste 110 | | | Farmington Hills | MI | 48334 | |
| Elna America Inc | | 5770 Warland Dr B | | | Cypress | CA | 90630-503 | |
| Elo Touch Systems | Jim Kaufer | 90 Goodway Dr | | | Rochester | NY | 14623 | |
| Elo Touchsystems Inc | Christy Williams | 6500 Kaiser Dr | | | Fremont | CA | 94555 | |
| Elpress Ab Eft | | PO Box 186 8 E | 87224 Kramfores | | | | | Sweden |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Elrae Industries Inc | | 11035 Walden Ave | | | Alden | NY | 14004-961 | |
| Elreha Printed Circuit Corp | | 2510 Terminal Dr South | | | St Petersburg | FL | 33712 | |
| Elringklinger Ag | | Max Eyth Str 2 | | | Dettingen | | 72581 | Germany |
| Elron Software Inc | Peter Smith | One Cambridge Ctr | | | Cambridge | MA | 02142-1604 | |
| Elsevier Science | | 6277 Sea Harbor Dr | | | Orlando | FL | 32887-4900 | |
| Elsevier Science | | PO Box 945 | | | New York | NY | 10010 | |
| Elsevier Science | | PO Box 7247 7682 | | | Philadelphia | PA | 19170-7682 | |
| Eltech Electronics | Tom Wesolowski | 790 Chelmsford St | | | Lowell | MA | 01851 | |
| Elyria Spring and Specialty Llc | | 123 Elbe St | | | Elyria | OH | 44035 | |
| Em Microelectronic Marin Sa | | Rue Des Sors 3 | | | Marin Epagnier | | 02074 | Switzerland |
| Ema Design Automation Inc | | 225 Tech Pk Dr | | | Rochester | NY | 14623 | |
| Emac | | 222 N Sepulveda Blvd | Ste 1690 | | Los Angeles | CA | 90245 | |
| Emag Usa Llc | | 38800 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Emanuel Baptist Church | | 516 North Main St | | | Benton | IL | 62812 | |
| Emballages Polyform Inc | | 448 Edouard St | | | Granby | PQ | J2G 3Z3 | Canada |
| Embassy Suites | | 3332 S 79th E Ave | | | Tulsa | OK | 74145 | |
| Embassy Suites Hotel | | 850 Tower Dr | | | Troy | MI | 48098 | |
| Embedded Technology Inc | | 3604 Walton Way | | | Kokomo | IN | 46902 | |
| Embertons Machine and Tool Inc | | 1215 Pioneer Way Ste A | | | El Cajon | CA | 92020 | |
| Embroidery By Us | | 9100 A N Garnett Rd | | | Owasso | OK | 74055 | |
| Emc Corp | | 35 Pkwood Dr | Chg Rmt Per Goi 11/21/03 Vc | | Hopkinton | MA | 01748 | |
| Emc Global Tech  Eft | | 4059 Skyron Dr | PO Box 1629 | | Doylestown | PA | 18901 | |
| Emc Global Technologies Inc | Sheila | 4059 Skyron Dr | | | Doylestown | PA | 18901 | |
| Emc Test Systems Llp | | Ets Lindgren | 1301 Arrow Point Dr | | Cedar Pk | TX | 78613 | |
| Emco Maier Inc | | 2841 Charter St | | | Columbus | OH | 432284607 | |
| Emcor | | 5 Vanderbilt | | | Irvine | CA | 92618 | |
| Emd Inc | | Electro Mechanical Devices Inc | Rte 1 Box 483 E Airbase Rd | | Greenwood | MS | 38930 | |
| Emed Company | | 2491 Wehrle Dr | | | Williamsville | NY | 14240 | |
| Emed Company Inc | | PO Box 369 | | | Buffalo | NY | 14240 | |
| Emedco Innovative | | PO Box 369 | | | Buffalo | NY | 14240-0369 | |
| Emelene Berry | | PO Box 948 | | | Window Rock | AZ | 86515 | |
| Emerald Healthcare Group | | PO Box 1080 | | | Foley | AL | 6536-1080 | |
| Emergency Care Inc | | Box 21820 Dept 1193 | | | Tulsa | OK | 74121 | |
| Emergency Systems Services | | Inc | PO Box 1178 | | Lillian | AL | 36549 | |
| Emerging Technologies Inc | | 3130 Sherwood Blvd | | | Delray Beach | FL | 33445 | |
| Emerson And Cuming Inc | | National Starch And Chemical | 46 Manning Rd | | Billerica | MA | 01821 | |
| Emerson Electric Co | | 1551 E Broadway | | | Princeton | IN | 47670 | |
| Emerson Electric Co | | Mallory Controls | 2831 Water Front Pkwy E Dr | | Indianapolis | IN | 462142016 | |
| Emersys Inc | | Qualisys Dba | 9830 Siempre Viva Rd 10 | | Otay Mesa | CA | 92173 | |
| Emery Customs Brokers | | PO Box 1067 | | | Scranton | PA | 18577-0067 | |
| Emery Expedite | | PO Box 1994 | | | Scranton | PA | 18501-1994 | |
| Emery Worldwide | | A Cnf Company | Box 371232 | | Pittsburgh | PA | 15250 | |
| Emhart Fastening Teknologies | | Industrial Division Helicoil | 50 Shelton Technology Ctr | | Shelton | CT | 06484 | |
| Emhart Industries Inc | | 49201 Gratiot | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies Inc | | Gripco Fastening | 7345 N 400 E | | Montpelier | IN | 47359 | |
| Emhart Teknologies Inc | | 1915 Pembroke Rd | | | Hopkinsville | KY | 42240-449 | |
| Emhart Teknologies Inc | | Emhart Bamal Div | 23240 Industrial Pk Dr | | Farmington Hills | MI | 48335-285 | |
| Emhart Teknologies Llc | | 49201 Gratiot | | | Chesterfield | MI | 480512521 | |
| Emi Corp | | Crizaf Automation Systems | 28300 Euclid Ave | | Wickliffe | OH | 44092 | |
| Emi Corp | | Emi Plastic Equipment | 427 W Pike St | | Jackson Ctr | OH | 453349728 | |
| Emi Gage Inc | | 117 S Cook St 348 | | | Barrington | IL | 60010 | |
| Emitec Inc | | PO Box 101416 | | | Atlanta | GA | 30392 | |
| Emjd Corporation | Jeff Madsen | 4590 S Windermere St | | | Englewood | CO | 80110 | |
| Emmeskay Inc | | 47119 5 Mile Rd | | | Plymouth | MI | 48170 | |
| Emo Trans | F 516 867 6930 | 135 Guy Lombardo Ave | | | Freeport | NY | 11520 | |
| Emp America | | 500 S Danebo Ave | | | Eugene | OR | 97402 | |
| Emp Inc | Denise Martinez | 1100 W Louisiana Ave | | | Denver | CO | 80223 | |
| Empaque Mex Sa De Cv | | Av San Rafael 12 Colonia Parque | Moll Industrial | | Reynosa | | 88156 | Mex |
| Empaque Y Celdas Del Golfo Eft | | S A De C V | 805 W Price Rd Ste A 1 | Hld Per Richard Sandoval | Brownsville | TX | 78521 | |
| Empaques Industriales De La Fr | | Eifsa | Blvd Oscar Flores 5002 | Colonia La Cuesta | Cd Juarez | | 32650 | Mexico |
| Empaques Rio Grande Sa De Eft | | Cv  Benito Juarez 2040 | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | | | | Mexico |
| Empaques Y Tarimas Ind Sa De | | Cv | | | Brownsville | TX | 78522 | |
| Empire Automation Sys Inc Eft | | Fmly Empire Air Systems | 20 Vantage Point Dr Ste 4 | | Rochester | NY | 14624 | |
| Empire Container Corp | | Packaging Materials Co | 222 Celtic Dr | | Madison | AL | 357581841 | |
| Empire Electronics Inc | | 214 E Maple | | | Troy | MI | 480832804 | |
| Empire Maintenance Co Inc | Antonio Rosario | 624 South Palm Ave | | | Alhambra | CA | 91803 | |
| Empire Precision Plastics | | 500 Lee Rd Ste 400 | | | Rochester | NY | 14606 | |
| Empire Scale Co | | PO Box 2687 | 12055 Clark St | | Santa Fe Springs | CA | 906700000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Employee Health Associates Eft | | Pc | 4747 E 71st St | | Indianapolis | IN | 46220 | |
| Employers Group | | 3070 Bristol St Ste 640 | | | Costa Mesa | CA | 92626 | |
| Employment Advisory Services | | Inc | 1015 15th St Nw Ste 1200 | | Washington | DC | 20005 | |
| Emporium Specialties Co Inc | | Foster Ave | | | Austin | PA | 16720 | |
| Empower Freight Systems | Mark Meaccagnone | Pobox 74473 | | | Romulus | MI | 48174 | |
| Empresas Ca Le De Tlaxcala Sa | | Manzana 2 Seccion C | Cd Industrial Xicotencatl | | Tetla | | 90434 | Mexico |
| Emrose Data Inc | | 25125 Detroit Rd St 140 | | | Cleveland | OH | 441452500 | |
| Ems Analytical Labs | | 2404 B Glassell St | | | Orange | CA | 92865 | |
| Ems Chemie Inc | | Ems | 2060 Corporate Way | | Sumter | SC | 29150 | |
| Emtron Corporation Inc | | Emtron Gauge | 47560 Avante Dr | | Wixom | MI | 48393-361 | |
| Emts Inc | | 25 Indian Rock Rd Ste 432 | | | Winham | NH | 03087 | |
| Emv Ltd | | 17 18 Drake Mews | | | Milton Keynes | | MK8OER | United Kingdom |
| Ena America Inc | | 900 E Mandoline | | | Madison Heights | MI | 48071 | |
| Ena Industry Co Ltd | | 1184 12 Shinsang Ri Jinryang Eup | | | Kyungsan Kyongbuk | | 770880 | Kor |
| Encirq Corp | | 1550 Bryant St Ste 900 | | | San Francisco | CA | 94103 | |
| Enco Manufacturing Company | | 135 S Lasalle | Dept 1219 | | Chicago | IL | 60674-1219 | |
| Encoder Products Co | | PO Box 1548 | | | Sandpoint | ID | 83864-0879 | |
| Encompass Mechanical Services | | 5918 South 129 East Ave | | | Tulsa | OK | 74134 | |
| Encore Rehabilitation Inc | | Decatur Sports Fit | 2506 Danville Rd Sw Ste 200 | | Decatur | AL | 35601 | |
| Endevco Corp | | Meggitt Usa Inc | 30700 Rancho Viejo Rd | | San Juan Capistrano | CA | 92675 | |
| Endom Welding and Trailer Repair | | Hwy 588 W | | | Ellisville | MS | 39437 | |
| Endress and Hauser | | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endress and Hauser | | PO Box 663674 | | | Indianapolis | IN | 46266-3674 | |
| Endress Hauser Inc | | PO Box 663674 | | | Indianapolis | IN | 46266-3674 | |
| Endrich Bauelemente Vertriebs Gmbh | | Iselshausen Hauptstr 56 | | | Nagold | | 72202 | Germany |
| Endura Plastics Inc | | 7955 Chardon Rd | | | Willoughby | OH | 44094 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | Kirtland | OH | 44094 | |
| Enercon Services Inc | | PO Box 26706 | | | Oklahoma City | OK | 73199 | |
| Energy Conversion Systems Hold | | Multicraft Industries Winona D | Hwy 51 N Industrial Pk | | Winona | MS | 38967 | |
| Energy Conversion Systems Hold | | Morganite Brandon Div | 148 Michel St | | Brandon | MS | 39042 | |
| Energy Conversion Systems Hold | | 1 Morganite Dr | | | Dunn | NC | 28334-369 | |
| Energy Efficiency | | PO Box 690 | | | Noble | OK | 73068 | |
| Energy Products | | 1500 E Avis Dr | Ad Chg Per Rc 05/17/04 Am | | Madison Heights | MI | 480711589 | |
| Energy Systems | Arlene Larsen | 7100 South Lange St | Ste 300 | | Stockton | CA | 95206 | |
| Enersolv Corp | | 2220 Beltline Rd Sw | | | Decatur | AL | 35601 | |
| Enersys Inc | | 3121 Pinson Valley Pky | | | Birmingham | AL | 35217 | |
| Enersys Inc | | 1604 Solutions Ctr | | | Chicago | IL | 60677 | |
| Enersys Inc | | 2882 Remico St Sw | | | Grandville | MI | 49418 | |
| Engage | | 13420 Reese Blvd W | | | Huntersville | NC | 28078-792 | |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph | ON | N1K 1C2 | Canada |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph | ON | N1K1C2 | Canada |
| Engel Machinery Inc | | 3740 Board Rd | | | York | PA | 17402 | |
| Engel Machinery Inc | | 3740 Board Rd Rd 5 | | | York | PA | 17402 | |
| Engelhard Corp | | Environmental Catalyst Group | 9800 Kellner Rd | | Huntsville | AL | 35824 | |
| Engelhard Corp | | 4000 Town Str | | | Southfield | MI | 480751410 | |
| Engelhard Corp | | Specialty Chemicals Div | 1 W Central Ave | | East Newark | NJ | 07029 | |
| Engelhard Corporation | | Attn Teresa Turnbach | 101 Wood Ave | | Iselin | NJ | 08830 | |
| Engelhard Corporation | | 554 Engelhard Dr | | | Seneca | SC | 29678 | |
| Engelhard Corporation | | PO Box 840760 | | | Dallas | TX | 75284-0760 | |
| Engelhard Corporation Eft | | PO Box 7777 W7985 | | | Philadelphia | PA | 191757985 | |
| Engelhardt and Associates Inc | | 6400 Gisholt Dr Ste 111 | | | Madison | WI | 53713 | |
| Engine Power Source | Mr Ney Couick | PO Box 410488 | | | Charlotte | NC | 28241-0488 | |
| Engineered Carbons Inc | | 1111 Penn St | | | Borger | TX | 79007 | |
| Engineered Components and Lubric | | Frmly Engineered Components and | 45800 Mast St | | Plymouth | MI | 48170 | |
| Engineered Equipment Sales | | 72 Harmon Ave | | | Painesville | OH | 44077 | |
| Engineered Fastener Co Eft | | 1940 Craigshire | | | St Louis | MO | 63146 | |
| Engineered Filtration Inc | | PO Box 667 | | | Tolland | CT | 06084 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 630433597 | |
| Engineered Material Solution I | | 39 Perry Ave | | | Attleboro | MA | 02703 | |
| Engineered Materials System | | 132 Johnson Dr | | | Delaware | OH | 43081 | |
| Engineered Materials Systems | | 132 Johnson Dr | | | Delware | OH | 430158699 | |
| Engineered Plastic  Eft | | Components Europe Ltd | Finnabair Industrial Pk | Dundalk Co Louth | | | | Ireland |
| Engineered Plastic Components | | 53150 N Main St | | | Mattawan | MI | 49071 | |
| Engineered Plastic Eft | | Components | 12412 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Engineered Products | | 2940 Airport Blvd | | | Waterloo | IA | 507039627 | |
| Engineered Recovery Systems | | PO Box 3220 | | | Shawnee | KS | 66203 | |
| Engineered Sintered Components | | 250 Old Murdock Rd | | | Troutman | NC | 28166 | |
| Engineered Sinterings and | | Plastics Inc  Eft | 140 Commercial St | | Watertown | CT | 06795 | |
| Engineering Laboratories Inc | | 2075 W Big Beaver Rd Ste 100 | G45 02 | | Troy | MI | 48084 | |
| Engineering Technologies and Manf Ltd | | Hesketh Bank | 221 Moss Ln | | Preston | | PR46AE | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Engineers On Demand Inc | | 4025 E Chandler Blvd 70c 6 | | | Phoenix | AZ | 85048 | |
| Engis Corp | | 105 W Hintz Rd | | | Wheeling | IL | 600906038 | |
| Engis Corporation | | 105 W Hintz Rd | | | Wheeling | IL | 60090 | |
| Englehard Corp | | 101 Wood Ave | | | Iselin | NJ | 08830-0770 | |
| Englewood Electrical Supply | | PO Box 91426 | | | Chicago | IL | 60693 | |
| Englewood Electrical Supply | | 41 N Lively Blvd | | | Elk Grove | IL | 60007-2410 | |
| Englewood Mold Inc | | 911 S Main St | | | Englewood | OH | 45322-281 | |
| English Technical Sales | Region 2654 | 20505 Cresent Bay Dr | | | Lake Forest | CA | 92630 | |
| English Technical Sales | Melissa Skiles | 20505 Cresent Bay Dr | | | Lake Forest | CA | 92630 | |
| Enhanced Tool Inc | | 90 Pineview Dr | | | Amherst | NY | 14228 | |
| Enmark Tool and Gage Co | | 18100 Cross Dr | | | Fraser | MI | 480261666 | |
| Ennis Automotive Inc | | 2400 N Preston St | | | Ennis | TX | 75119 | |
| Enovation | | 4425 Sheila St | | | Los Angeles | CA | 90023 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | | Marietta | GA | 30062 | |
| Ensco Inc | | Brambles Usa | 1715 N Westshore Blvd | | Tampa | FL | 336077031 | |
| Ensign Systems Inc | | 26 North Main St | | | Layton | UT | 84041 | |
| Ensr Corp | | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| Ensr International Corp | | 2 Technology Pk Dr | | | Westford | MA | 01886 | |
| Entec Polymers Inc | Damond Brown | 2301 Maitland Ctr Pkwy | | | Maitland | FL | 32751 | |
| Entech Utility Service Eft | | 8410 W Bryn Mawr Ave Ste 426 | | | Chicago | IL | 60631 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | Burlington | MA | 018031803 | |
| Entegris Inc | | 3500 Lyman Blvd | | | Chaska | MN | 55318 | |
| Entegris Inc | | Corporate Headquarters | 3500 Lyman Blvd | | Chaska | MN | 55318 | |
| Entek International Llc | | 250 N Hansard Ave | | | Lebanon | OR | 97355-221 | |
| Entek/ird International Corp | | Entek Ird | 8333 Green Meadows Dr N | | Westerville | OH | 43081 | |
| Entela | | 2890 Madison Ave | | | Grand Rapids | MI | 49548-1206 | |
| Enterprise Automotive Systems | | Enterprise Automotive Systems | 21445 Hoover Rd | | Warren | MI | 48089-403 | |
| Enterprise Fleet Services | | Enterprise Rent A Car Of Los | 1430 S Village Way Ste V | | Santa Ana | CA | 92705 | |
| Enterprise Group | Paper Group | PO Box 640160 | | | Pittsburgh | PA | 15264-0160 | |
| Enterprise Leasing Company Of | | 33245 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | Rochester | NY | 14264 | |
| Enterprise Rent A Car Oakland | Accounts Receivable | 29301 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| Enterprise Rental Car | | 3315 Rochester Rd | | | Royal Oak | MI | 48073-2850 | |
| Enterprise Roofing and Sheet | | Metal Co | PO Box 545 Wright Bros Branch | Not The Same As Rd005415799 | Dayton | OH | 45409 | |
| Enterprise Technologies Inc | | 418 8th St Se Unit B8 | | | Loveland | CO | 80537 | |
| Enterprises Of The Third Kind | John Sherrel | Pobox 728 | | | Little Rock | | | |
| Enterprizing Communication Net | | Ecn | 50 W North Ave | | Lombard | IL | 60148 | |
| Enthone Omi | | 193 Marsh Hill Rd | | | Orange | CT | 06477 | |
| Entran Devices Inc | | 10 Washington Ave | | | Fairfield | NJ | 07004-3877 | |
| Entre Computer Center | | 2866 Dauphin St Ste U | | | Mobile | AL | 36606 | |
| Entwistle Company The | | Bigelow St | | | Hudson | MA | 01749 | |
| Enviro Pac Inc | | Fibercel | 46 Brooklyn St | | Portville | NY | 147709529 | |
| Enviro Services Group | | PO Box 25287 | | | Nashville | TN | 37027 | |
| Envirochem Laboratories | | 4320 Midmost Dr | | | Mobile | AL | 36609 | |
| Envirocycle Inc | | Rt 81 Exit 68 | | | Hallstead | PA | 18822 | |
| Environ International | | 214 Carnegie Ctr Ste 200 | | | Princeton | NJ | 08540 | |
| Environex | | PO Box 159 | | | Wayne | PA | 19087 | |
| Environment Associates Inc | Linda Dennis | 9604 Variel Ave | | | Chatsworth | CA | 91311 | |
| Environmental and Safety Serv | | PO Box 3394 | | | Wilmington | NC | 28406 | |
| Environmental Industrial Clean | | Eics Inc | 8350 Silver Lake Rd | | Linden | MI | 48451 | |
| Environmental Resource Center | | 101 Ctr Pointe Dr | | | Cary | NC | 27513-5706 | |
| Environmental Resources Manage | | Erm Group | 250 Phillips Blvd Ste 280 | | Ewing | NJ | 08618 | |
| Environmental Screening | | Testing Solutions Inc | 345 East 48th St | | Holland | MI | 49423 | |
| Environmental Screening | | Testing Solutions Inc | 345 East 48th St | | Holland | MI | 49423 | |
| Environmental Screening Techno | | Est Testing Solutions | 47523 Clipper St | | Plymouth | MI | 48170 | |
| Environmental Spray Systems | | 7114 Convoy Ct | | | San Diego | CA | 92111 | |
| Environmental Technologies and | | Communications Inc | 31 Triangle Pk Dr Ste 3103 | | Cincinnati | OH | 45246 | |
| Environmental Testing Corp | | 2022 Helena St | | | Aurora | CO | 80011 | |
| Environmental Training | | Center Inc | 3323 N Campbell Ave Ste 6 | | Tucson | AZ | 85719-2360 | |
| Enviroquip Corp | | 16840 E 9 Mile Rd | | | Eastpointe | MI | 48021-244 | |
| Envirosafe Systems Inc | | 3701 Saint Johns Industrial Pkwy W | | | Jacksonville | FL | 32246-7631 | |
| Envirotech Of America Inc | | 798 Hartwell Ave | | | E Syracuse | NY | 13057 | |
| Eos Engineering Inc | | 2501 N Loop Dr 1601 | | | Ames | IA | 50010 | |
| Epc Identification Systems | | 2351 Circadian Way | | | Santa Rosa | CA | 95407 | |
| Epco Ohg | | Siemensstrasse 92 | | | Wien Vienna | | 01211 | Austria |
| Epcos Ag Saw Products Div | | Anzinger Str 13 | Box 801709 | | Muenchen By | | 81671 | Germany |
| Epcos Inc | Dianne Bass | 118 Governors Square | Ste A | | Fayetteville | GA | 30215 | |
| Epcos Inc | Betsy Rosario | C/o Circuit Sales | 450 E Devon Ave Ste 195 | | Itasca | IL | 60143 | |
| Epcos Inc | | C/o Electro Reps Inc | 12315 Hancock St Ste 29 | | Carmel | IN | 46032 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Epcos Inc | | C/o Century Technical Sales | 24610 Detroit Rd Ste 170 | | Westlake | OH | 44145 | |
| Epcos Uk Ltd | | Siemens House | Oldbury | | Bracknell | | RG12 8FZ | United Kingdom |
| Epg Recycling Inc | | Fmly Twin Cities | 8217 Pkland | | El Paso | TX | 79925 | |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo S/n | Col Parque Ind Rio Bravo | | Cd Juarez | | 62557 | Mexico |
| Epic Systems Inc | | 1124 S Townesquare Ste 102 | | | St Louis | MO | 63123 | |
| Epic Technologies Inc | | 200 E Bluegrass Dr | PO Box 5 | | Norwalk | OH | 44857 | |
| Epicor Software Corp | | Department 1547 | | | Los Angeles | CA | 90084-1547 | |
| Epitronics Corp | | Atmi Services | 550 W Juanita Ave | | Mesa | AZ | 85210 | |
| Epm Corp | | 8866 Kelso Dr | | | Baltimore | MD | 212213111 | |
| Epocs Manufacturing Inc | Bruce | 4064 Camelot Circle | | | Longmont | CO | 80504 | |
| Epoxy Set Inc | | 1174 River St | | | Woonsocket | RI | 02895 | |
| Epoxy Technology Inc | | 14 Fortune Dr | | | Billerica | MA | 018210000 | |
| Epp Electronic Production Part | | Lochhamer Schlag 17 | | | Graefelfing | | 82166 | Germany |
| Epp Inc | | Elyria Plastic Products | 710 Taylor St | | Elyria | OH | 44035 | |
| Eppendorf Brinkmann | | One Cantigue Rd | | | Westbury | NY | 11590-02 | |
| Eproject Inc | | 157 Yesler Way Ste 200 | | | Seattle | WA | 98104 | |
| Epson America Inc | | Epson West | 18300 Central Ave | | Carson | CA | 90746 | |
| Epson Electronics America Inc | | 1960 E Grand Ave 2nd Fl | | | El Segundo | CA | 90245 | |
| Equiment and Tool Inst | | PO Box 327 | | | Wilmette | IL | 60091-0327 | |
| Equipment and Tool Institute | | Pp Box 13966 10 Laboratory Dr | | | Research Pk | NC | 27709-3966 | |
| Equipment For Technology | | and Science Inc | 33 Great Oaks Blvd | | San Jose | CA | 95119 | |
| Equipment Maintenance and Repair | | 1245 Cincinnati Batavia Pike | | | Batavia | OH | 45103 | |
| Equipment Resource | Ray Fry | 11184 Huron Ste 12 | | | Denver | CO | 80234 | |
| Equity Corporate Housing | | 1960 Congressional Dr | | | St Louis | MO | 63146 | |
| Equity Technologies | | 2301 Perimeter Rd | | | Mobile | AL | 36615-1135 | |
| Er Wagner | Jayne Gohr | 331 Riverview Dr | | | Histisford | WI | 53034 | |
| Era Elektrotechnik Gmbh | | Gueltstein Einsteinstr 1 | PO Box H 1232 | | Herrenberg | | 71083 | Germany |
| Eraser Co | | 1342 Oliva Dr | | | Syracuse | NY | 13221 | |
| Ercon | | 60 Easy St | | | Buellton | CA | 93427 | |
| Erdis Roper Jr | | | | | Catoosa | OK | 74015 | |
| Ergoplus Technologies | | Solutions Inc | 6928 B Commerce Ave | | El Paso | TX | 79915 | |
| Ergste Westig Massachusetts Lp | | Zapp Usa | 266 Samuel Barnet Blvd | | Dartmouth New Bedfo | MA | 02745 | |
| Ergste Westig South Carolina Lp | | 475 International Cir | | | Summerville | SC | 29483 | |
| Eric D Jensen | | 10 Northgrove | | | Irvine | CA | 92604 | |
| Eric Funston | | | | | Catoosa | OK | 74015 | |
| Erickson Harold | | Target Technical Sales | 88 Pleasant St | | South Natick | MA | 01760 | |
| Ericsson Inc | | Sony Ericsson Mobile Communica | 7001 Development Dr | | Research Triangle Pa | NC | 27709 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | Erie | PA | 165011525 | |
| Erie Lake Screw Corp | | 13001 Athens Ave | | | Lakewood | OH | 441076297 | |
| Erie Marking Tool Co | | 2111 Fordney | | | Saginaw | MI | 486014807 | |
| Erieview Metal Treating | | PO Box 74151 | | | Cleveland | OH | 44194 | |
| Erik Therkelsen and Sons Ltd | Annette | PO Box 254 | | | Russell | ON | | Canada |
| Erin Industries Inc | | 902 N Pontiac Trail | | | Walled Lake | MI | 48390-323 | |
| Erm Group Inc | | Dell Engineering | 3352 128th St | | Holland | MI | 49424 | |
| Erna Montoya | | PO Box 4751 | | | Window Rock | AZ | 86515 | |
| Ernie Graves Co Inc | | 201 S Houston | | | Tulsa | OK | 74127 | |
| Ernst and Young Llp | | 500 Woodward Ave Ste 1700 | | | Detroit | MI | 48226-342 | |
| Ersa Inc | | 6 Vista Dr | | | Old Lyme | CT | 06371 | |
| Erwin Quarder Gmbh | Mr Giesbrecht | 5101 Kraft Ave Se | | | Grand Rapids | MI | 49512 | |
| Erz Ralph | | 7518 S 67th East Ave | | | Tulsa | OK | 74133 | |
| Es Automobil Guss Gmbh | | Giessereistr | | | Schoenheide | | 08304 | Germany |
| Esa Laboratories Inc | | 22 Alpha Rd | Rmt Chg 2 01 Tbk Ltr | | Chelmsford | MA | 01824 | |
| Eschenbach Optik Of America | | 904 Ethan Allen Hwy | | | Ridgefield | CT | 06877 | |
| Esco Insulectro | | 4141 E Raymond Ste F | | | Phoenix | AZ | 85040-0000 | |
| Esco Llc | | 8920 Activity Rd Ste G | | | San Diego | CA | 92126 | |
| Esco Llc | | 25 Hubble | | | Irvine | CA | 92618 | |
| Esco Llc | | Cable Resources | 2 S Pointe Dr | | Lake Forest | CA | 926302280 | |
| Escoa/tempco | | 3600 E Hwy 69a | PO Box 399 | | Pryor | OK | 74362 | |
| Esd Corporation | | 8740 1 Cherry Ln | | | Laurel | MD | 20707 | |
| Esi Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Esi International | | 4301 Fairfax Dr Ste 800 | | | Arlington | VA | 22203 | |
| Esi North America | | 36800 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Esma Ab | | Domnarsgatan 8 | | | Se 163 08 Spanga | | | Sweden |
| Esmerk | | 23 Rue D Hauteville Bp 160 | 75463 Paris Cedex 10 | | | | | France |
| Espec Corp | | 425 Gordon Industrial Ct Sw | | | Grand Rapids | MI | 49509 | |
| Espec North America Inc | | 4141 Central Pky | | | Hudsonville | MI | 494267828 | |
| Ess Connect | | 64 E Broadway Rd | Ste 220 | | Tempe | AZ | 85282 | |
| Ess Inc | | PO Box 3394 | | | Wilmington | NC | 28406 | |
| Essc Environmental Screening | | Services Corp Hld Return Chq | 11901 Mosteller Rd | | Cincinnati | OH | 452411526 | |
| Essc Inc | | 11901 Mosteller Rd | | | Cincinnati | OH | 45241 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Essex Brownell | | 4670 Shelby Dr 101 | | | Memphis | TN | 38118 | |
| Essex Brownell | Kristian Stewart | Essex Group Inc | 4670 Shelby Dr Ste 101 | | Memphis | TN | 38118 | |
| Essex Group Inc | | 800 W Mitchell | | | Kendallville | IN | 46755 | |
| Essex Group Inc | | Magnet Wire Div | 1299 E Essex Rd | | Vincennes | IN | 47591 | |
| Essex Group Inc | | Magnet Wire Div | 1610 Wall St | | Fort Wayne | IN | 46802-435 | |
| Essex Group Inc  Eft | | 1601 Wall St | | | Fort Wayne | IN | 46801 | |
| Essex Specialty Products Inc | | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Essick Air Products | | 5800 Murray St | | | Little Rock | AR | 72209 | |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | | | Iurreta Vizcaya | | 48215 | Esp |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 920291203 | |
| Esteban Enrique Gonzalez Eft | | Rubio | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | Mexico |
| Estes Express Lines | | PO Box 25612 | | | Richmond | VA | 23260-5612 | |
| Etablissements Leduc | | 274 Rue Du Marechal Juin | | | Vaux Le Penil | | 77000 | France |
| Etablissements Supex | | 46 Route De Fourges | | | Gasny | | 27620 | France |
| Etalon Instrument Company | Alex | 2620 Concord Ave 122 | | | Alhambra | CA | 91803 | |
| Etamic Corp | | 44747 Helm Ct | | | Plymouth | MI | 48170-606 | |
| Etas | | Borsigstrabe 14 | | | Stuttgart | | 70469 | Germany |
| Etas Inc | | PO Box 95343 | | | Chicago | IL | 60694-5343 | |
| Etas Inc | | 3021 Miller Rd | Rmt Add Chg 12 00 Tbk Ltr | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 2155 Jackson Ave | | | Ann Arbor | MI | 48103 | |
| Etc Unlimited | | PO Box 1315 | | | Foley | AL | 36535 | |
| Etco Incorporated | | Etco Automotive Products Div | 2680 S Mckenzie St | | Bradenton | FL | 342035306 | |
| Eti Inc | | 10610 75th St N | 3004 62nd Ave E | | Largo | FL | 33777 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | Chagrin Falls | OH | 44022-451 | |
| Ets Energy Technology System | | 2001 Annapolis Ln | | | Plymouth | MN | 55447 | |
| Ets Lindgren Lp | | PO Box 502162 | | | St Louis | MO | 63150-2162 | |
| Ets Lindgren Lp | | 1301 Arrow Point Dr | | | Cedar Pk | TX | 78613 | |
| Ettaco Inc | Dave Foster | 8828 S Hardy Dr | Ste 101 | | Tempe | AZ | 85284 | |
| Eubanks Engineering Co | | 950 E Royal Oaks Dr | | | Monrovia | CA | 91016-4197 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Euclid | Scott Lantzy | 30500 Bruce Industrial Pkwy | Ste B | | Solon | OH | 44139 | |
| Euclid Industries Inc | | 165 W Morley | | | Saginaw | MI | 48601 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | Bay City | MI | 487061637 | |
| Eugen Huth Gmbh and Co Kg | | Vohwinkeler Str 65 Vohwinkel | | | Wuppertal | | 42329 | Germany |
| Eugene Ernst Products Co | | 116 Main St | PO Box 427 | | Farmingdale | NJ | 07727-0427 | |
| Euro American Plastics Inc | | 300 B Commerce Pk Dr | | | Jackson | MS | 39213 | |
| Euro Machine Incorp | | 9627 Owens Mouth Ave | | | Chatsworth | CA | 91311 | |
| Eurodis Electronics Uk Ltd | | Lever St | | | Bolton | | BL36BJ | United Kingdom |
| Euromotive Gmbh and Co Kg Filial | | Schlossstrasse 26 | | | Braunau Am Inn Ransh | | 05280 | Austria |
| Europa Metalli Spa | | Via Righi 4 | | | Sesto Fiotentino | | 50019 | Italy |
| Europe Chemi Con Deutschland Gmbh Ecc Gmbh | | Hamburger Str 62 | | | Nuernberg | | 90451 | Germany |
| Euroquipment | | Rawmarsh Rd | 4 Amber Business Centre | | Rotherham | | S601RU | United Kingdom |
| Eurotherm Controls Repair Dept | | 741f Miller Dr | | | Leesburg | VA | 20175 | |
| Eurotherm Group Companies | | PO Box 360112 | | | Pittsburgh | PA | 15251-6112 | |
| Eurton Electric Co Inc | | 9920 Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| Ev Roberts | | PO Box 4907 | 18027 Bishop Ave | | Carson | CA | 90749 | |
| Evans and Sutherland | | PO Box 58700 | | | Salt Lake City | UT | 84158 | |
| Evans Distribution Systems Inc | | 18765 Seaway Dr | | | Melvindale | MI | 48122 | |
| Evans Electric Motor Centers Inc | | 2002 Southwest Blvd | PO Box 1316 | | Tulsa | OK | 74101-1316 | |
| Evans Electric Motor Centers Inc | | PO Box 1316 | | | Tulsa | OK | 74101-1316 | |
| Evans Roofing Company Inc | | 1101 E Chestnut St | | | Santa Ana | CA | 92701 | |
| Evans Tool and Engineering | | 4287 3 Mile Rd Nw | | | Grand Rapids | MI | 49504 | |
| Eve Incorporated | | 1830 North 109th East Ave | | | Tulsa | OK | 74116 | |
| Eve Incorporated | | Dept 1608 | | | Tulsa | OK | 74182 | |
| Eve Incorporated | | PO Box 848392 | | | Dallas | TX | 75284-8392 | |
| Evelyn R Land | | 7370 E 38th St | | | Tulsa | OK | 74145-3261 | |
| Evelyn Schaper | | 15 Burgundy Ln | | | Columbus | NC | 28722 | |
| Evenlite Inc | Kathy | 3161 State Rd | | | Ben Salem | PA | 19020 | |
| Event Rentals | | PO Box 266 | | | Roebuck | SC | 29376 | |
| Eventra | | Merritt Crossing | 440 Wheelers Farms Rd | | Milford | CT | 06460 | |
| Ever Roll Specialties Co | | 3988 Lawrenceville Dr | | | Springfield | OH | 45504 | |
| Everest Biomedical Instruments | Dan Metzger | 16690 Swingley Ridge Rd | Ste 140 | | Chesterfield | MO | 63017 | |
| Everett Charles Tec | | One Fairchild Square | | | Clifton Pk | NY | 12065 | |
| Everett Charles Technologies | | Goodall St | | | Macclesfield Ch | | SK117BW | United Kingdom |
| Everett Charles Technologies | Debbie Grace | 2887 N Towne Ave | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | Debbie Grace | 700 East Harrison Ave | | | Pomona | CA | 91767 | |
| Everett Charles Technologies | | Fmly Everett Charles Contact | Products Inc 9 99 | 700 E Harrison Ave | Pomona | CA | 91767 | |
| Everett Charles Technologies | | Ostby Barton Test Group | Lock Box 53326 | | Los Angeles | CA | 900743326 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Everett Charles Technologies | | File 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | 6860 Edgewater Comm Pky 350 | | | Orlando | FL | 32810 | |
| Everett Charles Technologies | | Ostby Barton Test Probes Div | 487 Jeffersom Blvd | | Warwick | RI | 02886 | |
| Everett Ray Davis | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Everett/charles Technologies I | | 1063 Hawthorn Dr | | | Itasca | IL | 60143 | |
| Everglades Diesel Inj | Mr Willian Gonzalez | 243 Sw 33rd Court | | | Ft Lauderdale | FL | 33315 | |
| Evergreen Cp Usa Inc | Qvs Marketing Annie | 338 North Canal St | Ste 7 8 | | S San Francisco | CA | 94080 | |
| Evergreen Sales Group Inc | James Latousek Jj | 14818 Ne 31st Circle | | | Redmond | WA | 98052-5321 | |
| Evergreen Scientific | | 2300 E 49th | | | Los Angeles | CA | 90058 | |
| Evergreen Scientific | | PO Box 58248 | | | Los Angeles | CA | 90058 | |
| Eversharp Tool Inc | | 11350 E 60th Pl | | | Tulsa | OK | 74146-6817 | |
| Everybodys Inc | | Everybodys Workplace Solution | 5225 Springboro Pike | | Dayton | OH | 45439 | |
| Evox Rifa Inc | | 300 Tri State International Ste | | | Lincolnshire | IL | 60069 | |
| Evox Rifa Inc | Diane Schmitt | 300 Tri State International | | | Lincolnshire | IL | 60069-4439 | |
| Ewab Engineering Limited | | Telford | Stafford Pk 16 | | Telford | | TF33BB | United Kingdom |
| Ewag Corp | | 135 Circuit Dr | | | N Kingstown | RI | 02852 | |
| Ewald Witte Gmbh and Co Kg | | Hoferstrabe 3 15 | 42551 Velbert | | | | | Germany |
| Ewd Llc | | Yazaki North America | 1265 Peter Cooper Dr | | El Paso | TX | 79936 | |
| Ex Cell O Machine Tools Inc | | Fmly Excello Europ Mach Tools | 6015 Ctr Dr | | Sterling Heights | MI | 48312 | |
| Ex Tech Plastics Inc | | 11413 Burlington Rd | | | Richmond | IL | 60071 | |
| Exact Engineering Ltd | | Treamvalley Trading Estate | Kingsway South | | Gateshead Tw | | NE11OJS | United Kingdom |
| Exact Software | Kanlaya Palivan | 1065 E Hillsdale Blvd 301 | | | Foster City | CA | 94404 | |
| Exacto Spring Corp | | PO Box 24 | | | Grafton | WI | 530240024 | |
| Exacto Spring Corp | | 1201 Hickory St | | | Grafton | WI | 53024-119 | |
| Exair Corporation | Thompson | 1250 Century Circle North | | | Cincinnati | OH | 45246-3309 | |
| Exair Corporation | | Location 00766 | | | Cincinnati | OH | 45264-0766 | |
| Excal Visual Communications | | 5721 Arapaho Ave | Ste A 2 | | Boulder | CO | 80303-1363 | |
| Excal Visual Communications | | 5721 Arapahoe Ave | | | Boulder | CO | 80303-1363 | |
| Excalibur Integrated | | Systems Inc | 109 Jordan Dr Ste C | | Chattanooga | TN | 37421 | |
| Excalibur Registrations | Kay Holt | 6029 14 Mile Rd Ste 200 | | | Sterling Heights | MI | 48312 | |
| Excel Air Tool Co Inc | Accounts Receivable | 4525 W 160th St | | | Cleveland | OH | 44135 | |
| Excel Computer | | 3330 Earhart Dr | Ste 212 | | Carrollton | TX | 75006 | |
| Excel Energy Technologies Ltd | | 624 S Boston Ste 300 | | | Tulsa | OK | 74119 | |
| Excel Health Enterprises Inc | | Excel Health and Wellness | 4018 Columbus Ave | | Anderson | IN | 46013 | |
| Excel Inc | | 509 Lee Ave | | | Lincolnton | NC | 28092 | |
| Excel Industrial Electronics | Tony Moceri | 44360 Reynolds Dr | PO Box 46009 | | Clinton Twp | MI | 48036 | |
| Excel Industries Inc | | Pobox 46009 | | | Mt Clemens | MI | 48046-6009 | |
| Excel Partnership Inc | | 75 Glen Rd | | | Sandy Hook | CT | 06482 | |
| Excel Technical Services Eft | | Inc | 5600 Williams Lk Rd Ste C | | Waterford | MI | 48329 | |
| Excelda Manufacturing Co | | 12785 Emerson Dr | | | Brighton | MI | 48116 | |
| Excellon Industries | | Excellon Automation Division | 24751 Crenshaw Blvd | | Torrance | CA | 905050000 | |
| Excelloy Industries Inc | | 608 E Mcmurray Rd Ste B3 | | | Mcmurray | PA | 15317 | |
| Excelorant Llc | | 1800 St Julian Pl | | | Columbia | SC | 29202 | |
| Executive Greetings | | PO Box 450460 | | | Hartford | CT | 06115-0460 | |
| Executive Leadership | | PO Box 9070 | | | Mclean | VA | 22102-9660 | |
| Executive Software | Jeff Cude | 7590 N Glenoaks Blvd | | | Burbank | CA | 91504-1052 | |
| Executive Software Inc | | 701 N Brand Blvd 6th Flr | | | Glendale | CA | 91203-1242 | |
| Executrain | | 3817 Nw Expwy Ste 100 | | | Oklahoma City | OK | 73112 | |
| Exemplar Manufacturing Co Eft | | 506 S Huron St | | | Ypsilanti | MI | 48197 | |
| Exemplary Performance Llc | | 141 Cardamon Dr | | | Edgewater | MD | 21037 | |
| Exfo Electrical Optical | | 465 Godin | Vanier Quebec Canada G1m 3g7 | | Quebec | | | CANADA |
| Exhibit Enterprise | Paula Arini | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | PO Box 1000 | 10800 Ford Rd | | Dearborn | MI | 48121-1000 | |
| Exhibit Enterprisesinc | | PO Box 1000 | | | Dearborn | MI | 48121-1000 | |
| Exhibit Fair Intl Inc | | 555 E Pamalyn C | | | Las Vegas | NV | 89119 | |
| Exhibit Works | | PO Box 3012 | | | Indianapolis | IN | 46206-3012 | |
| Exide Corp | | Exide Technologies | 13000 Deerfield Pky Ste 200 | | Alpharetta | GA | 30004 | |
| Exide Electronics Use Rmt1 | | PO Box 93810 | | | Chicago | IL | 60673-3810 | |
| Exide Technologies | | 913 S 10th St | | | Manchester | IA | 52057 | |
| Exonic Corp | | Exonic Systems | 149 Delta Dr Ridc Pk | | Pittsburgh | PA | 15238 | |
| Exostar Llc | | PO Box 894202 | | | Los Angeles | CA | 90189-4202 | |
| Exotic Automation and Supply | | 10359 Hercules Dr | | | Freeland | MI | 48623 | |
| Exotic Precision Industries | | 8530 Production Ave | | | San Diego | CA | 92121 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | Lockport | NY | 14094 | |
| Expeditors Intl | | PO Box 19687 | | | Charlotte | NC | 28219-9687 | |
| Expert Technology Assoc | | 4060 Butler Pike | Ste 100 | | Plymouth Meeting | PA | | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | Plymouth Meeting | PA | 19462 | |
| Expert Visa Services Inc | | 28 East Jackson Blvd | Ste 1520 | | Chicago | IL | 60604 | |
| Explosives Practical Solutions | | 1934 Windhill Terr | | | Cincinnati | OH | 45255 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Expnets | | PO Box 910 | Ste 100 | | Plymouth Meeting | PA | | |
| Exponent Environmental Group | | Inc | 15375 Se 30th Pl Ste 250 | | Bellevue | WA | 98007 | |
| Export Corp | | 6060 Whitmore Lake Rd | | | Brighton | MI | 481161995 | |
| Express Coat Corporation | | 27350 Gloede St | | | Warren | MI | 48093 | |
| Express Corp | | PO Box 537 | | | La Jolla | CA | 92038 | |
| Express Corp | | 9235 A Trade Pl | | | San Diego | CA | 92126 | |
| Express Cutting and Welding Services | | Oldfield Rd Bamber Bridge | 245 Walton Summit Centre | | Preston La | | PR58AL | United Kingdom |
| Express Manufacturing Ii Llc | | 1420 Chase Ct | | | Carmel | IN | 46032 | |
| Express Personnel Service | | PO Box 99410 | | | Oklahoma | OK | 73199 | |
| Express Personnel Svc | Kim | Pobox 9245 | Postal Station A | | Toronto | ON | M5W 3M1 | Canada |
| Express Test Corporation | | 3227 East 31st St Ste 102 | | | Tulsa | OK | 74105-2443 | |
| Express Tool and Die Co | | 5900 Schooner Dr | | | Belleville | MI | 48111 | |
| Express Video Supply Inc | | 3360 Knights Rd | | | Bensalem | PA | 19020 | |
| Extech Instruments | Christine Chagnon | 285 Bear Hill Rd | | | Waltham | MA | 02451 | |
| Extech Instruments Corporation | | Lockbox 11115 | | | Boston | MA | 02211 | |
| Extermital Termite  Eft | | 1026 Wayne Ave | PO Box 1533 | | Dayton | OH | 45410 | |
| Extra Space Storage | | 915 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Extrude Hone Corp | | Thermobum Michigan West | 2882 N Ridge Dr | | Walker | MI | 49544 | |
| Exxon | | PO Box 650506 | | | Dallas | TX | 75265-0506 | |
| Exxon Corp | | Exxon Co Usa | 26777 Central Pk Blvd Ste 315 | | Southfield | MI | 48076 | |
| Exxon Corp | | 320 Springside Dr Ste 100 | | | Akron | OH | 44313 | |
| Exxon Mobil Corp | | Commercial Adminstration Ctr | 4500 Dacoma Bh3 Room 212 | | Houston | TX | 77092 | |
| Exxon Mobile Corp | | 1400 S Harrison | | | Olathe | KS | 66061-722 | |
| Exxonmobil Chemical Co Eft | | Fmly Exxon Chemical Americas | 13501 Katy Freeway | | Houston | TX | 77253 | |
| Exxonmobil De Mexico Sa De Cv | | Poniente 146 760 Col Industr | Vallejo Atzcapotzalco | | | | 02300 | Mexico |
| Exxonmobile Lubricants and | | Petroleum Specialties Co | PO Box 101537 | | Atlanta | GA | 30392-1537 | |
| F and G Multi Slide Inc Eft | | 130 Industrial Dr | | | Franklin | OH | 450050039 | |
| F and G Tool and Die Co Inc | | 3024 Dryden Rd | | | Dayton | OH | 454391620 | |
| F and S Carton Co | | 5265 Kellogg Woods Dr | | | Grand Rapids | MI | 49548 | |
| F and S Carton Company | Peg Wieland | Pobox 8606 | | | Grand Rapids | MI | 49518-8606 | |
| F Thomas Sprunger | | 208 E 113 St | | | Jenks | OK | 74037 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | Hamilton | OH | 450119316 | |
| Fab Alloy Company Eft | | PO Box 1429 | 1163 Bridge St | | Jackson | MI | 49204 | |
| Fabri Steel Products Inc | | 7845 Middlebelt Rd | | | Romulus | MI | 481742132 | |
| Fabricated Metals Co | | Machined Products | 2121 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Fabrication Dynamics Inc | | 2102 West Skelly Dr | | | Tulsa | OK | 74107-9048 | |
| Fabrication Dynamics Inc | | PO Box 9714 | | | Tulsa | OK | 74157-9714 | |
| Fabrication Services Inc | Frank Vlacil | 6841 South 220th St | | | Kent | WA | 98032 | |
| Fabrication Technologies Eft | | 5107 Edith Blvd Ne | | | Albuquerque | NM | 87107 | |
| Fabrik Industries Inc | | Fabrik Molded Plastics | 5213 Prime Pky | | Mc Henry | IL | 60050 | |
| Fabwell Corporation | | PO Box 9340 | 8410 South Regency Dr | | Tulsa | OK | 74157-9340 | |
| Facility Engineering Svcs Grp | | Fes Group Llc | 44191 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | |
| Facility Masters Of | Eric Christiansen | Southern California Inc | 2903 Saturn St Ste E | | Brea | CA | 92821 | |
| Facility Matrix Group Eft | | PO Box 7437 | | | Flint | MI | 485077437 | |
| Facility Matrix Group Inc | | Innerspace Systems | 555 Freeway | | Bloomfield Township | MI | 48341 | |
| Factorace Limited | | Fazakerley | Signal Works Rd | | Liverpool | | L99EZ | United Kingdom |
| Factoria | | 6001 Gateway West F 14 525 | | | El Paso | TX | 79925 | |
| Factory Authorized Service Inc | | Fasi | 1 Aset Ctr Ste 103 | Dayton International Airport | Vandalia | OH | 45377 | |
| Fadal Machining Centers | | Dba Fadal Machining Ctrs | 20701 B Plummer St | | Chatsworth | CA | 91311 | |
| Fag Automotive Inc | | Fag Kugelfischer Group | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Fag Bearings Limited Eft | | Hold Dale Scheer 6/21/00 | PO Box 640 | 801 Ontario St | Stratford | ON | N5A 6T2 | Canada |
| Fagor Electronic Components | | 18 Railroad Ave | | | Andover | MA | 01810 | |
| Fagor Electronic Components | | 18 Railroad Ave | | | Andover | MA | 01810 | |
| Fagor Electronica S Coop Fagor Electronica | | Etorbidea 34 Bajoizq Arrasate O | Barrio San Andres S/n Araba | Apartado 3 | Mondragon Guipuzcoa | | 20500 | Spain |
| Fahrzeugelektrik Pirna Gmbh | | Birkwitzer Strebe 79 | 01796 Pirna | | | | | Germany |
| Fai Electronics | Tony Manthey | 390 S Geronimo St | Ste 204 | | Destin | FL | 32550 | |
| Fair Rite Products Corp | | 2531 N 1000th St | | | Flat Rock | IL | 62427 | |
| Fair Rite Products Corp | | 1 Commercial Row | | | Wallkill | NY | 12589 | |
| Fair Rite Products Corp | Kate Geysen | PO Box J | One Commercial Row | | Wallkill | NY | 12589-0288 | |
| Fairbanks International | | 714 Third Ave | | | Kearnye | NE | 68847 | |
| Fairchild Industries Inc | | Dme Co Div | 29111 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Fairchild Semiconductor | Paul Cooper | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl I | | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl Inc | | 82 Running Hill Dr | | | South Portland | ME | 04106 | |
| Fairchild Semiconductor Ltd | | Interface House | Interface Business Pk Binknoll La | | Swindon Wiltshire | | SN4 8QL | United Kingdom |
| Fairchild Semiconductor Malay | | Malaysia Snd Blvd | Bayan Lepas Free Trade Zone | | Penang | | 11900 | Malaysia |
| Fairfax Plant | | 3201 Fairfax Traffic Way | | | Kansas City | KS | 66115 | |
| Fairhaven Industries Inc | | 45 North Rd | | | Niles | OH | 444462836 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fairview Free Will Baptist C | | PO Box 1058 | | | Drayton | SC | 29333 | |
| Fairway Spring Co Inc | | 295 Hemlock St | | | Horseheads | NY | 14845-275 | |
| Faison Office Products | | 3251 Revere St | | | Aurora | CO | 80011 | |
| Falco Rack Inc | | 9751 Klingerman St | | | South El Monte | CA | 91733 | |
| Falco Rack Inc | | 9751 Klingerman St | | | S Elmonte | CA | 91733 | |
| Falcon Industrial Supply Inc | | 927 A Tony Lama St | | | El Paso | TX | 79915-130 | |
| Falcon Plastics Inc | | 129 Falcon St | Rmt Add Chg 5/02/05 Cm | | London | ON | N5W 4Z2 | Canada |
| Fall Tnsp Water and Sewer | | PO Box 703 | | | Newtown | PA | 18940 | |
| Fallin Tractor Company | | PO Box 370 | Hwy 79 N Bypass | | Magnolia | AR | 71753 | |
| Falls Twp Fire Co No 1 | | PO Box 118 | | | Morrisville | PA | 19067-0118 | |
| Falls Twp Police | | 188 Lincoln Hwy | | | Fairless Hills | PA | 19030 | |
| Fallsway Equipment Co | | 1277 Devalera Ave | | | Akron | OH | 443100537 | |
| Falmat Inc | | 1873 Diamond St | | | San Marcos | CA | 920690000 | |
| Falmer Associates Inc The | | Falmer Thermal | 168 Broad St | | Lynn | MA | 01901 | |
| Famar Fueguina Sa | | Cesar Augusto Rodney 70 | | | Ciudad De Buenos Air | | 01427 | Argentina |
| Fame Management | | 12 West Willow Grove Ave | | | Philadelphia | PA | 19118 | |
| Family Medical and Wellness Cent | | 65 Lakeview Dr | | | Clinton | MS | 39056 | |
| Fan Group Inc | | PO Box 73988 | | | Chicago | IL | 60673-7988 | |
| Fan Group Inc | | 1701 Terminal Rd | | | Niles | MI | 49120 | |
| Fancort Industries Inc | | 31 Fairfield Pl | | | West Caldwell | NJ | 07006 | |
| Fandg Megamos Sicherheitselektro | | Wiehlpuhl 4 | Sicherheitselektronik Gmbh | | Engelskirchen | | 51766 | Germany |
| Fandk Delvotec Inc | | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| Fans and Spares Group | | Dakota Ave | Unit 1 Dakota South | | Salford | | M52PU | United Kingdom |
| Fansteel Intercast | Steve Mullendore | 3600 Formosa Building N | Ste 13 | | Mc Allen | TX | 78503 | |
| Fanuc America Corp | | 1800 Lakewood Blvd | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-325 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 483093253 | |
| Fapco Inc | Connie | 216 Post Rd | | | Buchanan | MI | 49107 | |
| Farbenfabrik Proll Gmbh and Co | | Weibenburg 1bay | Postfach 429 | | Weibenburg 1bay | | 91773 | Germany |
| Fargo Assembly Co | | 3300 7th Ave N | | | Fargo | ND | 58102 | |
| Fargo Assembly Of Indiana | | Frmly Fargo Assm Of Ind | 1460 E 12th St | Addr Chg 9 23 99 | Mishawaka | IN | 46544 | |
| Fargo Assembly Of Pa Inc | | 800 W Washington St | | | Norristown | PA | 194014535 | |
| Farley Kurt | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Farmer Kevin | | | | | Catoosa | OK | 74015 | |
| Farmington Fire Equipment | | 6007 East Main St | | | Farmington | NM | 87402 | |
| Farnell Electronic Components Ltd | | Canal Rd | | | Leeds Yk | | LS122TU | United Kingdom |
| Faro Industries | | 340 Lyell Ave | | | Rochester | NY | 14606 | |
| Faro Industries Inc | | 340 Lyell Ave | | | Rochester | NY | 146061632 | |
| Faro Technologies Inc | Accounts Receivables | 125 Technology Pky | | | Lake Mary | FL | 32746 | |
| Faroc Corporation | | 4500 Euclid Ave | PO Box 363 | | East Chicago | IN | 46312 | |
| Farplas Oto Yedek Parcalari | | Imalati Ithalati Ve Ihracati | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocaeli | Turkey | | | Turkey |
| Farrell Ed Co Inc | | Lanich Schriener Co | 105 Empire Dr | | West Seneca | NY | 14224 | |
| Farrow Russell A Ltd | | 2001 Huron Church Rd | | | Windsor | ON | N9A 6L6 | Canada |
| Fasco Inc | | 11610 S Austin Ave | | | Alsip | IL | 60803 | |
| Fashion Eyeglass | Betty | 32756 Woodward Ave | | | Royal Oak | MI | 48073 | |
| Fasi | | 900 S Hawkins E 4 | | | El Paso | TX | 79915 | |
| Fast Company | | Billing Department | PO Box 52760 | | Boulder | CO | 80322-2760 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| Fast Tek Group Llc | | 3830 Hanna Cir Ste E | | | Indianapolis | IN | 46241 | |
| Fast Tek Group Llc | | PO Box 634022 | | | Cincinnati | OH | 452634022 | |
| Fastbolt Corp | Bob Licht | 200 Louis St | | | So Hackensack | NJ | 07606 | |
| Fastechnologies Inc | | 554 3rd St Nw | | | Elk River | MN | 55330 | |
| Fastenal Co | | 503 S Jefferson St | | | Athens | AL | 35611 | |
| Fastenal Co | | 815 John St | | | Anderson | IN | 46016 | |
| Fastenal Co | | Fasttool | 2001 Theurer Blvd | | Winona | MN | 559871500 | |
| Fastenal Co | | 5901 S Transit Rd | | | Lockport | NY | 14094 | |
| Fastenal Co | | 3230 Union Rd | | | Buffalo | NY | 14227 | |
| Fastenal Co | | 1033 A Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fastenal Company | Dave Keller | 1740 Skyway Dr | Ste F | | Longmont | CO | 80504 | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | | 10110 E 54th St | | | Tulsa | OK | 74146 | |
| Fastenation Inc | David Petak | 245 Fourth St Bldg 2 | | | Passaic | NJ | 07055 | |
| Fastener Specialty Inc | | 2435 109th St | | | Grand Prairie | TX | 75050 | |
| Fastener Technology Corp | | 7415 Fulton Ave | | | North Hollywood | CA | 91605 | |
| Fasteners Unlimited Inc | | 2150 Woodland Rd | | | Warrendale | PA | 15086 | |
| Fastfram | | 16525 B Von Karman Ave | | | Irvine | CA | 92606 | |
| Fastsigns | Tom Oliver | 33322 Woodward | | | Birmingham | MI | 48009 | |
| Fastsigns | | 4735 S Memorial | | | Tulsa | OK | 74145 | |
| Fastsigns | | 1120 N Pleasantburg Dr | | | Greenville | SC | 29607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fastube Llc | | 44330 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | Staunton | VA | 24401 | |
| Faulkner State Community Col | | 3301 Gulf Shores Pkwy | | | Gulf Shores | AL | 36542 | |
| Faurecia Exhaust Systems Inc | | Sales and Engineering Div | 543 Matzinger Rd | | Toledo | OH | 43612 | |
| Favazza Dawn | | 28083 Kingswood Ct | | | Warren | | | |
| Fawn Industries | | 311 Intl Circle Ste 140 | | | Hunt Valley | MD | 21030 | |
| Fayetteville Diesel Power | Mr Leonard Thomas | 3016 Doc Bennett Rd | PO Box 64815 | | Fayetteville | NC | 28306 | |
| Fb Wright | Mike Hannon | PO Box 770 | | | Dearborn | MI | 48121 | |
| Fbf Inc | | 1145 Industrial Blvd | | | Southampton | PA | 189664008 | |
| Fc Swiss Revision Co | | 18630 Collier Ave Unit M | | | Lake Elsinore | CA | 92530 | |
| Fci Austria Gmbh | | Stallhofner Str 4 | | | Mattighofen | | 05230 | Austria |
| Fci Automotive Deutchland Gmbh | | Rathsbergstr 25 | D 90411 Nurnberg | | | | | Germany |
| Fci Automotive Deutschland Gmbh Fci Automotive | | Rathsbergstr 25 | | | Nuernbert | | 90411 | Germany |
| Fci Automotive France | | Z1 Des Longs Reages | Bp 25 | 28231 Epernon | Cedex | | | France |
| Fci Brasil Ltda | | Av Guarapiranga 2400 | | | Sao Paulo | | 04901 020 | Brazil |
| Fci Connectors Hungary Kft | | Buzavirag Utca 13 | | | Tatabanya | | 02800 | Hungary |
| Fci Electronics | Terry Mcclure | 825 Old Trail Rd | | | Etters | PA | 17313 | |
| Fci Electronics | | 825 Old Trail Rd | | | Etters | PA | 17319-9769 | |
| Fci Framatome Group | | Div Fci Usa Inc | 245 Renfrew Drmmerce Blvd | Rm Chg Per Ltr 2/22/05 Mj | Markham | | L3R 6G3 | Canada |
| Fci France | | 15 Rue Louis Breguet | | | Le Mans | | 72100 | France |
| Fci Italia Spa | | Strada Del Francese 137 | | | Torino | | 10156 | Italy |
| Fci Korea Ltd | | 621 5 Noha Ri Paltal Myen | | | Hwasong | | 445913 | Korea Republic Of |
| Fci Usa Inc | | Fci Automotive | 28100 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Fci Usa Inc | | 825 Old Trail Rd | | | Etters | PA | 17319 | |
| Fci/berg Electronics Inc | | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131 | |
| Fcmp | | Zone Industrielle Des Pres Paris | | | Marignier | | 74970 | Fra |
| Fcs Di Calamari Claudio E Mari | | Via 25 Aprile 31/e | | | Bellusco | | 20040 | Italy |
| Fd Hurka Company | | 4731 Stockholm Court | | | Charlotte | NC | 28273 | |
| Fed Bid | | 2010 Corporate Ridge Ste750 | | | Mclean | VA | 22102 | |
| Federal Aviation Admin | | Afs 640 PO Box 25082 | | | Oklahoma City | OK | 73125 | |
| Federal Buyers Guide Inc | | PO Box 22507 | | | Santa Barbara | CA | 93121 | |
| Federal Buyers Guide Inc | Accounts Receivable | PO Box 22507 | | | Santa Barbara | CA | 93121-2507 | |
| Federal Corporation | | PO Box 2600 | | | Oklahoma City | OK | 73126 | |
| Federal Corporation | | 11361 E 61st | | | Broken Arrow | OK | 74012 | |
| Federal Express | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Federal Express | | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Express | | PO Box 1140 Dept A | | | Memphis | TN | 38101-1140 | |
| Federal Express Corp | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Federal Express Corporation | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Federal Express Corporation | | PO Box 1140 | | | Memphis | TN | 38101-1140 | |
| Federal Express Corporation | | Attn Connie Snow | Dangerous Goods Administration | | Memphis | TN | 38125-8800 | |
| Federal Forge Inc | | 2807 S Martin Luther King | | | Lansing | MI | 489102653 | |
| Federal Manufacturing Corp | | 9825 De Soto Ave | | | Chatsworth | CA | 91311 | |
| Federal Mogul Corp | | 300 Wagner Dr | | | Boaz | AL | 35957 | |
| Federal Mogul Corp | | Zanxx Products | 100 Progress Way W | | Avilla | IN | 467109669 | |
| Federal Mogul Corp | | Powertrain Operation | 101 Industrial Blvd | | Logansport | IN | 469472766 | |
| Federal Mogul Corp | | PO Box 67000 Dept 30401 | | | Detroit | MI | 482670304 | |
| Federal Mogul Corp | | 26555 Northwestern Hwy | | | Southfield | MI | 48034-214 | |
| Federal Mogul Corp | | 241 Welsh Pool Rd | | | Exton | PA | 19341 | |
| Federal Mogul Corp | | Federal Mogul Friction Product | 2084 Rowesville Rd | | Orangeburg | SC | 29115 | |
| Federal Mogul Corp | | Sealing Systems | 9104 Alex Harvin Hwy | | Summerton | SC | 29148 | |
| Federal Mogul Corp | | Federal Mogul Lighting Product | 325 Sewell Rd | | Sparta | TN | 38583 | |
| Federal Mogul Corp | | Systems Protection Group | 1277 Joe Battle Blvd | | El Paso | TX | 79936 | |
| Federal Mogul Corp  Eft | | PO Box 1966 | | | Detroit | MI | 48235 | |
| Federal Mogul Corporation | Dallas Chaplin | 3009 Sylvania Dr | PO Box 768 | | Burlington | IA | 52601-0768 | |
| Federal Mogul Corporation | Melanie Martinez | PO Box 672168 | | | Detroit | MI | 48267-2168 | |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | Athens | AL | 35611 | |
| Federal Screw Works | | Romulus Nut Div | 34846 Goddard | | Romulus | MI | 48174 | |
| Federal Screw Works | | 2270 Traversfield Dr | | | Traverse City | MI | 49686 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 480801775 | |
| Federal Screw Works | | Chelsea Div | 425 Congdon St | | Chelsea | MI | 481181298 | |
| Federal Screw Works | | Big Rapids Div | 400 De Kraft | | Big Rapids | MI | 49307-127 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedex Custom Critical | | 2088 Arlington Rd | | | Akron | OH | 44306-0162 | |
| Fedex Custom Critical | | PO Box 371627 | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Express/ground | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex Freight East | | PO Box 840 | | | Harrison | AR | 72602-0840 | |
| Fedex Freight East | | 4103 Collection Ctr Dr | | | Chicago | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fedex Freight West | | 6411 Guadalupe Mines Rd | Ste 2087 | | San Jose | CA | 95120 | |
| Fedex Freight West | | Dept La | PO Box 21415 | | Pasadena | CA | 91185-1415 | |
| Fedex Ground | | PO Box 108 | | | Pittsburgh | PA | 15230-0108 | |
| Fedex Ground Inc | | Dept La 21095 | | | Pasadena | CA | 91185-1095 | |
| Fedex Trade Networks | Jose Alba | 9635 Heinrich Hertz Dr | Ste 10 | | San Diego | CA | 92154 | |
| Fedex Trade Networks | | PO Box 4590 | | | Buffalo | NY | 14240 | |
| Feedall Inc | | 38379 Pelton Rd | | | Willoughby | OH | 440947719 | |
| Fei Co | | 5350 Ne Dawson Creek Dr | | | Hillsboro | OR | 97124-579 | |
| Feinblanking Ltd | | 9461 Le Saint Dr | | | Fairfield | OH | 45014 | |
| Feinfocus Usa Inc | | 76 Progress Dr | | | Stamford | CT | 06902 | |
| Feintool Cincinnati Inc | | Feintool Equipment | 6833 Creek Rd | | Cincinnati | OH | 45242 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | Cincinnati | OH | 45242-181 | |
| Feintool New York Inc | | 1 Holland Ave | | | White Plains | NY | 10603 | |
| Feldspar Corp The | | Epk Clay Div | 651 Keuka Rd | County Rd C20a | Edgar | FL | 32149 | |
| Feller Us Corporation | David A Mcdaniel | 2750 North Bellflower Blvd | Ste 210e | | Long Beach | CA | 90815 | |
| Fels Supply | | 355 W Main St 110 | | | Norristown | PA | 19401 | |
| Fenestral Limited | | Rive Ln Riverside House | Brymau Three Estate | PO Box 296 | Saltney | | CH48RQ | United Kingdom |
| Fennell Container Co | | PO Box 27055 | Upstate Division | | | SC | 29616-2055 | |
| Fenner America Inc | | 311 W Stiegel St | | | Manheim | PA | 17545-174 | |
| Fenner Drives Manheim | Eric Smith/jean Mohr | 311 W Stiegel St | | | Manheim | PA | 17545 | |
| Fenton Office Mart | | 111 W Mcelroy | | | Stillwater | OK | 74075 | |
| Fenton Office Mart | | PO Box 2257 | | | Stillwater | OK | 74076 | |
| Fenwal Safety Systems | | 700 Nickerson Rd | | | Marlborough | MA | 01752 | |
| Fenwal Safety Systems | | Kidde Technologies Inc | 700 Nickerson Ave | | Marlboro | MA | 01752 | |
| Ferguson Corp | | 659 E 25th St | | | Baltimore | MD | 21218-5435 | |
| Ferguson Electric Construction | | 333 Ellicott St | | | Buffalo | NY | 142031618 | |
| Ferguson Electric Construction | | 2701 Lockport Rd | | | Niagara Falls | NY | 143052229 | |
| Ferguson Enterprises Inc | | Great Lakes Ferguson | 500 Babcock St | | Buffalo | NY | 14206 | |
| Ferguson Enterprises Inc | | 99 Dewey Ave | | | Rochester | NY | 146081251 | |
| Ferguson Enterprises Inc | | PO Box 470650 | | | Tulsa | OK | 74147-0650 | |
| Ferguson Enterprises Inc | | 429 W Boden St | | | Milwaukee | WI | 53207 | |
| Ferndale Electric | 248 545 4404 | 915 East Drayton Ave | | | Ferndale | MI | 48220 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 915 E Drayton St | | Ferndale | MI | 482201199 | |
| Ferralloy Inc | | 28001 Ranney Pkwy | | | Cleveland | OH | 44145 | |
| Ferre Plana Sa | | Mosen Jacinto Verdaguer 69 Poligono | Industrial Fontsanta | | Sant Joan Despi Barcelona | | 08970 | Esp |
| Ferree Technical Services | | 512 S Tamarack | | | Broken Arrow | OK | 74012 | |
| Ferrells Fire Extinguisher | | Company Inc | 8420 So 222 Nd | | Kent | WA | 98031 | |
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Ferris William E | | Training Services and Solutions | 9111 Marquis Dr | | Miamisburg | OH | 45342 | |
| Ferro Corp | | Electronic Materials Div | 1395 Aspen Way | | Vista | CA | 92083 | |
| Ferro Corp | | Ferro Electronic Materials Div | 1395 Aspen Way | | Vista | CA | 92083 | |
| Ferro Corp | | 5001 Ohara Dr | | | Evansville | IN | 47711 | |
| Ferro Corp | | Electronic Materials Div | 3900 S Clinton Ave | | South Plainfield | NJ | 07080 | |
| Ferro Corp | | Frit Div | 4150 E 56th St | | Cleveland | OH | 44105-480 | |
| Ferro Corp | | 1000 Lakeside Ave E | | | Cleveland | OH | 44114-111 | |
| Ferro Corp    Eft | | Fmly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | Niagara Falls | NY | 143050067 | |
| Ferroperm Piezoceramics A/s | Thom Wurlitzer | Hejreskovvej 18a Dk 3490 | | | Kvistgaard | | | Denmark |
| Fertile Plan International Eft | | Ltd | 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Twn Shenzh | Guangdong | | | China |
| Festo Corp | | 1692 Deere Ave | | | Irvine | CA | 92714 | |
| Festo Limited Customer Services Department | | Automation House | Ancells Bus Pk Harvest Crescent | | Fleet | | GU13 8XP | United Kingdom |
| Festo Pneumatic Sa | | Avda De La Raza 5297 | Col Los Lagos | | Cd Juarez | | 32360 | Mexico |
| Fet Engineering Inc | | 903 Nutter Dr | | | Bardstown | KY | 400042604 | |
| Fev Engine Technology Inc | Dean Tomazic | 4554 Glenmeade Ln | | | Auburn Hills | MI | 48326 | |
| Fev Engine Technology Inc | Dean Tomazic | 4554 Glenmeade Ln | | | Auburn Hills | MI | | |
| Fey Industries Inc | | Blackbourn Media Packaging | Nw 8740 PO Box 1450 | | Minneapolis | MN | 55485 | |
| Ffa Automotive Ag | | Balgacherstrasse 20 | | | Rebstein | | 09445 | Switzerland |
| Fg Haggerty Co Inc | | 1318 Hatton Rd | | | Wichita Falls | TX | 76302 | |
| Fh Pumps Inc | | 23831 Via Fabricante 301 | | | Mission Viejo | CA | 92691 | |
| Fhbc America Inc | | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fiber Instrument Sales | | 161 Clear Rd | | | Oriskany | NY | 13424 | |
| Fiber Optic Center Inc | | 23 Centre St | | | New Bedford | MA | 02740-6322 | |
| Fiber Systems International | | 1681 Firman Dr | Bldg 103 | | Richardson | TX | 75081 | |
| Fiberoptic Systems Inc | Sandy Stark | 60 Moreland Rd Unit A | | | Simi Valley | CA | 93065 | |
| Fibertron | | 6400 Artesia Blvd | | | Buena Pk | CA | 90620 | |
| Fibrax Limited | | Queensway | | | Wrexham Cl | | LL13 8YR | United Kingdom |
| Fibrax Ltd | | Queensway Industrial Est | | | Wrexham | | LL13 8YR | United Kingdom |
| Fibre Form Electronics | | 5341 Argosy Ave | | | Huntington Beach | CA | 92649 | |
| Fibre Materials Corp | | 40 Dupont St | | | Plainview | NY | 118031611 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fibro Inc | | 139 Harrison Ave | | | Rockford | IL | 611047044 | |
| Fibro Inc | Wendy / Rich Bartlett | 139 Harrison Ave | | | Rockford | IL | 61125-0924 | |
| Fic Corp | | 12216 Pklawn Dr | | | Rockville | MD | 20852 | |
| Fico America Inc | | Asm | 224 E Chilton Dr Ste 9 | | Chandler | AZ | 85225 | |
| Ficosa North America Corp | | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Ficosa North America Sa De Cv/fico | | 605 Nafta Loop | | | Laredo | TX | 78045 | |
| Fideris Inc | | 7607 Eastmark Dr Ste 102 | | | College Station | TX | 77840 | |
| Fideris Inc | | 3900 State Hwy 6 S | | | College Station | TX | 77845 | |
| Fideris Inc | | 3900 State Hwy 6 South | | | College Station | TX | 77845 | |
| Field Calibration Inc | | 9831 South 51st St C106 | | | Phoenix | AZ | 85044-5668 | |
| Field Rubber Products Inc | | 3211 Conner St | | | Noblesville | IN | 460602411 | |
| Field Services Institute | | 2501 Baylor Dr Se | | | Albuquerque | NM | 87106 | |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | | Arvada | CO | 80002 | |
| Fies Scale Service | | 570 Leo St | | | Dayton | OH | 45404 | |
| Fife Corp | | PO Box 26508 | | | Oklahoma City | OK | 73114 | |
| Fife Corporation | | 222 W Memorial Rd | | | Oaklahoma City | OK | 73114 | |
| Film Emporium | | 274 Madison Ave Ste 404 | | | New York | NY | 10016 | |
| Film Emporium | | 274 Madison Ave | Ste 404 | | New York | NY | 10016 | |
| Filter and Coating Technology | | Fact Inc | PO Box 2287 | | Grand Rapids | MI | 49501 | |
| Filter Concepts | John | 2624 South Rousselle St | | | Santa Ana | CA | 92707 | |
| Filter Elements Inc | | 1300 Duxbury Court | | | Arlington | TX | 76015 | |
| Filter Factory | Rachel Eberman | PO Box 1797 | | | Santa Ynez | CA | 93460 | |
| Filter Fresh Detroit | | PO Box 23185 | | | Cincinnati | OH | 45223-0185 | |
| Filter Sales And Service Inc | Thomas E Ouellet | 15 Adams St | | | Burlington | MA | 01803-49 | |
| Filterfresh Coffee Of Chicago | | 36245 Treasury Ctr | | | Chicago | IL | 60694-6200 | |
| Filtertek De Puerto Rico Inc | | Rd 757 Km 04 Bo Los Pollos | | | Patillas | | 723 | |
| Filtertek Inc | | 11411 Price Rd | | | Hebron | IL | 60034-966 | |
| Filtration Concepts Inc | | 19700 W Edgewood Dr | | | Lannon | WI | 53046 | |
| Filtration Systems | | 10304 Nw 50th St | | | Sunrise | FL | 33351 | |
| Filtration Systems Inc | | 3941 Meadowbrook Rd | | | Minneapolis | MN | 55426 | |
| Filtration Unlimited Inc | | 10 Main St | | | Akron | NY | 140011220 | |
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | Stockton On Tees Cle | | TS21 3EB | United Kingdom |
| Findlay Industries Inc | | 1957 Crooks Rd | | | Troy | MI | 48084 | |
| Findlay Industries Inc | | Molded Products Div | 2100 C Fostoria Ave | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | Service Products Div | 5500 Fostoria Rd | | Findlay | OH | 45840 | |
| Fine Co Ltd | | 749 1 Yongsin Ri | Sunnam Myon | | Songju Kyungbuk | | 719-830 | Korea Republic Of |
| Fine Co Ltd | | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Fine Host Corp | | 4145 E 21st St | | | Tulsa | OK | 74114 | |
| Fine Line Stencil | Scott Blair | 2840 Janitell Rd | | | Colorado Spring | CO | 80906 | |
| Fine Line Stencil Inc | | 2840 Janitell Rd | | | Colorado Springs | CO | 809064141 | |
| Fineline Construction Inc | | 14040 Miller Ln | | | Summerdale | AL | 36580 | |
| Fineline Mold and Design Ltd | | 5060 Ure St | Rmt Add Chg 3 01 Tbk Ltr | | Oldcastle | ON | N0R 1L0 | Canada |
| Finger Lakes Extrusion Eft | | Corp | 7353 Victor Pittsford Rd | | Victor | NY | 14564 | |
| Finnbar Polc | | 66 Bridgeport | | | Irvine | CA | 92620 | |
| Finnveden Bulten Gmbh | | Industriestrasse 20 | | | Bergkamen | | 59192 | Germany |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | Se 330 12 Forsheda | | | | | Sweden |
| Fire Protection Specialists | | PO Box 9123 | | | Mobile | AL | 36691 | |
| Firemaster | | Master Protection Corp | | | Glendale | CA | 90201 | |
| Firemaster Midwest Region | | PO Box 9610 | | | Fort Myers | FL | 33906-9610 | |
| Firemaster Oklahoma District | | 1120 E Latimer Pl | | | Tulsa | OK | 74106 | |
| Firemaster Tulsa | | 1120 E Latimer Pl | | | Tulsa | OK | 74106 | |
| First American Capital | | Management Group Inc | 3000 Lakeside Dr Ste 200n | | Bannockburn | IL | 60015 | |
| First American Capital Managem | | 701 4th Ave S Ste 500 | | | Minneapolis | MN | 55415 | |
| First American Capital Mgmt | | Attn Dianne Evert | 3000 Lakeside Dr Ste 200n | | Bannockburn | IL | 60018 | |
| First American Capital Mgmt | | PO Box 802585 | | | Chicago | IL | 60680-2585 | |
| First American Capital Mgmt Group | | 527 Marquette Ave South | 1600 Rand Tower | | Minneapolis | MN | 55402 | |
| First American Credit Union | | PO Box 1969 | | | Window Rock | AZ | 86515 | |
| First Call Quality Control | | 6960 Hillsdale Ct | | | Indianapolis | IN | 46250 | |
| First Class Expediting Svcs In | | 580 E Maple Rd | | | Troy | MI | 48083 | |
| First Class Freight Service | | Inc | 4555 Timberidge Ct | Adr Chg 4 14 00 Kw | Brighton | MI | 481167758 | |
| First Diesel Injection Serv | | 200 Adam St | | | Belleville | ON | K8N 5S4 | Canada |
| First Engineering | | 26 Woodland Loop | | | Singapore | | 738317 | Singapore |
| First Engineering Plastics Pte | | 26 Woodlands Loop | First Engineering Techno Centr | | | | 738317 | Singapore |
| First Industrial | Realty Trust Inc | 24800 Denso Dr Ste 175 | | | Southfield | MI | 48034 | |
| First Industrial Lp | | 75 Remittance Dr Ste 1475 | | | Chicago | IL | 60675-1475 | |
| First Inertia Switch Ltd | | G 10386 N Holly Rd | | | Grand Blanc | MI | 48439 | |
| First Natl Bk Bc Automation Trust | | Acct No 56290037543 | | | | | | South Africa |
| First Revenue Assurance | | PO Box 34393 | | | Seattle | WA | 98124-1393 | |
| First Technology Eft | | Control Devices Inc | 228 Northeast Rd | | Standish | ME | 04084 | |
| First Technology Safety | | Systems Inc | 47460 Galleon Dr | | Plymouth | MI | 481700319 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fischer America Inc | | 27117 Pembridge Ln | | | Farmington Hills | MI | 48331 | |
| Fischer Tech Suzhou Co Ltd | | No 288 Tangzhuang Rd Loufeng | North District Hi Tech Dev | | Suzhou | | 215021 | Chn |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | | | Windsor | CT | 60952199 | |
| Fisher and Porter Company | | PO Box 7777 W1170 | | | Philadelphia | PA | 19175 | |
| Fisher Diesel Injection Serv | | 2903 7th Ave North | | | Lethbridge | AB | T1H 5C5 | Canada |
| Fisher Gauge Inc | | Fishercast Div | Route 81 At Coffeen | | Watertown | NY | 13601 | |
| Fisher Gauge Limited | | 710 Neal Dr | | | Peterborough | | K9J6Y0009 | Canada |
| Fisher Gauge Ltd | | Fishercast | 22419 Fisher Rd | | Watertown | NY | 13601 | |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | Add Chg 4/29/03 Cp | | Utica | MS | 39175 | |
| Fisher Rosemount | | PO Box 73869 | | | Chicago | IL | 60673-7869 | |
| Fisher Scientific | Chris Williams | 3970 Johns Creek Circle | Ste 500 | | Suwanee | GA | 30024 | |
| Fisher Scientific | | Acct 017570 002 | PO Box 404705 | | Atlanta | GA | 30384-4705 | |
| Fisher Scientific | | Liberty Ln | | | Hampton | NH | 03842 | |
| Fisher Scientific Co | | 4500 Turnberry Dr Ste A | | | Hanover Pk | IL | 60133 | |
| Fisher Tech Ltd | | No 12 Loyang Way 4 Loyang | Industrial Estate | | Singapore | | 507602 | Sgp |
| Fisher/unitech Inc | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Fishercast | | 710 Neal Dr | Pps | | Peterborough | ON | K9J 6X7 | Canada |
| Fishercast Global | | Corporation | 194 Sophia St | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global  Eft | | Corporation | 194 Sophia St | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | 310 Armour Rd | | | Peterborough | ON | K9H 1Y6 | Canada |
| Fishercast Global Corp | | 710 Neal Dr | | | Peterborough | ON | K9J 6X7 | Canada |
| Fishman Corporation | | 192 South St | | | Hopkinton | MA | 01748 | |
| Fisk Alloy Wire Inc | | 10 Thomas Rd | PO Box 26 | | Hawthorne | NJ | 07507 | |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | Newark | NJ | 071054720 | |
| Fitz Harris Enterprise | | 4018 S High School Rd | | | Indianapolis | IN | 46241 | |
| Five Star Security | | 3005 Northridge Ste J | | | Farmington | NM | 87401 | |
| Five Star Tool Co Inc | | 383 Buell Rd | | | Rochester | NY | 146243123 | |
| Fizz O Water Company | | 809 N Lewis | | | Tulsa | OK | 74110-5365 | |
| Fki Industries Inc | | Keeler Diecast | 236 Stevens St Sw | | Grand Rapids | MI | 49507 | |
| Flambeau Inc | | Flambeau Plastics Div | 801 Lynn Ave | | Baraboo | WI | 53913 | |
| Flame Enterprises Inc | | 21500 Gledhill St | | | Chatsworth | CA | 91311 | |
| Flamerite Ltd | | Flamerite Ho | | | Stockport | | SK1 3LF | United Kingdom |
| Flamm Boroff and Bacine | | 925 Harvest Dr | Ste 220 | | Blue Bell | PA | 19422 | |
| Flannigan Electric Co Inc | | 1820 S West St | | | Jackson | MS | 392016431 | |
| Fleck Company Inc | | PO Box 691519 | | | Cincinnati | OH | 45269-1519 | |
| Fleck Research | | Div Of Global Connector | Research Group | 501 N Golden Cir Ste 200 | Santa Ana | CA | 92705 | |
| Fleet Parts Inc | | 610 E Glendale Ave | | | Sparks | NV | 89431 | |
| Fleet Services | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Fleetsource | Mr Harry Dorwarder | 423 County Rd Box R | | | Cliffwood | NJ | 07721 | |
| Flemings Comfort Footware | | 5914 South Lewis | | | Tulsa | OK | 74105 | |
| Flesch Gordon Company Inc | | Gfc Leasing | 5655 Venture Dr | | Dublin | OH | 43017 | |
| Fletcher Chrysler Products Inc | | Us 31 North | 3099 N Morton St | | Franklin | IN | 46131 | |
| Fletcher European Containers | | Finedon Rd Industrial Estate | 49/51 Sanders Rd | | Wellingborough | | NN84NL | United Kingdom |
| Fletcher Group | | 322 S Main St | | | Greenville | SC | 29601 | |
| Fleur De Lis Flowers | | 110 West Satsuma Ave | | | Foley | AL | 36535 | |
| Flex Line Automation Inc | | 3628 Union School Rd | | | Chester | IL | 62233 | |
| Flex Link Products Inc | | 449 Pk Ave | | | San Fernando | CA | 91340 | |
| Flex Link Products Inc | Jim Mcgee | 515 Factory Rd | | | Addison | IL | 60101 | |
| Flex N Gate Battle Creek Llc | | 10250 F Dr North | | | Battle Creek | MI | 49014 | |
| Flex Technologies Inc | | 10524 E Grand River Ave | Ste 110 | | Brighton | MI | 48116 | |
| Flex Technologies Inc | | Polyflex | State Rte 93 | | Baltic | OH | 43804 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-150 | |
| Flexbar Machine Corporation | | 250 Gibbs Rd | | | Islandia | NY | 11722 | |
| Flexible Automation Inc | | 3387 Bristol Rd | | | Burton | MI | 48529 | |
| Flexible Circuit | Jason Holm | Technologies Inc | 623b Lilac Dr North | | Minneapolis | MN | 55422 | |
| Flexible Circuits Inc Fci | Diane Hays | 222 Valley Rd | | | Warrington | PA | 18976 | |
| Flexible Packaging | Clark Combs | 2519 Data Dr | | | Louisville | KY | 40299 | |
| Flexible Products Co | | 2600 Auburn Court | | | Auburn Hills | MI | 48326 | |
| Flexible Technologies Inc | | Flextek | 900 Stewart Ave | | Plano | TX | 75074 | |
| Flexicon Corporation | | C/o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Flexicon Corporation | | 2400 Emrick Blvd | | | Bethlehem | PA | 18020-8006 | |
| Flexicon Corporation | | C/o Flexicon Corporation | 2400 Emrick Blvd | | Bethlehem | PA | 18020-8006 | |
| Flexitech Inc | | 1719 Hamilton Rd | | | Bloomington | IL | 61704 | |
| Flexix Sa | | Avda Pinoa S/n | | | Zamudio Vizcaya | | 48016 | Spain |
| Flexlink Systems Inc | | 1530 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Flexlink Systems Limited | | Blakelands | 2 Tanners Dr | | Milton Keynes | | MK145BN | United Kingdom |
| Flexpro | | PO Box 5545 | | | Orange | CA | 92863 | |
| Flextron | | 1162 E Sandhill Ave | | | Carson | CA | 907461315 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 802 | | | Port Louis | | 00000 | Mus |
| Flextronics International | Accounts Payable | PO Box 640850 | Attn Accounts Payable | | San Jose | CA | 640850 | |
| Flextronics International Gmbh | | Friesacher Strasse 3 | | | Althofen | | 09330 | Austria |
| Flextronics Malaysia Sdn Bhd | | Flextronics | Plo 226 Kaw Perindustrain Sena | Senai | Johore | | 81400 | Malaysia |
| Flextronics Usa | Susan Carter | 4120 Specialty Pl | | | Longmont | CO | 80504 | |
| Fliers Underground Sprinkler | | 7425 Clyde Pk Ave Sw Ste A | | | Byron Ctr | MI | 49315 | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | Flint | MI | 48503-443 | |
| Flir Systems Boston Inc | | Infrared Training Ctr | 16 Esquire Rd | | Billerica | MA | 01862 | |
| Flir Systems Inc | Daniel Marroquin | 16 Esquire Rd | | | N Bileerica | MA | 01862 | |
| Floform Ltd | | Henfaes Ln | Welshpool Powys Sy21 7bj | | | | | United Kingdom |
| Flolo Corporation The | | 1563 Valencia Court | | | Calumet City | IL | 60409-5401 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |
| Florida Diesel Injection | Mr Gw Smith | 3300 28th St North | | | St Petersburg | FL | 33713 | |
| Florida Production Engineering | | Fpe Ormond Beach | 2 Tower Cir E | | Ormond Beach | FL | 321748759 | |
| Florida Production Engineering | | Fpe | 1855 State Rte 121 N | | New Madison | OH | 45346 | |
| Florida Uc Fund | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0180 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| Flow Ezy Filters Inc | | 147 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Flow Line Options Corp | | PO Box 1115 | | | Medina | OH | 44258 | |
| Flow Products Inc | | General Valve | 800 Koomey Rd | | Brookshire | TX | 77423 | |
| Flow Quip Inc | | 7440 E 46th Pl | | | Tulsa | OK | 74145-6306 | |
| Flow Technology Inc | | Fti | 4250 E Broadway Rd | | Phoenix | AZ | 85040 | |
| Flower City Communications | | 1848 Lyell Ave | | | Rochester | NY | 14606-231 | |
| Flower City Glass Co Inc | | Auto Fx | 188 Mount Hope Ave | | Rochester | NY | 146201132 | |
| Flower Cottage Of Landrum | | 142 North Trade Ave | | | Landrum | SC | 29356 | |
| Flowserve | | 9740 S 219th E Ave | | | Broken Arrow | OK | 74014 | |
| Flowserve | | PO Box 972157 | | | Dallas | TX | 75397-2157 | |
| Flowserve Corporation | | 4501 S 86th E Ave | | | Tulsa | OK | 74145 | |
| Flowserve Corporation | | PO Box 972157 | | | Dallas | TX | 75397-2157 | |
| Flowstore Systems Plc | | Frogmore Ind Estclayton Rd | | | Hayes | | UB31AU | United Kingdom |
| Floyd L Wood Arbitrator and Consult | | 212 N Butternut Ave | | | Broken Arrow | OK | 74012 | |
| Floyd Mfg Co Inc | | 105 Clark Dr | | | East Berlin | CT | 06023 | |
| Fluent Inc | | 220 E Huron Ave Ste 470 | | | Ann Arbor | MI | 48104 | |
| Fluid Components Inc | | PO Box 51020 | Los Angles Ca 90051 5320 | | Los Angeles | CA | 90051-5320 | |
| Fluid Components Inc | | 6526 E 40th St | | | Tulsa | OK | 74145 | |
| Fluid Dynamics Corporation | | PO Box 800099 | | | Dallas | TX | 75380 | |
| Fluid Equipment Services Ltd | | Off Lovely Ln | St Barnabas Pl | | Warrington | | WA51TX | United Kingdom |
| Fluid Mechanics | Mr Robert Dills | 4521 W 160th St | | | Cleveland | OH | 44135-2666 | |
| Fluid Power Services Ltd Kirby Hydraulics | | Unit 18 Millers Bridge Isdtl Est | | | Liverpool | | | United Kingdom |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | | Denver | CO | 80229 | |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | | Denver | CO | 80229 | |
| Fluid Research Corporation | | 1382 Bell Ave | | | Tustin | CA | 92780 | |
| Fluid Specialties | | One South 109 E Pl | | | Tulsa | OK | 74128 | |
| Fluid Specialties | | Department 1160 | | | Tulsa | OK | 74182 | |
| Fluid Systems Engineering Inc | | 18855 14 Mile Rd | | | Clinton Twp | MI | 48035 | |
| Fluid Systems Engineering Inc | Bob Or Kevin | 18855 14 Mile Rd | | | Clinton Twp | MI | 48035 | |
| Fluid Transfer | | 514 W Pine St | | | Philipsburg | PA | 16866 | |
| Fluid Transfer | | 514 West Pine St | | | Philipsburg | PA | 16866 | |
| Fluid Transfer Systems Inc | | 22545 Heslip | | | Novi | MI | 483754144 | |
| Fluke Biomedical Llc | | 22865 Network Pl | | | Chicago | IL | 60673-1228 | |
| Fluke Biomedical Llc | | 6045 Cochran Rd | | | Cleveland | OH | 44139-3303 | |
| Fluke Corp | | Fluke Technical Ctr | 2104 Hutton Dr Ste 112 | | Carrollton | TX | 75006 | |
| Fluke Corp | | Fluke Service Ctr | 1420 75th Sw | | Everett | WA | 98203 | |
| Fluke Corp | | 6920 Seaway Blvd | | | Everett | WA | 982035829 | |
| Fluke Corporation | | 7272 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Fluke Corporation | | 6920 Seaway Blvd | | | Everett | WA | 98206 | |
| Fluke Corporation | | PO Box 9090 | | | Everett | WA | 98206 | |
| Fluke Electronics | | 5200 Convair Dr | | | Carson City | NV | 89706 | |
| Fluke International Corp | | 6920 Seaway Blvd | | | Everett | WA | 98203-582 | |
| Fluor Daniel Inc | | 4500 South 129th East Ave | | | Tulsa | OK | 74134 | |
| Fluorocan | | 1970 N 241 E Ave | | | Catoosa | OK | 74015 | |
| Flupol Aplicacoes Tecnicas De | | Polimeros Fluorados L Da | Rua Da Central 401 | Zona Industrial De Campo | P 4440 043 | | | Portugal |
| Fluxtrol Manufacturing Inc | | Add Chg 3 97 | 1388 Atlantic Blvd | | Auburn Hills | MI | 483261572 | |
| Flw Inc | | 3505 Cadillac Ave Bldg E | | | Costa Mesa | CA | 92626 | |
| Flynn Burner Corp | | 425 5th Ave | | | New Rochelle | NY | 10801 | |
| Flynn Burner Corporation | | 425 Fifth Ave | | | New Rochelle | NY | 10802 | |
| Fm Corporation | Michelle Ford | 3535 Hudson Rd | | | Rogers | AR | 72757-17 | |
| Fm Industries Inc | | 47283 Mission Falls Ct | | | Fremont | CA | 94538 | |
| Fmc Corp | | Fmc Lithium Div | 449 N Cox Rd | | Gastonia | NC | 28054 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fmp Group Australia Pty Ltd | | Elizabeth St | | | Ballarat | | 03350 | |
| Foam Design Inc | | 444 Transport Ct | | | Lexington | KY | 40511 | |
| Foam Seal Inc | | Navagard  Addr 7 96 | 5109 Hamilton Ave | | Cleveland | OH | 44114 | |
| Foamade Industries Inc | | 2550 Auburn Ct | | | Auburn Hills | MI | 48326-320 | |
| Foamex Lp | | 28700 Cabot Dr Ste 500 | | | Novi | MI | 48377 | |
| Foamex Lp | | Foamex | 274 Sandusky Rd Hwy | | Arcade | NY | 14009 | |
| Focus Hope | | Focus Hope Mfg | 1400 Oakman Blvd | | Detroit | MI | 48238 | |
| Foerster Instruments Inc | | 140 Industry Dr | Ridc Pk West | | Pittsburgh | PA | 152751028 | |
| Foley Auto Parts | Linda | 121 S Mckenzie | | | Foley | AL | 36535 | |
| Foley Implement | Jessie | 14733 Hwy 59 | | | Foley | AL | 36535 | |
| Foley Optimist | | PO Box 1353 | | | Foley | AL | 36536 | |
| Foley Police Explorers | | 200 E Section Ave | | | Foley | AL | 36535 | |
| Fomac Inc | | 2621 N Iroquois Ave | PO Box 6217 | | Tulsa | OK | 74106-2431 | |
| Fonderie De Matour | | Zi Les Berlieres | 71520 Matour Rmt 12/01 Ltr | | | | | France |
| Fonderies Et Ateliers Du Belie | | Fab | 2 Plantier De La Reine | Lieu Dit Brague | Verac | | 33240 | France |
| Fondy Auto Electric | Jim Wolf | 765 Sullivan Dr | | | Fon Du Lac | WI | 54935 | |
| Fontana Gmbh | | Heinrich Hertz Str 54 56 | | | Erkrath | NW | 40699 | Deu |
| Fontana Gmbh | | Heinrich Hertz Strasse 54 56 | | | Erkrath | | 40699 | Germany |
| Forberg Scientific Inc | | 2719 Industrial Row | | | Troy | MI | 48084-7015 | |
| Forbes | | 60 Fifth Ave | | | New York | NY | 10011 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | Decatur | AL | 356014912 | |
| Forbes Electronics Dist | William Cooper | 14 Midtown Pk West | | | Mobile | AL | 36606 | |
| Forbo Adhesives Llc | | 523 Davis Dr | | | Research Triangle Pa | NC | 27713-771 | |
| Force Electronics | | Highland Electronics | 606 Hawaii St | | El Segundo | CA | 90245 | |
| Force Electronics | Nancy | 7000 North Broadway | Ste 310 | | Denver | CO | 80221 | |
| Ford Component Sales Llc | | 290 Town Ctr Dr 100 | | | Dearborn | MI | 48126 | |
| Ford Tool and Carbide Co | | 3404 10th Ave N | | | Birmingham | AL | 35234 | |
| Forecast Product Dev | Julia Schmid | 2221 Rutherford Rd | | | Carlsbad | CA | 92008 | |
| Forecast Products | | Forcast Trading Corp | 2760 Nw 63rd Court | | Fort Lauderdale | FL | 33309 | |
| Forecast Trading Corp | Debbie Thrope | 2760 Nw 63rd Court | | | Ft Lauderdale | FL | 33309 | |
| Foreign Accents | | 5316 W Market St | | | Greensboro | | | |
| Foreign Car Parts | | 2843 Kirchoff Rd | | | Rolling Meadows | IL | 6008-1869 | |
| Foreign Jobbers Warehouse | | 467 Wyoming Ave | | | Kingston | PA | 18704 | |
| Foreign Warehouse Of Woodland | | 70 M Woodland Ave | | | San Rafael | CA | 94901-5193 | |
| Foreman Tool and Mold Corp | | 3850 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Foreman Tool and Mold Corp | | 3850 Swenson Ave | | | St Charles | IL | 60174 | |
| Foresight Technologies | Sonia Moric | 1401 South Mc Clintock Dr | | | Tempe | AZ | 85281 | |
| Forest City Technologies Inc | | 299 Clay St | | | Wellington | OH | 440901128 | |
| Forhealth Technologies Inc | Wahid Khan | 790 Fentress Blvd | | | Daytona Beach | FL | | |
| Form Products | Scott Smith | 30062 Aventura | | | Rancho Santa Margarita | CA | | |
| Form Roll Die Corp | | 217 Stafford St | | | Worcester | MA | 01603 | |
| Form Tool and Mold | | 501 Chng 08 10 04 Ob | Rt 19 Box 194 | | Saegertown | PA | 16433 | |
| Formall Inc | | 3908 Fountain Valley Ln | | | Knoxville | TN | 37918 | |
| Formech Inc | | 28 Edger Dr | | | Smithtown | NY | 11787 | |
| Formed Fiber Technologies Inc | | 125 Allied Rd | | | Auburn | ME | 04210 | |
| Formtight Inc | Darren Kidd | 2209 S Jason | | | Denver | CO | 80223 | |
| Forrest Shoemaker Inc | | 202 S Guthrie Ave | | | Tulsa | OK | 74103-3001 | |
| Forrester Farm Equipment Ltd | Linda Porter | 1475 Orchard Rd | | | Chambersburg | PA | 17201 | |
| Forsheda Palmer Chenard Inc | | 366 Rte 108 | | | Somersworth | NH | 03878-153 | |
| Forsheys Inc | | 110 Forsheys St | | | Martinburg | PA | 16662 | |
| Forsman Asphalt | | PO Box 50345 | | | Tulsa | OK | 74150 | |
| Forsythe Solutions Group Inc | | 7500 Frontage Rd | | | Skokie | IL | 60077 | |
| Forsythe Solutions Group Inc | | 75 Remittance Dr | Ste 1134 | | Chicago | IL | 60675-1134 | |
| Fort Lewis College | | C/o Catalina Aguilar Ma | PO Box 7197 | | Durango | CO | 81301 | |
| Fort Wayne Diesel Service | Mr Pat Kiel | 2732 Broadway | | | Fort Wayne | IN | 46807 | |
| Fort Wayne Foundry Corp | | 2300 Cardinal Dr | | | Columbia City | IN | 46725 | |
| Fort Wayne Foundry Corp | | 4912 Lima Rd | | | Fort Wayne | IN | 46808-120 | |
| Fort Wayne Foundry Corp | | Machining Operations Div | 3404 Conestoga Dr | | Fort Wayne | IN | 46808-441 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | Add Chg 6 97 Letter | | Fort Wayne | IN | 468093098 | |
| Fortech Plastic Co Ltd | Chin Lu and Yili Lai | No 300 3 Long So St | | | Tao Yuan City | | | Taiwan Province Of China |
| Fortech Products Inc | | 10566 Plaza Dr | | | Whitmore Lake | MI | 481899156 | |
| Fortney Eyecare Associates Pc | | Industrial Vision Ctr | 23469 Michigan Ave | | Dearborn | MI | 48124 | |
| Fortress Forms Inc | | 2225 S 170th St | | | New Berlin | WI | 53151-221 | |
| Fortune | | PO Box 60400 | | | Tampa | FL | 33660-0400 | |
| Fortune Personnel Consultants | | PO Box 246 | | | Mount Vernon | IN | 47620 | |
| Fortune Plastics Company Of Il | | Parade Packaging | 262 S Shaddle Ave | | Mundelein | IL | 60060 | |
| Fortville Feeders Inc | Jason Crouse | PO Box 70 | | | Fortville | IN | 46040 | |
| Forward Chemicals Limited | | Tanhouse Ln | PO Box 12 | | Widnes Ch | | WA80RD | United Kingdom |
| Forward Technology | | 260 Jenks Ave | | | Cokato | MN | 55321 | |
| Forward Technology Industry | | 13500 County Rd 6 | | | Minneapolis | MN | 55441 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Foss Environmental | | Infrastructure | PO Box 80327 | | Seattle | WA | 98108 | |
| Fosta Tek Optics Inc | Danielle Provencher | 320 Hamilton St | | | Leominster | MA | 01453 | |
| Fosta Tek Optics Inc  Eft | | 320 Hamilton St | | | Leominster | MA | 01453 | |
| Foster Electric Usa Inc | | 1000 E State Pky Ste G | | | Schaumburg | IL | 60173 | |
| Fosters Paint and Body | | 105 E 2nd Ave | | | Owasso | OK | 74055 | |
| Fotofabrication Corp | James Tankersly | 3758 W Belmont Ave | | | Chicago | IL | 60618 | |
| Fototype Printing Inc | | Post Office Box 160037 | | | Boiling Springs | SC | 29316 | |
| Fountain Construction Company Inc | Stephen Leech | PO Box 3623 | | | Jackson | MS | 39207 | |
| Four Rivers Software Sys Inc | | 2400 Ardmore Blvd 7th Fl | | | Pittsburgh | PA | 15221 | |
| Four Slide Technology Inc Eft | | 2130 E Ten Mile Rd | | | Warren | MI | 48091 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | Bristol | CT | 06010-632 | |
| Fourslide Spring Products | | 87 Cross St | PO Box 839 | | Bristol | CT | 06011-0839 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | Madison Heights | MI | 48071-417 | |
| Fowkes and Danks Ltd | | Howard Rd Pk Farm Indstl Est | | | Redditch | MI | B98 7SE | United Kingdom |
| Fowler Productions | | 2808 Boardwalk | | | Norman | OK | 73069 | |
| Fox Bruce Inc | | 1909 Mc Donald Ln | | | New Albany | IN | 47150-240 | |
| Fox Paul and Sons Excavating Lt | | 3501 Hayes Ave | | | Sandusky | OH | 44870 | |
| Fox Scientific Inc | | 8221 East Fm 917 | | | Alvarado | TX | 76009 | |
| Fox Valley Metrology Ltd | | 3125 Medalist Dr | | | Oshkosh | WI | 54901 | |
| Fox Valve Development Corp | | Hamilton Business Pk Unit 6a | Franklin Rd | | Dover | NJ | 07801 | |
| Fpd Inc | | 7885 Alvira Ave | | | Dayton | OH | 45414 | |
| Fpe Inc | | 30627 Orr Rd | | | Circleville | OH | 43113 | |
| Fppf Chemical Co Inc | Peter Guerra | 117 West Tupper St | | | Buffalo | NY | 14201 | |
| Fps Technologies Inc | | PO Box 310219 | 1417 Forestdale Blvd | | Birmingham | AL | 35214 | |
| Fraen Corp | | 80 New Crossing Rd | | | Reading | MA | 01867-329 | |
| Fraen Machining Corporation | Manuela Vega | Dba Swisstronics | 324 New Boston St | | Woburn | MA | 01801-0000 | |
| Fraenkische Usa Lp | Peter Winkler | 416 A M Ellison Rd | | | Anderson | SC | 29621 | |
| Fralock | | Division Of Lockwood Ind | 21054 Osborne St | | Canoga Pk | CA | 91304 | |
| Fralock | Larry Barron | 1200 Industrial Rd | | | San Carlos | CA | 94070 | |
| Framatome Connectors Austria | | Gmbh | Salzburger Strasse 5 | 5230 Mattighofen | | | | Austria |
| Framatome Connectors Interlock | | Fci | 39200 Ford Rd | | Westland | MI | 481853233 | |
| Framatome Connectors Mexico Sa | | Fci | C Intermex 1551 Colonia Parqu | Industrial Intermex | Cd Juarez | | 32574 | Mexico |
| Frame House | | 28 Mill St | | | Inman | SC | 29349 | |
| Fran Tool and Engineering | Joe | 6400 Sterling Dr North | Ste B | | Sterling Heights | MI | 48312 | |
| Franbit Inc | | 6746 Akron Rd | | | Lockport | NY | 140945317 | |
| France Inc | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Franchino Mold and Engineering C | | 5867 W Grand River Ave | | | Lansing | MI | 489069124 | |
| Franchise Tax Board | | Exempt Audit | PO Box 1286 | | Rancho Cordova | CA | 95741-1286 | |
| Franco Public Relations Group | | 400 Renaissance Ctr Ste 1000 | | | Detroit | MI | 48243 | |
| Frank E Irish Inc | | 625 East 11th St | | | Indianapolis | IN | 46202 | |
| Frank Gallo | | 1381 W Cerritos Ave 81 | | | Anaheim | CA | 92802 | |
| Frank Hamilton | | | | | Catoosa | OK | 74015 | |
| Frank Hemmen Associates | | 113a Pliler Precise Rd | | | Longview | TX | 75608 | |
| Frank Industries | Sue Skaggs | Pobox 127 | 924 S Meridian | | Sunman | IN | 47041 | |
| Frank Roberts | | | | | Catoosa | OK | 74015 | |
| Frank Welborn Iii | | 4223 S Darlington Pl | | | Tulsa | OK | 74135 | |
| Franke Plating Works Inc | | 2109 E Washington Blvd | | | Fort Wayne | IN | 46803 | |
| Frankische Rohrwerke Gebr | | Kirchner Gmbh and Co | Hellinger Strabe 1 | Qd97484 Konigsberg | | | | Germany |
| Franklin Covey | | 2200 W Pkwy Blvd | PO Box 31406 | | Salt Lake City | UT | 84119-2099 | |
| Franklin Printers | | Supply Co Inc | PO Box 6009 | | Philadelphia | PA | | |
| Franklin Quest Co | | 1457 W Southern | | | Mesa | AZ | 85202 | |
| Franklin Quest Co | | 2650 S Decker Lake Blvd | | | Salt Lake City | UT | 84119 | |
| Franklin Quest Co | | PO Box 25127 | | | Salt Lake City | UT | 84125 | |
| Franklin Rosenbusch | | Phi | 22251 Palmer St | | Robertsdale | AL | 36567 | |
| Franksville Oil Co Inc | | Franksville Oil and Lp Gas | 10616 Hwy K | | Franksville | WI | 53126 | |
| Frans Maas Uk Ltd | | 36 North Quay | | | Great Yarmouth Nk | | NR301JE | United Kingdom |
| Franson Oil Company | | PO Box 53 | | | Fox River Grove | IL | 60021 | |
| Fras Le North America Inc | | 79 N Franklin Turnpike Ste 107 | | | Ramsey | NJ | 07446 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | Dayton | OH | 45414-441 | |
| Frebco Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Fred Dick | | PO Box 826 | | | Ft Defiance | AZ | 86504 | |
| Fred Holmes Fuel Injection | | 100 13571 Verdun Pl | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Pryor Seminars | | Div Of Pryor Resources Inc | PO Box 2951 | | Shawnee Mission | KS | 66201 | |
| Fred Pryor Seminars | | PO Box 2951 | | | Shawnee Mission | KS | 66201 | |
| Fred V Fowler Co | | 66 Rowe St | Pobox 66299 | | Newton | MA | 02466-0996 | |
| Frederick Pump Co | | 205 Lemon Creek Dr | | | Walnut | CA | 91789 | |
| Free Col Laboratories Ltd | | 11618 Cotton Rd | | | Meadville | PA | 16335 | |
| Freedom Electric Custom Contro | | 700 S Main St | | | Dayton | OH | 45402 | |
| Freedom Fabricating and Design | | Inc | G 5254 S Saginaw St | | Flint | MI | 48507 | |
| Freedom Fire Protection Llc | Ray Lawson | 4026 Milligan Dr | | | Longmont | CO | 80504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Freedom Wire Inc | | 1 Moore St | | | Cromwell | IN | 46732 | |
| Freeland Products Inc | Kim Economides | 75412 Hwy 25 | | | Covington | CA | 70435 | |
| Freeman Water Treatment | | 4716 W Jr Lynch St Ext | | | Jackson | MS | 39209 | |
| Freescale Halbleiter Deutschland | | Schatzbogen 7 | | | Muenchen | | 81829 | Germany |
| Freescale Semiconductor | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | Guadalajara | | 45030 | Mexico |
| Freescale Semiconductor Eft | | Fmly Motorala Inc | Semiconductor Products Sector | 5005 E Mc Dowell Rd B117 | Phoenix | AZ | 85008 | |
| Freescale Semiconductor Inc | | 2733 S Albright Rd | | | Kokomo | IN | 46902 | |
| Freescale Semiconductor Inc | | Motorola | 37101 Corporate Dr | | Farmington Hills | MI | 48331 | |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | Kelvin Industrial Estate | | Glasgow Lanarkshire | | G75 0RS | Gbr |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | | | Glasgow Lanarkshire | | G75 0RS | United Kingdom |
| Freeway Corp | | 9301 Allen Dr | | | Cleveland | OH | 44125-463 | |
| French Jl Uk Ltd | | Jl French | Delmar Rd | | Waltham Cross Herts | | EN8 9SR | United Kingdom |
| French Jl Uk Ltd Frenchjl | | 16 Freebournes Rd | | | Witham Essex | | CM8 3DX | United Kingdom |
| French Jl Uk Ltd Jl French | | Harper St | | | Presteigne | | LD8 2AL | United Kingdom |
| Frenos Y Mecanismos Sa De Cv | | Acceso 11 No 5 | Fracc Ind Benito Juarez | Nte 9909081330399 | Nte 9909161407252 | | | Mexico |
| Frenzel Ind De Borracha E | | Ave Pedro Adams Fiiho 201 Novo | | | Hamburgo Cep93320001 | | | Brazil |
| Frequency Engineering | | PO Box 527 | | | Farmingdale | NJ | 07727 | |
| Freton Vacform Limited | | Felnex Ind Estate | 8b Felnex Close | | Leeds | | LS90SR | United Kingdom |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | Limerick | | 0 | Ireland |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | Limerick | | | Ireland |
| Freudenberg Espana Sa | | Calle C 18 22 Sector B Zona Fr | Es 08001 Barcelona | | | | | Spain |
| Freudenberg High Quality Plast | | Fmly High Quality Plastics Inc | 2000 B Fostoria Rd | | Findlay | OH | 45840 | |
| Freudenberg Iberica Sa Sdad En Coma | | Gurri 1 Pol Indstl Can Volart | Parets Del Valles | | Barcelona | | 08150 | Esp |
| Freudenberg Nok | | Armet Ind | Box 100 | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok | | La Grange Plant | 1618 Lukken Industrial Dr W | | La Grange | GA | 30240 | |
| Freudenberg Nok | | General Industries Div | 487 W Main St | | Morristown | IN | 46161-974 | |
| Freudenberg Nok | | Brake Div | 821 South Lake Rd S | | Scottsburg | IN | 47170-912 | |
| Freudenberg Nok | | 50 Ammon Dr Manchester Airpor | | | Manchester | NH | 03103 | |
| Freudenberg Nok | | Tri Dayton | 1275 Archer Dr | | Troy | OH | 45373 | |
| Freudenberg Nok  Eft | | Trans Tec | PO Box 73229 | | Chicago | IL | 60673 | |
| Freudenberg Nok De Mexico Sa D | | Simrit Corteco | Circuito El Marques Norte No 3 | Poblado El Colorado | El Marques | | 76240 | Mexico |
| Freudenberg Nok De Mexico Sa De Cv | | Km 1 Carretera Cuautla Las Estacas | | | Cuautla | | 62740 | Mex |
| Freudenberg Nok General Partne | | Rubber Products Div | 1700 Miller Ave | | Shelbyville | IN | 461763114 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 47690 E Anchor Ct | | Plymouth | MI | 48170-240 | |
| Freudenberg Nok General Partne | | Seals Div | 450 Pleasant St | | Bristol | NH | 03222 | |
| Freudenberg Nok General Partne | | 51 Growth Rd | | | Laconia | NH | 03246-131 | |
| Freudenberg Nok General Partne | | Farnam Sealing Products | 900 Farnam Dr | | Necedah | WI | 54646 | |
| Freudenberg Nok Inc | | 65 Spruce St | PO Box 100 Stn Ma | | Tillsonburg | ON | N4G 5C4 | Canada |
| Freudenberg Nonwovens Lp | | 2975 Pembroke Rd | Rmt Ltr 7 24 01 Ja | | Hopkinsville | KY | 42240 | |
| Freudenberg Sa | | 170 Rue Branly | F1000 Macon | | | | | France |
| Freund Can Company | | 155 W 84th St | | | Chicago | IL | 60620-1298 | |
| Friend Of The Court | | 36th 219 Paw St | Lower Lvl | | Paw Paw | MI | 49079 | |
| Friend Of The Court | | Kalamazoo County | 201 W Kalamazoo Ave | | Kalamazoo | MI | 49007-3777 | |
| Frimo Inc | | 50685 Century Ct | | | Wixom | MI | 48393 | |
| Frog Navigation Systems | | 9303 Monroe Rd Ste F | | | Charlotte | NC | 28270 | |
| Front Range Electric | Samuel Gluck | 11680 Coeur D Alene Dr | | | Parker | CO | 80138 | |
| Frontier Composite and Castings | | 115 Cushman Rd Unit 8 | | | Saint Catharines | ON | L2M 6S9 | Canada |
| Frontier Electronics Corporation | | 4500 W 6th | | | Stillwater | OK | 74074 | |
| Frontier Metal Stamping | Steve Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Telephone Of Rocheste | | 180 S Clinton Ave | | | Rochester | NY | 14646 | |
| Frontline Test Equipment Eft | | Inc | 2114 Angus Rd Ste 228 | | Charlottesville | VA | 22901 | |
| Froude Hofmann | | PO Box 601054 | | | Charlotte | NC | 28260-1054 | |
| Froude Hofmann Inc | | 45225 Polaris Court | | | Plymouth | MI | 48170 | |
| Fru Con Engineering Inc | | 15933 Clayton Rd | | | Ballwin | MO | 63022-0100 | |
| Fru Con Engineering Inc | | PO Box 100 | | | Ballwin | MO | 63022-0100 | |
| Fry Steel Co | | 13325 Molette St | | | Santa Fe Springs | CA | 90670-0000 | |
| Fry Technologies | Diane Kosiol | 16782 Von Karman Ave | | | Irvine | CA | 92614 | |
| Fry Technologies | | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Fryer Co Inc | | 11177 Dundee Rd | | | Huntley | IL | 60142 | |
| Fryman Kuck General Contractor | | 5150 Webster St | | | Dayton | OH | 454144203 | |
| Frys Metals Inc | | Alpha Metals | 580 A Tollgate Rd | | Elgin | IL | 60123 | |
| Fsg | Accounting Department | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Fsi Ferreira Service Inc | | 2566 Barrington Ct | | | Hayward | CA | 94545 | |
| Fsp Group Usa | Monica L | 5785 Waco St | | | Chino | CA | 91710 | |
| Ftb And Son | | 11551 Markon Dr | | | Garden Grove | CA | 92641 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Court | | | Auburn Hills | MI | 483261754 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fte Mexicana Sa De Cv | | Fte Automotive | Km 145 Autopista Puebla Oriza | Parque Industrial Chachapa | Puebla | | 72990 | Mexico |
| Ftm Consulting | | 660 Heiden Dr | | | Hummelstown | PA | 17036 | |
| Fuba Automotive Gmbh and Co Kg | | Teccenter | | | Bad Salzdetfurth | | 31162 | Germany |
| Fuba Printed Circuits Gmbh | | Bahnhofstrasse 3 | 37534 Gittelde Harz | | | | | Germany |
| Fuchs Lubricants Co | | 17050 Lathrop Ave | | | Harvey | IL | 604266035 | |
| Fuchs Lubricants Co | | Montgomery Div | 17191 Chrysler Fwy | | Detroit | MI | 48203 | |
| Fuel Inj Sales and Service | Mr Jim Blewitt | 5332 Tilghman St | | | Allentown | PA | 18104-9354 | |
| Fuel Inj Systems Inc | Mr Ron Miller | 803 Russell Ln | | | Yakima | WA | 98901 | |
| Fuel Injection | | 2311 Skyway Dr 2 | | | Santa Maria | | | |
| Fuel Injection Corporation | Robert | 2407 Research Dr | | | Livermore | CA | 94550 | |
| Fuel Injection Sales and Service | | 5332 W Tilman St | | | Allentown | PA | 18104 | |
| Fuel Injection Service Inc | Mr Felix Cano | 3401 North Cage | | | Pharr | TX | 78577 | |
| Fuel Research Engineering | Mr Luke Stoeckl | 127 W New Boston Rd | PO Box 397 | | Nash | TX | 75569-0397 | |
| Fuel Systems Inc | Mr Bill Koppelman | 12730 Robin Ln | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Llc | | 5852 W 51st St | | | Chicago | IL | 60638 | |
| Fuji America Corp | | 171 Corporate Woods Pky | | | Vernon Hills | IL | 60061 | |
| Fuji America Corp | | PO Box 98288 | | | Chicago | IL | 60693 | |
| Fuji America Corporation | | 171 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061 | |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihombashimuromachi | 2f Shinmuromachi Bldg | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Fujikoki America Inc | | 4040 Bronze Way | | | Dallas | TX | 75237-103 | |
| Fujikura America Inc | | 280 Interstate N Cir Se Ste 53 | | | Atlanta | GA | 30339 | |
| Fujitsu Component Malaysia S | | No 1 Lorong Satu | Kaw Perindustrian Parit Raja | | Batu Pahat Johor | | 86400 | Malaysia |
| Fujitsu Components America Inc | | C/o Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Fujitsu Ten Corp Of | | America | PO Box 514668 | | Los Angeles | CA | 900514668 | |
| Fujitsu Ten Corp Of America | | Rushville Indiana Operation | 616 Conrad Harcourt Way | | Rushville | IN | 46173 | |
| Fukoku South Carolina Inc | | 325 Hunter Industrial Pk Rd | | | Laurens | SC | 29360 | |
| Full Rise Electronic Co | Phoebe Chang Cust Ser | No 19 4 Kao Shan Hsia | Kao Shuang Village | Pin Chen City | Taoyuan Taiwan Roc | | | Taiwan Province Of China |
| Fuller Tractor Co | | 1905 West Hwy 59 | | | Beeville | TX | 78102 | |
| Fullerton Information Systems Inc | | 4624 E 93rd Ct Unit 23d | | | Tulsa | OK | 74137 | |
| Fulsom Construction Co | | Rt 1 Box 400 | | | Shidler | OK | 74652 | |
| Fulton Industries Inc | | 135 E Linfoot | PO Box 377 | | Wauseon | OH | 43567 | |
| Fultz Enterprises Inc | | 20 Cedar St | | | Franklin | PA | 16323 | |
| Fun 4 All Events | | 200 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fundiciones Inyectadas Alavesas Sa | | Ctra Madrid Irun Km 340 5 | | | Nanclares De La Oca Alava | | 01230 | Esp |
| Furnace Parts Llc | | Slot 30245 | PO Box 66973 | | Chicago | IL | 60666-0973 | |
| Furnace Parts Llc | | 1648 St Clair Ave | | | Cleveland | OH | 44114 | |
| Furnel Inc | | 350 Stewart Ave | | | Addison | IL | 60101 | |
| Furon Co | | Anaheim Division | 3340 E La Palma | | Anaheim | CA | 92806 | |
| Furon Co | | 210 Harmony Rd | | | Mickleton | NJ | 08056-120 | |
| Furon Company | | 1 295 Harmony | | | Mickelton | NJ | 08056 | |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | Chiyoda Ku Tokyo | | 100 8322 | Japan |
| Furukawa Electric North | | America Apd Inc | 47677 Galleon Dr | | Plymouth | MI | 48170 | |
| Furukawa Electric North Eft | | America | 47677 Galleon Dr | | Plymouth | MI | 48170 | |
| Furukawa Mexico Sa De Cv | | Furmex | Av Circulo De La Amistad 2690 | Parque Industrial Pimsa 4 | Baja California Nort | | 21210 | Mexico |
| Fusion Inc | | 4658 E 355th St | | | Willoughby | OH | 440944630 | |
| Fusion Uv Systems Inc | Bill Wiseman | 910 Clopper Rd | | | Gaithersburg | MD | 20878-1357 | |
| Fusoni S A De C V | | Magnolias 140 Granjas San Pablo | | | Tultitlan | | 54930 | Mex |
| Futaba Corp Of America | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Futaba Corp Of America | | C/o Ro Whitesell and Associates | 5900 S Main St Ste 100 | | Clarkston | MI | 48346 | |
| Futaba Corporation Of America | | 2865 Wall Triana Hwy | | | Huntsville | AL | 35824 | |
| Futaba Corporation Of America | | 1605 Penny Ln | | | Schaumburg | IL | 60173 | |
| Futaba Europe Gmbh | | Halskestr 9 | | | Willich | | 47877 | Germany |
| Futura Design Service Inc | | 6001 N Dixie Dr | | | Dayton | OH | 45414 | |
| Future Active Industrial | | Future Electronics Parent | 6256 Greenwich Dr 200 | | San Diego | CA | 92122-000 | |
| Future Die Cast | | 51644 Filomena | | | Utica | MI | 48315 | |
| Future Die Cast and Engineering Inc | | 51644 Filomena | | | Shelby Township | MI | 48315 | |
| Future Electronics | Jennifer/julie | 1819 Denver West Dr | Bldg 26 Ste 350 | | Golden | CO | 80401 | |
| Future Electronics Ltd | | Waterfront 2000 Salfor | Ste B2 Ground Fl Telegraphic House | | Manchester | | M50 3XW | United Kingdom |
| Future Electronics Sales Corp | | Dept 3261 | 135 S Lasalle St | | Chicago | IL | 60674-3261 | |
| Future Engineering Inc | | 2029 S Elms Rd Bldg C | | | Swartz Creek | MI | 48473 | |
| Future Products Corp | | 885 N Rochester Rd | PO Box 407 | | Clawson | MI | 48017 | |
| Future Technology Services Inc | | Coldfire Michigan Future Carbi | 2846 Farnsworth | | Lapeer | MI | 48446 | |
| Futurefab Inc | | 1209 Ave N Ste 12 | | | Plano | TX | 75074-8600 | |
| Fx Springman Plating Company L | | 4600 W Bethel Ave | | | Muncie | IN | 47304 | |
| G A Nicholas Limited | | Knowsley Ind Pk North | Arbour Ln | | Liverpool | | L337XB | United Kingdom |
| G and Js Power Equipment | | 211 S Cypress | | | Foley | AL | 36535 | |
| G and K Machining | Dan Ayala Bruce | 1276 Hammerwood Ave | | | Sunnyvale | CA | 94089 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G and K Services Inc | Kevin Duffey | 701 St Anthony St | | | Mobile | AL | 36602 | |
| G and M Fiberglass Fabricators | | Rt 1 Box 455I | | | Sapulpa | OK | 74066 | |
| G and R Graphics Inc | | 303 Irvington Ave | | | South Orange | NJ | 07079 | |
| G and R Tool and Gage | Greg Merecki | 20528 Schoolcraft | | | Detroit | MI | 48223 | |
| G Brown and Asst | | 1993 Whittaker Rd | | | Ypsilanti | MI | 48197 | |
| G E Lighting Ltd | | 42 44 Wood St | | | Kingston Upon Thames Sy | | KT1IUZ | United Kingdom |
| G E Polymershapes | | Cadillac Plastics Group Inc | 3349 Halls Mill Rd | | Mobile | AL | 36606 | |
| G M I Inc | | 4822 E 355th St | | | Willoughby | OH | 440944634 | |
| G Neil Companies | | PO Box 451179 | | | Sunrise | FL | 33345-1179 | |
| G Neil Companies | | PO Box 31038 | | | Tampa | FL | 33631-3038 | |
| G Shank Inc | Chinhung Lin | 2100 Boca Chica Blvd Ste 135 | | | Brownsville | TX | 78521 | |
| G Shank Mexico Inc | | 2100 Boca Chica Blvd 315 | | | Brownsville | TX | 785212265 | |
| G T Michelli Company Inc | | G T Michelli Mobile | 4134 Government St | | Mobile | AL | 36693 | |
| G T Production Systems | Debbie Taylor | 6128 Brookshire Blvd | Ste E | | Charlotte | NC | 28216-2423 | |
| G T Production Systems Inc | | 6128 Brookshire Blvd Ste E | | | Charolotte | NC | 28216 | |
| G Williams Agency | | 525b S 4th St | Ste 365 | | Philadelphia | PA | 19147 | |
| G/s Software Solutions | Eric Hansemann | 3290 W Big Beaver St 200 | | | Troy | MI | 48084 | |
| Gable and Gotwals | | 1100 Oneok Plaza | 100 West Fifth St | | Tulsa | OK | 74103-4217 | |
| Gabriel De Mexico Sa De Cv | | Gabriel | Calle De Los Reyes 10 12 | Gracc Indl Puente De Vigas | Tlanepantla | | 54070 | Mexico |
| Gabriel First Corp | | 233 West Commercial St | PO Box 191 | | East Rochester | NY | 14445-0191 | |
| Gabriel First Corp | | 233 W Commercial St | | | East Rochester | NY | 14445-215 | |
| Gabriel Tire | George | 617 Acorn St | | | Deer Pk | NY | 11729 | |
| Gaditana De Componentes | | De Automocion Sa Pol Ind El | Trocadero Manzana B Parcelas | B2 4 Y B2 5 11510 Puerto Real | | | | Spain |
| Gadsden State Community Colleg | | Wallace Dr Campus | 1001 Wallace Dr | | Gadsden | AL | 35903 | |
| Gaffey Inc | | 6951 E 12 St | | | Tulsa | OK | 74112 | |
| Gaffey Inc | | Account 9427651831 | PO Box 360506 | | Pittsburgh | PA | 15251-6506 | |
| Gage Babcock and Associates | | 1 Ctrpoint Dr Ste 240 | | | La Palma | CA | 90623 | |
| Gage Services | | 40120 Grand River | | | Novi | MI | 48375 | |
| Gagne Inc | | 41 Commercial Dr | | | Johnson City | NY | 13790 | |
| Gagnier Products/rkm Inc | | Ad Chg Perltlr 7/9/04 Am | 10161 Capital Ave | Remove Eft 7/10 | Oak Pk | MI | 48237 | |
| Gail and Rice Productions Inc | | 24660 Lahser | | | Southfield | MI | 48034-3239 | |
| Gail Business Forms | | 5100 W Good Hope Rd | PO Box 23226 | | Milwaukee | WI | 53223 | |
| Gail Miller | | 4200 Pk Newport | Apt 403 | | Newport Beach | CA | 92614 | |
| Gaines Mechanical Contractors | | Gaines Mechancial Inc | 528 Hall Ave | | Dayton | OH | 45404 | |
| Gal Manufacturing Corp | | 50 East 153rd St | | | Bronx | NY | 10451 | |
| Gal Services Inc | | Galson Laboratories | 6601 Kirkville Rd | | East Syracuse | NY | 13057 | |
| Galaxy Circuits | | 383 Randy Rd | | | Carol Stream | IL | 60188 | |
| Galaxy Components | | 28965 Valley Heights Dr | | | Agoura | CA | 91301 | |
| Galbraith Laboratories Inc | | 2323 Sycamore Dr | | | Knoxville | TN | 37921 | |
| Galbraith Laboratories Inc | | PO Box 51610 | | | Knoxville | TN | 37950-1610 | |
| Galbreath Inc | | PO Box 220 | 461 E Rosser Dr | | Winamac | IN | 46996 | |
| Galco Industrial Electronics | | 26010 Pinehurst | | | Madison Heights | MI | 48071 | |
| Galeana Saturn Inc | | Saturn Of Lakeside | 18181 Hall Rd | | Macomb | MI | 48044 | |
| Galil Motion Control | Deanne | 3750 Atherton Rd | | | Rocklin | CA | 95765 | |
| Gallade Chemical Inc | | Gallade Dba | 1230 E St Gertrude Pl | | Santa Ana | CA | 927070000 | |
| Gallade Umformtechnik Gmbh and Co Kg | | Im Esch 17 and 18 Heven | | | Witten | | 58455 | Deu |
| Gallagher Fluid Seals Inc | | 500 Hertzog Blvd | | | King Of Prussia | PA | 19406 | |
| Gallagher Mechanical Corp | | 9118 W 47th St | | | Brookfield | IL | 60513 | |
| Gallert James | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Galloup Jo Co | | 1201 E Beecher St | | | Adrian | MI | 49221 | |
| Galloup Jo Co | | 1655 Steele Sw | | | Grand Rapids | MI | 49507 | |
| Galls Inc | | 2680 Palumbo Dr | | | Lexington | KY | 40509 | |
| Gallup Lumber And Supply | | 1724 S Second | | | Gallup | NM | 87301 | |
| Gallup Welders Supply Inc | | Four Corners Welding and Gas | 606 E Hwy 66 | | Gallup | NM | 87301 | |
| Galnik Sa De Cv | | Av De La Luz 24 Nave 17 | Parque Industrial Benito Juare | | Queretaro | | 76120 | Mexico |
| Game Cabinets Inc | | 7322 137th Ave Ne | | | Redmond | CA | 98052 | |
| Gameko Fabricacion De Componen | Customer Service | Gamesa Group | C/mendigorritxu 140 Pol Ind | De Jundiz | Vitoria Alava | | 01015 | Spain |
| Gametal Metalurgica Da Gandari | | Nhr Sa Oliveira De Azemeis | Faria De Cima Aparttado 31 | 3720 Cucujaes | | | | Portugal |
| Gamma Technologies Inc | | 601 Oakmont Ln Ste 220 | | | Westmont | IL | 60559 | |
| Ganahl Lumber Co | | 1220 E Ball Rd | | | Anaheim | CA | 928050000 | |
| Gandl Precision Die Cutting | Norma Gomez | 1766 Junction Ave | | | San Jose | CA | 95112 | |
| Gapi Srl | | Via Guglielmo Marconi 108 | | | Castelli Calpio Bergamo | | 24060 | Ita |
| Garber Buick Co | | 315 W Genesee | | | Saginaw | MI | 48602 | |
| Garber Machine Co | | 1788 Drexel Ave Nw | | | Warren | OH | 44485 | |
| Garber Nissan Inc | | Garber Nissan Mazda Inc | 5450 Bay Rd | | Saginaw | MI | 48604 | |
| Garcia Jose U | | 2445 Pineridge Rd | | | Jacksonville | FL | 32207 | |
| Garcias Mold Repair | | 3348 Funston Pl | | | El Paso | TX | 79936 | |
| Gardner Denver | | PO Box 956236 | | | St Louis | MO | 63195-6236 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gardner Denver | | C/o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Gardner Paul N Co Inc | | Gardco | 316 Ne 1st St | | Pompano Beach | FL | 330606608 | |
| Gardner Spring Inc | Wendy | 1115 N Utica Ave | | | Tulsa | OK | 74110 | |
| Garland Service Co | | 406 So Yale Dr | | | Garland | TX | 75042 | |
| Garlock Bearings Inc | | 700 Mid Atlantic Pky | | | Thorofare | NJ | 08086 | |
| Garlock Inc | | Garlock Rubber Technologies | 201 Dana Dr | | Paragould | AR | 72450 | |
| Garrett Electronics Corp | | 1320 W Mccoy Ln | | | Santa Maria | CA | 93455 | |
| Garrett Products Inc | | Dekko Stamping Div | 1321 E Wallace St | | Fort Wayne | IN | 46803 | |
| Gary Chilcote Associates | | PO Box 1795 | | | Fallbrook | CA | 92028 | |
| Gary Clare | | 13537 S 225 W Ave | | | Sapulpa | OK | 74066 | |
| Gary L Starin | | 3691 Burwood Ln | | | Highland | MI | 48357 | |
| Gary Melcher | | 6528 S 216th St | | | Kent | WA | 980321972 | |
| Gary Plastic Packaging Corp | | 3605 West Mcarthur Blvd Ste | | | Santa Ana | CA | 92704 | |
| Gary Plastic Pkg Corp | | 1340 Viele Ave | | | Bronx | NY | 10474-7124 | |
| Garys Tree And Lawn Care | Gary Snyder | 11923 Bay Rd West | | | Foley | AL | 36535 | |
| Gas Drying Inc | | 355 W Dewey Ave | | | Wharton | NJ | 07885 | |
| Gas Equipment Co Inc | | 11616 Harry Hines Blvd | | | Dallas | TX | 75229 | |
| Gas Services Inc | | 2629 Haines Rd | | | Madison | OH | 44057 | |
| Gas Tech Inc | | 8407 Central Air | | | Newark | CA | 94560 | |
| Gas Tech Inc | | PO Box 840616 | | | Dallas | TX | 75284-0616 | |
| Gast Manufacturing Inc | | PO Box 98763 | | | Chicago | IL | 60693 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | Benton Harbor | MI | 49023-00 | |
| Gater Industries | Dan Taylor Or Jill | 4400 Dell Range Blvd | | | Cheyenne | WY | 82009-55 | |
| Gater Industries | Jill Morrison | 4400 Dell Range Dr | | | Cheyenne | WY | 82009 | |
| Gates Corp The | | Gates Rubber Co The | 1551 Wewatta St | | Denver | CO | 80202-617 | |
| Gates Rubber Co | Kit Eylar | PO Box 5887 | | | Denver | CO | 80217 | |
| Gates Washer and Mfg Co | | 5211 13 N Otto St | | | Chicago | IL | 60656 | |
| Gateway 2000 | | PO Box 8255 | | | Des Moines | IA | 50301 | |
| Gateway Companies Inc | | PO Box 31012 | | | Hartford | CT | 615010012 | |
| Gateway Diesel | Mr Kevin Plowman | 2339 Greensburg Rd | | | New Kensington | PA | 15068-1905 | |
| Gateway Incorporated | Carolyn Butrose | PO Box 31012 | | | Hartford | CT | 06150-1012 | |
| Gateway North Propertiesllc | | C/o Citibank | Dept Code Wa 069 | PO Box 7445 | San Francisco | CA | 94120-7445 | |
| Gauge Repair Service | | 364 Vanness Way 507 | | | Torrance | CA | 90501 | |
| Gautham Mohan | | 2161 Bentley Ln | | | York | PA | 17404 | |
| Gayle Borlandelli | | 1400 Main Pkwy | | | Catoosa | OK | 74015 | |
| Gayson Speciality Dispersions | | 30 2nd St Sw | | | Barberton | OH | 44203 | |
| Gazelle Prototype Llc | | 1730a Airpark Dr | | | Grand Haven | MI | 49417 | |
| Gb Instruments | Linda Bennett | 6434 Wise Ave Nw | | | North Canton | OH | 44720 | |
| Gbs Corp | | Gbs Products and Systems | 17197 N Laurel Pk Dr Ste 301 | | Livonia | MI | 48152 | |
| Gbs Corp | | Gbs Printed Products and Systems | 1035 N Meridian Rd | | Youngstown | OH | 44509 | |
| Gbs Forms and Systems | Zora | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gbs Printed Products | | 1259 Doris Rd | | | Auburn Hillis | MI | 48326 | |
| Gbsa Inc | Judy Pratt | 7315 Industrial Pk Blvd | | | Mentor | OH | 44060 | |
| Gc International Inc | | 1301 Precision Dr | | | Plano | TX | 750748636 | |
| Gci Technologies Inc | | 1301 Precision Dr | | | Plano | TX | 750748636 | |
| Gci Technologies Inc | | 1301 Precision Dr | | | Plano | TX | 75074-8636 | |
| Gcis Supply Company Inc | Carlton K Kirk | 1919 S Mckenzie St | | | Foley | AL | 36535 | |
| Gcl Diesel Inj Serv Ltd | | 15842 112 Ave | | | Edmonton | AB | T5M 2W1 | Canada |
| Gcl Fuel Systems Inc | | 4300 116 Ave Se | | | Calgary | AB | T2Z 3Z9 | Canada |
| Gcr Truck Tire Center | | 1103 N 161st E Ave | | | Tulsa | OK | 74116 | |
| Gcr Truck Tire Center | | 1103 N 161st St E Ave | | | Tulsa | OK | 74116 | |
| Gd Manufacturing | | 7a Brassel St North End 6001 | PO Box 15491 Emerald Hill | | Port Elizabeth | | | South Africa |
| Gdc Inc | | Goshen Die Cutting | 815 Logan St | | Goshen | IN | 465283508 | |
| Gdi | | Ste 200 | 3737 Birch St | | Newport Beach | CA | 92660 | |
| Gdi Sales Inc | Jeff | 10910 E Berry Pl | | | Englewood | CO | 80111 | |
| Gds Inc Cleveland | | PO Box 9001707 | | | Louisville | KY | 40290-1707 | |
| Gds Printed Product | | 17197 N Lawrel Pk Dr | Ste 301 | | Livonia | MI | 48752 | |
| Gdx Automotive Inc | | 36600 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Ge Appliances | Brad Kueshner | Appliance Pk Ap2 111 | | | Louisville | KY | 40225 | |
| Ge Betz Inc | | Betzdearborn Div | 4445 B Breton Se Ste 190 | | Kentwood | MI | 49508 | |
| Ge Betz Inc | | Betz Laboratories | 4636 Somerton Rd | | Trevose | PA | 190536742 | |
| Ge Capital | | PO Box 3083 | | | Cedar Rapids | IA | 30374-0441 | |
| Ge Capital | | PO Box 642111 | | | Pittsburgh | PA | 15264-2111 | |
| Ge Capital Business Asset | | Funding Corp | C 97550 | | Bellevue | WA | 98009-7550 | |
| Ge Capital Equipment Finance Ltd | | Capital House | | | Bristol | | BS13LA | United Kingdom |
| Ge Capital Modular Space | | 15023 E Skelly Dr | | | Tulsa | OK | 74116-2631 | |
| Ge Capital Modular Space | | PO Box 641595 | | | Pittsburgh | PA | 15264-1595 | |
| Ge Capital Technology Management | | 3500 Corporate Way | | | Duluth | GA | 30136 | |
| Ge Fanuc Automation Corp | | 2500 Austin Dr | Rte 29 and Seminole Trl | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North Amer | | 2500 Austin Dr | Rte 29 and Seminole Trl | | Charlottesville | VA | 22911 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ge Fanuc Automation North America | | 3005 Yale Dr | | | Flower Mound | TX | 75022 | |
| Ge Global Exchange Services | | PO Box 640371 | | | Pittsburgh | PA | 15264 | |
| Ge Industrial Systems | | 3840 S 103rd East Ave | Ste 215 | | Tulsa | OK | 74146 | |
| Ge Information Systems | | 99285 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Ge Infrastructure Sensing | Bob Bishop | 4 Durham Dr | | | New Fairfield | CT | 06812 | |
| Ge Lighting Operations Ltd | | Conquest House 42 44 Wood St | Kingston Upon Thames Surrey | | | | KT1 1UZ | Gbr |
| Ge Lighting Operations Ltd | | Lincoln Rd | | | Enfield Middlesex | | EN1 1SG | United Kingdom |
| Ge Mao Rubber Industrial Eft | | Company Ltd | No 15 Kung Yeh East 4th Rd | Lu Kang Chen Chang Hua | | | | Taiwan Province Of China |
| Ge Multilin C/o Ken Cor Electrical | | 3015 East Skelly Dr | Ste 103 | | Tulsa | OK | 74105 | |
| Ge Osmonics Inc | Jenny Flemming | 5951 Clearwater Dr | | | Minnetonka | MN | 55343 | |
| Ge Polymerland | Melissa Smith | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Polymerland | | 9930 Kincey Blvd | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | | One Plastics Ave | | | Pittsfield | MA | 01210 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | Huntersville | NC | 280786468 | |
| Ge Polymershapes | | Business Unit 0069 | File 56702 | | Los Angeles | CA | 90074-6702 | |
| Ge Polymershapes | | Formerly Cadillac Plastics | 11515 Vanstory Dr Ste 140 | | Huntersville | NC | 28078 | |
| Ge Polymershapes | | 600 S Royal Ln Ste 100 | | | Coppell | TX | 75019 | |
| Ge Silicones | | 260 Hudson River Rd | | | Waterford | NY | 12188 | |
| Ge Supply | | PO Box 402497 | | | Atlanta | GA | 30384-2497 | |
| Ge Supply | | 2600 C West Albany | | | Broken Arrow | OK | 74012 | |
| Ge Supply | | PO Box 840040 | | | Dallas | TX | 75284 | |
| Ge Supply Logistics | Brian Robinson | 9500 North Royal Ln | Ste 130 | | Irving | TX | 75063 | |
| Ge Thermometrics Corp | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Ge Thermometrics Corp | | 967 Windfall Rd | | | Saint Marys | PA | 15857-339 | |
| Ge Thermometrics Inc | Diane Seelye | 967 Windfall Rd | | | St Marys | PA | 15857 | |
| Ge Thermometrics Uk Ltd | | Priorswood Rd | Crown Indstrl Est | | Taunton Somerset | | TA2 8QY | United Kingdom |
| Gear Metrology Inc | | 37 Bending Oak Dr | | | Pittsford | NY | 14534 | |
| Gebauer and Griller Keg | | Muthgasse 36 | | | Wien | | 01190 | Austria |
| Gebr Knipprath Gmbh and Co | | Langenberger Str 88a | PO Box H 10 05 67 | | Velbert | | 42551 | Germany |
| Gebr Wielpuetz Gmbh and Co Kg | | Max Volmer Str 10 | | | Hilden | | 40724 | Germany |
| Gebrueder Hahn Gmbh | | Halverstrasse 76 | | | Schalksmuhle | | D58579 | Germany |
| Gefco U K Ltd | | Yew Tree Way | | | Golborne | | WA33GY | United Kingdom |
| Gehring Corporation | | 24800 Drake Rd | | | Farmington Hills | MI | 483352506 | |
| Gehring Montgomery | | 710 Louis Dr | | | Warminster | PA | 18974-282 | |
| Gehring Pumps Inc | | PO Box 179 | | | Fairport | NY | 14450 | |
| Gehrings Industrial Service I | | 1555 Masury Rd | | | Masury | OH | 44438 | |
| Gei Inc | Paolo Longo | C/o Electronic Sales and Eng | 303 Williams Ave | Ste 422 | Huntsville | AL | 35801 | |
| Geiger Plastics Inc | | 16150 Maple Avea | | | Gardena | CA | 90248-2837 | |
| Gelest Inc | | 612 Williams Leigh Dr | | | Tullytown | PA | 19007-6308 | |
| Gellco Clothing and Shoes Inc | | 809 S Detroit | | | Tulsa | OK | 74120 | |
| Gem Gravure  Eft | | 112 School St | | | West Hanover | MA | 02339 | |
| Gem Gravure Co Inc | | 112 School St | | | West Hanover | MA | 023392420 | |
| Gem Industries | Gary Porter | 1003 E 75th Ave | | | Denver | CO | 80229 | |
| Gem Industries | Gary Porter | 1003 E 75th Ave | | | Denver | CO | 80229 | |
| Gem State Fuel Inj and Turbo Rep | Mr Joe Goodrich | 1992 South Cole | | | Boise | ID | 83709 | |
| Gemcap Components Inc | | 600 D North Bicycle Path | | | Port Jefferson Stat | NY | 11776 | |
| Gemini Group | | 53 W Maple | | | Clawson | MI | 48017 | |
| Gemini Mfg and Engrg Inc | | 1020 E Vermont Ave | | | Anaheim | CA | 92805 | |
| Gemini Plastics Inc | | 4385 Garfield | | | Ubly | MI | 48475 | |
| Gemini Products  Eft | | 1963 Case Pkwy | | | Twinsburg | OH | 440872347 | |
| Gemini Valve | | 479 West Wrightwood Ave | | | Elmhurst | IL | 60126 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | Plainville | CT | 06062-1198 | |
| Gemu Werk Gremmel and Mulders Gm | | Ahlten Hannoversche Str 38 | | | Lehrte | | 31275 | Germany |
| Gen Aviation and Electronics | | Gen Aviation and Electronics | 30 Jersey Pl | | South Hackensack | NJ | 07606 | |
| Genco Stamping and Mfg Co | | 2001 Genco Dr | | | Cookeville | TN | 38506 | |
| Gene F Hall Co | | 1917 Indian Hill Rd | | | Birmingham | AL | 35216 | |
| Genei Industries Inc | | 1930 S 23rd St | Rm Chg 12/01/04 Am | | Saginaw | MI | 48601 | |
| General Assembly Corp | | Hold Per Dana Fidler | 6201 Vipond Dr | | Mississauga | ON | L5T 2B2 | Canada |
| General Automotive Mfg Co | Chris Younger | Box 88787 | | | Milwaukee | WI | 53288-0787 | |
| General Bearings Company | | 4875 Pacific Blvd | | | Los Angeles | CA | 90058 | |
| General Binding Corp | | Box 71367 | | | Chicago | IL | 60694361 | |
| General Binding Corp | | PO Box 71361 | | | Chicago | IL | 60694-1361 | |
| General Binding Corporation | | PO Box 71361 | | | Chicago | IL | 60694-1361 | |
| General Chemical Corp | | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Cooperage Co | | Gcc Drum Inc | 10701 Belmont Ave | Remit Chg 1 25 00 Kw | Franklin Pk | IL | 60131 | |
| General Dynamics | Accounts Payables | Decision Systems | PO Box 98 | | Scottsdale | AZ | 85252 | |
| General Electric Appliances | | Appliance Pk | | | Louisville | KY | 40225 | |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | | Troy | MI | 48098 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | | Fort Washington | PA | 19034 | |
| General Electric Co | | Ge Supply | 3135 Easton Tpke | | Fairfield | CT | 06432 | |
| General Electric Co | Rick Tomlinson | 400 Technology Court Se | Ste R | | Snyrna | GA | 30082-5237 | |
| General Electric Co | | Ge Appliance Controls | 709 W Wall St | | Morrison | IL | 612702099 | |
| General Electric Co | | Ge Fanuc Automotive Na Inc | 25925 Telegraph Rd | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Plastics Div | 25900 Telegraph Rd | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Supply Co | 1010 Front St Nw | | Grand Rapids | MI | 49504 | |
| General Electric Co | | 6001 Tonnelle Ave | | | North Bergen | NJ | 070473307 | |
| General Electric Co | | Ge Plastics | 1 Noryl Ave | | Selkirk | NY | 12158 | |
| General Electric Co | | Ge Supply Co | 28 Corporate Dr | | East Syracuse | NY | 13057 | |
| General Electric Co | | Gesco Electric Supply Co | 3332 Walden Ave Ste 112 | | Depew | NY | 14043 | |
| General Electric Co | | Ge Silicones Llc | 260 Hudson River Rd | | Waterford | NY | 121881910 | |
| General Electric Co | | G E Lighting | 150 Lommis Pky | | Ravenna | OH | 44266 | |
| General Electric Co | | Cincinnati Apparatus Service C | 156 Cir Fwy Dr | | Cincinnati | OH | 45246 | |
| General Electric Co | | Ge Industrial Control Systems | 215 Maple St | | Salem | VA | 24153 | |
| General Electric Co Inc | | Ge Polymershapes | 10525 N Delta Pky | | Schiller Pk | IL | 60176 | |
| General Electric Company | | Plastics Business Group | 1 Plastics Ave | | Pittsfield | MA | 01201 | |
| General Engine and Machine Inc | | General Electric Supply | 1315 Commerce Dr Nw | | Decatur | AL | 35603 | |
| General Engine Products | | 9112 Terminal Ave | | | Skokie | IL | 60077 | |
| General Fasteners Co | | 12200 Hubbard Rd | | | Livonia | MI | 48151 | |
| General Fence Co | | 11820 Globe Rd | | | Livonia | MI | 48150-118 | |
| General Foundry | Larry Graber/jenni | 11235 Garfield Ave | | | South Gate | CA | 90280 | |
| General Learning Climates In | | 459 Hester St | | | San Leandro | CA | 94577 | |
| General Machine Service | | 180 E Main St Ste 240 | | | Tustin | CA | 92780 | |
| General Magnaplate Corp | Penny Mullen | Inc | 494 E Morley Dr | | Saginaw | MI | 48601 | |
| General Motors Corp | | 1331 Us Route 1 | | | Linden | NJ | 07036 | |
| General Motors Disbursements | | 300 Renaissance Ctr | | | Detroit | MI | 48265-000 | |
| General Motors Strasbourg Gm Strasbourg | | Business Processing Solution | PO Box 60970 | | Phoenix | AZ | 85082-0970 | |
| General Pallet Corp | | 81 Rue De La Rochelle | Boite Post | | Strasbourg | | 67000 | France |
| General Plastex Inc | | 20 New York Blvd | | | Edison | NJ | 08820-242 | |
| General Polymeric Corp | | 35 Stuver Pl | | | Barberton | OH | 44203 | |
| General Polymers | | 1136 Morgantown Rd | | | Reading | PA | 196079522 | |
| General Polymers | Katrina Thornburg | 3930 Glenwood Dr | | | Charlotte | NC | 28208 | |
| General Production Devices | | 200 Texas Ave | | | Brownsville | TX | 78521 | |
| General Products Angola Corp | | Lift Industries Inc | 2322 I 70 Frontage Rd | | Grand Junction | CO | 81505 | |
| General Products Delaware Corp | | General Products | 1411 Wohlert St | | Angola | IN | 46703-106 | |
| General Semiconductor Inc | | General Products | 2400 E South St | | Jackson | MI | 49201 | |
| General Semiconductor Inc | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| General Semiconductor Of Taiwan Ltd | | 10 Melville Pk Rd | | | Melville | NY | 11747 | |
| General Silicones | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | 23145 | Twn |
| General Silicones Group Inc | | 14140 Live Oak Ave Unit D | | | Baldwin Pk | CA | 91706 | |
| General Silicones Group Inc Gs Racing | | Gs Racing | 14140 Live Oak Ave Unit D | | Baldwin Pk | CA | 91706 | |
| General Sullivan Group Inc | | 14120 Live Oak Ave A 2 | | | Baldwin Pk | CA | 91706 | |
| General Super Plating Co Inc | | Usa Tolerance Ring | 85 Rte 31 N | | Pennington | NJ | 08534 | |
| General Welding Supplies Nw Ltd | | PO Box 31 | | | Albany | NY | 122010031 | |
| General Wire and Stamping Co | | 318 Hale Rd | | | Widnes Cheshire | | WA8 8PX | United Kingdom |
| Genesee County Assoc For Retar | | 3 Emery Ave | | | Dover | NJ | 07869-130 | |
| Genesee Glass and Mirror | | G5069 Van Slyke Rd | | | Flint | MI | 48507 | |
| Genesee Packaging Inc | | 90 Bennington Dr | | | Rochester | NY | 14616 | |
| Genesee Packaging Inc | | 4175 Pier N Blvd | | | Flint | MI | 48504 | |
| Genesee Packaging Inc | | PO Box 7716 | 2022 North St | | Flint | MI | 48507 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2022 North St | | Flint | MI | 48506-293 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2010 N Dort Hwy | | Flint | MI | 48506-293 | |
| Genesee Welding and Machine Inc | | 9 N Washington St | | | Rochester | NY | 14614 | |
| Genesys Conferencing | | 9139 S Ridge Blvd | | | Highlands Ranch | CO | 80129 | |
| Genesys Conferencing Limited | | 2 Cherry Orchard Rd | Stephenson House | | Croydon Sy | | CR0 6BA | United Kingdom |
| Genfast Manufacturing Co | | 225 Henry St | | | Brantford | ON | N37 6H2 | Canada |
| Genie Uk Ltd Financal Solutions | | Wharf Rd | The Waltings | | Grantham | | NG316BH | United Kingdom |
| Genrad Europe Limited | | Bird Hall Ln | Orion Business Pk | | Stockport | | SK3 OXG | United Kingdom |
| Genuine Parts Co | | Napa Distribution Ctr | 2401 Wehrle Dr | | Williamsville | NY | 14221 | |
| Geoffrey Milton | | PO Box 466 | | | Silverhill | AL | 36576 | |
| Geometric Design and Technology | | 632 Arch St Ste B 306 | | | Meadville | PA | 16335 | |
| Geometrize Technology Co | | 2807 Oregon Ct Ste D4 | | | Torrance | CA | 90503 | |
| Geon Co The | | Moore and Walker Rds | | | Avon Lake | OH | 44012 | |
| George B Allan and Company | | PO Box 816146 | | | Dallas | TX | 75381 | |
| George C Brandt Inc | | 2975 Long Lake Rd | | | Saint Paul | MN | 55113 | |
| George Ellison Ltd | | PO Box 280 Wellhead La Perry Ba | | | Birmingham | | B42 2TD | United Kingdom |
| George Hernandez | | PO Box 818 | | | Gallup | NM | 87305 | |
| George J Gardner | | 3820 Sunset Land G | | | San Ysidro | CA | 92703 | |
| George Pd Co The | | 5200 N 2nd St | | | St Louis | MO | 63147 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| George Spencer Company Inc | | 2211 South Grand Ave | | | Santa Ana | CA | 92705 | |
| George T Hall Co Inc | | 1605 Gene Autry Way | | | Anaheim | CA | 928050000 | |
| George T Schmidt Inc | | 6250 W Howard St | | | Chicago | IL | 60648 | |
| George Utz Ltd | | Clover Nook Ind Est | Grange Close | | Alfreton Db | | DE554BR | United Kingdom |
| George Yardley | | 17260 Newhope St | | | Fountain Valley | CA | 92708-4210 | |
| Georges Diesel Svc | Mr George Hernandez Sr | 1015 Loxahatchee Dr | | | West Palm Beach | FL | 33409-5083 | |
| Georges Industrial Services Limited | | Stanley Ind Estate | 13 Seddon Pl | | Skelmersdale La | | WN88EB | United Kingdom |
| Georgia Gulf Corp Inc | | 210 Industrial Dr N | | | Madison | MS | 391109481 | |
| Georgia Oven | | 9360 Industrial Trace | | | Alpharetta | GA | 30004 | |
| Georgia Tech Continuing | | Education R | PO Box 93686 | | Atlanta | GA | 30377-0686 | |
| Georgino Indust Supply | Kathleen Bonanno | PO Box 300 Rd 1 | | | Penfield | PA | 15849 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 8/27/04 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | Boca Raton | FL | 334872775 | |
| Geraghty and Miller Internationa | | Acadis Geraghty and Miller Intl | 2 Craven Ct | | Newmarket Suffolk | | CB8 7FA | United Kingdom |
| Gerald Holmes | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Gerald Metals Inc | | High Ridge Pk | PO Box 10134 | | Stamford | CT | 06905 | |
| Geraldine Kee | | Petty Cash Replenishment | PO Box 679 | | Ft Defiance | AZ | 86504 | |
| Gerard Daniel Worldwide | | 34 Barnhart Dr | | | Hanover | PA | 17331 | |
| Gerber Arthur | | Nooten Scale Service | 415 Fern Valley Tr | | Webster | NY | 14580 | |
| Gerber Systems Corp | | 1936 Deere Ave 130 | | | Santa Ana | CA | 92705 | |
| Gerhardts Inc | | 5600 Everglades St | | | Ventura | CA | 93003-6591 | |
| Gerhardts Inc | Mr Timothy Reggio | 819 Central Ave | | | Jefferson | LA | 70121 | |
| Gerhardts Inc | | 819 Central Ave | | | Jefferson | LA | 70121 | |
| Gerome Riley Jr | | 909 W 6th St | | | Claremore | OK | 74017 | |
| Gerster Sales and Service Inc | | Trane Service Of Western New Y | 45 Earhart Dr Ste 103 | | Williamsville | NY | 142217079 | |
| Ges Exposition Services | | 1624 Mojave Rd | | | Las Vegas | NV | 89104 | |
| Gesipa Fasteners Usa Inc | | Hwy 1 N | | | Vivian | LA | 71082 | |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | Nogueira Do Cravo S | | 3701 905 | Portugal |
| Gestamp Noury Sa | | Chemin Departemental 216 E | Zone Industrielle | | Tournan En Brie | | 77220 | France |
| Getecha Inc | | 2914 Businessone Dr | | | Kalamazoo | MI | 49048 | |
| Gettig Eng and Mfg Company | Curt Bierly | One Streamside Pl East | | | Spring Mills | PA | 16875 | |
| Gettig Technologies Inc | | 1 Steamside Pl | | | Spring Mills | PA | 168750085 | |
| Gfandd Lubricating Systems | | 5500 S Westridge Dr | | | New Berlin | WI | 53151 | |
| Gfi Printing Inc | | 1270 Rankin Ste C | | | Troy | MI | 48083 | |
| Gfs Chemicals Inc | | PO Box 245 | 3041 Home Rd | | Powell | OH | 43065 | |
| Gfs Chemicals Inc | | Dept L1694 | | | Columbus | OH | 43260-1694 | |
| Ggb | | Glacier Garlock Bearings | 700 Mid Atlantic Pky | | Thorofare | NJ | 08086-808 | |
| Ggb Industries Inc | | 4196 Corporate | | | Naples | FL | 34104 | |
| Gh Package Product and Testing C | | 4090 Thunderbird Ln | | | Fairfield | OH | 45014 | |
| Ghafari Associates Llc | | 17101 Michigan Ave | | | Dearborn | MI | 48126-273 | |
| Ghsp Inc | | 1250 S Beechtree St | | | Grand Haven | MI | 49417 | |
| Ght Industrial Machining and | | Welding Co Inc | 13808 E Imperial Hwy | Ste 230 | Santa Fe Springs | CA | 90670 | |
| Gibbs | | 323 Science Dr | | | Moorpark | CA | 93021 | |
| Gibbs Die Casting Corp | | 369 Community Dr | | | Henderson | KY | 42420 | |
| Gibbs Janitorial Service | | PO Box 771 | | | Columbus | NC | 28722 | |
| Gibbs Welding Inc | | 22360 Asheville Hwy | | | Landrum | SC | 29356 | |
| Gibney Anthony and Flaherty Llp | | 665 Fifth Ave | | | New York | NY | 10022-5305 | |
| Gibraltar Industries Inc | | Gibraltar Metals Div | 1050 Military Rd | | Buffalo | NY | 14217-252 | |
| Gibraltar Packaging Group Inc | | Indiana Div | 1140 Hayden St | | Fort Wayne | IN | 468032040 | |
| Gibraltar Packaging Group Inc | | 2000 Summit Ave | | | Hastings | NE | 68901 | |
| Gibraltar Plastic Prod Corp | Don Evans | 12885 Foothill Blvd | | | San Fernando | CA | 91342 | |
| Giddens Ind Inc | | PO Box 3190 | | | Everett | WA | 98203 | |
| Giddings and Lewis Inc | | Sheffield Measurement Systems | 721 Springfield St | | Dayton | OH | 454031250 | |
| Gil Mar Manufacturing Co | | 7925 Ronda Dr | | | Canton | MI | 48187 | |
| Gilanyi Engineering and Mfg Svc | | 186 Cleveland Ave W | | | Warren | OH | 44483 | |
| Gilbert R Igo | | | | | Catoosa | OK | 74017 | |
| Gilco Spring Of Florida | Maryann | 100 Alice Ann Dr | | | Oldsmar | FL | 34677 | |
| Gill Industries Inc | | 522 N Main St Ste 100 | | | Milford | MI | 48381 | |
| Gill Industries Inc | | Gill Manufacturing | 522 N Main St Ste 100 | | Milford | MI | 48381 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 495051046 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield Ave Ne | | Grand Rapids | MI | 495251046 | |
| Gillett Diesel Service | Mr Rich Gillett | 14812 Heritagecrest Way | | | Bluffdale | UT | 84065-4800 | |
| Gillman Charles E Co | | PO Box 29677 | | | Phoenix | AZ | 850389677 | |
| Gilmore Shredding Service | Jerry Watson | 31 East Fairfield Dr | | | Pensacola | FL | 32501 | |
| Gilson Company Inc | | PO Box 200 | | | Lewis Ctr | OH | 43035-0200 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | Springboro | OH | 45066-131 | |
| Gingher Inc | | 322 D Edwardia Dr | | | Greensboro | NC | 27409 | |
| Girard Associates Inc | | 3150 E Dow Cir Ste 100 | | | Strongsville | OH | 44136 | |
| Girvan Inc | | 205 Commerical Dr | | | St Augustine | FL | 32092 | |
| Gkn Sinter Metals | | 715 N Leroy St | | | Fenton | MI | 48430 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gkn Sinter Metals  Eft | | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Eft | | Fmly Presmeet Corp | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Inc | | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Emporium | 1 Airport Rd | | Emporium | PA | 15834-980 | |
| Gkn Sinter Metals Limited | | Fmly Mahinda Sintered Products | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharastra | | | | India |
| Gkn Sinter Metals Saint Marys | | 104 Fairview Rd | | | Kersey | PA | 15846 | |
| Gks Inspection Services Inc | | 37100 Plymouth Rd | | | Livonia | MI | 48150 | |
| Gks Uk Ltd | | 56 Bissell St | | | Birmingham | | B5 7HU | Gbr |
| Gl0bal Equipment Co Inc | | Global Industrial Equipment Co | 11 Harbor Pk Dr | | Port Washington | NY | 11050 | |
| Glacier Vandervell Inc | | 27404 Drake Rd | | | Farmington Hills | MI | 48331 | |
| Glacier Vandervell Inc | | Dana Galcier Vandervell | 17226 Country Rd 57 | | Caldwell | OH | 43724-980 | |
| Glanz and Associates | | 8086 South Yale | Ste 201 | | Tulsa | OK | 74136 | |
| Glas Col Apparatus Co | | 711 Hulman St | PO Box 2128 | | Terre Haute | IN | 47802-0128 | |
| Glasgow Scott | | | | | Catoosa | OK | 74015 | |
| Glassman Automotive Group | | 28000 Telegraph Rd | | | Southfield | MI | 48034 | |
| Glassman High Voltage Inc | | PO Box 551 Salem Ind Pk | | | Whitehouse Station | NJ | 08889 | |
| Glassmaster Controls Co | | 831 Cobb Ave | | | Kalamazoo | MI | 49007 | |
| Glaston Compressor Services Limited | | East Gillibrands | Greenhey Pl | | Skelmersdale La | | WN89SA | United Kingdom |
| Glastonbury Gage | | 87 Upton Rd | | | Colchester | CT | 06415 | |
| Glauber Equipment Corp | | 1600 Commerce Pky W | | | Lancaster | NY | 140861731 | |
| Gleason Corp | | 1000 University Ave | | | Rochester | NY | 146071239 | |
| Gleason Cutting Tools Corp | | 1351 Windsor Rd | | | Loves Pk | IL | 61111 | |
| Gleason Mandm Precision Systems | | 300 Progress Rd | | | Dayton | OH | 454492322 | |
| Gleason Reel Corp | | PO Box 100613 | | | Atlanta | GA | 30384-0613 | |
| Gleason Reel Corp | | Qualtech | 600 S Clark | | Mayville | WI | 530501821 | |
| Gleason Technical Support | | 46850 Magellon Dr | | | Novi | MI | 48377 | |
| Gleason Works The | | 1000 University Ave | | | Rochester | NY | 146071239 | |
| Glen Helmes and Associates | | 5613 Goldenrod Dr | | | Cincinnati | OH | 45239 | |
| Glen Mills Inc | | 395 Allwood Rd | | | Clifton | NJ | 07012 | |
| Glenair Inc | | Airborne Controls Div | 1200 Air Way | | Glendale | CA | 91201 | |
| Glenair Inc | | 1211 Air Way | | | Glendale | CA | 91201-240 | |
| Glenbrook Technologies Inc | | 11 Emery Ave | | | Randolph | NJ | 78690 | |
| Glenda L Bishop | | 8722 County Rd 11 | | | Fairhope | AL | 36532 | |
| Glenda Most | | PO Box 524 | | | Claremore | OK | 74017 | |
| Glendon Company | | 14670 Firestone Blvd402 | | | La Mirada | CA | 90638 | |
| Glennon Co Inc | | Lock Box 275 | | | Milwaukee | WI | 53288 | |
| Gli International Hach Company | | 2207 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Glidden Co The | | Ici Dulux Paints | 1604 Hwy 31 S | | Decatur | AL | 35601 | |
| Global 2000/david Roniss | | 5318 E 2nd St 310 | | | Long Beach | CA | 90803 | |
| Global Access Publications | | 8435 South 208th St Bldg M | | | Kent | WA | 98032 | |
| Global Advanced Products Llc | | Fmnly Williams Manufacturing C | 30707 Commerce Blvd | | Chesterfield | MI | 48051 | |
| Global and Yuasa Battery Co Ltd | | 708 8 Yeok Sumdong Kang Nam Ku | | | Seoul | | | Korea Republic Of |
| Global Automotive Logistics Pt | | Ajax Engineered Fasteners | 76 78 Mills Rd | | Braeside | | 03195 | |
| Global Computer Supplies | | C/o Systemax Inc | 921 West Artesia Blvd | | Compton | CA | 90220 | |
| Global Computer Supplies | Fred | PO Box 5000 | | | Suwanee | GA | 30024 | |
| Global Computer Supplies | | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Global Computer Supply | | PO Box 5000 | | | Suwanee | GA | 30024 | |
| Global Contact Inc | | 383 Kings Hwy North | Ste 210 | | Cherry Hill | NJ | 08034 | |
| Global Directories | | Yellow Pages | PO Box 41308 | | Jacksonville | FL | 32203-1308 | |
| Global Docugraphix | | 4444 S 74th E Ave | | | Tulsa | OK | 74145 | |
| Global Dosimetry Solutions | | PO Box 19536 | | | Irvine | CA | 92623 | |
| Global Dosimetry Solutions | | File 55667 | | | Los Angeles | CA | 90074-5667 | |
| Global Dosimetry Solutions | | PO Box 55667 | | | Los Angeles | CA | 90074-5667 | |
| Global Eng Documents | | 15 Inverness Way | | | Englewood | CO | 80112-5776 | |
| Global Engineering | | Documents Division | 15 Iverness Way East | | Englewood | CO | 80112-5704 | |
| Global Equipment Co | | 120 B Satellite Blvd | | | Suwanee | GA | 30024 | |
| Global Equipment Co | Kathy Lindberg | PO Box 5200 | 1070 Northbrook Pkwy | | Suwanee | GA | 30174 | |
| Global Equipment Co Eft | | 120 B Satellite Blvd | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | PO Box 5200 | | | Suwanee | GA | 30024 | |
| Global Equipment Company | | 1070 Northbrook Pkwy | | | Suwanee | GA | 30174 | |
| Global Equipment Company | | PO Box 1560 Pt | | | Washington | NY | 11050 | |
| Global Exchange Services | | 100 Edison Pk Dr | | | Gaithersburg | MD | 20878 | |
| Global Exchange Services | | PO Box 640371 | | | Pittsburgh | PA | 15264 | |
| Global Experts In Travel Inc | | Get | 1441 E Maple Rd Ste 100 | | Troy | MI | 48083 | |
| Global Igi | | 4611 East Lake St | | | Mpls | MN | 55406 | |
| Global Insight Inc | | Fmnly Wefa Inc | 100 Winter St Ste 4300 N | | Waltham | MA | 024511241 | |
| Global Manufacturing Solutions | | 9562 N Dixie Hwy | | | Franklin | OH | 45005 | |
| Global Medical Instrumenn | Richard Powell | 6511 Bunker Lake Blvd | | | Ramsey | MN | 55303 | |
| Global Merchandising and Marketi | Marcos Sanchez | 311 Beacom Blvd | PO Box 351773 | | Miami | FL | 33135 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Global Motion Control Sei | | 400 Artillery Rd | | | Taylors | SC | 29687 | |
| Global Pmx Co Ltd China Plt | | Seamax Manufacturing Pte Ltd | Huanan Gongye Chen Liaobu Zhen | | Dongguan Guangdong | | 523405 | China |
| Global Point Design Inc | | 27 2861 Sherwood Heights Dr | | | Oakville | ON | L6J 7K1 | Canada |
| Global Policy Group Inc | | 1101 16th St Nw Ste 130 | | | Washington | DC | 20036 | |
| Global Printer Services | Bill | 908 Stewart St | | | Madison | WI | 53713 | |
| Global Printer Services | Bill Faris | 908 Stewart St | | | Madison | WI | 53713 | |
| Global Publication Service | | 355 Industrial Circle | | | White City | OR | 97503-1095 | |
| Global Systems Inc | | Engine Management Group | 6241 Lemay Ferry Rd | | Saint Louis | MO | 631292805 | |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | Yangmei Taoyuan | | 32600 | Taiwan Province Of China |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | Hsichih Taipei Hsien | | | Taiwan Province Of China |
| Global Test Equipment | Mike Longo | 1424 Centre Circle | | | Downers Grove | IL | 60515 | |
| Global Testing Services Inc | | 604 Albany Dr | | | Kokomo | IN | 46902 | |
| Globalspec Inc | Michele Labarge | 350 Jordon Rd | | | Troy | NY | 12180 | |
| Globe Motors | Jacky Thompson | 2275 Stanley Ave | | | Dayton | OH | 45404-12 | |
| Globe Motors Inc | | 2275 Stanley Ave | | | Dayton | OH | 45404 | |
| Globe Plastics Inc | | 13477 Twelfth St | | | Chino | CA | 91710 | |
| Globe Products Inc | | 5051 Kitridge Rd | | | Dayton | OH | 45424-443 | |
| Globex Corp | | 3620 Stutz Dr | | | Canfield | OH | 44406 | |
| Globtek Inc | Bob Siepmann | 186 Veterans Dr | | | Northvale | NJ | 07647 | |
| Glocon Inc | | 600 Parsippany Rd | Rmt Chg 10 00 Tbk Eds | | Parsippany | NJ | 07054 | |
| Glover John P E | | 1312 13th St | | | Wichita Falls | TX | 76301 | |
| Glt Inc | | 3341 Successful Way | | | Dayton | OH | 45414 | |
| Glycon Corp | | 912 Industrial Dr | | | Tecumseh | MI | 492889701 | |
| Gm Associates | | 9824 Kitty Ln | | | Oakland | CA | 94603 | |
| Gm Canada Ltd | | Gm Coldweather Development Cen | 204 Government Rd | | Kapuskasing | ON | P5N 2X8 | Canada |
| Gm Metal Fab Pontiac | | 220 E Columbia Ave | | | Pontiac | MI | 483402857 | |
| Gm Nameplate | Sandy Dick | 2040 15th Ave West | | | Seattle | WA | 98119-27 | |
| Gm Nameplate Inc | | Acme Nameplate Div | 300 Acme Dr | | Monroe | NC | 28112 | |
| Gm Nameplate Inc | | 2040 15th Ave W | | | Seattle | WA | 98119-2783 | |
| Gm Navo Fort Wayne Assy Plt | | 12200 Lafayette Ctr Rd | | | Fort Wayne | IN | 46783 | |
| Gm North America | | PO Box 78000 | | | Detroit | MI | 48278 | |
| Gm Powertrain Division Gm | | 515 N Washington | | | Saginaw | MI | 48605-5073 | |
| Gm Powertrain Milford | | Milford Proving Ground Bldg 31 | 3300 General Motors Rd | | Milford | MI | 483803726 | |
| Gm Powertrain Saginaw | | Corporate Material Brokering D | 77 W Ctr Rd | | Saginaw | MI | 48605 | |
| Gm Sales | | 3711 E Admiral | | | Tulsa | OK | 74115 | |
| Gm Service Parts Operations | | 6200 Grand Pointe Dr | Mc 484 393 226 | | Grand Blanc | MI | 48439 | |
| Gm Spo Willow Run Storage | | 2625 Tyler Rd | | | Ypsilanti | MI | 48198 | |
| Gm Technical Sales | | 11340 70th Pl North | | | Maple Grove | MN | 55369 | |
| Gm Technical Sales Inc | | 11340 70th Pl North | | | Maple Grove | MN | 55369 | |
| Gma / New York | | 230 Perington Hills Off Pk | | | Fairport | NY | 14450 | |
| Gmac | | 600 Corporate Plaza Ste 100 | | | Birmingham | AL | 35242-1014 | |
| Gmac | | PO Box 630070 | | | Dallas | TX | 75263 | |
| Gmac | | PO Box 3517 | | | Seattle | WA | 98124 | |
| Gmac Global Relocation Service | Finance Department | 3031 W Grand Blvd Ste 300 | Mail Code 482 203 300 | | Detroit | MI | 48202 | |
| Gmac Global Relocation Services | | Attn Finance Department | 3031 W Grand Blvd Ste 300 | | Detroit | MI | 48202 | |
| Gmac Mortgage Corporate Relocation | | Attn Maureen Doherty Corp Acctg | 4 Walnut Grove Rd 1st Fl | | Horsham | PA | 19044 | |
| Gmac Relocation Services | | 3031 West Grand Blvd | Ste 300 | | Detroit | MI | 48202 | |
| Gmeag Corporate Material Brokering | | Department 78095 | PO Box 78000 | | Detroit | MI | 48278-0095 | |
| Gmf Sound Inc | | 1961 N Main | | | Orange | CA | 92665 | |
| Go Big Branding Inc | | 200 Highland Ave 3rd Fl | | | Needham | MA | 02494 | |
| Go Electronics | Bob | 27501 Sw 95th Ave | Ste 960 | | Wilsonville | OR | 97070 | |
| Gobar Systems Inc | | C/o Select Tool and Die Corp | 60 Heid Ave | | Dayton | OH | 45404-121 | |
| Gobar Systems Inc | | 3320 E 14th St | | | Brownsville | TX | 78521 | |
| Gobel Partner Quality Solutions SI | | 4o Izda | Pl Nuestra Senora Del Carmen 5 | | Zaragoza | | 50004 | Spain |
| Gober Donald T Inc | | 8091 Hawkcrest | | | Grand Blanc | MI | 48439 | |
| Goe Engineering Co Inc | | 1425 S Vinyard Ave | | | Ontario | CA | 917617745 | |
| Gognet Geo L Scott | | Cromwell Rd | | | Ellesmere Rd | | CH654DT | United Kingdom |
| Gokey Industrial Sales | | 88 Seton Rd | | | Irvine | CA | 92612-2113 | |
| Gold Star Coating | | 1580 Progress Dr | | | Richmond | IN | 47374 | |
| Gold Star Coating | | 2234 Dam Rd | | | West Branch | MI | 48661 | |
| Golda Joseph | | Integral Design | 2678 Miller Rd | | Metamora | MI | 48455 | |
| Golden Eagle Manufacturing | | 414 Borrego Court | | | San Dimas | CA | 91723 | |
| Golden Pro Logistics Inc | | 609 N Walnut | | | Brea | OR | 74012 | |
| Golden State Controls Inc | Vicki Chan | 815 Arnold Dr Ste 118 | | | Martinez | CA | 94553 | |
| Goldentek Display America Inc | Alex Kwon | 720 N Valley St | Ste A | | Anaheim | CA | 92801 | |
| Goldenwest Lubricants Inc | | 1816 Potrero Ave | | | South El Monte | CA | 91733-3023 | |
| Golder Associates | | PO Box 102609 | | | Atlanta | GA | 30368-2609 | |
| Golder Associates Inc | | 3730 Chamblee Tucker Rd | | | Atlanta | GA | 30341 | |
| Golder Associates Inc | | PO Box 102609 | | | Atlanta | GA | 30368-0609 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Goldfarb and Associates Inc | Saul Goldfarb | 1182 Coakley Circle | | | Rockville | MD | 20852 | |
| Goldsmith T R and Son Inc | | T R Goldsmith | 106 Craig St | | Rochester | NY | 14611 | |
| Goldsmith Tr and Son Inc | | 16 Pequeet Pky | | | Tonawanda | NY | 14150-241 | |
| Goldstar Machine and Tool Ltd Co | | 3300 West 37th St Ste A | | | Orlando | FL | 32839 | |
| Golnex Inc | | 46953 Ocotillo Ct | | | Vermont | CA | 94539 | |
| Gomaplast Machinery Inc | | 500 E Henry St | | | Wooster | OH | 44691 | |
| Gomers Diesel and Electric | Mr Bill Gomer | 2400 Palmer St | | | Missoula | MT | 59808 | |
| Gomez Pacheco Oscar Javier | | Automatizacion Y Disenos Elect | Ave Manuel Gomez Morin 8606 Lo | Col Jardines Del Bosque | Juarez | | 32539 | Mexico |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | Taipeitaiwanroc | | | Taiwan Province Of China |
| Good Sheperd Hospice | | PO Box 1884 | | | Sebring | FL | 33871 | |
| Good Year Productos Ind S De Rl Cv | | Eje Central Sahop 215 Manzana | 53 Zona Industrial | | San Luis Potosi | | 78090 | Mex |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport | NY | 140942856 | |
| Goodmans Loudspeakers Ltd | | C/o Mwn Group Inc | 1849 Pond Run Rd | | Auburn Hills | MI | 48346 | |
| Goodway Technologies Corp | | 420 West Ave | | | Stanford | CT | 06902 | |
| Goodway Technologies Corporation | | 420 West Ave | | | Stamford | CT | 06902 | |
| Goodway Technologies Corporation | | Dept 5453 | PO Box 30000 | | Hartford | CT | 06150-5453 | |
| Goodwill Industries Of | | Mid Michigan Inc | 501 S Averill | | Flint | MI | 48506 | |
| Goodyear Canada Inc | | 1195 Taillon | | | Quebec | PQ | G1N 3V2 | Can |
| Goodyear Canada Inc | | 101 Mountain Rd | | | Collingwood | ON | L9Y 3Z9 | Canada |
| Goodyear Rubber Co | | Of Southern California | 8833 Industrial Ln | | Rancho Cucamonga | CA | 91730 | |
| Goodyear Tire and Rubber Co | | PO Box 277810 | | | Atlanta | GA | 277810 | |
| Goodyear Tire and Rubber Co | | 1144 E Market St | Chg Add 05/06/03 Vc | | Akron | OH | 443160001 | |
| Goodyear Tire and Rubber Co The | | 100 Galleria Officentre 100 | | | Southfield | MI | 48034 | |
| Goodyear Tire and Rubber Co The | | PO Box 77959 | | | Detroit | MI | 482770959 | |
| Goodyear Tire and Rubber Co The | | Molded and Extruded Div | 1115 S Wayne St | | Saint Marys | OH | 458852827 | |
| Goodyear Tire and Rubber Co The | | Ih 10 Sw At Smith Rd | | | Beaumont | TX | 77704 | |
| Gopel Electronic Gmbh | | Goeschwitzer Str 58/60 | | | Jena | | 07745 | Germany |
| Gopher Electronics | Jay Wales | 222 Little Canada Rd | | | St Paul | MN | 55117 | |
| Gordan Vanus | | 1003 Susan Ave | | | Gallup | NM | 87301 | |
| Gordian Strapping Limited | | Brunel Rd | Gordian House | | Basingstoke | | RG212XX | United Kingdom |
| Gordon Brush Mfg Co Inc | Maggie Alexander | 6247 Randolph St | | | Commerce | CA | 90040 | |
| Gordon G Armstrong Iii | | Attorney At Law | PO Box 1464 | | Mobile | AL | 36633 | |
| Gordon International Llc | | PO Box 282 | | | Hope | NJ | 07844 | |
| Gordon Scott Haines | | 9421 E Placita Cascada | | | Tucson | AZ | 85715 | |
| Gore Wl and Associates Inc | | Automotive Products | 401 Airport Rd | | Elkton | MD | 21921 | |
| Gortrac | | Division Of Aanda Mfg Co Inc | | | New Berlin | WI | 53151 | |
| Gosen Tool and Machine | | 2054 Brettrager Dr | | | Saginaw | MI | 48601 | |
| Gosiger Inc | | Gosiger Michigan | 15810 Centennial Dr | | Northville | MI | 48167 | |
| Gosiger Inc | | Gosiger Financial Services | 108 Mc Donough St | | Dayton | OH | 454022246 | |
| Gosstyla Hogue and Associates | | 901 Dove St Ste 158 | | | Newport Beach | CA | 92660 | |
| Gould Electronics | | Gould Fiber Optic Div | 1121 Bedfield Blvd | | Millersville | MD | 21108 | |
| Gould Electronics Inc | Larry Myers | Foil Division | 34929 Curtis Blvd | | Willoughby | OH | 44095-4001 | |
| Gould Stephen Of California Inc | | 45541 Northport Loop W | | | Fremont | CA | 94538 | |
| Gould Stephen Of Ohio Corp T | | Stephen Gould Of Ohio | 10816 Kenwood Rd | | Cincinnati | OH | 45242 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | Whippany | NJ | 079811043 | |
| Gould Stephen Paper Co Inc | | 1123 Rt 52 | | | Fishkill | NY | 125241606 | |
| Government Institutes Inc | | 4 Research Pl Ste 200 | | | Rockville | MD | 20850-3226 | |
| Goyette Mechanical Co Inc Eft | | 3842 Gorey Ave | | | Flint | MI | 48506 | |
| Gpas Inc | | 74 Schuyler Dr | | | Commack | NY | 11725 | |
| Gpax Ltd | Timothy Davis Sales R | 1420 Boltonfield St | | | Columbus | OH | 43228 | |
| Gpax Ltd | Cheryl Davis | 790 Cross Pointe Rd | | | Columbus | OH | 43230 | |
| Gpax Ltd | | 320001677 | 790 Cross Pointe Rd | | Columbus | OH | 43230 | |
| Gpd Global Inc | Carolyn | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505 | |
| Gpd Global Inc | | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505 | |
| Gps Prufteechnic Gmbh | | Ferd Porsche Str 17 | | | Selingenstadt | | 63500 | Germany |
| Gr Spring and Stamping Inc | | 706 Bond St Nw | | | Grand Rapids | MI | 495141397 | |
| Graber Rogg Inc | | C/o Gr Technical Service Inc | 240 Sheffield St | | Mountainside | NJ | 07092 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | Cranford | NJ | 07016-360 | |
| Grace Davison | | 4127 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Grace Davison | | PO Box 75147 | | | Charlotte | NC | 28275 | |
| Grace Fellowship Church | | C/o Tami Jocobson | 3170 Redhill Rd | | Costa Mesa | CA | 92626 | |
| Grace Specialty Polymers | | Emerson Cumming | 55 Hayden Ave | | Lexington | MA | 02173 | |
| Grace Yang | | 1826 Fairgrove Ave | | | West Covina | CA | 91791 | |
| Graco | Gene Rouse | C/o Tab Industries | 3719 Ingalls Ave | PO Box 1506 | Pascagoula | MS | 39568-1506 | |
| Graco Supply Co | | Dept 0316 | PO Box 120316 | | Dallas | TX | 75312-0316 | |
| Graef Anhalt Schloemer and | | Associates Inc | 1 Honey Creek Corp Ctr | 125 S 84th St Ste 401 | Milwaukee | WI | 532141470 | |
| Graftech | | 5269 Paysphere Circle | | | Chicago | IL | 60674 | |
| Graftech Inc | | Lasalle Bank Na | 135 S Lasalle Dept 5269 | | Chicago | IL | 60674-5269 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Graham K T Inc | | PO Box 3 | | | Akron | PA | 17501 | |
| Graham Sales and Engineering | | 334 S Water St | | | Saginaw | MI | 48607 | |
| Graham Tech Inc | | Hopkins Machine and Tool Co | 4700 Franklin Pike | | Cochranton | PA | 16314 | |
| Grainger | | 4885 Paris St | | | Denver | CO | 80239-28 | |
| Grainger | | 232 857484752 | | | Palatine | IL | 60038 0001 | |
| Grainger | | Dept 864 847275625 | | | Palatine | IL | 60038-0001 | |
| Grainger Custom Solutions | | 8045 River Dr | | | Morton Grove | IL | 600532651 | |
| Grainger Inc | | 1236 N Beltline Hwy | | | Mobile | AL | 36617-1586 | |
| Grainger Industrial Supply | Jim Emfinger | 1236 N Beltline Hwy | | | Mobile | AL | 36617 | |
| Grainger Parts Operations | | 1657 Shermer Rd | | | Northbrook | IL | 60662 | |
| Grainger W W Inc | | Grainger Industrial Supply | 185 West Oxmoor Rd | | Birmingham | AL | 352096331 | |
| Grainger W W Inc | | Dept C Pay 248 | | | Palatine | IL | 60038 | |
| Grainger W W Inc | | 430 W Metro Pk | | | Rochester | NY | 146232619 | |
| Grainger W W Inc | | 3445 Successful Way | | | Dayton | OH | 45414-431 | |
| Grainger Ww Inc | | 289 Robbins Ave | | | Troy | MI | 48083 | |
| Grainger Ww Inc | | 3001 Gulley Rd | | | Dearborn | MI | 48124 | |
| Grainger Ww Inc | | 3803 Roger B Chaffee Memorial | | | Grand Rapids | MI | 49548 | |
| Grainger Ww Inc | | Grainger Custom Solutions | 24436 Van Born Rd | | Dearborn Heights | MI | 48125-209 | |
| Grainger Ww Inc | | 3551 I 55 S | | | Jackson | MS | 392124963 | |
| Grainger Ww Inc | | 8201 Killam Industrial Blvd | | | Laredo | TX | 78041 | |
| Grand Forks Diesel Injservice | Mr Alan R Nieuwsma | 3010 N Washington St | | | Grand Forks | ND | 58206 | |
| Grand Haven Stamped Products | | C/o Clayton Dewindt Associates | 5700 Crooks Rd Ste 225 | | Troy | MI | 48098 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 12/01 Ltr | Grand Rapids | MI | 495481015 | |
| Grand Perret | | 28 Route De Lyon | | | St Claude | | 39200 | France |
| Grand Rapids Controls | | C/o Charlton Co The | 24000 Greater Mack | | St Clair Shores | MI | 48080 | |
| Grand Rapids Controls Inc | | 825 Northland Dr | PO Box 360 | | Rockford | MI | 49341 | |
| Grand River Plaza Flags | Joe Ellsworth | 980 Grand River Ave | | | Williamston | MI | 48895 | |
| Grand Traverse Plastics Eft | | Corp | PO Box 160 | | Williamsburg | MI | 49690 | |
| Granite Sound Corporation | | 6029 S 116th East Ave | | | Tulsa | OK | 74146 | |
| Grant Brothers Sales Limited Can | John D Grant | 1860 Gage Ct | | | Mississauga | ON | L5S 1S1 | Canada |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | Fraser | MI | 480264203 | |
| Grant Products De Mexico Sa De Cv | | Av Uniones 2600 Parque | Industrial Finsa | | Matamoros | | 87300 | Mex |
| Grant/riverside Methodist Hosp | | Work Health Ohio Health | 2939 Kenny Rd Ste 101 | | Columbus | OH | 43221 | |
| Graphic Concepts | | 23555 Research Dr | | | Farmington Hills | MI | 48335 | |
| Graphic Controls Corporation | | 189 Van Rensselaer St | PO Box 1272 | | Buffalo | NY | 14240-1272 | |
| Graphic Controls Llc | | 400 Exchange St | | | Buffalo | NY | 14207 | |
| Graphic Display Systems Inc | Mark Ester | 709 Keller Ave So | | | Amery | WI | 54001 | |
| Graphic Display Systems Inc | | Gdsi | 709 Keller Ave S | | Amery | WI | 540011420 | |
| Graphic Enterprises Of Ohio | | 3874 Highland Pk Nw | | | North Canton | OH | 44720 | |
| Graphic Media Company | Tim Anderson | 3030 S La Cienega Blvd | | | Culver City | CA | 90252 | |
| Graphic Resources and Reproduction | | 4251 W Albany St | | | Broken Arrow | OK | 74012 | |
| Graphic Sciences Inc | | 4208 Normandy Court | | | Royal Oak | | | |
| Graphicode Inc | Adam Brockman | 6608 216th St Sw | Ste 100 | | Mountlake Terrace | WA | 98043 | |
| Graphics Departmentinc | Thomas Makowski | 3250 Big Beaver 307 | | | Troy | MI | 48084 | |
| Graphics Press | | PO Box 430 | | | Cheshire | CT | 06410 | |
| Graphite Electrodes Ltd | | 1311 N Sherman St | | | Bay City | MI | 48708 | |
| Graphite Electrodes Ltd | | Dresco Machining Service Cente | 1311 N Sherman St | | Bay City | MI | 48708 | |
| Graphite Machining Inc | | 240 Main St | | | Topton | PA | 19562 | |
| Graphite Metallizing | | Corporation | 1050 Nepperhan Ave | | Yonkers | NY | 10703 | |
| Graphite Sales Inc | | 16710 W Pk Circle Dr | | | Chagrin Falls | OH | 44022-455 | |
| Graphix Design | | 57 East Liberty St | | | Girard | OH | 44420 | |
| Grater Bay Area Northamer | | 4181 Business Ctr Dr | | | Fremont | CA | 94538 | |
| Graves Walker Inc | David Humphries | Gleem Color And Design Ctr | 1128 Hillcrest Rd | | Mobile | AL | 36695 | |
| Gray Distribution Services Inc | | 1737 Industrial Dr | | | Ashburn | GA | 31714 | |
| Gray James N Co | | 10 Quality St | | | Lexington | KY | 405071450 | |
| Graybar Electric Co | | Caller Box 7300 | | | Norcross | GA | 30091 | |
| Graybar Electric Co Inc | | 4359 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Graybar Electric Co Inc | | 383 Cheryl Ln | | | City Of Industry | CA | 91789 | |
| Graybar Electric Co Inc | | 12447 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Graybar Electric Co Inc | | 2325 Featherstone Rd | | | Auburn Hills | MI | 483262808 | |
| Graybar Electric Co Inc | | 175 Dewey Ave | | | Rochester | NY | 146081124 | |
| Graybar Electric Co Inc | | 1450 Geoffrey Trl | | | Youngstown | OH | 44509 | |
| Graybar Electric Co Inc | | 1200 Kinnear Rd | | | Columbus | OH | 432121154 | |
| Graybar Electric Co Inc | | 6917 E 12th | | | Tulsa | OK | 74112 | |
| Graybar Electric Co Inc | | PO Box 840458 | | | Dallas | TX | 75284 | |
| Graybar Electric Co Inc | | 3300 Durazno St | | | El Paso | TX | 79905 | |
| Graybar Electric Company | Terry Mayhue | 1375 West 47th Ave | | | Denver | CO | 80211 | |
| Graycon Inc | | 232 8th Ave | | | City Of Industry | CA | 91746-3200 | |
| Graymills Corp | | 3705 N Lincoln Ave | | | Chicago | IL | 606133594 | |
| Grease Recyclers | | Double R Grease Service | 1910 Waurika Frwy | | Wichita Falls | TX | 76305 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Great America Leasing | | 8742 Innovation Way | | | Chicago | IL | 60682-0087 | |
| Great American Leasing Company | | 8742 135 S Lasalle St | | | Chicago | IL | 60671-8742 | |
| Great Lakes | Cheryl Stacey | Pobox 9001099 | | | Louisville | KY | 40290-1099 | |
| Great Lakes Castings Corp | | 800 N Washington | | | Ludington | MI | 49431-154 | |
| Great Lakes Controls Of Ny Llc | | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Great Lakes Instruments | | 5600 Linberg Dr | PO Box 389 | | Loveland | CO | 80539-0389 | |
| Great Lakes Laser Service | | Pobox 868 | 1505 E 11 Mile Rd | | Royal Oak | MI | 48067 | |
| Great Lakes Machine Products Inc | | 7879 E M 36 | | | Hamburg | MI | 48139 | |
| Great Lakes Safety Center | | 3440 Centennial Dr | | | Midland | MI | 48642 | |
| Great Lakes Tape Corp | | 42355 Yearego Dr | | | Sterling Heights | MI | 48314 | |
| Great Lakes Tape Corporation | | 42355 Yearego Dr | | | Sterling Heights | MI | 48314 | |
| Great Lakes Waste Services | 800 833 4006 | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Great Plains Diesel Svc | Mr Arnie Rief | 307 E Northwestern Ave | | | Norfolk | NE | 68701-6520 | |
| Great River Valley Marketing 2 | Joel Reighard | 101 S Starr Ave | | | Burlington | IA | 52601 | |
| Great Southern Engineering Inc | | 3795 Gordon Terry Pky | | | Trinity | AL | 35673 | |
| Greater Bay Capital | Sallie Hardison | Accounts Receivable | PO Box 7777 | | San Francisco | CA | 94120-7777 | |
| Greater La Mfg Directory | | Pmb 333 | 12400 Ventura Blvd | | Studio City | CA | 91604-2406 | |
| Greater Los Angeles Mfg | | Pmb 333 | 12400 Ventura Blvd | 1111 South Main St Ste 100 | Studio City | CA | 91604-2406 | |
| Grede Foundries Inc | | 5200 Foundry Cir | | | Saint Cloud | MN | 56303 | |
| Grede Foundries Inc | | 9898 W Bluemound Rd | | | Milwaukee | WI | 53226-431 | |
| Greeley Containment and Rework | | Inc | 200 Baseline Rd East | | Bowmanville | ON | L1C 1A2 | Canada |
| Green Charles | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Green Charlie | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Green Guard First Aid and Safety | | 4159 Shoreline Dr | | | St Louis | MO | 63045 | |
| Green Hills Software Inc | | 30 W Sola St | | | Santa Barbara | CA | 93101 | |
| Green Pages | Tom Nicholson | 33 Badger Island West | | | Kittery | MN | 03904 | |
| Green Thumb Power Equipment | | Company | 4085 Westerville Rd | | Columbus | OH | 43224 | |
| Green Tree Vendor Services | | PO Box 6167 | | | Carol Stream | IL | 60197-6167 | |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | Taipei Hsien Taiwan | | | Taiwan Province Of China |
| Greendale Screw Products Co | | 287 E Golden Gate Ave | | | Detroit | MI | 48203 | |
| Greene Rubber Co Inc | Sheila Morton | 20 Cross St | | | Woburn | MA | 01801 | |
| Greene Technologies | | Incorporated | Grand And Clinton Sts | | Greene | NY | 137780616 | |
| Greenfield Commercial Credit | | 12613 E Grand River | | | Brighton | MI | 48116000 | |
| Greenfield Commercial Credit Llc | | For Custom Coated Components Inc | 135 S Laselle St Dept 5631 | | Chicago | IL | 60674-5631 | |
| Greenfield Industries Inc | | Kennametal Industrial Products | 825 Chase Ave | | Elk Grove | IL | 60007 | |
| Greenleaf Jr Co Inc | | White Products Div | 925 Bassett Rd Unit B | | Westlake | OH | 44145 | |
| Greentown Equipment Inc | | 532 East Uncle Tom St | | | Greentown | IN | 46936 | |
| Greenville News | | PO Box 1688 | | | Greenville | SC | 29602 | |
| Greenville Office Supply | Gwen Shoneke | 310 East Frontage Rd | | | Greer | SC | 29651 | |
| Greenville Paper Co | | PO Box 2204 | | | Greenville | SC | 29602 | |
| Greenville Scale Co Inc | Johnny Corn | 149 Landmark Dr | | | Taylors | SC | 29687 | |
| Greer Awning and Siding | | 601 S Main St | | | Greer | SC | 29650 | |
| Greer Awning and Siding Inc | | 610 South Main St | | | Greer | SC | 29650 | |
| Greer Industries Inc | | Greer Steel Co | 1520 E 9 Mile Rd | | Ferndale | MI | 48220 | |
| Greer Stop Nut | | 481 Mcnally Dr | | | Nashville | TN | 37211 | |
| Greg Denison | | 739 Los Arboles Dr | | | Wolverine Lake | MI | 48390-2026 | |
| Greg Partney | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Greg Reid | | 3028 Elmhurst Dr | | | Boiling Springs | SC | 29316 | |
| Gregory Heyes Inc | | Dba Heyes Filters | 23520 Telo Ave 12 | | Torrance | CA | 90505 | |
| Gregory Salisbury and Co Inc | | 2920 Hwy 468 | | | Pearl | MS | 39208 | |
| Greiner Bio One | | 1205 Sarah St Ste 141 | | | Longwood | FL | 32750 | |
| Greiner Perfoam Gmbh | | Greiner Perfoam | Robert Bosch Str 13 | | Wangen | | 73117 | Germany |
| Grenada Manufacturing Llc | | 635 Hwy 332 | | | Grenada | MS | 38901 | |
| Grentek Inc | | 2011 Rutland Dr | | | Austin | TX | 78758 | |
| Gresham Walt | | 270 East Old Mill Rd | | | Travelers Rest | | | |
| Gress Equipment Company | Angala Burns | Pobox 637 | | | Marietta | OH | 45750 | |
| Gretagmacbeth Llc | | 617 Little Britain Rd | | | New Windsor | NY | 12553 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | Lincoln | RI | 02865 | |
| Grieve Corp The | | 500 Hart Rd | | | Round Lake | IL | 60073-283 | |
| Griffco Management Svcs Llc | | 12300 Old Tesson Rd Ste 400a | | | Saint Louis | MO | 631282230 | |
| Griffco Quality Solutions | | 12300 Old Tesson Rd | Ste 400a | | St Louis | MO | 63128 | |
| Griffco Quality Solutions Eft | | Fmly Griffco Management Ser | 12300 Old Tesson Rd Ste 400a | 431384494 | St Louis | MO | 63128 | |
| Griffco Quality Solutions Inc | | 2 Boulden Cir Ste 2 | | | New Castle | DE | 19720 | |
| Griffco Quality Solutions Inc | | 7330 Julie Francis Dr Ste 201 | | | Shreveport | LA | 71129 | |
| Griffice Printing | | 508 Dauphin St | | | Mobile | AL | 36602 | |
| Griffin Thermal Products Inc | | 100 Hurricane Creek Rd | | | Piedmont | SC | 29673 | |
| Griffins Glass Company | | 1713 S Mckenzie | | | Foley | AL | 36535 | |
| Griffith Rubber Mills Of Garre | | Bauman Harnish Rubber Co | 400 N Taylor Rd | Add Chg 5 99 | Garrett | IN | 467381044 | |
| Griffo Brothers Inc | | 720 Nw 9th St | | | Corvallis | OR | 97330 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Griggs Paint and Silkscreen Of | | Domcom Enterprises Inc | 3635 S 16th St | | Phoenix | AZ | 85040-1310 | |
| Grigoleit Co | | 2000 N Woodford | | | Decatur | IL | 62526 | |
| Grimes Distribution Inc | | 23342 Madero Ste F | | | Mission Viejo | CA | 92691 | |
| Grinding Supplies Company | | PO Box 37590 | | | Oak Pk | MI | 48237 | |
| Griner Engineering Inc | | 2500 N Curry Pike | | | Bloomington | IN | 47404-148 | |
| Griwe Innovative Umformtechnik | | Boschstr 16 Industriegebiet | PO Box 1320 | 56452 Westerburg | | | | Germany |
| Grm Corp | | 39 N Caseville Rd | | | Pigeon | MI | 48755 | |
| Gro Mor Services | | 6033 E Tecumseh | | | Tulsa | OK | 74115 | |
| Groat Machinery Inc | | 15071 Northville Rd | | | Plymouth | MI | 48170 | |
| Grohmann Engineering Gmbh | | Rudolf Diesel Strasse 14 | | | Pruem | | 54595 | Germany |
| Grondorf Field Black and Co | | 2825 Warner Ave | | | Irvine | CA | 92606 | |
| Groov Pin Corporation | | 331 Farnum Pike | | | Smithfield | RI | 02917 | |
| Grosjean Associates Inc | | 1499 Niagara St | PO Box 537 | | Buffalo | NY | 142130537 | |
| Grote and Brocksieper Gmbh and Co Kg | | Bollwerkstr 54 | | | Kierspe | | 58560 | Germany |
| Grote Industries Llc  Eft | | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Ground Air Transfer Of Clevela | | 4350 Glenbrook Rd | | | Willoughby | OH | 440948213 | |
| Groundscap Maintenance Llc | | 5940 Sterling Ct | | | Tipp City | OH | 45371 | |
| Group One Development | | 1919 Benson Dr | | | Dayton | OH | 45406 | |
| Groupe Maska Inc | | 550 Rue De Vaudreuil | | | Saint Hyacinthe | QC | J2S 4H2 | Canada |
| Grove Roofing Co Inc | | 157 Reading Ave | | | Buffalo | NY | 142202157 | |
| Groves and Siverts 2 | Ron Groves | 4040 E Mcdowell Rd | | | Phoenix | AZ | 85008-4447 | |
| Grs Industrial Supply Co | | 405 Grandville Ave Sw | | | Grand Rapids | MI | 495034914 | |
| Gruner Ag | | Buerglestr 15 17 | | | Wehingen | | D-78564 | |
| Grupo Abc De Mexico Sa De Cv | | Ave Norte 4 No 7 | Colonia Nuevo Parque Industria | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Eurocir | | Dyna Circuits Plant | 11230 Addison St | | Franklin Pk | IL | 60131 | |
| Grupo Palancas Sa De Cv Eft | | Acueducto 8 | Industrial B Quintana | 76246 El Marques Qro | | | | Mexico |
| Gsa | | 28 Sandford St | Lichfield | | Staffordshire | | WS136QA | |
| Gse Inc | | Gse Tech Motive Tool Div | 42860 9 Mile Rd | | Novi | MI | 48375 | |
| Gsi Lumonics Ltd | | Swift Valley | Cosford Ln | | Rugby | | CV211QN | United Kingdom |
| Gsi Lumonics | | 39 Manning Rd | | | Billerica | MA | 01821 | |
| Gsi Lumonics | | 22300 Haggerty Rd | | | Farmington Hills | MI | 48167 | |
| Gsi Lumonics Corp | | 39 Manning Rd | Ad Chg Per Letter 2/11/4 Am | | Billerica | MA | 01821 | |
| Gsi Lumonics Inc | | 105 Schneider Rd | | | Kanata | | K2K 1 Y3 | Canada |
| Gsp Components Inc | | 1190 Brooks Ave | | | Rochester | NY | 14624-318 | |
| Gsw Manufacturing Inc | | 1801 Production Dr | | | Findlay | OH | 45840 | |
| Gt Enterprises Inc | | 12300 Old Tesson Rd Ste 400a | | | St Louis | MO | 63128 | |
| Gt Industries Of Oklahoma Inc | | 9525 E 55th St | | | Tulsa | OK | 74145 | |
| Gt Industries Of Oklahoma Inc | | PO Box 470922 | | | Tulsa | OK | 74147-0922 | |
| Gt Precision Inc | | Alard Machine Products | 1629 W 132nd St | | Gardena | CA | 90249 | |
| Gt Products | | 501 Industrial Blvd | | | Grapevine | TX | 76051 | |
| Gtands Inc | | 4560 Morgan Pl | | | Liverpool | NY | 13090 | |
| Gtc Circuits Corp | | 1454 Mission Ave | | | Albuquerque | NM | 87107 | |
| Gte Industrieelektronik Gmbh | | Helmholtz Str38 40 | | | Viersen | | 41747 | Germany |
| Gti Document Delivery Center | | PO Box 1030 | | | Batavia | IL | 60510 | |
| Gtl Corp | | 134 S Wolfe Rd | | | Sunnyvale | CA | 94086 | |
| Gtl Knoedel Gmbh | | Hertlichstr 81 | | | Leonberg | | 71229 | Germany |
| Guardian | | PO Box 95101 | | | Chicago | IL | 60694-5101 | |
| Guardian Alarm Company | | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Guardian Automotive | | 601 N Congress Ave | | | Evansville | IN | 477152448 | |
| Guardian Automotive Technical | | 23751 Amber St | | | Warren | MI | 48089-264 | |
| Guardomation Inc | | 3938 Bratton St | | | Sugar Land | TX | 77479 | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St | PO Box 45 | | Memphis | TN | 38101-0045 | |
| Gudebrod Inc | | Old Reading Pk Ste 1h | | | Stowe | PA | 19464 | |
| Guden | Joan Silverman | 99 Raynor Ave | | | Ronkonkoma | NY | 11779 | |
| Guhring Inc | | 17524 Von Karman Ave | | | Irvine | CA | 92614 | |
| Guitianna Confer | | Phi | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Gulf Business Machines | | 2150 W Blount St | | | Pensacola | FL | 32505 | |
| Gulf Coast Newspapers Inc | | PO Box 509 | | | Robertsdale | AL | 36567 | |
| Gulf Components Inc | | 5100 N Federal Hwy Ste 300 | | | Ft Lauderdale | FL | 33308 | |
| Gulf Ice Systems | James | 7790 Sears Blvd | | | Pensacola | FL | 32514 | |
| Gulf Long Distance Inc | | Gulf Coast Services | 120 S Mckenzie St | | Foley | AL | 36535 | |
| Gulf Packaging Inc | Beth Or Angelo | 14840 Industrial Dr | PO Box 999 | | Bay Minette | AL | 36507 | |
| Gulf South Equipment Sales | | 8343 Hooper Rd | | | Baton Rouge | LA | 70811 | |
| Gulf Systems Inc | | 11519 Elk Mountain | | | San Antonio | TX | 78245 | |
| Gulf Telephone Company | | Gulf Coast Servicesinc | 19812 Underwood Rd | | Foley | AL | 36535 | |
| Gustafson Llc | | PO Box 910144 | | | Dallas | TX | 75391-0144 | |
| Gustafson Llc | | C/o Robert K Wilson and Associates | PO Box 90993 | | Houston | TX | 77290-0993 | |
| Gutbrod Gmbh and Co Kg  Eft | | Daimlerstr 29 | 72581 Dettingen | | | | | Germany |
| Gutierrez Mcmullen Inc | Chris Reno | Drawer 64833 | | | Detroit | MI | 48264-0123 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gutierrez Ocampo David Eft | | Need Eft For Usd | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | C P 76905 | | | Mexico |
| Guyer The Mover Inc | | North American Van Lines Agenc | 1624 E Jefferson | | Kokomo | IN | 46901 | |
| Guyson International Ltd | | Snaygill Indstl Est | Keighley Rd | | Skipton North Yorkshire | | BD23 2QR | United Kingdom |
| Gw Plastic Inc | | 113 Pleasant St | | | Bethel | VT | 05032 | |
| Gw Plastics Inc | | Gw Plastics Tucson | 2901 E Valencia Rd | | Tucson | AZ | 85706 | |
| Gw Plastics Inc | | 239 Pleasant St | | | Bethel | VT | 05032 | |
| Gw Plastics Southwest Inc | | Gw Plastics | 901 Paulsun Dr | | San Antonio | TX | 782193125 | |
| Gws C/o John Brion and Assoc Inc | John Brion | 8881 Sundrop Way | | | Highlands Ranch | CO | 80126 | |
| H and H Diesel Service Inc | | 407 Porter Way | | | Milton | WA | 98354 | |
| H and H Diesel Service Inc | Mrs Slade Holmes | 407 Porter Way | | | Milton | WA | 98354-9639 | |
| H and H Engineering Inc | | 3612 Wood Duck Circle | | | Stockton | CA | 95207 | |
| H and H Protective Coatings | | PO Box 9336 | 4849 W 41st | | Tulsa | OK | 74157 | |
| H and H Proto Type Casting Co | | 15111 2nd Ave | | | Detroit | MI | 482033703 | |
| H and H Sales Inc | | 10827 Tower Oaks Blvd | | | Houston | TX | 77070 | |
| H and H Tube and Mfg Co | | 108 Garfield St | | | Vanderbilt | MI | 49795 | |
| H and L Diesel Service | Mr Edward Pianka | 500 S Main St | PO Box 266 | | Deep River | CT | 06417 | |
| H and L Tool Company Inc | | 32701 Dequindre Rd | | | Madison Heights | MI | 48071-159 | |
| H and M Company Inc | | 200 Chihuahua St | | | San Antonio | TX | 782076330 | |
| H and M Metals Inc | David Medina | 9a Columbia Dr | | | Amherst | NH | 03031 | |
| H and R Industries Inc | | 3020 Stafford Ave Sw | | | Grand Rapids | MI | 495481038 | |
| H and R Technology Inc | | 95 Rock St | | | Lowell | MA | 01854 | |
| H and S Mold Inc | | 1640 O Rourke Blvd | | | Gaylord | MI | 49735 | |
| H and S Sales Co Inc | | 471 Connecticut St | | | Buffalo | NY | 14213 | |
| H And T Industries Inc | | Dba Graphic Media Co | 10914 S La Cienega Blvd | | Inglewood | CA | 90304 | |
| H E Lennon Inc | | PO Box 288 | | | Farmington | MI | 48332 | |
| H G Makelim and Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 2827 | | S San Francisco | CA | 94083-2827 | |
| H G Makelim and Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 863212 | | S San Francisco | CA | 94083-2827 | |
| H Galow | Mike Galow / Nancy | 15 Maple St | | | Norwood | NJ | 07648 | |
| H Niemeyer Gmbh | | Cnc Metallbearbeitung | Steven 2 | | Hildesheim | | 31135 | Germany |
| H P Machining Inc | | 1104 N Marshall Ave | | | El Cajon | CA | 92020 | |
| H Prinz Gmbh Fabrik Fuer Verbindung | | Holthausen Lehmweg 24 | | | Plettenberg | | 58840 | Deu |
| H S S Hire Service Group Plc | | 187 189 Picton Rd | | | Liverpool Merseyside | | L15 4LG | United Kingdom |
| H T T Inc | | PO Box 126 | | | Sheboygan Falls | WI | 530850126 | |
| H2o Distributors | | 3981 North W St | | | Pensacola | FL | 32506 | |
| Haartz Corp The | | 40950 Woodward Ave Ste 150 | | | Bloomfield Hills | MI | 48304 | |
| Hach Co | | Radiometer Analytical | PO Box 608 | | Loveland | CO | 805390608 | |
| Hach Company | John Syracuse | 5600 Lindbergh Dr | | | Loveland | CO | 80539 | |
| Hach Company | | PO Box 608 | | | Loveland | CO | 80539-0608 | |
| Hadco Corp | | 2207 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Haemoscope Corporation | | 12a Manor Pkwy | | | Salem | NH | 03038 | |
| Haemoscope Corporation | Millie | 5693 W Howard St | | | Niles | IL | 60714 | |
| Haerter Stanztechnik Gmbh | | Gutenbergstr 6 8 | | | Konigsbach Stein | DE | 75203 | |
| Hagemeyer North America | | PO Box 932297 | | | Atlanta | GA | 31193-2297 | |
| Hagemeyer North America Inc | | PO Box 751080 | | | Charlotte | NC | 28275-1080 | |
| Hagemeyer North America Inc | | 2916 Walden Ave Ste 250 | | | Depew | NY | 14043 | |
| Haglund Mark | | 502 Stockton Rd | | | Harrisville | MI | 48740 | |
| Hague W M Co Inc | | 16 Lomar Pk Dr Unit 8 | | | Pepperell | MA | 01463-144 | |
| Haik Ohanian | | 8513 Dacosta St | | | Downey | CA | 90240 | |
| Haim Feigenbaum | | 19442 Sierra Linda | | | Irvine | CA | 92612 | |
| Hajoca Corporation | | PO Box 470330 | | | Tulsa | OK | 74147-0330 | |
| Hajoca Corporation | | Dept 0937 | PO Box 120001 | | Dallas | TX | 75312-0937 | |
| Halbert Brothers Inc | Don Davis | 17400 East Chestnut St | | | City Of Industry | CA | 91748 | |
| Haley and Aldrich Inc | | 5755 Granger Rd Ste 100 | | | Cleveland | OH | 44131 | |
| Haley and Aldrich Of New York | | Haley and Aldrich | 200 Town Ctr Dr Ste 2 | | Rochester | NY | 14623 | |
| Hall and Foreman Inc | | 203 North Golden Cir Dr | Ste 300 | | Santa Ana | CA | 92705-4010 | |
| Halo Marketing | | 5980 West Touhy Ave | | | Niles | IL | 60714-4610 | |
| Halo Niles | | 19100 Von Karman Ave 1050 | | | Irvine | CA | 92612 | |
| Halsted and Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| Halterman Productsuse Rmt1 | | PO Box 200123 | | | Houston | TX | 77216-0123 | |
| Haltermann Products Llc | | 1201 S Sheldon Rd | | | Channelview | TX | 77530 | |
| Haltronics | | 1121 Invicta Dr | Unit 2 | | Oakville | ON | L6H 2R2 | Canada |
| Haltronics | | 1121 Invicta Dr Unit 2 | | | Oakville | ON | L6H 2R2 | Canada |
| Hamblen Gage Corp | | 4901 W Raymond St | | | Indianapolis | IN | 46241-473 | |
| Hambrick Ferguson | | PO Box 470245 | | | Tulsa | OK | 74147 | |
| Hamby Corp | | 27704 Ave Scott | | | Valencia | CA | 91355 | |
| Hamilton Hotel | | 35270 Woodward | | | Birmingham | MI | 48009 | |
| Hamlin Electronics Limited | | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Tool and Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 483073624 | |
| Hammelmann Corp | | 600 Progress Rd | | | Dayton | OH | 45449 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hammett House Restaurant | | 1616 W Will Rogers Blvd | | | Claremore | OK | 74017 | |
| Hammill Manufacturing Co Inc | | Co Op Tool | 360 Tomahawk Dr | | Maumee | OH | 43537 | |
| Hammond | | 148 Edmund St | Rutland House | | Birmingham | | B39JR | United Kingdom |
| Hammond Electronic Inc | | 1555 The Boardwalk Ste | | | Huntsville | AL | 35811 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | Hammond | IN | 46320-173 | |
| Hammond Machinery Inc | | 1600 Douglas | | | Kalamazoo | MI | 49007 | |
| Han Tek Inc | | 100 Rawson Rd Bldg 220 | | | Victor | NY | 14564 | |
| Han Tek Inc Eft | | PO Box 10123 | | | Albany | NY | 12201 | |
| Hanchett Paper Co | | Shorr Paper Products | 8700 Roberts Dr Ste 100 | | Fishers | IN | 46038 | |
| Handb Tool and Die | | 327 D West Tremont Ave | | | Charlotte | NC | 28203 | |
| Handley and Beck Limited | | 65 Brindley Rd Astmoor | | | Runcorn Ch | | WAZIPF | United Kingdom |
| Hands On Technology | | 1 Village Square | Ste 8 | | Chelmsford | MA | 01824 | |
| Handy and Harman | | Precious Metals Products Div | 231 Ferris Ave | | East Providence | RI | 02916 | |
| Handy and Harman Elec Materials | | Handy and Harman | 231 Ferris Ave | | East Providence | RI | 29161033 | |
| Hanes Supply Inc | | 55 James E Casey | | | Buffalo | NY | 14206 | |
| Hanggi Ag Heinz Stanztechni | | Unterer Einschlag | | | Bettlach | | 02544 | Switzerland |
| Hangzhou Transailing Industrial Co | | Rm 1500 Ganghang Mansion | 108 Zhonghe N Rd | | Hangzhou Zhejiang | | 310014 | Chn |
| Hanlo Gages and Engineering Inc | | 34403 Glendale | | | Livonia | MI | 48150 | |
| Hanman Advanced Castings | | Bristol Rd | 24b Moreland Trading Est | | Gloucester Gl | | GL15RZ | United Kingdom |
| Hannah Engineering Inc | Craig Davarich | 150 Maple St | | | Danvers | MA | 01923 | |
| Hannay Reels Inc | Eric Hannay | 553 State Route 143 | PO Box 159 | | Westerlo | NY | 12193 | |
| Hanovia | Len Perre | 825 Lehigh Ave | | | Union | NJ | 07083 | |
| Hanscom H F and Co Inc | | 225 Chapman St | | | Providence | RI | 29054507 | |
| Hansen International Inc | | 130 Zenker Rd | | | Lexington | SC | 29072 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | Elgin | IL | 601231819 | |
| Hansen Plastics Group | | PO Box 2120 | | | Conroe | TX | 773052120 | |
| Hanson International Inc | | Hanson Mold Div | 3500 Hollywood Rd | | Saint Joseph | MI | 49085 | |
| Hanson Loran | | Dba Wheeler Silkscreens | 6700 Caballero Blvd | | Buena Pk | CA | 90620 | |
| Hanson Publication | | PO Box 574 | | | Ansonia | CT | 06401-0574 | |
| Hantronix | Larry Bentley | C/o Benchmark Technical Sale | 3069 Amwiler Rd | Ste One | Atlanta | AL | 30360 | |
| Hapag Lloyd America Inc | | 2855 Mangum Rd Ste 415 | | | Houston | TX | 77092 | |
| Hapman Conveyors | | 6002 E Kilgore Rd | PO Box 2321 | | Kalamazoo | MI | 49003 | |
| Harada Industries Mexico Sa De | | Km 31 Carretera San Juan | Tequisquiapan Zona Indstrl Val | | San Juan Del Rio | | 76800 | Mexico |
| Harada Industry Of America Inc | | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harbison Bros Inc | | 32 Appenheimer St | | | Buffalo | NY | 142142902 | |
| Harbison Walker Refractories | | Company | Cherrington Corporate Ctr | 400 Fairway Dr | Moon Township | PA | 15108 | |
| Harbor Freight Tools | Account Pckr365 | 3491 Mission Oaks Blvd | | | Camarillo | CA | 93010-5096 | |
| Harco Brake Systems Inc | | 600 Harco Dr | | | Englewood | OH | 45322 | |
| Harco Industries Inc | | 707 Harco Dr | | | Clayton | OH | 45315 | |
| Harco Metal Products | Jay Hall | 3632 East Lasalle St | | | Phoenix | AZ | 85040 | |
| Harcon Services Ltd | | Carrington Business Pk | | | Carrington | | M314XL | United Kingdom |
| Harcon Testing Services Ltd | | 10 Woodsend Rd Fixton | | | Manchester | | M41 8QT | United Kingdom |
| Harcourt | | PO Box 620075 | | | Orlando | FL | 32862-0075 | |
| Harcros Chemicals Inc | | PO Box 74583 | Br 0006 | | Chicago | IL | 60690 | |
| Harcros Chemicals Inc | | 3810 S Elwood Ave | | | Tulsa | OK | 74107 | |
| Hard Chrome Plating Co Inc | | 1516 Blaine Ave Se | | | Grand Rapids | MI | 49507 | |
| Hardchrome Co | | 510 Dresden | | | Evansville | IN | 47710 | |
| Hardin Services Pest Control | | 1220 Reese Roach Rd | | | Rock Hill | SC | 29730-7718 | |
| Hardinge Brothers Inc | | 1420 College Ave | | | Elmira | NY | 14902 | |
| Hardinge Inc | | 1 Hardinge Dr | | | Elmira | NY | 14902 | |
| Hardware Specialty Co Inc | Katie Brown | 3700 Havana | Building 202 | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | Margaret | 430 Northboro Rd Central | | | Marlborough | MA | 01752-18 | |
| Harison Toshiba Lighting | | Usa Inc | 24922 Anza Unit F | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa | | Frmly Harison Electric Usa Inc | 24922 Anza Dr Ste F | Name Remit Uptd 8/01 Ltr Csp | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa Inc | | 31555 W 14 Mile Rd Ste 201 | | | Farmington Hills | MI | 48334 | |
| Harkness Dickey and Pierce Plc | | 5445 Corporate Dr | | | Troy | MI | 48098-2683 | |
| Harlan Shelton | | 2408 S Norwood | | | Tulsa | OK | 74114 | |
| Harley Financial Services | | PO Box 702904 | | | Tulsa | OK | 74170-2904 | |
| Harman Audio Electronic Sys Gmbh | | Schlesische Str 135 | | | Straubing | | 94315 | Germany |
| Harman Becker Automotive Syste | | Schlesische Str 135 | | | Straubing | | 94315 | Germany |
| Harman Becker Automotive Syste | | Harman Kardon | 1201 S Ohio St | | Martinsville | IN | 461512914 | |
| Harman Corp | | 360 South St | | | Rochester | MI | 483076632 | |
| Harman International | | Harman Becker Automotive Syste | 2 Rout De Tours | | Chateu Du Loir | | 72500 | France |
| Harold A Mcadory | | 314 W Section Ave | | | Foley | AL | 36535 | |
| Harper Groves Inc | | 785 33 Windward Dr | | | Aurora | OH | 44202 | |
| Harper Implement Co Inc | | PO Box 277 | | | Swayzee | IN | 46986 | |
| Harrington and King Perforating Co | | 5655 W Fillmore St | | | Chicago | IL | 606445597 | |
| Harrington Envir Engineering | | 720 E Carnegie Dr Ste 100 | | | San Bernardino | CA | 92408 | |
| Harrington Indl Plastics Inc | | 14480 Yorba Ave | | | Chino | CA | 917100000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Harrington Indust Plastics | | 162 Freedom Ave | | | Anaheim | CA | 92801 | |
| Harrington Industrial Plastics | | Corro Flo Harrington | 708 Enterprise Dr | | Westerville | OH | 43081 | |
| Harrington Tool and Die Inc | | Qutil and Matrice Harrington Inc | 755 1st Ave | | Lachine | PQ | H8S 2S7 | Canada |
| Harrington Tool Company Inc | | 105 N Rath St | | | Ludington | MI | 494311660 | |
| Harris Corp Gcsd | | Electric Systems Div | PO Box 9002 | | Melbourne | FL | 32902 | |
| Harris Equipment Corporation | | 2010 N Ruby St | | | Melrose Pk | IL | 60160 | |
| Harris Infosource | | 2057 Aurora Rd | | | Twinsburg | OH | 44087-1999 | |
| Harris Kayot Inc | | Fort Wayne Anodizing | 2535 Wayne Trace | | Fort Wayne | IN | 46803-378 | |
| Harris Steel Ltd | | Acier Harris Ltd | 4120 Yonge St Ste 604 | | Toronto | ON | M2P 2B8 | Canada |
| Harris Thomas | | | | | Catoosa | OK | 74015 | |
| Harris Thomas Industries Eft | | Fmly Harris Thomas Drop Forge | 1400 E First St | | Dayton | OH | 45403 | |
| Harrison Electronics Inc | | 3800 D Midway Pl Ne | | | Ulbug | NM | 87109 | |
| Harrison Mfg Co Inc | | PO Box 581655 | | | Tulsa | OK | 74158-1655 | |
| Harrison Paving | | 400 E St Rd 11 | | | Langhorne | PA | 19053 | |
| Harrisons Workwear | Danny Harrison | 115 W Butler Rd | | | Mauldin | SC | 29662 | |
| Harro Walker | | 3461 Windspun Dr | | | Huntington Beach | CA | 926492031 | |
| Harry and David | | PO Box 712 | | | Medford | OR | 97501 | |
| Hart Automotive Services 2 | Mark Hartig Sr | 607 Persons St East | | | Aurora | NY | 14052 | |
| Hart Scientific | | 799 East Utah Valley Dr | | | American Fork | UT | 840039775 | |
| Hart Scientific Inc | | 799 T E Utah Vally Dr | | | American Fork | UT | 84003-9775 | |
| Hartel Industries Inc | | 9449 Maltby | | | Brighton | MI | 48116 | |
| Hartfiel Company Inc | | PO Box 1150 14 | | | Minneapolis | MN | 55480-1150 | |
| Hartford Life and Accident Ins | | PO Box 3615 | | | San Francisco | CA | 94119 | |
| Hartford Steam Boiler Co | | 21045 Network Pl | | | Chicago | IL | 60673-1210 | |
| Hartmann Farm Soly | | Hwy 154 East | | | Baldwin | IL | 62217 | |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | Buckingham | | MK18 1EF | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | Buckingham | | MK18 1EK | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | Buckingham | | | United Kingdom |
| Hartzell Fan Inc | | Dept 000187 | | | Cincinnati | OH | 45263 | |
| Hartzell Fan Inc | | PO Box 630187 | | | Cincinnati | OH | 45263-0187 | |
| Hartzell Fan Inc | | PO Box 919 | | | Piqua | OH | 45356-0919 | |
| Hartzell Fan Inc | | C/o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Harvard Business Review | | Subscription Service Dept | PO Box 52622 | | Boulder | CO | 80322-2622 | |
| Harvard Business School Pub | | 300 North Beacon St | | | Watertown | MA | 02472-2750 | |
| Harvard Factory Automation Inc | | 3 N Lincoln St | | | Harvard | IL | 60033 | |
| Harvill Industries Inc | | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harwick Standard Dist Corp Eft | | Frmly Harwick Chemical | 60 S Seiberling St | | Akron | OH | 443054261 | |
| Harwin | Donna Naples | Component Assembly Systems | 7a Raymond Ave Unit 7 | | Salem | NH | 03079 | |
| Harwin Inc | | Component Assembly Systems | 7a Raymond Ave Unit 7 | | Salem | NH | 03079 | |
| Harwood Rubber Products Eft | | 1365 Orien Ave | | | Cuyahaga Falls | OH | 44221 | |
| Hasco America Inc | | Hasco Mold Bases Ashville Div | 140 Vista Blvd | | Arden | NC | 28704 | |
| Haskei International Inc | | 100 E Graham Pl | | | Burbank | CA | 91502 | |
| Haskris | | 100 Kelly St | | | Elk Grove Village | IL | 60007 | |
| Haskris Company | | 100 Kelly St | | | Elk Grove Village | IL | 60007 | |
| Hasler Inc | Lucille Benanto | 19 Forest Pkwy | | | Shelton | CT | 06484 | |
| Hasler Inc | | 19 Forest Pkwy | | | Shelton | CT | 64840903 | |
| Hasler Leasing/ge Capital Corp | | 3000 Lakeside Dr Ste 200n | | | Bannockburn | IL | 60015 | |
| Hass Associates Inc | | 115 W Liberty St Ste 200 | | | Ann Arbor | MI | 48104 | |
| Hassall John Inc | | Cantiague Rock Rd | | | Westbury | NY | 11590 | |
| Hastech Inc | | Vehcom Manufacturing | 74 Campbell Rd | | Guelph | ON | N1H 1C1 | Canada |
| Hastings Manufacturing Co Inc | | 325 N Hanover St | | | Hastings | MI | 490581527 | |
| Hastings Partners Inc | | 5021 Birch St | Ste A | | Newport Beach | CA | 92660 | |
| Hastings Service Co | | PO Box 428 | | | Hastings | NE | 68901 | |
| Hatch and Kirk | | Pobox 94408 | | | Seattle | WA | 98124 | |
| Hatch and Kirk Inc | Mr Nathan Wallace | Pobox 94408 | | | Seattle | WA | 98124 | |
| Hatch and Kirk Inc | Mr Nathan Wallace | 5111 Leary Ave Nw | | | Seattle | WA | 98107-4888 | |
| Hatch Grinding Wheels | | 13001 S Broadway | | | Los Angeles | CA | 90061 | |
| Hatch Stamping Co | | 635 E Industrial Dr | | | Chelsea | MI | 48118-153 | |
| Hater Industries Inc | | Charlevoix Mfg Div | 8911 Martin Rd | | Charlevoix | MI | 49720 | |
| Hater Industries Inc | | 240 Stille Dr | | | Cincinnati | OH | 45233-164 | |
| Hatfield and Company Inc | | 311 Executive Blvd | | | Mesquite | TX | 75149 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 3/19/04 Cp | | Indian Harbour Beach | FL | 32937 | |
| Hauser Corp | | 3265 Blue Heron View | | | Macedon | NY | 14502 | |
| Hawaiian Experience | | PO Box 6473 | | | Santa Ana | CA | 92706 | |
| Hawk Design Inc | | 7201 Danny Dr | | | Saginaw | MI | 48609 | |
| Hawks Sales Corp | | Rubber Products Distributors | 2725 Tobey Dr | | Indianapolis | IN | 46219 | |
| Hawley and Company | | 504 South Trenton | | | Tulsa | OK | 74120 | |
| Haworth Inc | | 1 Haworth Ctr M 40 | | | Holland | MI | 494239570 | |
| Hawthorne Power Systems | | 16945 Camino San Bernardo | | | San Diego | CA | 92127-2499 | |
| Haydon Switch and Instr Inc | | 1500 Meriden Rd | | | Waterbury | CT | 06705 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Haydon Switch And Instrument | Marsha | 1500 Meriden Rd | | | Waterbury | CT | 06705 | |
| Haydon Switch and Instrument Del | | 1500 Meriden Rd | | | Waterbury | CT | 06705-391 | |
| Hayes Lemmerz | Jim Harbin | 1600 W Eight Mile Rd | | | Ferndale | MI | 48220 | |
| Hayes Lemmerz International Ca | | 1500 4th Ave | | | Cadillac | MI | 496019662 | |
| Hayes Lemmerz International In | | Homer Operation | 29991 M 60 E | | Homer | MI | 49245 | |
| Hayes Lemmerz International In | | 26290 W 8 Mile Rd | | | Southfield | MI | 48034-365 | |
| Hayes Lemmerz International In | | 1600 W 8 Mile Rd | | | Ferndale | MI | 48220-220 | |
| Hayes Lemmerz International Wa | | Wabash Operations | 3837 W Mill St Extended | | Wabash | IN | 46992 | |
| Hayes Trucking | | C/o Randy Hayes | 1239 S Atlanta Ave | | Tulsa | OK | 74104 | |
| Haynes Corporation | Kim Currier | PO Box 673390 | | | Detroit | MI | 48267-3390 | |
| Hays Manufacturing | | 11023 Glen Oaks Blvd | | | Pacoima | CA | 91331 | |
| Hays Personnel Services Ltd Hays Accounting Personnel | | High St | Hays House 4 St Georges Sq | | New Malden Surrey | | KT3 4JQ | United Kingdom |
| Hazard Communication Systems | Merrily Hansen | 396 Routes 6 and 209 | PO Box 1174 | | Milford | PA | 18337 | |
| Hazen Tec Lc Eft | | Fmly Inland Sintered Metaland | Fmly Capstan Inland | Rt 1 Box 214e | Hazen | AR | 72064 | |
| Hazmat Environmental Group Inc | | 60 Commerce Dr | | | Buffalo | NY | 14218 | |
| Hbs Equip Corp | | 14700 Alondra Blvd | | | La Mirada | CA | 90638-5616 | |
| Hcd Renewal | | PO Box 1979 | | | Sacramento | CA | 95812-1979 | |
| Hci Advance Chemical Distribution | | 206 E Morrow Rd | | | Sand Springs | OK | 74063 | |
| Hcn Publications Co | | 1450 Don Mills Rd | | | Toronto | ON | M3B 2X7 | Canada |
| Hdi Expo 2000 | | 75 Remittance Dr Ste 1685 | Attn Trade Show Accounting | | Chicago | IL | 60675-1685 | |
| Hdk America Inc | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| He Lennon Inc | | 23920 Freeway Pk Dr | | | Farmington Hills | MI | 48335 | |
| He Lennon Inc | Nancy | 23920 Freeway Pk Dr | | | Farmington | AvI | 48335 | |
| He Microwave | Dave Stockero | 2900 East Elvira Rd | Ste 100 | | Tucson | AZ | 85706 | |
| He Microwave Inc | | 2900 E Elvira Rd Ste 100 | | | Tucson | AZ | 85706 | |
| Heacock Metal and Machine Co Inc | | 400 W 1st | | | Sylacauga | AL | 35150 | |
| Head Acoustics Inc | | 6964 Kensington Rd | | | Brighton | MI | 48116 | |
| Headland Engineering Develop | | Unit 5b Navigation Dr | Hurst Business Pk | | Brierley Hill | | DY5 1YF | United Kingdom |
| Headlee R M Co Inc | | 3596 California Rd | | | Orchard Pk | NY | 141271716 | |
| Healey Fire Protection Inc | | 134 Northpointe Dr | | | Orion | MI | 48359 | |
| Health Dimensions | | 2942 A Harding St | | | Carlsbad | CA | 92008 | |
| Health Solutions Inc | | 564 S Fox Hills Dr | | | Bloomfield Hills | MI | 48304 | |
| Healy Fire Protection | | 134 Northpointe Dr | | | Orion | MI | 48359 | |
| Hearn Industrial Park | | 2480 Seminole St | | | Windsor | ON | N8Y 1X3 | Canada |
| Hearst Business Communicatio | Advertising Receivable | PO Box 100245 | | | Atlanta | GA | 30384-0245 | |
| Hearst Business Publishing Inc | | Motor Magazine | 5600 Crooks Rd Ste 200 | | Troy | MI | 48098 | |
| Hearst Corp | | Motor Information Systems | PO Box 651518 | | Charlotte | NC | 282651518 | |
| Heartland Automotive Llc | | 300 S Warren Dr | | | Greencastle | IN | 46135 | |
| Heat Tech Systems | | 1496 Clearview Dr | | | Acworth | GA | 30102 | |
| Heather Auman | | 17808 Se 22nd St | | | Vancouver | WA | 98683 | |
| Heather Felix | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Heatron Inc | Laura Chicago | PO Box 45 | 3000 Wilson | | Leavenworth | KS | 66048 | |
| Heatsource Inc | | 9932 East 21st St | | | Tulsa | OK | 74129 | |
| Heatwave Supply | | 6529 E 14th St | | | Tulsa | OK | 74112 | |
| Heatwave Supply | | PO Box 58009 | | | Tulsa | OK | 74158-0009 | |
| Heavy Duty Rebuilders Supply | Derrek Day | PO Box 1130 | | | Ozark | MO | 65721-1130 | |
| Heckethorn Manufacturing Eft | | Co Inc Updt6/2000 | 2005 Forrest St | Resent Eft 7/17 Rmt 07/02/04 | Dyersburg | TN | 380243683 | |
| Hedinair Ltd | | Chadwell Heath | PO Box 7 | | Romford Es | | RM66QW | United Kingdom |
| Hedinair Ovens Ltd | | Unit 3 Pilot Close 4 Fulmar Way | | | Wickford Essex | | SS11 8YW | United Kingdom |
| Heely Brown Company | | 1280 Chattahoochee Ave | | | Atlanta | GA | 30318 | |
| Heely Brown Company | | PO Box 930757 | | | Atlanta | GA | 31193-0757 | |
| Heidel North America Inc | | 29222 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Heidenhain Corporation | Kevin Mara / Andrea Macak | 333 E State Pkwy | | | Schaumburg | IL | 60173 | |
| Heidenhain Corporation | | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| Heilind Electronics | Laura Kenyon | 100 Pinnacle Way | Ste 150 | | Norcross | GA | 30071 | |
| Heilman Holding Co Inc | | Aaa Uniform and Linen Supply | 4120 Truman Rd | | Kansas City | MO | 64127 | |
| Heineman Jr and Sons | | 3562 Ridgecrest Dr | | | Midland | MI | 48642 | |
| Heinrich Huan Gmbh and Co | | Hauptstr 44 Huetzemert | | | Drolshagen Germany | | 57489 | Germany |
| Heinrich Mueller Maschinenfabr | | Hmp Maschinenfabrik Heinrich M | Goeppinger Str 1 3 | | Pforzheim | | 75179 | Germany |
| Heinzelman Fred and Sons Inc | | 790 Washington Ave | | | Carlstadt | NJ | 07072 | |
| Helen Elizabeth Burris | | Trustee | PO Box 288 | | Greenville | SC | 29602 | |
| Helen H Loftin | | PO Box 104 | | | Silverhill | AL | 36576 | |
| Helfer Tool Co | | 3030 S Oak St | | | Santa Ana | CA | 92707-0000 | |
| Helicore Inc | Eric Freitag | 156 5th Ave Ste 1218 | | | New York | NY | 10010 | |
| Helios | | 251 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Helitek Company Ltd | | 31088 San Clemente St | | | Hayward | CA | 94544 | |
| Helix Technology | | 6450 Dry Creek Pkwy | | | Longmont | CO | 80503 | |
| Helix/hitemp Cables Inc | | Draka/usa | 20 Forge Pk | | Franklin | MA | 02038 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hella Electronics Corp | | 1101 Vincennes | | | Flora | IL | 62839 | |
| Hella Fahrzeugkomponenten Gmbh | | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Hella Inc | | 201 Kelly Dr | | | Peachtree City | GA | 30214-114 | |
| Hella Innenleuchten Systeme | | Gmbh | Maienbuhlstrabe 7 | 79677 Wembach | | | | Germany |
| Hella Kg | | Hueck and Co | Rixbecker Str 75 | 59552 Lippstadt | | | | Germany |
| Hellebuyck Ronald | | 15895 Luxemburg | | | Fraser | MI | 48026 | |
| Heller R A Company | | 10530 Chester Rd | | | Cincinnati | OH | 45215-120 | |
| Hellermann Tyton Corporation | | Nm/remit Chg 2/02 Cp | PO Box 245017 | 7930 N Faulkner Rd | Milwaukee | WI | 53224 | |
| Hellermann Tyton Gmbh | | Hellermann Tyton | Grosser Moorweg 45 | | Tornesch | | 25436 | Germany |
| Hellermanntyton Corp | | 1250 Creekside Pky | | | Naples | FL | 341081939 | |
| Hellers Resturant Supply | | 2244 East 6th St | | | Tulsa | OK | 74104 | |
| Hello Direct | | 5893 Rye Ferrari | | | San Jose | CA | 95138 | |
| Hello Direct | | 5893 Rue Ferrari | | | San Jose | CA | 95138-1858 | |
| Hello Direct Inc | | Dept Ch 17200 | Palantine Il 60055 7200 | | Palatine | IL | 60055-7200 | |
| Helm | | PO Box 67000 | | | Detroit | MI | 48267-2905 | |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | Maumee | OH | 43537-166 | |
| Help Systems | Ncb12 | Pobox 1150 12 | | | Minneapolis | MN | 55480-1150 | |
| Hemco Corp | | 111 N Powell | | | Independence | MO | 64056 | |
| Hemphill Spring Co | | 4220 E Washington Blvd | | | Los Angeles | CA | 90023-4489 | |
| Henderson Associates Inc | | 341 Rte 101 | | | Bedford | NH | 31105120 | |
| Henderson Kathrine Solder School Technology | | 49 Whitehill Rd | | | Glenrothes Fife | | KY6 2RP | United Kingdom |
| Heng A Xiao | | 440 Dixon Landing E103 | | | Milpitas | CA | 95035 | |
| Henkel Chemical Management | | 1 Vantage Way Ste C 200 | | | Nashville | TN | 37228 | |
| Henkel Corp | | Henkel Surface Technologies | 32100 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Henkel Corp | | Henkel Loctite | 211 Franklin St | | Olean | NY | 14760-121 | |
| Henkel Loctite Adhesives Ltd Accounts Dept | | 2 Bishop Sq Business Pk | Appollo Court | | Hatfield | | AL109EY | United Kingdom |
| Henkel Loctite Corp | | Dexter Electronics Materials D | 15051 E Don Julian Rd | | City Of Industry | CA | 917463302 | |
| Henkel Loctite Corp | | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 06067 | |
| Henkel Loctiteadhesives Limited Watchmead | | Welwyn Garden City | | | Welwyn Garden City Ht | | AL71JB | United Kingdom |
| Henman Engineering and Machine | | Inc | 3301 W Mt Pleasant Blvd | | Muncie | IN | 47302 | |
| Henningers Diesel Ltd | | 1106 Webbwood Dr | | | Sudbury | ON | P3C 3B7 | Canada |
| Henrietta Building Supplies | | 1 Riverton Way | | | West Henrietta | NY | 14586 | |
| Henrob Corp | | 22655 Heslip | | | Novi | MI | 48375 | |
| Henry Dellmar | | | | | Catoosa | OK | 74015 | |
| Henry Radio Inc | | 2050 S Bundy Dr | | | Los Angeles | CA | 90025 | |
| Hensel Bruckmann and Lorbacher | | 152 65 Rockaway Blvd | | | Jamaica | NY | 11434 | |
| Henze Stamping and Mfg Co Eft | | 31650 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Hepco | | 150 San Lazaro Ave | | | Sunnyvale | CA | 94086 | |
| Hepco Inc | | 150 San Lazaro Ave | | | Sunnyvale | CA | 94086 | |
| Hepco Inc | | 150 San Lazaro Ave | | | Sunnyvale | CA | 940865209 | |
| Hepco Slide Systems Limited | | Tiverton Way | Lower Moor Business Pk | | Tiverton | | EX166TG | United Kingdom |
| Heraeus Amersil Inc | | 3473 Satelite Blvd | | | Duluth | GA | 30096 | |
| Heraeus Inc | | Circuit Materials | 24 Union Hill Rd | | West Conshohocken | PA | 19428 | |
| Heraeus Incorporated | Terry | Cermolloy Division | 24 Union Hill Rd | | West Conshohocken | PA | 19428 | |
| Heraeus Metal Processing Ltd | | Bay 75 | Shannon Industrial Estate | | Clare Ie | | | |
| Heraeus Metals Processing | | PO Box 910468 | | | Dallas | TX | 75391-0468 | |
| Heraeus Metals Processing Inc | | 13429 Alondra Blvd | | | Santa Fe | CA | 90670 | |
| Heraeus Precious Metals | | 540 Madison Ave 16th Flr | | | New York | NY | 10022 | |
| Heraeus Quartz Inc | | PO Box 10590 | | | Newark | NJ | 07193-0590 | |
| Heraeus Silica and Metal Limited | | Unit A Cinderhill Ind Est | West Coyney Rd Logton | | Stoke On Trent | | ST35LB | United Kingdom |
| Herald Journal | | Classified Ads | PO Box 580104 | | Charlotte | NC | 28258-0104 | |
| Hercules Incorporated | | Aqualon Division | Hercules Plaza | | Wilmington | DE | 19894-0001 | |
| Hercules Incorporated | | PO Box 277255 | | | Atlanta | GA | 30384-7255 | |
| Hercules Incorporated | | PO Box 846046 | | | Dallas | TX | 75284-6046 | |
| Herff Jones Inc | | 567 Leacrest Pl W | | | Westerville | OH | 43081 | |
| Heritage Crystal Clean | | PO Box 68123 | | | Indianapolis | IN | 46268 | |
| Heritage Environmental Service | | 7901 W Morris St | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Services Inc | | 7901 West Morris St | | | Indianapolis | IN | 46231 | |
| Heritage Environmental Services Inc | | L 2419 | | | Columbus | OH | 43260 | |
| Heritage Hills Golf Course | | 3140 Tee Dr | | | Claremore | OK | 74019 | |
| Heritage Interactive | Jamie Hornbeak | Services Llc | PO Box 68123 | | Indianapolis | IN | 46268 | |
| Heritage Signs and Graphics | | 31103 Rancho Viejo Rd D 1 | | | San Juan Capistrano | CA | 92675 | |
| Herko International Inc | | 12975 Sw 132nd St | | | Miami | FL | 33186 | |
| Herley Industries Inc | | Herley Mdi | 10 Sonar Dr | | Woburn | MA | 01801 | |
| Herman and Co Inc | | 1100 E Maryland St | | | Indianapolis | IN | 46202 | |
| Herman Schwabe Inc | | 155 Prince St | | | Brooklyn | NY | 11368 | |
| Hernandez Eric | | 200 East Algonquin Rd | | | Des Plaines | IL | 60016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hernandez Marquez Armando | | Diseno Y Manufactura Industria | Prof Aguirre Laredo No 5214 | 7a Col Jardines De San Jose | Ciudad Juarez | | 32390 | Mexico |
| Hero Industries | | 2719 Lake City Way | Burnaby British Columbia | | Burnaby Bc | BC | V5A2Z6 | Canada |
| Herr Voss Corporation | | Main St | | | Callery | PA | 16024 | |
| Hertz Equipment Rental | | 28300 Goodard Rd | | | Romulus | MI | 481642606 | |
| Hertz Equipment Rental Corp | | 4099 Dolan Dr | | | Flint | MI | 48504 | |
| Hertz Equipment Rental Corp | | 29125 Smith Rd | | | Romulus | MI | 481742232 | |
| Hertz Equipment Rental Corp | | 1895 S High St | | | Columbus | OH | 43207 | |
| Hertz Equipment Rental Corp | | Hertz | 1438 E Galbraith Rd | | Cincinnati | OH | 45215 | |
| Hertz Equipment Rental Corp | | PO Box 26390 | | | Oklahoma City | OK | 73126 | |
| Herzog Automation Corp | | 6600 Sprague Rd Ste 400 | | | Cleveland | OH | 44130 | |
| Herzog Automation Corp | | PO Box 74579 | | | Cleveland | OH | 44194-0662 | |
| Hesco Parts Corp | | Censor Co The | 990 S 9th St | | Louisville | KY | 40201 | |
| Heule Tool Corp | | 4722 Interstate Dr Ste A | | | Cincinnati | OH | 45246 | |
| Hewitt Associates Llc | Allen Steinberg | PO Box 95135 | | | Chicago | IL | 00694-5135 | |
| Hewitt Associates Llc | | PO Box 95135 | | | Chicago | IL | 00694-5135 | |
| Hewitt Associates Llc | | Hewitt Assoc | 101 W Big Beaver Rd Ste 300 | | Troy | MI | 48084 | |
| Hewitt Tool and Die Inc | | 1138 E 400 S | | | Kokomo | IN | 46965 | |
| Hewlett Packard | | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard | | Att Order Processing | PO Box 105005 | | Atlanta | GA | 30348 | |
| Hewlett Packard | | PO Box 101149 | | | Atlanta | GA | 303921149 | |
| Hewlett Packard | Joe Semany | 153 Taylor St | Ms Tay2 2 | | Littleton | MA | 01460-1407 | |
| Hewlett Packard | | PO Box 951084 | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Asia Pacific | Alicia Leong | Harbourside Industrial Bld 2 | 2 Boon Leatterr 07 01 | | | | 119844 | Singapore |
| Hewlett Packard Co | | Customer Service Ctr | 10090 Foothills Blvd | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | Corporate Sales Finance | 1421 S Manhattan Ave | | Fullerton | CA | 926310000 | |
| Hewlett Packard Co | | Instrument Repair Ctr | 1421 S Manhattan Ave | | Fullerton | CA | 926310000 | |
| Hewlett Packard Co | | Direct Marketing Division | 1330 Kifer Rd | | Sunnyvale | CA | 940860000 | |
| Hewlett Packard Co | | Hp | 3000 Hanover St | | Palo Alto | CA | 943041112 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | M/s 5578 Bldg R21 | Roseville | CA | 957470324 | |
| Hewlett Packard Co Inc | | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |
| Hewlett Packard Company | | Ms 5518 | 8000 Foothills Blvd | | Roseville | CA | 95747 | |
| Hewlett Packard Company | | Corvallis Service Ctr | 815 14th St Sw Bldg E | | Loveland | CO | 80537 | |
| Hewlett Packard Company | | Bench Repair Unit | PO Box 101149 | | Atlanta | GA | 303921149 | |
| Hewlett Packard Company | | 13207 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Hewlett Packard Company | | 5012 West 79th St | | | Indianapolis | IN | 46254 | |
| Hewlett Packard Company | | 39500 Orchard Hill Pl | PO Box 8017 | | Novi | MI | 48376-8017 | |
| Hewlett Packard Company | | PO Box 951084 | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Education | Catrina Goodwill | PO Box 1130 | | | Roseville | CA | 95678 | |
| Hewlett Packard Financial Svcs | | Hp Financial Services | 420 Mountain Ave | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Gso | Stacey Matz | 8000 Foothills Blvd M/s 5735 | | | Roseville | CA | 95747 | |
| Hewlett Packard Limited | | Cain Rd | PO Box 107 | | Bracknell Bk | | RG121HN | United Kingdom |
| Hewlett Packard Roseville Oss | Carol Lynn Espino | Hewlett Packard Company | Bcc Systems Mfg Roseville | | Roseville | CA | 95678 | |
| Hewlett Packard Us Ipo | Jennifer Olson | 3404 E Harmony Dr | | | Ft Collins | CO | 80528 | |
| Hexcel Corp | | 15062 Steele Rd | | | Burlington | WA | 98233-362 | |
| Hg Flake Company Inc | | 14113 E Apache | | | Tulsa | OK | 74116 | |
| Hh Barnum | Jason Richards | Pobox 33321 Drawer 0013 | | | Detroit | MI | 48232-5321 | |
| Hh Barnum Company | Jason Richards | Pobox 3321 Drawer 0013 | | | Detroit | MI | 48232-5321 | |
| Hi Grade Alloy Corp | | PO Box 980 | | | Homewood | IL | 60430-0980 | |
| Hi Lex Corp  Eft | | 5200 Wayne Rd | | | Battle Creek | MI | 49015 | |
| Hi P Singapore Pte Ltd | | 11 International Business Pk | | | Jurong East | | 609926 | Singapore |
| Hi Q Environmental | | 7386 Trade St | | | San Diego | CA | 92121 | |
| Hi Speed Checkweigher Co Inc | | 22673 Network Pl | | | Chicago | IL | 60673-1226 | |
| Hi Speed Checkweigher Co Inc | | 5 Barr Rd | | | Ithaca | NY | 14850 | |
| Hi Tec Plating Inc | Kate Clendenin | 1603 Salisbury Rd | | | Statesville | NC | 28677 | |
| Hi Tech Metrology Products Ltd | | Hmp | 14 Wooden Bridge Dr | | Yorkville | IL | 60560 | |
| Hi Tech Optical Inc  Eft | Accts Rec Dpet | 3139 Christy Way | | | Saginaw | MI | 48605 | |
| Hi Tech Rubber | | 3191 E La Palma Ave | | | Anaheim | CA | 92806 | |
| Hi Tech Rubber Inc | Suzie Ulm | 3191 E Lapalma Ave | | | Anaheim | CA | 92806-2803 | |
| Hi Tech Software Llc | | 6600 Silacci Way | | | Gilroy | CA | 95020 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | Saginaw | MI | 486013133 | |
| Hi Tech Uk | | Parfield Pk Manvers | Purex House | | Rotherham | | 5637DB | United Kingdom |
| Hi Tecmetal Group Inc | | Htg Copper Brazing Industries | 2845 E 10 Mile Rd | | Warren | MI | 48091 | |
| Hi Temp Incorporate | | 75 East Lake St | | | North Lake | IL | 60164 | |
| Hickman Williams and Co | | 19801 Holland Rd | | | Cleveland | OH | 44142 | |
| Hickory Saw and Tool Inc | | 406 9th St Se | | | Hickory | NC | 28602 | |
| Hiden Analytical Inc | | 75 Hancock Rd | | | Peterborough | NH | 03458 | |
| Hidro Rubber Iberica | | Pgono Zalain S N | 31780 Bera Navarra | | | | | Spain |
| High Purity Iron Inc | | Qmp America | 17197 N Laurel Pk Dr | Ste 519 | Livonia | MI | 481522686 | |
| High Purity Standards | | PO Box 41727 | | | Charleston | SC | 29423 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| High Tec Industrial Service In | | 15 Industry Pk Ct | | | Tipp City | OH | 45371 | |
| High Tech Digital Inc | | 655 Deep Valley Dr 305 | Rolling Hills Estates | | Rolling Hills | CA | 90274 | |
| High Tech Foil Inc | | 56 Hudson River Rd | | | Waterford | NY | 12188 | |
| High Tech Products | | 8530 Roland St | | | Buena Pk | CA | 90621 | |
| High Voltage Maintenance Eft | | Corp | 5100 Energy Dr PO Box 13059 | | Dayton | OH | 454130059 | |
| Highland Industries Inc | | 629 Green Valley Rd Ste 300 | | | Greensboro | NC | 27408 | |
| Highway Electronics Inc | | 20 Golf View Dr | | | Trabuco Canyon | CA | 926793802 | |
| Hilite International Inc | | 1671 S Broadway St | | | Carrollton | TX | 750067442 | |
| Hill and Knowlton Australia Pty | | C 12 338 Pitt St Sydney | N5w 2000 | | | | | Australia |
| Hill Brothers Chemical Co | | 15017 E Clark Ave | | | City Of Industry | CA | 91745 | |
| Hill House Products | Gloria Trump | 226 Calle Pintoresco | | | San Clemente | CA | 92672 | |
| Hill Machinery Co | Steve Deshaine | 4585 Danvers Dr Se | | | Grand Rapids | MI | 49512 | |
| Hill Precision Mfg Inc | Rahn Hill | 10978 Skyline Dr | | | Titusville | PA | 16354 | |
| Hill Storage and Rigging Co | Steve Kostelec | PO Box 129 | | | Middletown | PA | 17057 | |
| Hillbills Diesel Svc | Mr Mark Carraher | PO Box 29 | | | Spalding | NE | 68665-0029 | |
| Hillcrest Tool and Die | Dustin Mattocks | 1203 Skyline Dr | | | Titusville | PA | 16354 | |
| Hillside Engineering Llc | Bill Robichau | 7 Franklin St | Unit 4 | | Salem | MA | 01970 | |
| Hiiti Inc | | PO Box 21148 | 5400 S 122nd East Ave | | Tulsa | OK | 74121 | |
| Hiiti Inc | | 5400 S 122nd E Ave | | | Tulsa | OK | 741466099 | |
| Hilton | | 5500 Crooks Rd | | | Troy | MI | 48098 | |
| Hilton Waterfront Bch Resort | Cynthia Pritchard | 21100 Pacific Coast Hwy | | | Huntington Beach | CA | 92648 | |
| Hinkle Manufacturing Inc | | 6711 Monroe St Bldg 4 D | | | Sylvania | OH | 435601993 | |
| Hinkley Signs | | 403 Bortot Dr | | | Gallup | NM | 87301 | |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Manterimiento Indu | Colonia Anahuax Cd Juarez Chih | Col Anahuac Cd Juarez Chih | 1 | | | Mexico |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantenimiento Indu | 4326 Altura Ave | | El Paso | TX | 79903 | |
| Hinskey Evan M | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Hipotronics | | PO Box 414 Route 22 | | | Brewster | NY | 10509-0414 | |
| Hipotronics Inc | | Pulse Power Div | 1650 Rte 22 | | Brewster | NY | 10509 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | Minneapolis | MN | 55485-51 | |
| Hirsch Precision Products | Mike Hirsch | 6420 Odell Pl | | | Boulder | CO | 80301 | |
| Hirschmann Automotive Gmbh | | Oberer Paspelsweg 6 8 | | | Rankweil Vorarlberg | | 06830 | Austria |
| Hirschmann Electronics Gmbh and | | Co Kg | Stuttgarter Str 45 51 | | | | | Germany |
| Hirsig Frazier Company Inc | Wally Lyssy | PO Box 832507 | | | Richardson | TX | 75083-2507 | |
| His Co | | 12330 Crosthwaite Circle | | | Poway | CA | 92064 | |
| His Co | Lee Madrid | 1395 Manassero St | | | Anaheim | CA | 92807 | |
| His Co | | PO Box 844770 | | | Dallas | TX | 75284-4770 | |
| His Co Inc | | Hisco | 2721 N Expy 77 | | Harlingen | TX | 78550 | |
| His Company Inc | | 12330 Crosthwaite Circl | | | Poway | CA | 92064 | |
| His Company Inc | | Hisco | 11455 Pellicano | | El Paso | TX | 79936 | |
| Hisco | Amy Maclin | 10600 East 54th Ave | Unit E | | Denver | CO | 80239 | |
| Hisco Inc | | Dba Hisco | 1675 Lakes Pwy Ste 114 | | Lawrenceville | GA | 30043 | |
| Hisco Inc | | PO Box 844775 | | | Dallas | TX | 752844770 | |
| Hit | | 27230 Gloede | | | Warren | MI | 48088 | |
| Hitachi | Chris Taylor | C/o The Novus Group Inc | 2905 Westcorp Blvd 120 | | Huntsville | AL | 35805 | |
| Hitachi Automotive Products | | Los Angeles Plant | 475 Alaska Ave | | Torrance | CA | 90503 | |
| Hitachi Automotive Products In | | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products Usa Inc | | 955 Warwick Rd | | | Harrodsburg | KY | 40330 | |
| Hitachi Chemical Asia Pacific Pte L | | 20 Bedok South Rd | | | Singapore | | 469277 | Singapore |
| Hitachi Chemical Singapore | Carol Dennis | Pte Ltd | 608 E Blvd | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte Lt | | 32 Loyang Way | | | Singapore | | 508730 | Sgp |
| Hitachi Denshi America Ltd | | 371 Van Ness Way | | | Torrance | CA | 90501 | |
| Hitachi Europe Ltd Hitachi | | Whitebrook Pk Lower Cookham Rd | | | Maidenhead | | SL6 8YA | United Kingdom |
| Hitachi High Technologies America | | PO Box 70481 | | | Chicago | IL | 60673-0481 | |
| Hitachi Magnetics Corp | | 7800 Neff Rd | | | Edmore | MI | 48829 | |
| Hitachi Metals America Ltd | | 2101 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | Boston | MA | 022845279 | |
| Hitec Corporation | Karen Petalas | 65 Power Rd | | | Wesrford | MA | 01886 | |
| Hitech Instruments Ltd | | Unit 18 Titan Court | | | Luton | | LU4 8EF | United Kingdom |
| Hitek Power Corp | | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Hitel Tool Company | | 537 Constitution Ave | Unit C | | Camarillo | CA | 93012-0000 | |
| Hitemco Southwest | | 6421 Lozano | | | Houston | TX | 77041 | |
| Hitool Inc | | Hitex Development Tools | 2062 Business Ctr Dr Ste 230 | | Irvine | CA | 92612 | |
| Hitrac 1974 | | 45 Aimes Rd | | | Winnipeg | MB | R3X 1V4 | Canada |
| Hitt Marking Devices | Linda Neideffer | 3231 West Mac Arthur Blvd | | | Santa Ana | CA | 92704 | |
| Hittle Machine and Tool Co | | 2122 Dr Martin Luther King Jr | | | Indianapolis | IN | 46202 | |
| Hiway Technologies | | 6401 Congress Ave | Ste 110 | | Boca Raton | FL | 33487 | |
| Hk Aerospace Llc | | 3098 N California St | | | Burbank | CA | 91504 | |
| Hk Fuel Injection | | 13474 Pumic St | | | Norwalk | CA | 90650 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hk Metalcraft Manufacturing Co | | 35 Industrial Rd | | | Lodi | NJ | 07644-260 | |
| Hk Systems Inc | | 515 E 100th S | | | Salt Lake City | UT | 84145 | |
| Hlw International Llp | | 115 5th Ave | | | New York | NY | 10003 | |
| Hm Hamburg and Sons Inc | Floyd A Hamburg | 125 East Rose Ave | | | Foley | AL | 36535 | |
| Hmr Industries | | 1305 E St Gertrude Ste I | | | Santa Ana | CA | 92705 | |
| Hmt Inspection | Patty Womack | 8979 Market St | | | Houston | TX | 77029 | |
| Ho Ideal Supply Company Ltd 2 | | 1045 Wallace Ave | | | North Listowel | ON | N4W 3H7 | Canada |
| Hobart Brothers Co | | Itw Hobart Brothers Co | 400 Trade Sq E | | Troy | OH | 45373 | |
| Hobart Gage and Tool Inc | | 210 W Church St | Rmt Add Chg 12/01/04 Am | | Alexandria | IN | 46001 | |
| Hobart Institute Of Welding Te | | 400 Trade Square E | | | Troy | OH | 45373 | |
| Hobbs Corp | | Yale Blvd and Ash St | | | Springfield | IL | 62705 | |
| Hobbs Industrial Piping Inc | | 2516 Nordic Rd | | | Dayton | OH | 45413 | |
| Hobley A B Ltd | | Victoria Wks Victoria Rd | | | Bradford | | BD2 2DD | United Kingdom |
| Hobson Manufacturing Inc | | 9155 Perry Rd | | | Atlas | MI | 48411 | |
| Hodges Warehouse | | PO Box 470028 | | | Tulsa | OK | 74147 | |
| Hoeganaes Corp | | 1001 Taylors Ln | | | Cinnaminson | NJ | 08077 | |
| Hoff and Associates Inc | | 45211 Helm St | | | Plymouth | MI | 48170 | |
| Hoffer Plastics Corp | Lynda Slipetz | 500 North Collins St | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corp | | 500 N Collins St | | | South Elgin | IL | 601771104 | |
| Hoffer Plastics Corp | | 6617 Eagle Way | | | Chicago | IL | 606781066 | |
| Hoffman Air Filtration Systems | | PO Box 548 | | | East Syracuse | NY | 13057-0548 | |
| Hoffman Manufacturing Inc | | 13221 Allman Rd | | | Concord | MI | 492379731 | |
| Hoffmann Carbon Inc | | 105 Lafferty Hollow | | | Bradford | PA | 167014703 | |
| Hoffmans Fuel Inj Svc Inc | Mr Geoffrey Hoffmann | 2676 Frazer Rd | | | Newark | DE | 19702 | |
| Hogan Tso Enterprises Inc | | PO Box 1748 | | | Window Rock | AZ | 86515 | |
| Hohl Industrial Services Co In | | 770 Riverview Blvd | | | Tonawanda | NY | 141507824 | |
| Hohman Plating and Manufacturing | | 814 Hillrose Ave | | | Dayton | OH | 454041132 | |
| Hoidale Company Inc | | PO Box 12104 | | | Wichita | KS | 67277 | |
| Hoidale Company Inc | | 10126 E 55th Pl | PO Box 470344 | | Tulsa | OK | 74147-0344 | |
| Hoke Controls Southern Ca | | 2301 Wardlow Circle | | | Corona | CA | 92882 | |
| Holberts Tree Service | | 225 Bill Holbert Rd | | | Tryon | NC | 28782 | |
| Holbrook Tool and Molding Inc | | 10696 Perry Hwy | | | Meadville | PA | 163358204 | |
| Holders | | 7027 E 40th St | | | Tulsa | OK | 74145-4522 | |
| Holiday Inn Express | | 7 S Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Holiday Inn Troy | | 2537 Rochester Court | | | Troy | MI | 48083 | |
| Holland M Co | | 400 Skokie Blvd Ste 600 | | | Northbrook | IL | 60062 | |
| Hollingsworth and Vose Co | | 112 Washington St | | | East Walpole | MA | 02032-100 | |
| Hollingsworth and Vose Co | | Blandy Div | County Rte 113 | | Greenwich | NY | 12834 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | New Baltimore | MI | 48047 | |
| Holly Equipment Sales | | 8180 E 46th | | | Tulsa | OK | 74145 | |
| Holly Equipment Sales | | PO Box 472245 | | | Tulsa | OK | 74147-2245 | |
| Hollywood Delivery Service | | 14389 San Bernardino Ave | | | Fontana | CA | 92335 | |
| Holt Electric Motor Co | | 1515 Walnut Ridge Dr | | | Hartland | WI | 53029 | |
| Holt Of California | Nellie Siofaga | PO Box X | | | Sacramento | CA | | |
| Holtcamp Brian | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Holwerda Franklin Co Inc | | 2509 29th St Sw | | | Wyoming | MI | 49509 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Homrich Wrecking Inc | | 200 Matlin Rd | | | Carleton | MI | 48117 | |
| Honeywell | | Formerly Allied Signal | 15001 Ne 36th St | | Redmond | WA | 98073-9701 | |
| Honeywell Electronics Materials | | 15128 E Euclid Ave | | | Spokane | WA | 992161801 | |
| Honeywell Inc | | Industrial Automation and Contro | 2500 W Union Hills | | Phoenix | AZ | 85027 | |
| Honeywell Inc | | 2320 S Walnut Rd | | | Freeport | IL | 61032 | |
| Honeywell Inc | | 11 W Spring St | | | Freeport | IL | 61032-431 | |
| Honeywell Inc | | Honeywell Technology Ctr | 3660 Technology Dr | | Minneapolis | MN | 55418 | |
| Honeywell Inc | | Solid State Electronics Ctr | 12001 Hwy 55 | | Plymouth | MN | 55441 | |
| Honeywell Inc | | PO Box 905132 | | | Charlotte | NC | 28217 | |
| Honeywell Inc | | 1232 Dayton Yellow Springs Rd | | | Fairborn | OH | 45324 | |
| Honeywell International Inc | | 3201 W Lomita Blvd | | | Torrance | CA | 90505 | |
| Honeywell International Inc | | Garrett Engine Boosting System | 3201 W Lomita Blvd | | Torrance | CA | 90505-501 | |
| Honeywell International Inc | | Honeywell Fricton Materials | 1006 Arthur Dr | | Lynn Haven | FL | 32444 | |
| Honeywell International Inc | | Honeywell Industry Solutions | 12541 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Honeywell International Inc | | Honeywell Friction Materials D | 900 W Maple Rd | | Troy | MI | 48084 | |
| Honeywell International Inc | | Honeywell Sensotec | 2080 Arlingate Ln | | Columbus | OH | 43228 | |
| Honeywell Labs | | 101 Columbia Rd | | | Morristown | NJ | 07962 | |
| Honeywell Optoelectronica Sa D | | Fernando Borregeros S/n | Col Parque Industrial Juarez | | Ciudad Juarez | | 32630 | Mexico |
| Honeywell Protection Services | | 12129 E Skelly Dr | | | Tulsa | OK | 74128-2410 | |
| Honeywell Sensing and Control | | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell Sensing and Controls | Mary Garcia | 12055 Rojas Dr Ste K | | | El Paso | TX | 79936 | |
| Honeywell Sensotec | | 2080 Arlingate Ln | | | Columbus | OH | 43228-4112 | |
| Honeywell Technology Center | | Ste 1307 | 75 Remittance Dr | | Chicago | IL | 60675-1307 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hong Kong Resistors Manufact | Agnes Cheung | Block B 11/fcheong Yick | Industrial Building | 12 On Yip St | Chai Wan Hong Kong | | | Hong Kong |
| Honhart Mid Nite Black Co | | PO Box 969 | | | Troy | MI | 48099 | |
| Honhart Mid Nite Black Company | | 501 Stephenson Hwy | PO Box 969 | | Troy | MI | 48099 | |
| Honing Specialties | | 3912 E Mira Loma Ave | Ste I | | Anaheim | CA | 92806 | |
| Hood Cable Co | | Dba Yazoo Industries Fmly Yazo | 6633 Us Hwy 49 | Attn Accts Rec | Hattiesburg | MS | 39401 | |
| Hood Guys Inc | Frank Terranova | PO Box 473 | | | Getzville | NY | 14068 | |
| Hook Plastics | | 30 Mcarthurs Rd | Altona North Victoria | | 3025 | | | Australia |
| Hoosier Container Inc | | 1001 Indiana Ave | | | Richmond | IN | 47374 | |
| Hoosier Gasket Corp | | 3333 Massachusettes Ave | | | Indianapolis | IN | 462183754 | |
| Hoosier Molded Products Inc | | 3603 Progress Dr | | | South Bend | IN | 466281634 | |
| Hoosier Plastic Fabrication | | 1152 California Ave | | | Corona | CA | 92881 | |
| Hoover Precision Products Inc | | 35 Kripes Rd | | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | Juliar Precision Ball Div | 35 Kripes Rd | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | 2200 Pendley Rd | | | Cumming | GA | 30041 | |
| Hoover Precision Products Inc | | 1390 Industrial Pk Dr | | | Sault Sainte Marie | MI | 49783-145 | |
| Hoovers Inc | | 5800 Airport Blvd | | | Austin | TX | 78752-3812 | |
| Hoovers On Line | | 1033 La Pasada Dr 250 | | | Austin | TX | 78752 | |
| Hopewell Center Inc | | 5325 Main St | | | Anderson | IN | 46013-170 | |
| Hopkins Machine and Tool Co | Lynn Graham | 4700 Franklin Pike | | | Cochranton | PA | 16314 | |
| Hoppe Tool Inc | Eric Hagopian | 107 First Ave | | | Chicopee | MA | 01020 | |
| Hopper Development Inc | | 1332 18th St | | | Logansport | IN | 46947-446 | |
| Horiba Inst Use V11333 | | 17671 Armstrong Ave | | | Irvine | CA | 92714 | |
| Horiba Instruments Inc | | Automotive Systems Div | 5900 Hines Dr | | Ann Arbor | MI | 481082225 | |
| Horiba Instruments Incorporated | | PO Box 51 2936 | | | Los Angeles | CA | 90051-0936 | |
| Horiba Instruments Incorporated | | 5900 Hines Dr | | | Ann Arbor | MI | 48108 | |
| Horizon Environmental Servicesgroup | | East Lancashire Rd | Graveoak | | Leigh La | | WN73SE | United Kingdom |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Goi 03/04/02 | | Rochester | NY | 146920203 | |
| Horizon Solutions Corp | | 178 Wales Ave | | | Tonawanda | NY | 14150 | |
| Horizon Technology Group Inc | | C/o Don Rose and Associates | 1100 N Opdyke Rd Ste 900 | | Auburn Hills | MI | 48326-263 | |
| Horton Bay Controls | | Doug Coffield | 7260 S Elm St | | Swartz Creek | MI | 48473 | |
| Horwitz and Pints Co The | | 1604 Tracy St | | | Toledo | OH | 43605 | |
| Hose Power Usa | Manuel Cuellar | Div Of Granberry Supply Corp | 2865 Pellissier Pl | | City Of Industry | CA | 90601 | |
| Hosiden America Corp | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 469025730 | |
| Hoskin Scientific Limted | | 239 East 6th Ave | | | Vancouver | BC | V5T1J7 | Canada |
| Hosokawa Micron Gmbh | | Welserstr 9/11 | | | | | | Germany |
| Hosokawa Micron Powder Systems | | 10 Chatham Rd | | | Summit | NJ | 07901 | |
| Hosokawa Micron Powder Systems | | PO Box 7777 | W502094 | | Philadelphia | PA | 19175-2094 | |
| Hospice Of West Tennessee | | 1804 Hwy 45 By Pass | Ste 100 | | Jackson | TN | 38305 | |
| Hot Melt Technologies Inc | | 1723 W Hamlin Rd | | | Rochester Hills | MI | 48308 | |
| Hot Rod | | PO Box 56249 | | | Boulder | CO | 80322-6249 | |
| Hot Stamp Supply Co | | 141 2 Marcel Dr | | | Winchester | VA | 22602 | |
| Hottinger Baldwin Measurements | Michael Fiala | 19 Bartlett St | | | Marlboro | MA | 01752 | |
| Houchin Electric Company Inc | | Box 471347 | | | Tulsa | OK | 74147-1347 | |
| Hough Industries Inc | Jerry Hough | 1616 Donald | | | Royal Oak | MI | 48073 | |
| Houghton International Inc | | Madison and Van Buren Aves | | | Valley Forge | PA | 19482 | |
| House Of Batteries | | 16512 Burke Ln | | | Huntington Beach | CA | 92647 | |
| House Of Cans Inc | | 7060 N Lawndale Ave | | | Lincolnwood | IL | 60712-2610 | |
| House Of Specialties | | PO Box 2986 | | | Mobile | AL | 36652 | |
| Hovair Systems Ltd | | Kingston Ind Est Unit 3 | | | Aldershot | | GU124TD | United Kingdom |
| Hover Davis Incorporated | | 10 Turner Dr | | | Spencerport | NY | 14559 | |
| Howard Finishing Llc | | 32565 Dequindre Rd | | | Madison Heights | MI | 480711520 | |
| Howard T Glassmantrustee | | One Logan Square Third Fl | | | Philadelphia | PA | 19103 | |
| Howell Packaging | | PO Box 286 | | | Elmira | NY | 14902 | |
| Howell Plastics | Matthew D Riene | A Div Of Fm Howell and Co | 79 Pennsylvania Ave | PO Box 286 | Elmira | NY | 14902 | |
| Howes Temco Inc | Chris Maloof | 6 Electronics Ave | | | Danvers | MA | 01923 | |
| Howland Springs Water Co Inc | | 8707 Howland Springs Rd Se | | | Warren | OH | 44484 | |
| Hp Network Storage Solutions | Entity 5800 Jean Tarantino | 825 Southeast 14th St | | | Loveland | CO | 80537 | |
| Hp Products Corp | | 4220 Saguaro Trail | | | Indianapolis | IN | 46268-255 | |
| Hp Smb 4/b2b Online Store | Stephen Schafitt | 301 S Rockrimmon Blvd | | | Colorado Springs | CO | 80919 | |
| Hpl Illinois Inc | | 425 Enterprise Pkwy | | | Lake Zurich | IL | 60047 | |
| Hpl Illinois Inc | | Dept 77 6296 | | | Chicago | IL | 60678-6296 | |
| Hr Direct | | PO Box 150497 | | | Hartford | CT | 06115 | |
| Hr Direct | | PO Box 7067 | | | Dover | DE | 19903-7067 | |
| Hr Direct | | PO Box 680 | | | Mendota | IL | 61342-0680 | |
| Hr Technologies Inc | | 6570 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Hrs Usa | | PO Box 5245 | | | Carol Stream | IL | 60197-5245 | |
| Hs Assembly Inc | | 850 St Paul St | | | Rochester | NY | 14605 | |
| Hsb Haughton Engineering Insurance Ser | | Waterhead | Cairo House Greenacres Rd | | Oldham | | OL4 3JA | United Kingdom |
| Hsbc Bank Usa | | PO Box 37278 | | | Baltimore | MD | 21297-3278 | |
| Hsbc Bank Usa | | 5th Ave At 40th St | | | New York | NY | 10018 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hsbc Bank Usa Na | | PO Box 37278 | | | Baltimore | MD | 21297-3278 | |
| Hsbc Invoice Finance Uk Ltd Griffin Credit Services Limited | | Griffin House Farncombe Rd | | | Worthing | | BN11 2BW | United Kingdom |
| Hsc Hospitality Inc | | 3332 S 79th E Ave | | | Tulsa | OK | 74145 | |
| Hsc Hospitality Inc | | PO Box 971194 | | | Dallas | TX | 75397-1194 | |
| Hsm Security | | 8309 Innovation Way | | | Chicago | IL | 60682-0083 | |
| Hss Llc | | 5446 Dixie Hwy | | | Saginaw | MI | 486015572 | |
| Htc Global Services Inc | | 3270 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Htg Corp Inc | | Horizon Technology Group | 20600 Eureka Rd Ste 300 | | Taylor | MI | 48180 | |
| Htg Corp Inc | | Htg Wyandotte Llc | 4261 13th St | | Wyandotte | MI | 48192 | |
| Htg Corp Inc | | Tiffin Div | 1988 S County Rd 593 | | Tiffin | OH | 44883 | |
| Hth Inc | | 711 Jackson Ave | | | Winter Pk | FL | 32789 | |
| Htm Electronics | | 8651 Buffalo Ave | | | Niagara Falls | NY | 14304 | |
| Htp America Inc | | 3200 Nordic Rd | | | Arlington Heights | IL | 60005-4729 | |
| Hts Resources | Bob Rickerson | 2525 Poppywood Rd | | | Knoxville | TN | 37932 | |
| Hub City Diesel Injection Ltd | | 4 3111 Millar Ave | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub Group Associates Inc | | 33773 Treasury Ctr | | | Chicago | IL | 60694-3700 | |
| Hubbard Supply | | 3900 E Washington Rd | | | Saginaw | MI | 486019623 | |
| Huber and Suhner Gmbh | | Mehlbeerenstr 6 | Postfach 1 | | Taufkirchen | | 82024 | Germany |
| Huber and Suhner Inc | | 19 Thompson Dr | | | Essex Junction | VT | 05452-340 | |
| Hubert Stueken Gmbh | | Alte Todenmanner Str 42 | | | Rinteln | | 31737 | Germany |
| Huck Fasteners | | 665 W Armory Dr | | | South Holland | IL | 60473 | |
| Huck International Inc | | Huck Fasteners | 24000 S Western Ave | | Park Forest | IL | 60466 | |
| Huck International Inc | | Huck Fasteners An Alcoa Busine | 33200 Capitol Ave 2nd Fl | | Livonia | MI | 48150 | |
| Huck International Inc | | Huck Installation Equip Div | 1 Corporate Dr | | Kingston | NY | 12401 | |
| Huck International Inc | | Huck Fasteners | 941 Lake Rd | | Medina | OH | 44256-249 | |
| Huck International Inc | | Huck Jacobson Altoona | 4601 Cortland Ave | | Altoona | PA | 16601 | |
| Huckstorf Diesel | Mr Dave Huckstorf | 9745 S 58th St | | | Franklin | WI | 53132 | |
| Hudson Industries Inc | | 20 Remke Ln | | | Lawrenceburg | TN | 38464 | |
| Huffman Laboratories | | 4630 Indiana St | | | Golden | CO | 80403 | |
| Hugh Mcinally | | 34 Grebe Close Alton Hants | | | | | GU34 2LR | United Kingdom |
| Hughes Aircraft Company | | General Motors Corp | 2222 E Imperial Hwy | | El Segundo | CA | 90245 | |
| Hughes Circuits | Michelle Glatts | 540 South Pacific St | | | San Marcos | CA | 92069 | |
| Hughes Hi Tech Inc Eft | | Fmly Hughes Industrial Product | 9685 Main St | | Clarence | NY | 14031 | |
| Hughes Missiles Systems Co | | 9000 S Rita Rd | Bldg M21 | | Tucson | AZ | 85744 | |
| Hughes Primeau Controls Inc | | 261 Alpha Pk | | | Cleveland | OH | 44143 | |
| Hughes Rs Co Inc | | 41280 Joy Rd | | | Plymouth | MI | 48170 | |
| Hugo Benzing Gmbh and Co Kg | | Daimlerstr 49 53 | | | Korntal Muenchingen | | 70825 | Germany |
| Hugo Kern Und Liebers Gmbh and C | | Kern and Liebers | Dr Kurt Steim Str 35 | | Schramberg | | 78713 | Germany |
| Hull Communications Inc | | 2217 S Vandalia | | | Tulsa | OK | 74114 | |
| Hull Comunications Inc | | 323 East 2nd St | | | Tulsa | OK | 74120 | |
| Hull Industries Inc | Vivian Werkheiser | 7 Britain Dr | | | New Britain | PA | 18901-5186 | |
| Hull/finmac Incorporated | | 21 Bonair Dr | | | Warminster | PA | 18974 | |
| Hullman Services Inc | | 2134 S Cincinnati | | | Tulsa | OK | 74114 | |
| Human Resource Certification | | PO Box 79905 | | | Baltimore | MD | 21279-0905 | |
| Human Resource Council | | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Human Resources | | 606 N Washington St | | | Alexandria | VA | 22314 | |
| Humane Socfor Hamilton County | | 18102 Cumberland Rd | | | Noblesville | IN | 46060 | |
| Humiseal Division | | Chase Corporation | 26 60 Bklyn Qns Expressway W | | Woodside | NY | 11377 | |
| Hummingbird Sa | | Fritz Courvoisier 105 | | | La Chaux De Fonds | | 02300 | Switzerland |
| Humphrys Flag Co Inc | | 238 Arch St | | | Philadelphia | PA | 19106 | |
| Hundt Implement Inc | | 709 Font St | | | Cashton | WI | 54619 | |
| Hungry Fox Rest and Catering | Darrell and Jana Hinely | 22345 Ashville Hwy | | | Landrum | SC | 29356 | |
| Hunjan Moulded Products Ltd In | | Hunjan Alabama Ltd | 318 Hunjan Way | | Anniston | AL | 36205 | |
| Hunstar Inc | Sandra Show | 1120 Callew Cordillera | | | San Clemente | CA | 92673 | |
| Hunt Machine and Manufacturing C | | 285 West Ave | | | Tallmadge | OH | 442782118 | |
| Hunter Technologies | | 2941 Corvin Dr | | | Santa Clara | CA | 95051 | |
| Hunter Tools | | Coker Rd | Unit 24 Worle Industrial Centre | | Weston Super Mare | | BS226BX | United Kingdom |
| Hunting Industrial Coatings | | 10448 Chester Rd | | | Cincinnati | OH | 45215 | |
| Huntington Foam Corp | | 1323 Moore Dr | | | Greenville | MI | 48838 | |
| Hurco Companies Inc | Mary Phillips | PO Box 68180 | One Technology Way | | Indianapolis | IN | 46268 | |
| Huron Fuel Injection Limited | | PO Box 1471 | | | Clinton | ON | N0M-1L0 | Canada |
| Huron Tool and Engineering Co | | 635 Liberty St | | | Bad Axe | MI | 484139490 | |
| Huskey Truck Center | | 11222 East Marginal Way S | | | Seattle | WA | 98168 | |
| Husky Injection Molding | | Systems Inc | 2479 Walden Ave | | Buffalo | NY | 142254717 | |
| Husky Injection Molding System | | 45145 12 Mile Rd | | | Novi | MI | 48377 | |
| Husky Parts Center | Mark Galvin | 100 Husky Dr | | | Peachtreecity | GA | 30269 | |
| Hutchinson Fts Inc | | 1835 Technology Dr | | | Troy | MI | 480834244 | |
| Hutchinson Fts Inc | | 311 E Elm St | | | Reading | MI | 49274-979 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | Livingston | TN | 385709730 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hutchinson Seal Corp | | National O Rings | 11634 Patton Rd | | Downey | CA | 90241 | |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | Ensenada | | 22785 | Mex |
| Hws Enterprises Inc | | Smiths Machine Shop | 14120 Hwy 11 N | | Cottondale | AL | 35453 | |
| Hy Grade Distributors Inc | | 574 Main St | | | Tonawanda | NY | 141503851 | |
| Hy Level Industries Inc Eft | | Zip Chg 8 00 Tbk Ltr | 15400 Foltz Industrial Pkwy | PO Box 36300 | Cleveland | OH | 44149 | |
| Hy Level Screw Products Co | | 21693 Drake Rd | | | Cleveland | OH | 44136-661 | |
| Hy Tech Diagnostics 2 | Robbie Edwards | 6752 51st St Nw Plaza | | | | ND | 58771 | |
| Hyatt Legal Plans Inc | Ty Schwamberger | PO Box 501003 | Policy 057 4015 | | St Louis | MO | 63150-1003 | |
| Hybrid Screen Technologies Inc | | 3301 Labore Rd | | | White Bear Lake | MN | 55110 | |
| Hybritex Automotive Controls | | Pobox 970652 | | | Dallas | TX | 75397-0652 | |
| Hyder Plumbing Co | | 615 Howard St | | | Landrum | SC | 29356 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mount Clemens | MI | 48043 | |
| Hydra Tech Inc | | 43726 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Hydraforce Inc | | 500 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Hydraquip | | 6848 E 41st | | | Tulsa | OK | 74145-4513 | |
| Hydraquip | | PO Box 4493 | | | Houston | TX | 77210-4495 | |
| Hydraulic and Pneumatic | | 11100 Pk Charlotte Blvd | | | Charlotte | NC | 28241 | |
| Hydraulic Controls Inc | | 1596 Jayken Way | 1579 Jayken Way Ste A | | Chula Vista | CA | 91911 | |
| Hydraulic Motion Systems | | | | | Chula Vista | CA | 91911 | |
| Hydro Aluminum Adrian Eft | | Fmly Hydro Aluminum Bohn | PO Box 809 | 1607 E Maumee St | Adrian | MI | 49221 | |
| Hydro Aluminum Automotive Inc | | 100 Guss Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hydro Aluminum North America | | 171 Industrial Blvd | | | Fayetteville | TN | 37334 | |
| Hydro Aluminum Rockledge Inc | | 100 Guss Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | Workington Cumbria | | CA14 4JX | United Kingdom |
| Hydrochem Industrial Services | | Dis Industrial Services | 1050 Building | | Midland | MI | 48667 | |
| Hydromat Inc | | 11600 Adie Rd | | | Maryland Heights | MO | 63043-351 | |
| Hydromatix Inc | | 10450 Pioneer Blvd Bldg 3 | | | Santa Fe Springs | CA | 90670 | |
| Hydroscapes Inc | | 337 W Central Ave | | | Dayton | OH | 45449 | |
| Hyland Machine Co The Eft | | 1900 Kuntz Rd | | | Dayton | OH | 45404 | |
| Hynes Industries Inc | | 3760 Oakwood Ave | | | Youngstown | OH | 445153041 | |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongsoo Ri Jungkwanmyun | Kijanggun Pusan | | | | | Korea Republic Of |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | Hillsboro | OR | 97123-90 | |
| Hypertronics Corp | | 16 Brent Dr | | | Hudson | MA | 017490000 | |
| Hytech Spring And Machine | Kelly Bobbitt | 950 Lincoln Pkwy | | | Plainwell | MI | 49080 | |
| Hyun Yang Co Inc | | C/o Olsen Hc and Associates Inc | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 48334 | |
| Hyun Yang Co Ltd | | 675 Songgok Dong | Shihwa Ind Estates | | Ausau City Kyuuggi | | 425110 | Korea Republic Of |
| Hyundai Corp | | 140 2 Kye Dong Chongno Ku | Hyundai Bldg | | Seoul | | 00000 | Kor |
| Hyundai Display Technology Ame | | 3101 N 1st St | | | San Jose | CA | 95134 | |
| Hyung Yang Corp | | 27650 Farmington Rd Ste 204 | | | Farmington Hills | MI | 48334 | |
| I and J Fisnar Inc | | 2 07 Banta Pl | | | Fair Lawn | NJ | 07410 | |
| I and T Bondretz Konfektionf Eft | | Ges Mbh | Industriegebiet 1 | A 7011 Siegendorf | | | | Austria |
| I and W Industries Llc Eft | | Ks Nish Nah Bee Rd060179165 | 2440 Aero Pk Dr | | Traverse City | MI | 49686 | |
| I B M North America | | PO Box 676673 | | | Dallas | TX | 752676673 | |
| I D Systems Integrators Inc | | 8140 Orion Ave | | | Van Nuys | CA | 91406-1434 | |
| I R International Inc | | I R Engraving | 5901 Lewis Rd | | Sandston | VA | 23150 | |
| I T T Cannon Switch Prod | | Itt Shared Services | PO Box 371630 | | Pittsburg | PA | 152507630 | |
| I T T Schadow Inc | | Itt Shared Services | PO Box 371630 | | Pittsburg | PA | 152507630 | |
| I/m Solutions | | C/o Ccar | PO Box 26741 | | Shawnee Mission | KS | | |
| I2 Technologies  Eft | | 11701 Luna Rd | | | Dallas | TX | 75234 | |
| I33 Communications Llc | | 433 W 14th St Str 3r | | | New York | NY | 10014 | |
| Iac Industries | | C/o Sterling Sales | 895 Beacon St | | Brea | CA | 92821-2926 | |
| Iandw Industries Llc | | 2440 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| Ibc Customs Brokerage Inc | | PO Box 3958 | | | New Hyde Pk | NY | 11040-3958 | |
| Ibe Smt Equipment Inc | Steve Hakes | 28075 Fm 2978 | | | Magnolia | TX | 77354 | |
| Ibg Ndt Systems Corp | | 20793 Farmington Rd Ste 8 | | | Farmington Hills | MI | 48336 | |
| Ibiden Usa Corporation | | 2350 Mission College Blvd | Ste 975 | | Santa Clara | CA | 95054 | |
| Ibiden Usa Corporation | | PO Box 94013 | | | Chicago | IL | 60690 | |
| Ibm | | 3405 W Dr Ml King Jr Blvd | | | Tampa | FL | 33607 | |
| Ibm Corporation | | File 47250 | | | Los Angeles | CA | 90074-4725 | |
| Ibm Corporation | | 18000 W Nine Mile Rd | | | Southfield | MI | 48075 | |
| Ibm Corporation | | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| Ibm Corporation | Tom Hussey | 1000 River St | | | Essex Jct | VT | 05452 | |
| Ibm Erp Solutions | | 8601 Dunwoody Pl Ste 520a | | | Atlanta | GA | 30350 | |
| Ibm Global Services | Lesia Turner | 1177 Beltline | | | Coppell | TX | 75019 | |
| Ibt Inc | | PO Box 411238 | | | Kansas City | MO | 64141-1238 | |
| Ibt Inc | | 11221 E Pine St | | | Tulsa | OK | 74116 | |
| Ic Interconnect | | 1025 Elkton Dr | | | Colorado Springs | CO | 80907 | |
| Ic Solutions | | 100 Columbia Ste 200 | | | Aliso Viejo | CA | 92656 | |
| Icdd | | 12 Campus Blvd | | | Newton Square | PA | 19073 | |
| Ice Components Inc | Mary Hayden | 10655 Lomond Dr | Ste 103 | | Manassas | VA | 20109-28 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ice Masters Inc | | 6218 Melrose | | | Shawnee | KS | 66203 | |
| Icg Castings Inc | | 5700 Crooks Rd Ste 225 | | | Troy | MI | 48098 | |
| Icg Castings Inc | | Icg | 101 Poplar St | | Dowagiac | MI | 49047 | |
| Ichey Electronics | | 4500 S Lakeshore Dr Ste 240 | | | Tempe | AZ | 85282 | |
| Icon | | PO Box 29992 | | | New York | NY | 10087-9992 | |
| Icon Identity Solutions | Tom Maly | 1418 Elmhurst Rd | | | Elk Grove | IL | 60007 | |
| Icore International | | 180 N Wolfe Rd | | | Sunnyvale | CA | 94086 | |
| Ics International | Keri Akers | 222 E Camelback Rd | | | Phoenix | AZ | 85016 | |
| Icw Associates Ltd | Ian White | 26 Godfrey Close | Radford Semele Leamington Spa | | | | CV31 IUH | United Kingdom |
| Icwusacom Inc | Jason Blank | 1487 Kingsley Dr | | | Medford | OR | 97504 | |
| Id Technology | | 2051 Franklin Dr | | | Ft Worth | TX | 76106 | |
| Idac Ltd | | Purley Way | Airport House | | Croydon Sy | | CR0 0XZ | United Kingdom |
| Idb Forum | | Ste 200 North | 203 Spruce Dr | | Mc Murray | PA | 15317 | |
| Idc Filtec North America | | 3100 Fujita St | | | Torrance | CA | 90505 | |
| Idc Filtec North America Inc | | 3100 Fujita St | | | Torrance | CA | 90505 | |
| Ideal Products Llc | | 158 Pinesbridge Rd | | | Beacon Falls | CT | 06403 | |
| Ideal Technical Services | | 851 South Beltline Hwy | Ste 904 | | Mobile | AL | 36606 | |
| Ideal Technical Services | | PO Box 23356 | | | Newark | NJ | 07189 | |
| Ideal Tool Co Inc | | 150 Baldwin St Ext | | | Meadville | PA | 163359421 | |
| Idealease | | C/o Cerni Motors | 5751 Cerni | | Austin Town | OH | 44515 | |
| Identify Direct Ltd | | 5 Hauxton Rd Trumpington | | | Cambridge Ca | | CB22NJ | United Kingdom |
| Identiphoto Co Ltd | | 1810 Joseph Lloyd Pky | | | Willoughby | OH | 440948030 | |
| Idt | | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Ie Sales and Service | | 1463 Applewood Dr | | | Keller | TX | 76248 | |
| Ieh Corp | | 140 58th Ste 8e and F | | | Brooklyn | NY | 11220 | |
| Ier Industries Inc | | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| If Business Forms Incc | | If Print Service and Solutions | 20 Regency Oaks Blvd | | Rochester | NY | 14624 | |
| Ifastgroupe and Co Lp | | Ingersoll Fasteners | 390 Thomas St | | Ingersoll | ON | N5C 3K3 | Canada |
| Ifco Systems Na  Eft | | 6829 Flintlock | | | Houston | TX | 77040 | |
| Ifm Efector Inc | | 805 Springdale Dr | | | Exton | PA | 19341 | |
| Ifm Efector Inc | | 805 Springdale Dr | | | Exton | PA | 19341 | |
| Ifm Electronic Limited | | Oldfield Rd | Effector House | | Hampton Mi | | TW1 2HD | United Kingdom |
| Igarashi Motor Sales Eft | | PO Box 4781 | | | Rockford | IL | 611104781 | |
| Ignition and Fuel Systems | | PO Box 11602 | | | San Juan | PR | 922 | |
| Igus | Customer Service | PO Box 14349 | | | East Providence | RI | 02914 | |
| Igus Bearing Incorporated | Nicole Clovcier | 50 North Broadway | | | East Providence | RI | 02916 | |
| Igus Inc | | 50 North Broadway | East Prvidence Ri 02914 | | East Providence | RI | 02914 | |
| Igus Inc | Ed Nersesian | PO Box 14349 | | | East Providence | RI | 02914 | |
| Igus Inc | | 50 N Broadway | | | East Providence | RI | 02916 | |
| Iicit | | PO Box 399 | | | Waretown | NJ | 08758 | |
| Iinventory Limited | | 2 Lansdowne Crescent Ste 240 | | | Bournemouth | | BH11SA | United Kingdom |
| Ikg Industries | | 270 Terminal Ave | | | Clark | NJ | 07066 | |
| Iko International Inc | Marilyn Or Antionette | 20170 Southwestern Ave | | | Torrance | CA | 90501 | |
| Ikon Office Solution Inc | | Hovinga Business Systems | 2790 44th St Sw | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions | | Acme Business Products Div | 1201 Montlimar Dr Ste 900 | | Mobile | AL | 36609 | |
| Ikon Office Solutions | Supplies 800 492 2352 | 855 Winding Brook Dr | | | Glastonbury | CT | 06033 | |
| Ikon Office Solutions | | Central District | PO Box 802566 | | Chicago | IL | 60680-2566 | |
| Ikon Office Solutions | | 5317 Mirex Dr | | | St Louis | MO | 63119 | |
| Ikon Office Solutions | | 4608 S Garnett | | | Tulsa | OK | 74146 | |
| Ikon Office Solutions | | PO Box 650016 | | | Dallas | TX | 75265 | |
| Ikon Office Solutions Inc | | 26800 Meadowbrook Ste 101 | | | Novi | MI | 48377 | |
| Ikon Office Solutions Inc | | 1140 Wehrle Dr | | | Williamsville | NY | 142217748 | |
| Ikon Office Solutions Inc | | 70 Valley Pkwy | | | Malvern | PA | 193551453 | |
| Il Heung Co Ltd Eft | | 505 1 Dongkyo Dong Pocheon Si | Gyeonggi Do | | | | | Korea Republic Of |
| Ilass Americas | | Uci Combustion Laboratory | | | Ne Irvine | | | |
| Illinois Auto Electric | Mr Gordan Sirotek | 656 County Line Rd | | | Elmhurst | IL | 60126-2078 | |
| Illinois Central College | Sue Portchellar | 1 College Dr East | | | Peoria | IL | 61635 | |
| Illinois Department Of Revenue | | PO Box 19030 | | | Springfield | IL | 62794-9030 | |
| Illinois Dept Revenue | | Pobox 19447 | | | Springfield | IL | 62794-9447 | |
| Illinois Tool Works Inc | | Itw Impro Lakeville Operations | 194 Main St | | Lakeville | CT | 06039 | |
| Illinois Tool Works Inc | | Highland Manufacturing | 1240 Wolcott St | | Waterbury | CT | 06705 | |
| Illinois Tool Works Inc | | Itw Anchor Stampings | 130 Huntingdon Ave | | Waterbury | CT | 06708 | |
| Illinois Tool Works Inc | | Itw Filtration | 830 Lee St | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | | Itw Medalist | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | | Itw Medalist | 1201 St Charles Rd Dock 1 4 | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Itw Delpro | 21601 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Filtration Products | 804 Commercial Ave | | Mazon | IL | 60444 | |
| Illinois Tool Works Inc | | Itw Impro | 9629 W 197 St | | Mokena | IL | 60448 | |
| Illinois Tool Works Inc | | Itw Impro | 32040 S Rte 45 | | Peotone | IL | 60468 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | | Itw Filtration Products | 18531 Spring Creek Dr | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Medalist Div | PO Box 71856 | | Chicago | IL | 60694 | |
| Illinois Tool Works Inc | | Norwood Marking Systems | 2538 Wisconsin Ave | | Downers Grove | IL | 605154230 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | 1201 St Charles Rd | | Elgin | IL | 60120-844 | |
| Illinois Tool Works Inc | | Trans Tech America | 475 N Gary Ave | | Carol Stream | IL | 60188-490 | |
| Illinois Tool Works Inc | | Itw Devcon/plexus | 30 Endicott St | | Danvers | MA | 01923 | |
| Illinois Tool Works Inc | | Signode Eastern Operations | 4505 North Point Blvd | | Baltimore | MD | 21219 | |
| Illinois Tool Works Inc | | Itw Cip/anchor Stampings Div | 850 Stephenson Hwy Ste 500 | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Itw Workholding | 2002 Stephenson Hwy | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Dynotech Engineering Services | 1635 Northwood | | Troy | MI | 48084 | |
| Illinois Tool Works Inc | | Itw Cip Sales Distribution | 12150 Merriman Rd | | Livonia | MI | 48150 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast Fasteners | 850 Stevenson Hwy Ste 110 | | Troy | MI | 480831122 | |
| Illinois Tool Works Inc | | Itw Thielex Plastics Div | 95 Commerce Dr | | Somerset | NJ | 08873 | |
| Illinois Tool Works Inc | | Tomco | 730 E South St | | Bryan | OH | 43506-243 | |
| Illinois Tool Works Inc | | California Indstrl Products Of | 850 Steam Plant Rd | | Gallatin | TN | 37066 | |
| Illinois Tool Works Inc | | Itw Bee Leitzke | 2000 Industrial Rd | | Iron Ridge | WI | 53035 | |
| Illinois Tool Works Inc | | Itw Shakeproof | 3704 N Palmer St | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | Itw Filtration Geneva | 7214 Madaus St | | Lake Geneva | WI | 53147-510 | |
| Illumination Technologies | | 5 Adler Dr | | | E Syracuse | NY | 13057 | |
| Imada | Tony Dilegge X104 | 3100 Dundee Rd 707 | | | Northbrook | IL | 60062 | |
| Imada Inc | | 3100 Dundee Rd Ste 707 | | | Northbrook | IL | 60062 | |
| Image Associates | Steve Geldman | 3617 E Thousand Oaks Blvd | Ste 123 | | Westlake Village | CA | 91362 | |
| Image Control Inc | | 2448 Union Rd | Add Chg 12/08/04 Ah | | Buffalo | NY | 14227 | |
| Image Labs International | | 151 Evergreen Dr Ste G | | | Bozeman | MT | 59715 | |
| Image Technology Inc | | 821 San Antonio Rd | | | Palo Alto | CA | 94303 | |
| Imagine That Inc | | 6830 Via Del Oro Ste 230 | | | San Jose | CA | 95119 | |
| Imaging Spectrum Inc | | 9500 Forest Ln Ste 500 | | | Dallas | TX | 75243-5914 | |
| Imagistics International Inc | | 100 Oakview Dr | | | Trumbull | CT | 06611 | |
| Imagistics International Inc | | PO Box 856193 | | | Louisville | KY | 40285 | |
| Imagistics International Inc | | Imagistics Pitney Bowes Office | 26400 Lahser Rd Ste 202 | | Southfield | MI | 48034 | |
| Imaje Ink Jet Printing Inc | | 1650 Airport Rd Nw | | | Kennesaw | GA | 30144 | |
| Imaje Usa | | PO Box 101542 | | | Atlanta | GA | 30392-1542 | |
| Imaps | | 611 Second St Ne | | | Washington | DC | 20002 | |
| Imation | Judy Zastera | Pobox 91960 | | | Chicago | IL | 60693-1960 | |
| Imc Waste Disposal | | 5200 Seymour Hwy | | | Wichita Falls | TX | 76310 | |
| Imco Inc | | 1819 W Pk Dr | | | Huntington | IN | 46750-895 | |
| Imcor | | 100 Prospect St | | | Stamford | CT | 06901 | |
| Imeinco Industrial Solutions | | 2120 E Paisano Ste 467 | | | El Paso | TX | 79905 | |
| Imi Norgren | Steve Lewis / Susan Carter | 5400 South Delaware St | | | Littleton | CO | 80120-16 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware St | | Littleton | CO | 801201663 | |
| Iml Trade Co Inc | | 42 Garrison Rd Ste 1 | | | Brookline | MA | 02445 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Building 150 | | Santa Rosa | CA | 95403-10 | |
| Impact Ind Inc | | 1212 East 6th St | | | Sandwich | IL | 60548 | |
| Impact Label Corp | | 475 Crossen Ave | | | Elk Grove Village | IL | 60007 | |
| Impact Technology Electronics | | Quantum House | Salmon Fields Royton | | Oldham | | OL26JG | United Kingdom |
| Impact Training Services | | PO Box 532 | | | Bloomfield | KY | 40008 | |
| Impala Platinum Ltd | | 3rd Fl Old Trafford Boundary R | Houghton | | Johannesburg Transva | | 01559 | South Africa |
| Impala Platinum Ltd | | C/o First National Bank | | | Johannesburg | | | South Africa |
| Imperial Calibr Svcs | | 6527 State Pk Rd | | | Travelers Rest | SC | 29690 | |
| Imperial Carbide Inc | | PO Box 475 | | | Meadville | PA | 16335 | |
| Imperial Coffee Service | | PO Box 150040 | | | Tulsa | OK | 74115 | |
| Imperial Food Service | | PO Box 690443 | | | Tulsa | OK | 74169 | |
| Import Parts Whse | | 501 Kalamath St | | | Denver | CO | 80204 | |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | | Matamoros | | 87314 | Mex |
| Imported Parts Warehouse | | 346 Rantoul St | | | Beverly | MA | 01915 | |
| Imprenta Taxi Print | | 1ra Miguel Saenz Y A Nervo | 210 Col Jardin | | Matamoros | | 87330 | Mex |
| Imprex Inc | | 3260 S 108th St | | | Milwaukee | WI | 532274022 | |
| Imprint Enterprises | | 75 Remittance Dr | Ste 1212 | | Chicago | IL | 606751212 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Ims Co | | 19681 Da Vinci | | | Foothill Ranch | CA | 926102603 | |
| Ims Co | | Injection Molders Supply | 10373 Stafford Rd | | Chagrin Falls | OH | 440235237 | |
| Ims Co/thrift Products | | PO Box 75799 | | | Cleveland | OH | 44101-4755 | |
| Ims Gear | | 1234 Palmour Dr Ste B | | | Gainesville | GA | 30501 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | Tewkesbury Gloucestershi | | GL20 5PA | United Kingdom |
| In Position Technologies | Neil Jacques | 500 N 56th St | Ste 14 | | Chandler | AZ | 85226 | |
| In2connect Europe Ltd | | Action St Long Eaton | | | Nottingham | | NG10 1FT | United Kingdom |
| In2connect Inc | | 2304 Industrial Dr | | | Cullman | AL | 35055 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| In2connect Ltd | | Acton Grove Long Eaton | | | Nottingham | | NG10 1FW | Gbr |
| Ina France | | 93 Route De Bitche | F 67506 Haguenau | | | | | France |
| Ina Usa Corp | | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Ina Usa Corp | | Plant 1 | 1 Ina Dr | | Cheraw | SC | 29520 | |
| Ina Usa Corp | | 308 Springhill Farm Rd | | | Fort Mill | SC | 29715-978 | |
| Inabata America Corporation | Rick Evans | 1270 Ave Of The Americas | | | New York | NY | 10020 | |
| Inbis Ltd | | Premium House The Esplanade | | | Worthing West Sussex | | BN11 2BJ | United Kingdom |
| Inc | Accts Payable | PO Box 10733 | | | Des Moines | IA | 50340-0733 | |
| Incal Technologies Inc | | 3870 E Washington Rd | | | Saginaw | MI | 48601 | |
| Incat Solutions Inc | | 900 W Wilshire Dr Ste 214 | | | Troy | MI | 48084 | |
| Incat Systems Inc | | Ist | 41370 Bridge St | | Novi | MI | 48375-130 | |
| Incat Systems Inc | | Ist | 1215f Lyons Rd | | Centerville | OH | 45458 | |
| Inco Europe Ltd | | Bashley Rd | | | London | | | United Kingdom |
| Incoe Corp | | 1740 E Maple Rd | | | Troy | MI | 48083-440 | |
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | Samora Correia | | 2135 116 | Prt |
| Incon Inc | Ellyn Dalessio | 21 Flagstone Dr | | | Hudson | NH | 03051 | |
| Ind Supply And Equipment Co | | 2922 Quadra Ave | | | San Diego | CA | 92154 | |
| Indacomp Corporation | | 21510 Drake Rd | | | Strongsville | OH | 44136 | |
| Indacomp Corporation | | PO Box 360127 | | | Strongsville | OH | 44136 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | Northbrook | IL | 60062-530 | |
| Indco Inc | | PO Box 589 | | | New Albany | IN | 47151 | |
| Independence Concrete Co | | 1285 Harmon Ave | | | Columbus | OH | 43223 | |
| Independent Engineering | | Laboratories Inc | 7883 Jackson Rd | | Ann Arbor | MI | 48103 | |
| Independent Sorters Inc | | PO Box 584 | | | Lake Orion | MI | 48361 | |
| Independent Sourcing Inc | | 903 Se 13 St | | | Deerfield Beach | FL | 33441 | |
| Indeplas    Eft | | Guillermo Marconi 855 Col Del | Futuro Cd Juarez Chih | | C P 32320 | | | Mexico |
| Indesco Inc | | PO Box 7190 | | | Charlotte | NC | 28241-7190 | |
| Index Automotive Report | Wayne Heriott | 14700 North Point Rd | | | Noblesville | IN | 46060 | |
| India Automotive Report | | PO Box 214067 | | | Auburn Hills | MI | 48321-4067 | |
| Indian Hills Golf Club | | PO Box 520 | | | Catoosa | OK | 74015 | |
| Indiana Fluid System Technolog | | 1170 Western Dr | | | Indianapolis | IN | 46241 | |
| Indiana Oxygen Company Inc | | 3500 N Commerce Dr | | | Muncie | IN | 47303 | |
| Indiana Secretary Of State | | PO Box 7097 | | | Indianapolis | IN | 46207 | |
| Indium Corp Of America | | 1676 Lincoln Ave | PO Box 269 | | Utica | NY | 13503 | |
| Indium Corp Of America | | 1676 Lincoln Ave | | | Utica | NY | 135025398 | |
| Indoff Inc | | 109 East Norman Pl | | | Broken Arrow | OK | 74012 | |
| Indoff Incorporated | | PO Box 790120 | | | St Louis | MO | 63179-0120 | |
| Indopco Inc | | Emerson and Cuming | 869 Washington St | | Canton | MA | 02021 | |
| Indopco Inc | | National Starch and Chemical Co | 10 Finderne Ave | | Bridgewater | NJ | 08807-335 | |
| Indt Warehouse Dist | | 182 Winchester Ave | | | New Haven | CT | 06511 | |
| Inductametals Corp | | 101 W Grand Ste 504 | | | Chicago | IL | 60601 | |
| Induction Services Inc | | 1713 N Main St | | | Niles | OH | 44446 | |
| Induction Tooling Inc | | 9980 York Theta | | | N Royalton | OH | 44133 | |
| Inductoheat Inc | | 32251 N Avis Dr | | | Madison Heights | MI | 480711502 | |
| Inductors Inc | Tom Green | 5 Technology Dr | | | Irvine | CA | 92618 | |
| Indus Environmental Services | | Ltd | A 8 C R Pk | 110 019 New Delhi | | | | India |
| Industria Del Plastico Y Metal | | Albano Cozzuol | Camino Centenatio Y518 Box 412 | 1900 Buenos Aires La Plata | | | | Argentina |
| Industrial Battery Service | Dave Antikainen | 10317 Echo Circle | | | Firestone | CO | 80504 | |
| Industrial By Product Solution | | 2353 Schnebly Rd | | | Spring Valley | OH | 45370 | |
| Industrial Cable And Supply | | 12234 E 60th St | | | Tulsa | OK | 74146 | |
| Industrial Commercial Enterprises | | 8125 E Skelly Dr | | | Tulsa | OK | 74129-3409 | |
| Industrial Control Resource In | | Icr Inc | 2555 N Tower Line Rd | | Saginaw | MI | 48601 | |
| Industrial Control Specialist | Maureen Demgard | 8 Delta Dr | | | Londonderry | NH | 03053 | |
| Industrial Controls | Kenneth D Wright | 2342 Industrial St | | | Grayling | MI | 49738-0429 | |
| Industrial Controls Of Oklahoma Inc | | 6767 E Virgin St | | | Tulsa | OK | 74115-3613 | |
| Industrial Crating | | 851 Expressway Dr | | | Itasca | IL | 60143 | |
| Industrial Design Concepts Inc | | Idc | 2708 Linden Ave | | Dayton | OH | 04510 | |
| Industrial Devices Corp | | 64 Digital Dr | | | Novato | CA | 94949 | |
| Industrial Dielectrics Inc | | 20w201 101 St Ste C | | | Lemont | IL | 60439 | |
| Industrial Dielectrics Inc | | 407 S 7th St | PO Box 357 | | Noblesville | IN | 46061 | |
| Industrial Diesel | Mr Harry Moore | 2514 Alabama Ave | | | Norfolk | VA | 23513-4597 | |
| Industrial Diesel and Hydraulics | Mr Billy Davidson Jr | 209 South 20th St | | | Birmingham | AL | 35233-2021 | |
| Industrial Disposal Supply Company | | PO Box 860707 | | | Plano | TX | 75086 | |
| Industrial Dist Group | | 6842 Walker St | | | La Palma | CA | 90623 | |
| Industrial Distribution Group | | 21217 Network Pl | | | Chicago | IL | 60673-1212 | |
| Industrial Distribution Group | | Idg Of Western New York | 89 Pearce Ave | | Tonawanda | NY | 14150 | |
| Industrial Distribution Group | | Idg Cincinnati | 9407 Meridian Way | | West Chester | OH | 45069 | |
| Industrial Distribution Group | | Idg | 1240 Mccook Ave | | Dayton | OH | 45404 | |
| Industrial Distribution Grp | | 6842 Walker St | | | La Palma | CA | 90623 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Industrial Distribution Grp | | 2100 The Oaks Dr | | | Belmont | NC | 28012 | |
| Industrial Electric Service | | 5662 Engineer Dr | | | Huntington Beach | CA | 92649 | |
| Industrial Electric Suppl Inc | | PO Box 4878 | | | Brownsville | TX | 785234878 | |
| Industrial Electric Wire Inc | | Box 88545 | | | Milwaukee | WI | 532880545 | |
| Industrial Electronic Supply C | | One Old River Pl | | | Jackson | MS | 39207 | |
| Industrial Equipment Tech | | 681 Morganton Square | | | Maryville | TN | 37802 | |
| Industrial Experts Inc0 | | 9830 Siempreviva Rd 10 | | | San Diego | CA | 92173 | |
| Industrial Filtration | Ken Evans | Services | 23351 Grissom Dr | | Robertsdale | AL | 36567 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont | IL | 60559-0316 | |
| Industrial Gas Engineering Co Inc | | PO Box 316 | | | Westmont | IL | 60559-0316 | |
| Industrial Gasket Inc | | 8100 Sw 15th St | | | Oklahoma City | OK | 73128 | |
| Industrial Gasket Inc | Jim Flaksa | 20648 84th Ave S | | | Kent | WA | 98032 | |
| Industrial Glass Service | | 603 El Camino Real | | | Tustin | CA | 92870 | |
| Industrial Heaters and Control | | 2355 E Jensen St | | | Mesa | AZ | 85213 | |
| Industrial Hydrolic Training | | 6002 S Cody Way | | | Littleton | CO | 80123 | |
| Industrial Injection Ser Inc | Mr Brady Williams | 1201 South 700 West | | | Salt | UT | 84104 | |
| Industrial Logic Controls | | 7136 E Kilgore Rd | | | Kalamazoo | MI | 49048 | |
| Industrial Manufacturing and Mac | Greg Schaefer | 5495 E 69th Ave | | | Commerce City | CO | 80022 | |
| Industrial Marketing Res Inc | | Imr Research | 3502 Spring Rd | | Oak Brook | IL | 60523 | |
| Industrial Marking Company | | 6216 S Lewis Ste 136 | | | Tulsa | OK | 74136 | |
| Industrial Medical Foley | | PO Box 1334 | | | Mobile | AL | 36633-1334 | |
| Industrial Metal Supply Co | | 2072 Alton Ave | | | Irvine | CA | 92606-4908 | |
| Industrial Metal Supply Inc | | 2072 Alton Pkwy | | | Irvine | CA | 92606 | |
| Industrial Molding Corp | | 616 E Slaton Rd | | | Lubbock | TX | 79404-582 | |
| Industrial Motion Control Llc | | 1444 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | 1444 South Wolf Rd | | | Wheeling | IL | 60090 | |
| Industrial Motion Control Llc | | PO Box 93782 | | | Chicago | IL | 60673 | |
| Industrial Optics Unlimited | Kristie Fore | 1680 South St | | | Anderson | CA | 96007 | |
| Industrial Packaging Co | Lenora Jones | 11988 State Route 45 | | | Lisbon | OH | 44432 | |
| Industrial Packaging Corp | Mickey Thiry | 12871 Westwood | | | Detroit | MI | 48223 | |
| Industrial Packaging Corp | | 12871 Westwood | | | Detroit | MI | 482233435 | |
| Industrial Packaging Sup | | 1004 Eastpark Blvd | | | Dayton | NJ | 08512 | |
| Industrial Paint and Strip Inc | | 47063 Black Walnut Pkwy | | | Woodsfield | OH | 43793 | |
| Industrial Pipe and Valve Inc | | 14256 23rd Ave North | | | Plymouth | MN | 55447 | |
| Industrial Pkg Supplies | | 10 Jack Casey Court Baf | | | Fountain Inn | SC | 29644 | |
| Industrial Plastic Supply | | 2240 Dupont Dr | | | Anaheim | CA | 92806 | |
| Industrial Plating Co Inc | | 3007 N Hickory St | | | Chattanooga | TN | 374160655 | |
| Industrial Powder Coatings Inc | | 202 Republic St | PO Box 837 | | Norwalk | OH | 44857 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 06/09/05 Gj | | Raleigh | NC | 276163176 | |
| Industrial Process Measurement | | 3910 Pk Ave Unit 7 | | | Edison | NJ | 08820 | |
| Industrial Pump and Equipment | | Corp | 127 Northfield Rd | | Bedford | OH | 44146 | |
| Industrial Refractory Consulta | | 8191 Portsmouth Ln | | | Grand Blanc | MI | 48439 | |
| Industrial Safety Company | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |
| Industrial Service Products Co | | 8448 W 45th St | | | Lyons | IL | 60534 | |
| Industrial Services Of Ny Inc | | 2722 Alder Creek Rd S 4 | | | North Tonawanda | NY | 14120 | |
| Industrial Sheet Metal | | 1375 Logan Ave Unit C | | | Costa Mesa | CA | 92626 | |
| Industrial Sign and Graphics | | 222 N Sepulveda Bl | Ste 2000 | | El Segundo | CA | 90245 | |
| Industrial Signal Systems Co | Bill Clore | Old Naples Rd | | | Naples | NC | 28760 | |
| Industrial Sorting Service | | 109b Seventy Six Blvd | | | Berea | KY | 40403 | |
| Industrial Spares | | 598 Guava Ave | | | Chula Vista | CA | 91910 | |
| Industrial Specialties Mfg | Curt | 2741 W Oxford Av | | | Englewood | CO | 80110 | |
| Industrial Stamping and Mfg Eft | | 16500 Common Rd | | | Roseville | MI | 48066 | |
| Industrial Steam | | 2985 Ford St | | | Oakland | CA | 94601 | |
| Industrial Steam | | 1275 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Industrial Steel Treating Co | | 613 Carroll Ave | | | Jackson | MI | 49202-316 | |
| Industrial Stripping Services | | Industrial Stripping Services | 2235 29th St Se | | Grand Rapids | MI | 49508 | |
| Industrial Supplies Inc | | 10102 N Palafox St | | | Pensacola | FL | 3253400 | |
| Industrial Supply | | and Equipment Company | 1665 Precision Ln Ste F | | San Diego | CA | 92173 | |
| Industrial Supply Company | Ray Bishop | 1346 S Jason St | | | Denver | CO | 80223 | |
| Industrial Systems Group Inc | Jim Martof | 1045 Shady Fork Rd | | | Chattanooga | TN | 37421 | |
| Industrial Technical Service I | | 3505 Main St | | | Morgantown | PA | 19543 | |
| Industrial Tectonics Bearing | Mark Szekrenyi | 18301 S Santa Fe Ave | | | Rancho Dominguez | CA | 90221 | |
| Industrial Tectonics Inc | | Iti | 7222 W Huron River Dr | | Dexter | MI | 48130-109 | |
| Industrial Tool And Die Inc | Joe Adlesh | 1330 E St Gertrude Pl | | | Santa Ana | CA | 92705 | |
| Industrial Tool Die and Eng | | 610 E Young St | | | Santa Ana | CA | 92705 | |
| Industrial Tool Service Inc | | Mid State Industrial | 4125 Westward Ave | | Columbus | OH | 43228 | |
| Industrial Totes Services Corp | | PO Box 33560 | | | Cleveland | OH | 44133 | |
| Industrial Valve | | 231 South Frontage Rd | Ste 5 | | Hinsdale | IL | 60521 | |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | Wantage Oxfordshire | | OX12 7HE | United Kingdom |
| Industrial Vision Systems Ltd | | Charlton Village Rd | Vision House | | Wantage | | OX127HE | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Industrial Whos Who | | 3567 Benton St Ste 500 | | | Santa Clara | CA | 95051 | |
| Industrialex | Joe Triolo | 6250 Joyce Dr | | | Arvada | CO | 80403 | |
| Industrialex | | 171 Talamine Court | | | Colorado Springs | CO | 80907 | |
| Industrialex Manufacturing | Afshin Sarvestani | 14410 Mead Court | | | Longmont | CO | 80504 | |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S N | 48260 Ermua Vizcaya | | | | | Spain |
| Industrias Ch Sa De Cv | | Atenas 106 Local 5 Al 8 Centro | Comercial Valle Dorado | | Tlalnepantla | | 54030 | Mex |
| Industrias Fronterizas Hli Sa | | Hayes Lemmerz Powertrain | Avila Camacho Manz 3 Lt 8y9 | Col Parque Ind Longoria | Nuevo Laredo | | 88170 | Mexico |
| Industrias Gol Sa | | Barrio Sagar Erreka 19 | | | Placencia De Las Arm | | 20590 | Spain |
| Industrias Lan Bi Sa | | Lanbi | Cr San Sebastian Bilbao Km 53 | | Mendaro Guipuzcoa | | 20850 | Spain |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | Itu Sao Paulo | | 13300000 | |
| Industrieelektrik | | Hubert Schamberger | Hauptstrasse 1 | 89441 Obermedlingen | | | | Germany |
| Industries Unlimited Inc | | 49739 Leona Dr | | | Chesterfield | MI | 48051-247 | |
| Industry Diesel Service Ltd | | 1015 Industry St | | | Oakville | ON | L6J 2X3 | Canada |
| Industry Products Co | | 500 Statler Rd | | | Piqua | OH | 45356-922 | |
| Industry Products Company | | 500 Statler Rd | | | Piqua | OH | 45356-1158 | |
| Inertia Friction Welding Inc | | 1801 S Main St | | | South Bend | IN | 46601 | |
| Inex Corp | | Formerly King Wholesale | 3461 Halls Mill Rd | | Mobile | AL | 36693 | |
| Inficon Inc | | 2 Technology Pl | | | East Syracuse | NY | 130579716 | |
| Infineon Technologies | Janet | C/o Millenium | 29500 Aurora Rd | Ste 13 | Solon | OH | 44139 | |
| Infineon Technologies Ag | | St Martin Str 53 | Postfach 8 | | Muenchen By | | 81541 | Germany |
| Infineon Technologies Corp | | Siemens Components | PO Box 60000 File 0670 | | San Francisco | CA | 94160 | |
| Infineon Technologies Corp | | PO Box 60000 | File 0670 | | San Francisco | CA | 941600670 | |
| Infineon Technologies Corp | | PO Box 2008 | | | Carol Stream | IL | 601322008 | |
| Infineon Technologies Corp | Richard Fulp | 3000 Centregreen Way | | | Cary | NC | 27513 | |
| Infineon Technologies Corp Semiconductor Group | | 2529 Commerce Dr Ste H | | | Kokomo | IN | 46901 | |
| Infineon Technologies Microelectronic Design Centers | | Operngasse 20b | | | Wein | | 01040 | Austria |
| Infineon Technologies Uk Ltd | | Fleet Mill Minley Rd | Infineon House | | Fleet | | GU512RD | United Kingdom |
| Infinite Dimensions Inc | | 2130 N Main St 15b | | | Longmont | CO | 80501 | |
| Infinite Graphics Inc | | 4611 E Lake St | | | Minneapolis | MN | 55406 | |
| Infinity Electric | | 24175 Telegraph Rd | | | Southfield | MI | 48034 | |
| Infinity Molding and Assembly | Jodi Mullenix | 2750 Hwy 69 North | | | Mt Vernon | IN | 47620 | |
| Inflation Systems Inc | | 200 Piedmont Cir | | | La Grange | GA | 30240 | |
| Info Div Of | | Coyote Technologies Inc | 310 Stillriver Rd | | Harvard | MA | 01467 | |
| Info Usa | | 5711 S 86th Circle | | | Omaha | NE | 68127 | |
| Info Usa | | 5711 South 86th Circle | | | Omaha | NE | 68127 | |
| Infochase | | 25 Nelson Rd | | | Norton | VT | 05907 | |
| Infogroup Data Inc | | 21 Lawrence Paquette | Industrial Dr | | Champlain | NY | 12919 | |
| Informatics Ltd | | 1400 10th St | | | Plano | TX | 75074 | |
| Informatika | | 100 Walnut St 6 | | | Champlain | NY | 12919 | |
| Information Gatekeepers Inc | | Pofto Trade Organization | 320 Washington St Ste 320 | | Brighton | MA | 02135 | |
| Information Handling Service | | Order Management | PO Box 6720 | 15 Inverness Way East | Englewood | CO | 801556720 | |
| Information Handling Services | | Order Plment | PO Box 6720 | | Englewood | CO | 80150 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 10/21/03 Vc | | Englewood | CO | 801125776 | |
| Information Support Concepts | | Inc | 714 N Watson Rd Ste 302 | | Arlington | TX | 76011 | |
| Informative Graphics Corp | Dan Wiese | 4835 East Cactus Rd | Ste 445 | | Scottsdale | AZ | 85234-3546 | |
| Infoservices | | 25305 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Infoservices Inc | | 25305 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Infoservices Inc | Eric Newton | 25305 Dequindre | | | Madison Hgts | MI | 48071 | |
| Infosight Corporation | | PO Box 633664 | | | Cincinnati | OH | 45263-3664 | |
| Infotrac Inc | | 200 N Palmetto St | | | Leesburg | FL | 34748 | |
| Infotrac Inc | | 200 N Palmetto St | | | Leesburg | FL | 34748 | |
| Infratrol Manufacturing Corp | | 6600 W Washington St Bldg 400 | | | West Allis | WI | 53214-564 | |
| Ing Christoff Langthaler Ges Mbh Lci Engineering International | | Porzellangasse 47/11 | | | Wien | | 01090 | Austria |
| Ing G Dekorsy Gmbh | | Dekorsy Kunststoff Technologie | Herrenland Str 31 | | Radolfzell | | 78315 | Germany |
| Ingenieria En Manufactura Y S | | Imssa | Calle Trigo 7710 | Colonia El Granjero | Cd Juarez | | 32690 | Mexico |
| Ingenieur G Dekorsy Gmbh Dekorsy Kunststoff Technologie | | Herrenland Str 31 | PO Box H 1280 | | Radolfzell | | 78315 | Germany |
| Ingersoll Rand Co | | 5456 W 78th St | | | Indianapolis | IN | 462684149 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 95 Newfield Ave | | Edison | NJ | 08837 | |
| Ingersoll Rand Co | | I R Air Ctr Div | 6350 Castle Dr | | Mason | OH | 45040 | |
| Ingersoll Rand Johnstone Eft | | Ingersoll Rand Fluid Products | 1909 Thunderbird | | Troy | MI | 48084 | |
| Ingles | | 2913 Hwy 70w | | | Black Mountain | NC | 28711-9103 | |
| Ingram Micro Inc | | 1759 Wehrle | | | Williamsville | NY | 14221 | |
| Initial Garment Services | | Lidget Green Northside Rd | PO Box 392 | | Bradford | | BD7 2YY | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Initial Tropical Plants Inc | | 25220 Trans X | | | Novi | MI | 48375 | |
| Inj Diesel Greenfield Park Inc | | 4855 Boul Sir Wilfrid Laurier | | | Saint Hubert | QC | J3Y 3X5 | Canada |
| Injectec | | 451 N Dekora Woods Blvd | | | Saukville | WI | 53080 | |
| Injection and Turbo Control | Mr Steve Heard | 901 N E Hwy 24 | Ste 101 | | Topeka | KS | 66617 | |
| Injection Diesel Metropole Inc | | 1330 Principal Est | | | Farnham | QC | J2N 1N2 | Canada |
| Injection Mold Inc | | 134 E O and M Ave | | | North Vernon | IN | 47265 | |
| Injection Service Of Illinois | Mr Mike Stambaugh | 10427 State St | PO Box 298 | | Mossville | IL | 61552-0298 | |
| Injection Technology Services | Mr Dennis Stoneking | 1001 8th St North | | | Northwood | IA | 50459 | |
| Injex Industries Inc | | 30559 San Antonio St | | | Hayward | CA | 94544 | |
| Inland Truck Parts Co | | 4400 College Blvd Ste 145 | | | Overland Pk | KS | 66211 | |
| Inmac Uk Limited | | Manor Pk | Stuart Rd | | Runcorn | | WA71TH | United Kingdom |
| Inman Auto Parts | | 12051 Asheville Hwy | | | Inman | SC | 29349 | |
| Innatech | | Fmly Fickenscher America Llc | 750 Letica Dr | | Rochester | IN | 48307 | |
| Innertech Nashville | | Div Intier Automotive Interior | 27300 Haggerty Rd Ste F 10 | | Farmington Hills | MI | 48331 | |
| Innovation Technology  Eft | | Tools Bv | Weesperstraat 118 | 1112 Ap Diemen | | | | Netherlands |
| Innovative Carbide | John Lechner | 11040 Pker Dr | | | Irwin | PA | 15642 | |
| Innovative Chemical Resources | | Icr | 6464 N Rucker Rd | | Indianapolis | IN | 46220 | |
| Innovative Coating Technologies Inc | | 4662 Puttygut Rd | | | East China | MI | 48054 | |
| Innovative Design and Mfg Inc | Jason White | Rr 1 Box 214 Arrowhead Way | Riverview Business Ctr | | Mt Union | PA | 17066 | |
| Innovative Distributor Group | | Scallan Supply Div | 9407 Meridian Way | | West Chester | OH | 45069 | |
| Innovative Dutch Electro | | Cer Pilot Probuczion Bv | PO Box 1 1755 Zg Petten | | | | | Netherlands |
| Innovative Edm | Customer Service | 2612 Elliot | | | Troy | MI | 48083-4633 | |
| Innovative Edm | | 2612 Elliott | | | Troy | MI | 48083-4633 | |
| Innovative Holdings Usa Inc 2 | Frank Cantero | 13014 N Dale Murphy Hwy | Ste 192 | | Tampa | FL | 33618 | |
| Innovative Logistics Group Eft | | Inc | 9400 Pelham Rd | | Taylor | MI | 48180 | |
| Innovative Mechanical Contract | | Innovative Mechanical Systems | 623 Young St | | Tonawanda | NY | 14150 | |
| Innovative Security | | Network Inc | 16585 D Von Karman Ave | | Irvine | CA | 92606 | |
| Innovative Technologies Corp | | 710 Oak Ln | | | Horicon | WI | 53032 | |
| Innovative Tool and Design Corp | | 10725 Capital St | | | Oak Pk | MI | 482373143 | |
| Innovative Tool and Design De Sa | | Antiguo Camino A Guanajuato 50 | Fracc Villas Del Nogalar | | Ramos Arizpe Coah | | 25900 | Mexico |
| Innovex | Denise | 5540 Pioneer Creek Dr | | | Maple Plain | MN | 55359-90 | |
| Inogen Inc | Peter Alexander | Box La 22464 | | | Pasadena | CA | 91185-24 | |
| Inorganic Ventures Inc | | 195 Lehigh Ave Ste 4 | | | Lakewood | NJ | 08701 | |
| Inotek Technologies Corp | | 11212 Indian Trail | | | Dallas | TX | 752293585 | |
| Inotek Technologies Corporation | | 9902 E 43rd St | | | Tulsa | OK | 74146 | |
| Inotek Technologies Corporation | | PO Box 951514 | | | Dallas | TX | 75395-1514 | |
| Inovis Inc | | 1277 Lenox Pk Blvd | | | Atlanta | GA | 30319 | |
| Inprax Performance  Eft | | Resources Llc | PO Box 198531 | | Atlanta | GA | 303848531 | |
| Inprax Performance Resources L | | Inprax Sqd | 3460 Needmore Rd | | Dayton | OH | 45414 | |
| Input Automation | | 3155 Fujita St | | | Torrance | CA | 90505 | |
| Inseto Uk Ltd | | South Way | Unit 25 Focus 303 | | Andover Ha | | SP105NY | United Kingdom |
| Insight | | PO Box 78825 | | | Phoenix | AZ | 85062-8825 | |
| Insight | | Fmly Comark Corp | 444 Scott Dr | Nm/rmt Chg 1/03 Mh | Bloomingdale | IL | 60108 | |
| Insight | | PO Box 740273 | | | Cincinnati | OH | 45274-0273 | |
| Insight Canada | Ron Titlebaum | 5410 Decarie | | | Montreal | QC | H3X 4B2 | Canada |
| Insight Canada Inc | | 5410 Decarie | | | Montreal | PQ | H3X 4B2 | Canada |
| Insight Comark | Craig Broadway | PO Box 713096 | | | Columbus | OH | 43271-3096 | |
| Insight Corp | | PO Box 713096 | | | Columbus | OH | 43271-3096 | |
| Insight Corporate Solutions | | 444 Scott Dr | | | Bloomingdale | IL | 601083111 | |
| Insight Corporate Solutions | | PO Box 713096 | | | Columbus | OH | 432713096 | |
| Insight Direct | | Fmly Insight Hard Drs Intl | 1912 W 4th St | Nm/rmt Chg 3/02 Mh | Tempe | AZ | 85281 | |
| Insight Direct | David Boor | 6820 S Harl | | | Tempe | AZ | 85283 | |
| Insight Electronics Inc | | 7810 S Hardy Dr Ste 101 | | | Tempe | AZ | 85284 | |
| Insight Electronics Inc | | 3721 Valley Ctr Dr | | | San Diego | CA | 92130 | |
| Insight Enterprises | Christine Morris | 6820 South Harl Ave | | | Tempe | AZ | 85283 | |
| Insight Inc | | Pc Wholesale | 444 Scott Dr | | Bloomingdale | IL | 60108 | |
| Insilco Corp | | Thermal Components | 2760 Gunter Pk Dr W | | Montgomery | AL | 36109 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | Ad Chg 01/27/04 Am | | Canton | MI | 48187 | |
| Inspection Measurement Co | | 2291 Byron Ctr Ave Sw | | | Wyoming | MI | 49509 | |
| Inspectorate America | | 5050 Timber Creek | | | Houston | TX | 77017 | |
| Inspectorate America | | PO Box 201901 | | | Houston | TX | 77216-1901 | |
| Inspectorate America Corp | | PO Box 201901 | | | Houston | OK | 77216-1901 | |
| Inspectorate America Corp | | PO Box 200064 | | | Houston | TX | 77216-0064 | |
| Inspectorate Griffith Ltd | | 108 S Main St | | | Ambler | PA | 19002-4718 | |
| Inspex Inc | | 2337 N Chelsey Ct | | | Orange | CA | 92867 | |
| Installshield Software Corp | | 900 N Nantional Pkwy | Ste 125 | | Schaumburg | IL | 60173-5108 | |
| Institute Of Configuration Eft | | Management | 7975 N Hayden Rd 115a | | Scottsdale | AZ | 852615656 | |
| Institute Of Industrial Engineers | | 3577 Pkwy Ln Ste 200 | | | Norcross | GA | 30092-9788 | |
| Institute Of Industrial Engineers | | PO Box 930435 | | | Atlanta | GA | 31193-0001 | |
| Institute Of Management Accountants | | 10 Paragon Dr | | | Montvale | NJ | 07645-1760 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Institute Of Mgmt Accountants | | 3 Pk Ave 30th Fl | | | New York | NY | 10016-5902 | |
| Instron Corp | | 100 Royall St | | | Canton | MA | 02021 | |
| Instron Corp | | 825 University Ave | | | Norwood | MA | 02062 | |
| Instron Corp | | Wilson/shore Instruments | 100 Royall St | | Canton | MA | 02021-108 | |
| Instron Corporation | | PO Box 5 0336 | | | Woburn | MA | 01815-0336 | |
| Instron Corporation | Kent Wallace | 100 Royall St | | | Canton | MA | 02021-1089 | |
| Instron Corporation | | PO Box 469 | | | Canton | MA | 02021-1089 | |
| Instrument and Valve Service Co | | PO Box 73869 | | | Chicago | IL | 60673-7869 | |
| Instrument Associates Inc | | 4839 W 128th Pl | | | Alsip | IL | 60803-3047 | |
| Instrument Laboratory | | 2508 W Woodland Dr | | | Anaheim | CA | 92801 | |
| Instrument Options Inc | | 1870 B Dean St | | | St Charles | IL | 60174 | |
| Instrument Rental Labs | Loren | 2100 W 6th Ave | Unit C | | Broomfield | CO | 80020 | |
| Instrument Sales and Service Eft | | 33 Ne 6th Ave | | | Portland | OR | 97232 | |
| Instrument Sales and Service Inc | | Electronic Service Div | 18814 72nd Ave S | | Kent | WA | 98032 | |
| Instrumentation Systems and Automati | | PO Box 3561 | | | Durham | NC | 27702 | |
| Instrumention Industries Inc | Larry Slattery | 2990 Industrial Blvd | | | Bethel Pk | PA | 15102 | |
| Instruments For Industry Inc | | 903 S 2nd St | | | Ronkonkoma | NY | 11779-741 | |
| Instruments For Research and Industry | | PO Box 159h | | | Cheltenham | PA | 19012 | |
| Instruments To Industry Limited | | Knowsley Ind Pk | Woodward Rd | | Liverpool My | | L33 7UZ | United Kingdom |
| Insty Prints | | 629 East Ogden Ave | | | Naperville | IL | 6056-3050 | |
| Insul Reps    Eft | | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Insulated Wire Inc | | Microwave Products Div | 20 E Franklin St | | Danbury | CT | 06810 | |
| Insulation Supply Co | | 1901 Harpers Way | PO Box 5249 | | Torrance | CA | 90501 | |
| Insulation Supply Company | | 8755 Aero Dr Ste 225 | | | San Diego | CA | 921230000 | |
| Insulectro | Linda Brigham | 20362 Windrow Dr | | | Lake Forest | CA | 92630 | |
| Intasco Corp Ltd | | 510 Mcgregor Ave | | | London | ON | N6J2S9 | Canada |
| Intasco Usa Inc | | 125 Runnels St | | | Port Huron | MI | 48060 | |
| Intec Controls Corporation | | 55 West St | | | Walpole | MA | 02081 | |
| Intec Group Inc | | 666 S Vermont St | Rmt Chg 12/02/04 Am | | Palatine | IL | 60067 | |
| Intec Group Inc The | | 1301 E Michigan Ave | | | Morocco | IN | 479638179 | |
| Intec Mexico Llc | | 8350 E Old Vale Rd | | | Tucson | AZ | 857475747 | |
| Intec Mexico Llc | | 654 S Vermont St | | | Palatine | IL | 60067 | |
| Integra Machine Tool Inc | | 2620 S 162nd St | | | New Berlin | WI | 53151 | |
| Integral Technologies Inc | Julie Davenport | 9855 Crosspoint Blvd | Ste 126 | | Indianapolis | IN | 46256 | |
| Integrated Automation Inc | | 132 Kay Dr | | | Easley | SC | 29640 | |
| Integrated Automation Inc | | 132 Kay Dr | PO Box 2091 | | Easley | SC | 29641 | |
| Integrated Cable Systems | Brian Vanderwyk | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Environmental Mgmt | | Iems | 20264 Ne 15th Ct N | | Miami | FL | 33179 | |
| Integrated Fabric Resource | | 1010 Productions Ct | | | Holland | MI | 494239122 | |
| Integrated Filing and Data Sup | | 357 E Arrow Hwy 204 | | | San Dimas | CA | 91773 | |
| Integrated Housekeeping | | Management Inc | 9715 Kincaid Dr Ste 1100 | | Fishers | IN | 46038 | |
| Integrated Ideas and Technology | Sharon Shepard | 3896 N Schreiber Way | | | Coeur Dalene | ID | 83816 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | Nashua | NH | 30631242 | |
| Integrated Logistic Solutions | | Metal Forming Div | 800 Mogadore Rd | | Kent | OH | 44240-753 | |
| Integrated Logistic Solutions | | Rbandw Logistics | 960 Tony Lama | | El Paso | TX | 79915 | |
| Integrated Logistic Solutions Inc | | 6675 Homestretch Dr | | | Dayton | OH | 45414 | |
| Integrated Packaging Corp | | 6400 Harper Ave | | | Detroit | MI | 48211 | |
| Integrated Packaging Corp | Stuart Baskin | 6400 Harper Ave | | | Detroit | MI | 48211 | |
| Integrated Plant Services Eft | | Fmly Integrated Plant Svcs/fcx | 3000 E 14th Ave | | Columbus | OH | 43219 | |
| Integrated Power Designs | Jim Kelley X37 | 300 Stewart Rd | | | Wilkes Barre | PA | 18706 | |
| Integrated Products and Services | | Lane Fire Equipment | 1243 Military Rd | | Buffalo | NY | 14217 | |
| Integrated Quality Solutions | | Iqs | 2299 Kenmore Ave | | Kenmore | NY | 14217 | |
| Integrated Radiological Services Lt | | 102 Tower St Brunswick Bus Pk | Unit 188 Century Building | | Liverpool My | | L34BJ | United Kingdom |
| Integrated Silicon Solution In | | C/o Unity Sales Llc | 10331 Dawsons Creek Blvd Ste | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Integrated Water Management | | 289 Cortland Rd | | | Dryden | NY | 13053 | |
| Integris Metals Inc | | 3334 Rand Rd | | | Indianapolis | IN | 46241 | |
| Integris Metals Inc | | 455 85th Ave Nw | | | Minneapolis | MN | 55433 | |
| Integrity Design Services Llc | | 713 6th Ave Se | | | Decatur | AL | 35601 | |
| Integrity Metals and Slitting | | 592 W Explorer St | | | Brea | CA | 92821 | |
| Integrity Treasury Solutions | | Inc | 311 S Wacker Dr Ste 5550 | | Chicago | IL | 60606 | |
| Intel Corp | | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Intel Corporation | | 300 North Martingale Rd | Ste 400 | | Schaumburg | IL | 60173 | |
| Intel Corporation Uk Ltd | | Pipers Way PO Box 144 | | | Swindon Wiltshire | | SN3 1RJ | United Kingdom |
| Intelicoat | | 700 Crestdale 55 | | | Mathew | NC | 28105 | |
| Intelicoat Technologies | J Janis | 28 Gaylord Street | | | Se Hadley | MA | 01075 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | Louisville | KY | 40299-194 | |
| Intelligent Controls Inc | | 41000 Vincenti Court | | | Novi | MI | 48375-2623 | |
| Intelligent Data | | 16139 Victory Blvd | | | Van Nuys | CA | 91406 | |
| Intellon Corp | | 5100 W Silver Springs Blvd | | | Ocala | FL | 34482 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Intempco Controls Ltd | Lousin Bazinet | 2511 Guenette | St Laurent | | Quebec | | H4R2E9 | Canada |
| Inter Auto Parts | | 1425 Shamrock Ave | | | Monrovia | CA | 91016 | |
| Inter Lakes Bases Inc | | 17480 Malyn Boulevarrd | | | Fraser | MI | 48026 | |
| Inter Lingua | | 1015 Chestnut Ave Ste B 3 | | | Carlsbad | CA | 92008 | |
| Inter Tech Construction Co Inc | | 74 Highland Ave | | | Leonardo | NJ | 07737 | |
| Interactive Data Corp | | 22 Crosby Dr | | | Bedford | MA | 01730 | |
| Interbusiness Research Inst | | PO Box 568 Ch 1196 Gland | | | Switzerland | | | Switzerland |
| Intercall | | 99 Cherry Hill Rd | | | Parsippany | NJ | 07054 | |
| Intercell Communications Ltd | | 243 Moorfields | Portland House | | Sheffield Yw | | S38UG | United Kingdom |
| Interchange | | Orchard End 19 Foxdell Way | Chalfont Saint Peter | | Gerrards Cross Buck | | SL9 OPL | United Kingdom |
| Intercoastal Inc | | 8187 Perimeter Rd S | | | Seattle | WA | 98108 | |
| Interconnect Devices Inc | | 5101 Richland Ave | | | Kansas City | KS | 66106 | |
| Interconnect Devices Inc | | 5101 Richland Ave | | | Kansas City | KS | 66106 | |
| Interconnect Inc | | 12573 Chillicothe Rd | | | Chesterfield | OH | 44026 | |
| Interconnect Systems Inc | | Isi | 708 Via Alondra | | Camarillo | CA | 93012 | |
| Interconnect Technologiesv | | Litton/inter Pak Elect Div | 2500 Airport Commerce Dr | | Springfield | MO | 65803 | |
| Intercont Products | | C/o Aarons Automotive | Pobox 91620 | | Chicago | IL | 60693 | |
| Intercontinental Auto Parts | Bill Billach | 16 Mc Kee Dr | PO Box 861 | | Mahwah | NJ | 07430 | |
| Interface Inc | | 7401 East Butherus Dr | | | Scottsdale | AZ | 85280 | |
| Interim Executive Recruiting | | Department 6218 | PO Box 70497 | | Chicago | IL | 60673-0497 | |
| Interim Healthcare Inc | | Interim Occupational Health | 43494 S Woodward Ave Ste 204 | | Bloomfield | MI | 48302 | |
| Interim Healthcare Of Dayton | | Inc | Attn Linda Morgan | 6806 Loop Rd | Centerville | OH | 45459 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A and B | Ad Chg Per Ltr 06/10/05 Gj | | El Paso | TX | 79912 | |
| Intermec | | Dept Ch 10696 | | | Palatine | IL | 60055-0696 | |
| Intermec Media Products | | 9290 Le Saint Dr | | | Fairfield | OH | 450145454 | |
| Intermec Technologies Corp | | Intermec Media Products Div | 9290 Le Saint Dr | | Fairfield | OH | 450145454 | |
| Intermec Technologies Uk Ltd | | 2 Bennet Court / Bennet Rd | | | Reading | | RG2 0QX | United Kingdom |
| Intermet Columbus  Eft | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | PO Box 4201 | Columbus | GA | 319951499 | |
| Intermet Corp | | 5445 Corporate Dr Ste 200 | | | Troy | MI | 48098 | |
| Intermet Corp | | Stevensville Div | 2800 Yasdick Dr | | Stevensville | MI | 49127-124 | |
| Intermet Corp | | 7063 County Rd 328 | | | Palmyra | MO | 63461 | |
| Intermet Corp | | 450 Bennett Dr | | | Pulaski | TN | 38478 | |
| Intermet Corp | | Lynchburg Foundry | 1132 Mt Athos Rd | | Lynchburg | VA | 24504 | |
| Intermet Corporation | | Intermet Jackson Plant | 825 Lower Brownsville Rd | Madison West | Jackson | TN | 38301 | |
| Intermet Foundries Inc | | Northern Castings | 555 W 25th St | | Hibbing | MN | 55746 | |
| Intermotive Inc | Greg Schafer | 1180 Horizon Dr | Ste E | | Fairfield | CA | 94533 | |
| Intermotive Inc | Greg Schafer | 11860 Kemper Rd Ste 4 | | | Auburn | CA | 95603-9593 | |
| Internaional Recruiters | | 6476 Friars Rd Ste 10 | | | San Diego | CA | 92108 | |
| Internal Revenue Service | | | | | Fresno | CA | 93888 | |
| Internal Revenue Service | | | | | Memphis | TN | 37501-0039 | |
| International Fire | | Protection Inc | 5462 Able Court | | Mobile | AL | 36693 | |
| Internation Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | Woodside | NY | 11377 | |
| International Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | Woodside | NY | 11377 | |
| International Auto Trading Inc | | 61 12 32nd Ave | | | Woodside | NY | 11377 | |
| International Business | | 2413 Bowland Pkwy | Ste 102 | | Virginia Beach | VA | 23454 | |
| International Business Machine | | Ibm Southfield | 18000 W 9 Mile Rd | | Southfield | MI | 48075 | |
| International Center For Manag | | 9146 S 700 E | | | Sandy | UT | 84070 | |
| International Coating Co Inc | | 13929 E 166th St | | | Cerritos | CA | 90702 | |
| International Coatings Inc | | 1100 Copper Ave | | | Fenton | MI | 48430 | |
| International Conference | | Of Building Officials | 5360 Workman Mill Rd | | Whittier | CA | 90601-2298 | |
| International Configurations | Jeff Mitchell | 7 Moody Rd | | | Enfield | CT | 06082 | |
| International Controls | | 3945 Doniphan Pk Cir Ste A | | | El Paso | TX | 79922 | |
| International Data Services | | PO Box 310897 | | | Miami | FL | 33231-0897 | |
| International Diversified | | 1380 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| International Equipment Comp | | 2201 E Willow St | | | Signal Hill | CA | 90806 | |
| International Eyelets Inc | | 1930 Watson Way Ste S | | | Vista | CA | 92083 | |
| International Fire and Safety | | Inc | PO Box 2567 | Rmt Add Chg 6/19/01 Ltr | Mobile | AL | 366522567 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | Franklin | IN | 46131 | |
| International Fuel Systems | Mr Tim Stuchschulte | 980 North Hurricane Rd | | | Franklin | IN | 46131 | |
| International Hydronics Corp | | PO Box 243 | 5 Crescent Ave | | Rocky Hill | NJ | 08553 | |
| International Ind Supply Cinc | | PO Box 5140 | | | Brownsville | TX | 785235140 | |
| International Industrial | | Trade Directory | 9019 Bayview Ave | Unit 2b 105 | Richmond Hill | | L4B3M6 | Canada |
| International Insitute Of | | Connectors And Inter | PO Box 399 | | Waretown | NJ | 08758 | |
| International Light Inc | | 17 Graf Rd | | | Newburyport | MA | 01950 | |
| International Light Inc | | 17 Graf Rd | | | Newburyport | MA | 01950-4092 | |
| International Machine and Tool | | Inc | PO Box 2378 Industrial Pk Dr | | Hendersonville | TN | 37075 | |
| International Manufacturing | | Services Inc | 50 Schoolhouse Ln | | Portsmouth | RI | 02871 | |
| International Mechanical | | Design Inc | 2015 Bellaire | | Royal Oak | MI | 48067 | |
| International Metals and Chemicals | | PO Box 531298 | | | Atlanta | GA | 30353-1298 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| International Paint Stripping | Mark | 15300 Oakwood Dr | | | Romulus | MI | | |
| International Paper Co | | Xpedx | 3115 Hillcrest Ave | | Macon | GA | 31204 | |
| International Paper Co | | Xpedx | 7445 New Ridge Rd | | Hanover | MD | 21076 | |
| International Paper Co | | Xpedx | 5000 Lincoln Dr E | | Marlton | NJ | 08053 | |
| International Paper Co | | Xpedx | 1059 W Ridge Rd | | Rochester | NY | 14615 | |
| International Paper Co | | Xpedx | 3131 Spring Grove Ave | | Cincinnati | OH | 45225-182 | |
| International Paper Co | | 1501 N Closner | | | Edinburg | TX | 78540 | |
| International Plastics Inc | | 185 Commerce Ctr | | | Greenville | SC | 296159527 | |
| International Precious Metals | | 4400 Bayou Blvd Ste 18 | | | Pensacola | FL | 32503-1908 | |
| International Publishing | | 55 Elm St | | | Champlain | NY | 12919 | |
| International Quality Control | | 521 Cleveland | | | Lincoln Pk | MI | 48146 | |
| International Quality Control | | 2130 E Holland | | | Saginaw | MI | 48601 | |
| International Rectifier | Karen Hartman | Semiconductor Div | C/o Tmcc | 4807 Rockside Rd | Cleveland | OH | 44131 | |
| International Rectifier Co Gb Ltd International Rectifier | | Godstone Rd | European Regional Centre 439 445 | | Whyteleafe Surrey | | CR3 9BL | United Kingdom |
| International Rectifier Corp | | 550 W Juanita Ave | | | Mesa | AZ | 85210 | |
| International Rectifier Corp | | 233 Kansas St | | | El Segundo | CA | 90245-431 | |
| International Rectifier Corp | | 1761 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| International Rectifier Corp | | 1761 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| International Resistive Co Inc | | Dba Irc Inc | C/o R O Whitesell | 1440 Snow Rd Ste 201 | Cleveland | OH | 44134-2772 | |
| International Resistive Co Inc | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 469025730 | |
| International Resistive Co Inc | | Irc Wire and Film Technologies | PO Box 1860 | | Boone | NC | 28607 | |
| International Resistive Co Inc | | Advanced Film Div | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| International Resistive Company I | | Irc | PO Box 651565 | | Charotte | NC | 28265 | |
| International Ribbon Supply | Stewart Brubaker | 1125c Regal Row | | | Austin | TX | 78748 | |
| International Spring Co | | Warnock Spring and Mfg | 7901 N Nagle Ave | | Morton Grove | IL | 60053-271 | |
| International Thermal Systems | | 4697 W Greenfield Ave | | | Milwaukee | WI | 53214 | |
| International Thermal Systems Llc | | 4697 West Greenfield Ave | | | Milwaukee | WI | 53214 | |
| International Thermal Systems Llc | | Dept 59508 | | | Milwaukee | WI | 53259-0508 | |
| International Truck and Engine | Danielle Pastern | Caller Service 59007 | | | Knoxville | TN | 37950 | |
| International Wire Group Eft | | Frmly Continental Cordage | 12 Masonic Ave | | Camden | NY | 13316 | |
| International Wire Group Inc | Philip Denison | 12 Masonic Ave | | | Camden | NY | 13316 | |
| International Wire Group Inc | | 1388 N Zaragoza Rd | | | El Paso | TX | 79936 | |
| Internet Commerce Expo | | 111 Speen St Ste311 | PO Box 9107 | | Framingham | MA | 01701 | |
| Interplast Inc | | 1400 Lytle Rd | | | Troy | OH | 45373 | |
| Interplex Nas Inc | | Interplex Nas Electronics | 120 12 28th Ave | | Flushing | NY | 11354 | |
| Interpower Corporation | Cindy Thomas | 100 Interpower Ave | | | Oskaloosa | IA | 52577 | |
| Intersoft International Inc | | PO Box 218794 | | | Houston | TX | 77218-8794 | |
| Interstate Connecting Compon | | 1263 Glen Ave Unit 280 | | | Moorestown | NJ | 08057-1139 | |
| Interstate Dieselect | | 4220 N Orange Blossom Trail | | | Orlando | FL | 32804-2711 | |
| Interstate Electric | | PO Box 668 | | | Sand Springs | OK | 74063 | |
| Interstate Freight Services | | 2425 Ne 135th St 508 | | | North Miami | FL | 33181 | |
| Interstate Industries Inc | | Kosciusko Attala Industrl Pk | PO Box 1285 | Add Chg 01/26/04 Am | Kosciusko | MS | 39090 | |
| Interstate Mcbee Llc | Brad Busher | 4901 Lakeside Ave | | | Cleveland | OH | 44114 | |
| Interstate Steel and Metals Inc | | PO Box 1829 | | | Tulsa | OK | 74101-1829 | |
| Interstate Wire Corp | | 3727 North Division | | | Morris | IL | 604509355 | |
| Intertech Development Co | | 7401 N Linder Ave | | | Skokie | IL | 60077 | |
| Intertech Filtration Systems | | 11907 C South Memorial Dr | | | Bixby | OK | 74008 | |
| Intertek | Karl Liang | 1365 Adams Court | | | Menlo Pk | CA | 94025 | |
| Intertek Testing Services Na I | | 3933 Rte 11 | | | Cortland | NY | 13045 | |
| Intest Corp | | 2 Pin Oak Ln | | | Cherry Hill | NJ | 08003 | |
| Intesys Mexico S De Rl Eft | | De Cv | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | Nuevo Leon | | | Mexico |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | Gilbert | AZ | 852331604 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | Gilbert | AZ | 85234-808 | |
| Intier Automotive Inc | | Ktm Locks | 141 Staffern Dr | | Concord | ON | L4K 2R2 | Canada |
| Intier Automotive Inc | | Frmly Versatrim | 3705 W Grand River | Rmv Hold 3/27/02 Cp | Howell | MI | 48843 | |
| Intier Automotive Interiors Of | | Versatrim Assembly and Sequencin | 1650 Harman Rd | | Auburn Hills | MI | 48326 | |
| Intier Automotive Interiors Of | | 39600 Lewis Dr Ste 3000 | | | Novi | MI | 48377 | |
| Intl Bellows and Covers Inc | | International Bellows and Covers | 2 Ferrari Ct | | Clayton | OH | 45315 | |
| Intl Business Machines | | Corp | 12501 E Imperial Hwy | | Norwalk | CA | 906500000 | |
| Intl Business Machines | | Ibm/global Services | 1507 Lbj Freeway | | Dallas | TX | 75234 | |
| Intl Freight Forwarders | Chuck Ashworth | 181 A and B Johns Rd | | | Greer | SC | 29650 | |
| Intl Plating Service Llc | Guillermo Fernandez | 1156 Agusta Pl | | | Chula Vista | CA | 91915 | |
| Intnatl Institute Of | | Connector and Interconnection | Technology Inc | PO Box 399 | Waretown | NJ | 08758 | |
| Intregal Solutions | | 222 E 4th St | | | Royal Oak | MI | 48067 | |
| Intrepid Control Systems Inc | | 45138 Cass Ave | | | Utica | MI | 48317 | |
| Intrex Corporation | Mike Mcbride | 1797 Boxelder St | | | Louisville | CO | 80027 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Intrex Tool And Molding | Bob Zatorski | 1815 Boxelder St | | | Lousiville | CO | 80027 | |
| Intro Corp | | 12252 Southwest 131 Ave | | | Miami | FL | 33186 | |
| Introtek International | John Slavinskas | 150 Executive Dr | | | Edgewood | NY | 11717 | |
| Invensys Inc | | Invensys Precision Die Casting | 232 Hopkinsville Rd | | Russellville | KY | 42276 | |
| Invensys Systems Inc | | PO Box 120001 Dept 0942 | | | Dallas | TX | 75312-0942 | |
| Invensys Thermal System | | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Invicturs Solutions Llc | | 2711 Lord Baltimore Dr | | | Baltimore | MD | 21244 | |
| Invincible Airflow Systems | | 800 North Ray | PO Box 380 | | Baltic | OH | 43804 | |
| Invista Sarl | | 2525 Blacksburg Rd | | | Grover | NC | 28073 | |
| Invotec Circuits Blackburn Ltd | | Cunliffe Rd Whitebirk Estate | | | Blackburn La | | BB15TD | United Kingdom |
| Invotec Engineering Inc | | 10909 Industry Ln | | | Miamisburg | OH | 45342 | |
| Invotech Inc | | 401 Kongoni Dr | | | Pontiac | MI | 48341 | |
| Ioma Clothing Company Limited | | Woodend Ave | Speke | | Liverpool My | | L249WF | United Kingdom |
| Ion Associates Inc | Mike Lasley | 2221 E Lamar Blvd | Ste 250 | | Arlington | TX | 76006 | |
| Ion Science Ltd | | Fowlmere | The Way | | Fowlmere Df | | SG87UJ | United Kingdom |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | Saint Neots Cambridgeshi | | PE19 8TR | United Kingdom |
| Ion Technologies Corp | | 4815 Para Dr | Remit Upte 7 99 Letter | | Cincinnati | OH | 45237 | |
| Ionbond Inc | | 1064 Chicago Rd | | | Troy | MI | 48083 | |
| Ionics Instrument Business Group | | Dept 795 | | | Denver | CO | 80291-0795 | |
| Ionics Instrument Business Group | | 6060 Spine Rd | | | Boulder | CO | 80301-3323 | |
| Ionics Ultrapure Water Corp | | 7777 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Ios Capital | | PO Box 650016 | | | Dallas | TX | 75265-0016 | |
| Iotech Inc | | 29571 Cannon Rd | | | Cleveland | OH | 44146 | |
| Iowa Diesel Injection Svc | Mr Cliff Roy | 515 Packwaukee | | | New Hartford | IA | 50660 | |
| Ipax Cleanogel | | 8301 Lyndon Ave | | | Detroit | MI | 48238 | |
| Ipc | | 3000 Lakeside Dr | | | Bannockburn | IL | 60015-1249 | |
| Ips | | Dunningsbridge Rd | Bootle | | Liverpool My | | L30 6TE | United Kingdom |
| Ipsen Ceramics | | 325 John St | PO Box 420 | | Pecatonica | IL | 61063-0420 | |
| Ipsen International Inc | | 984 Ipsen Rd | | | Cherry Valley | IL | 61016 | |
| Ipte | Chris Morris | 1235 Old Alpharetta Rd | Ste 110 | | Alpharetta | GA | 30005 | |
| Ir Tec International Ltd | Andy Huang | 3f 14 Ln 530 Chung Cheng | N Rd Sanchung Taipei | | Hsion | | | Taiwan Province Of China |
| Irby Stuart C Co | | 144 Woodall Rd | | | Decatur | AL | 35603 | |
| Irby Stuart C Co | | Irby Lighting | 815 S State St | | Jackson | MS | 39201-590 | |
| Iri International Corp | | 778 George F Hwy | | | Johnson City | NY | 13790 | |
| Irish and Associates Co Inc | Randy | 5454 Able Ct | | | Mobile | AL | 36693 | |
| Iriso Usa Inc | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | | 34405 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Irma Bengu | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Iron Age Corporation | | PO Box 730 | | | Westborough | MA | 01581 | |
| Iron Mountain | | PO Box 65017 | | | Charlotte | NC | 28265-0017 | |
| Iron Mountain | | Fmly Leonard Archives | PO Box 27128 | | New York | NY | 100877128 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | Irving | TX | 750395421 | |
| Iron Mountain Off Site Data | | PO Box 911862 | | | Dallas | TX | 75391-1862 | |
| Iron Mountain Osdp Detroit | | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Mountain Record Retention | Micheal Keane | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records | | Management | PO Box 601002 | | Los Angeles | CA | 900601002 | |
| Iron Mountain/national Undergr | | 1137 Branchton Rd | | | Boyers | PA | 16020 | |
| Ironwood Electronics Inc | | 990 Lone Oak Rd Ste 120 | | | Eagan | MN | 551210151 | |
| Irumold Sl | | Poligono Industrial Landabean | C/a S/n | | Pamplona Navarra | | 31012 | Spain |
| Irvine Digital Graphics | | 17145 Von Karman Ave Ste 101 | | | Irvine | CA | 92714 | |
| Irvine Electronics Inc | Aram Zerounian | 1601 Alton Pkwy | | | Irvine | CA | 92606 | |
| Irvine Electronics Inc | | 17791 Skypark Circle | Ste D | | Irvine | CA | 92614 | |
| Irvine Golden West Medical | | 915 E Katella 100 | | | Anaheim | CA | 92805 | |
| Irvine Pipe And Supply | | 2501 S Main St | | | Santa Ana | CA | 92707 | |
| Irvine Police Association | | PO Box 51448 | | | Irvine | CA | 92619 | |
| Irvine Printing | | 17155 Von Karman Ave 109 | | | Irvine | CA | 92614 | |
| Irwin Cindy | | 15503 Greenview | | | Fraser | MI | 48026 | |
| Isac | | PO Box 1474 | | | El Segundo | CA | 90245 | |
| Isco Inc | | 4700 Superior St | PO Box 82531 | | Lincoln | NE | 68501 | |
| Iseli Company | | A Danaher Company | 651 Greystone Rd | | Terryville | CT | 06786 | |
| Isi Inc | | Isi Of Indiana Inc | 1212 E Michigan St | | Indianapolis | IN | 46202 | |
| Isl Products International | | 235 Robbins Ln Ste 270 | | | Syosset | NY | 11791-6093 | |
| Iso Trude Inc | | 1705 Eaton Dr | | | Grand Haven | MI | 49417 | |
| Isocom Inc | Jim | 1024 S Greenville Ave | Ste 240 | | Allen | TX | 75002 | |
| Isotek Corp | | 435 Wilbur Ave | | | Swansea | MA | 02777 | |
| Isotope Products Laboratories | | 24937 Ave Tibbitts | | | Valencia | CA | 91355 | |
| Isovac Engineering Inc | | 614 Justin Ave | | | Glendale | CA | 912012327 | |
| Ispat Inland Inc | | Inland Steel and Bar Co | 3300 Dickey Rd | | East Chicago | IN | 46312 | |
| Isringhausen Gmbh and Co | | An Der Bega 58 | | | Lemgo | | 32657 | Germany |
| Iss Group Services Ltd | | Pellowe Ho | | | Manchester | | M20 4XP | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Issi Business Solutions | Shawn Bunnell Ext 22 | 22122 20th Ave Se | Ste 152 | | Bothell | WA | 98021 | |
| Isspro Inc | | 2515 Ne Riverside Way | | | Portland | OR | 97211 | |
| Istech Inc | Andrew Wright | 2121 Pennsylvania Ave | | | York | PA | 17404 | |
| It Works Inc | | 7136 South Yale Ave | Ste 300 | | Tulsa | OK | 74136 | |
| Itac Systems Inc | | 3113 Benton St | | | Garland | TX | 75042 | |
| Italix Company Inc | Tony Atella | 2232 Cale Del Mundo | | | Santa Clara | CA | 95054 | |
| Itapsa S A De C V  Eft | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | Edo De Cp 58400 Mx | | | Mexico |
| Itasca Systems Inc | | 4602 County Hwy T | | | Egg Harbor | WI | 54209 | |
| Itaucom America | Karen Hartman | C/0 Tmcc | | | Cleveland | OH | 44131 | |
| Itautec America Inc Ina | | 7200 Corporate Ctr Dr Ste 114 | 4807 Rockside Rd Ste 200 | | Miami | FL | 33126 | |
| Itb Group Ltd | | 39555 Orchard Hill Pl Ste 225 | | | Novi | MI | 483755377 | |
| Itc Deltacom | | PO Box 1233 | | | Arab | AL | 35016-9988 | |
| Item Mb Kit Systems | | 925 Glaser Pkwy | | | Akron | OH | 44306 | |
| Iti | | 6271 Dixie Hwy | PO Box 628 | | Bridgeport | MI | 48722-0628 | |
| Iti Inc | | 6271 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Itin Scale Company Inc | | 431 Ave U | | | Brooklyn | NY | 11223 | |
| Itl | Dennis Spry | Independent Testing Labs Inc | 1127 B Baker St | | Costa Mesa | CA | 92626 | |
| Ito America Corporation | | 8010 E Morgan Trail 12b | | | Scottsdale | AZ | 85258 | |
| Itochu Specialty Chem | | PO Box 19105 | | | Newark | NJ | 07195 | |
| Itoh Denki Usa Inc | | 135 Stewart | Hanover Industrial Estate | | Wilkes Barre | PA | 187061463 | |
| Itp Education | | PO Box 95999 | | | Chicago | IL | 60694-5999 | |
| Itt Automotive Fluid Handling | | Systems Sa De Cv | Carr Saltillo Zacatecas Km 45 | | Saltillo Coahuila | | 25280 | Mexico |
| Itt Automotive Inc | | Fluid Handling Systems | 30 Pixley Industrial Pky | | Rochester | NY | 14624 | |
| Itt Cannon Sales Office | Karl Gazarian | 15 Riverdale Ave | | | Newton | MA | 02458 | |
| Itt Cannon Switch Products | Susan Engelhartt | 666 East Dyer Rd | | | Santa Ana | CA | 92705 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | Pittsburg | PA | 152507630 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | Pittsburgh | PA | 152507630 | |
| Itt Corp | | Fluid Handling Systems | 180 E Elmwood | | Leonard | MI | 48367 | |
| Itt Corp | | 4740 Industrial Dr | | | Oscoda | MI | 48750-954 | |
| Itt Corp | | Itt Automotive Oscoda Plt | 4700 N Industrial Row | | Oscoda | MI | 48750-954 | |
| Itt Corp | | Itt Automotive New Lex Plt | 2378 State Rte 345 Ne | | New Lexington | OH | 43764 | |
| Itt Industries | | Itt Cannon Gmbh | Cannonstr 1 | D 71384 Weinstadt | | | | Germany |
| Itt Industries | | Drawer 67399 | | | Detroit | MI | 48267 | |
| Itt Industries Inc | | Fluid Handling Systems | Carretera Intl Km 1969 | Colonia Guadalajara Nogales Km | Empalme Sonora | | 85340 | Mexico |
| Itt Industries Inc | | Fluid Handling Systems | 845 E Ohio St Ste 107 | | Tucson | AZ | 85714-331 | |
| Itt Industries Inc | | 666 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| Itt Industries Inc | | Itt Cannon Div | 666 E Dyer Rd | | Santa Ana | CA | 92705-561 | |
| Itt Industries Inc | | 2110 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Itt Industries Inc | | 3000 University Dr | | | Auburn Hills | MI | 48326-235 | |
| Itt Industries Inc | | Itt Industries Cannon Div | 5288 Valley Industrial Blvd S | | Shakopee | MN | 55379 | |
| Itt Industries Inc | | 1207 Business Pk Dr | | | Mission | TX | 78572 | |
| Itw Anchor Stampings | | Illinois Tool Works Inc | 130 Huntingdon Ave | PO Box 2548 | Waterbury | CT | 06708 | |
| Itw Assembly Components | Margie Drr | 3704 North Palmer St | | | Milwaukee | WI | 53212 | |
| Itw Ateco Gmbh | | Munster 188 | D 97993 Creglingen | | | | | Germany |
| Itw Canada Inc | | Itw Plastiglide | 80 Sante Dr | | Concord | ON | L4K 3C4 | Canada |
| Itw Deltar | | Ste 110 | 850 Stephenson Hwy | | Troy | MI | 48083 | |
| Itw Deltar Eng Fasteners | George Verros | 1700 First Ave | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | Fmly Itw Phillips Fasteners | 1700 1st Ave | Release Mark 42818 6600 | Chippewa Falls | WI | 547291417 | |
| Itw Filtration Geneva Eft | | Illinois Tool Works Co | 7214 Madaus St | | Lake Geneva | WI | 53147 | |
| Itw Foils | | 1011 Industrial Dr | | | Mount Pleasant | MI | 488584649 | |
| Itw Illinois Tool Works Ink | | Deltar Div | 9629 W 197 St | | Mokena | IL | 60448 | |
| Itw Ltd | | Itw Highland | Chasewater Heaths Business Par | Attwood Rd | Burntwood Stafford | | WS7 8GJ | United Kingdom |
| Itw Meritex Sdn Bhd | | Bayan Lepas Free Industrial Zo | Phase 3 | | Bayan Lepas Pulau Pi | | 11900 | Malaysia |
| Itw Pancon | | 309 E Crossroads Pkwy | | | Bolingbrook | IL | 60440 | |
| Itw Polymer Castings | Justin Sly | 11766 Ravenna Rd | | | Chardon | OH | 44024 | |
| Itw Shakeproof Industrial | | Products | 2550 South 27th Ave | | Broadview | IL | 601553851 | |
| Itw Southland | | 5700 Ward Ave | | | Virginia Beach | VA | 23455-331 | |
| Itw Thielex | Terri White | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| Itw Thielex | | Illinois Toolworks Inc | 95 Commerce Dr | | Somerset | NJ | 08873 | |
| Itw Trans Tech | Greg Whittington | 475 North Gary Ave | | | Carol Stream | IL | 60188-4900 | |
| Itw Vortec | | 10125 Carver Rd | | | Cincinnati | OH | 45242 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | Ft Collins | CO | 80525 | |
| Iva Belle Stewart | | 19220 Co Rd 68 | | | Loxley | AL | 36551 | |
| Iva Engineering Co Ltd | | Neath Abbey Business Pk | | | Neath | | SA10 7DR | United Kingdom |
| Ivatt Robert | | 1145 Driftwood Ave | | | Columbus | IN | 47203 | |
| Ivs Inc | | 34400 Industrial Dr | | | Livonia | MI | 481504307 | |
| Iwata Bolt Usa Inc | | 7131 Orangewood Ave | | | Garden Grove | CA | 928411409 | |
| Iwen Tool Supply Co | | 5920 Dixie Hwy | | | Saginaw | MI | 486015918 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Iwg Durango S De Rl De Cv | | Autopista Durango Gomez | Palacio Km 25 | | Durango | | 34304 | Mexico |
| Izumi International Inc | | 1 Pelham Davis Circle | | | Greenville | SC | 29615 | |
| Izzi Stephen Trucking and Riggi | | Spi Transport Systems Inc | 116 Truman Dr | | Edison | NJ | 08817 | |
| J A Crawford Co | | 11813 E Slauson Ave | | | Santa Fe Springs | CA | 90670 | |
| J and B Enterprises | | 503 Tecumseh Rd | | | Clinton | MI | 49236 | |
| J And C Engineering Co | | 2814 C Metropolitan Pl | | | Pomona | CA | 91767-1854 | |
| J And F Forklift Service | | 10900 Chestnut Ave | | | Stanton | CA | 90680-3205 | |
| J and F Distributing Co Inc | | 3070 Lafayette Rd | | | Indianapolis | IN | 46222-130 | |
| J and H Diesel | Mr Anthony Harper | PO Box 5278 Hwy 82 E | | | Greenville | MS | 38704-5278 | |
| J and L Industrial Supply | | 31800 Industrial Rd | | | Livonia | MI | 48151-3359 | |
| J and L Industrial Supply | | Pobox 642467 | | | Pittsburgh | PA | 15264-2467 | |
| J and L Industrial Supply Div | | Kennemetal | 6015 E Randolph St | | Los Angeles | CA | 90040 | |
| J and M Gage Repair Svcs | | 1233 Oakland St | | | Hendersonville | NC | 28792 | |
| J and N Auto Elec | Shirley Hammitt | 1201 Glendale Milford Rd | | | Cincinnati | OH | | |
| J and R Farm Tractor Co Inc | Kelly | 15330 S Dixie Hwy | | | Monroe | MI | 48161 | |
| J and S Diesel Service Inc | Mr Jim Martinez | 5155 South Industrial Rd | | | Las Vegas | NV | 89118 | |
| J and S Enterprises Llc | Sean Conner | PO Box 185 | | | Dauphin Island | AL | 36528 | |
| J and S Inc | | 229 E Gardena Blvd | | | Gardena | CA | 90248 | |
| J and S Marine Ltd | Linda Gilbey | Pottington Business Pk | | | Barnstaple Devon | | EX31lLY | United Kingdom |
| J Aron and Co New York | | 85 Broad St | | | New York | NY | 10004 | |
| J B Dental Supply Co | Acct 7041 | 3515 Eastham Dr | | | Culver City | CA | 90230 | |
| J B Mowers | | School Ln Bold Heath | The Coach Yard | | Widnes | | WA83UZ | United Kingdom |
| J B Systems Inc | | 1334 Greenville Rd | | | Lagrange | GA | 30241 | |
| J C Industrial Sales and Sales | Jay | 1357 E Lincoln Ave | | | Madison Hgts | MI | 48071 | |
| J Com E D I Services | | PO Box 14 | | | Grand Blanc | MI | 48439 | |
| J Com Inc | | 10751 S Saginaw Ste J | | | Grand Blanc | MI | 48439 | |
| J D Plating | | 25428 John R | | | Madison Heights | MI | 48071 | |
| J Gifford Inc | | 5310 E 31st Ste 1203 | | | Tulsa | OK | 74135 | |
| J Gifford Inc | | 5310 East 31st St | Ste 1203 | | Tulsa | OK | 74135 | |
| J I Machine Co Inc | | 9720 Distribution Ave | | | San Diego | CA | 92121 | |
| J J Keller and Associates Inc | | 3003 W Breezewood Ln | PO Box 368 | | Neenah | WI | 54957-0548 | |
| J J Keller and Associates Inc | | PO Box 548 | | | Neenah | WI | 54957-0548 | |
| J K L Components | | 13343 Paxton St | | | Pacoima | CA | 913312340 | |
| J K L Components Corp | | 13343 Paxton | | | Pacoima | CA | 91331 | |
| J L Wingert Co | Acct 2031 | 11800 Monarch St | PO Box 6207 | | Garden Grove | CA | 92841 | |
| J M Asbestos Inc | | 111 Boul St Luc | | | Asbestos | PQ | J1T3N2 | Can |
| J M Test Systems Inc | | PO Box 45489 | | | Baton Rouge | LA | 70895 | |
| J M Tull Metals Co | | Addr Chg 8 28 Gw | 125 Carson Rd | | Birmingham | AL | 35215 | |
| J N Sheffey Assoc/21/04 | | 134 Gamma Dr | | | Pittsburg | PA | 15238 | |
| J P Machine | Pete Signor | 1600 Norman Ave | | | Santa Clara | CA | 95054 | |
| J P Products Co Inc | | 720 Vandenburg Rd | | | King Of Prussia | PA | 19406 | |
| J R Webster and Co Ltd | | Knowsley Ind Pk North Kirkby | Birchill Rd | | Liverpool My | | L337TD | United Kingdom |
| J Robert Carroll | | 22011 Newbridge Dr | | | Lake Forest | CA | 92630 | |
| J Rs Smokehouse | | 3843 Airport Blvd | | | Mobile | AL | 36608 | |
| J S J Corp | | Sparks Belting Co Div | 3800 Stahl Dr Se | | Grand Rapids | MI | 49546 | |
| J Tec Associates Inc | | 5255 Rockwell Dr Ne | | | Cedar Rapids | IA | 52402 | |
| J Tech Inc | | 14251 Franklin Ave | | | Tustin | CA | 92780-7406 | |
| J V Manufacturing Co Inc | | 1603 Burtner Rd | | | Natrona Heights | PA | 15065-154 | |
| J Vazquez | | 245 E Orange Ave M7 | | | Chula Vista | CA | 91911 | |
| J Zahn and Co | | 511 9th St North | | | St Petersburg | FL | 33701 | |
| Ja Quality Assurance Group | | 19418 Gallagher St | | | Detroit | MI | 48234 | |
| Ja Riggs Tractor Company | Shannon Raper | PO Box 1399 | | | Little Rock | AR | 72203 | |
| Jabil Circuit Co | | 10560 Dr M L King Jr St N | | | Saint Petersburg | FL | 337162307 | |
| Jabil Circuit De Chihuahua S De Rl | | Alejandro Dumas 11341 | | | Chihuahua | | 31109 | Mex |
| Jabil Circuit Inc | | 3800 Giddings Rd | | | Auburn Hills | MI | 48326 | |
| Jacee Electrical | | 434 West Bridge St | | | Morrisville | PA | 19067 | |
| Jack Anderson | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Jack Bartlett | | 5569 Woodcrest Dr | | | Milton | FL | 32583 | |
| Jack Industrial Sales Inc | | 1321 Buena Vista St Ne | | | Canton | OH | 44714 | |
| Jack Ka Catering Inc | | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Jack Lyons Truck Parts | Lori | 5811 Enterprise Pkwy | | | Ft Meyers | FL | 33905 | |
| Jack Maxwell | | 20212 E 106th N | | | Claremore | OK | 74017 | |
| Jack Nadel Inc | | 16263 Laguna Canyon Rd | Ste 100 | | Irvine | CA | 92618-3603 | |
| Jack Tyler Engineering Co | | PO Box 194318 | | | Little Rock | AR | 72219-4318 | |
| Jack Whitworth | | | | | Catoosa | OK | 74015 | |
| Jack Wolcott | | 8065 Holley Court | | | Daphne | AL | 36526 | |
| Jackson Blue Print and Supply | | 121 E Pearl St | PO Box 182 | | Jackson | MS | 39205 | |
| Jackson Instrumentation | | and Controls | PO Box 237 | | Pleasant Lake | MI | 49272 | |
| Jackson Marketing | | 14832 North 42nd Pl | | | Phoenix | AZ | 85032 | |
| Jackson Rapid Delivery Svc | | PO Box 482 | | | Jackson | MS | 39205-0482 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jackson Spring and Mfg Co | | 299 Bond St | | | Elk Grove Village | IL | 60007 | |
| Jackson Spring and Mfg Co Inc | | 299 Bond St | | | Elk Grove Village | IL | 60007 | |
| Jackson Tube Service | | Inc | 8210 Industry Pk Dr | | Piqua | OH | 45356 | |
| Jaco Electronics Inc | | 15265 Alton Pkwy Ste 400 | | | Irvine | CA | 92618 | |
| Jacobs Industries Inc | | 34500 Klein | | | Fraser | MI | 482060009 | |
| Jacobson Mfg Llc | | 2140 Refugee Rd Ne | | | Millersport | OH | 43046 | |
| Jacobson Mfg Llc | | 941 955 Lake Rd | | | Medina | OH | 44256 | |
| Jacon Fasteners and Electronic | | 9539 Vassar Ave | | | Chatsworth | CA | 91311 | |
| Jacqueline Fletcher | | 13348 Angie Dr | | | Foley | AL | 36535 | |
| Jacqueline Tran | | 8 Aregento Dr | | | Mission Viejo | CA | 92692 | |
| Jada Precision Plastics Co Inc | | 1335 Emerson St | | | Rochester | NY | 14606 | |
| Jada Technologies Llc | | 10900 Harper | | | Detroit | MI | 48213 | |
| Jae Electronics | | 142 Technology Dr Ste 100 | | | Irvine | CA | 92618 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | Irvine | CA | 92718-240 | |
| Jae Electronics Inc | | 38705 7 Mile Rd Ste 205 | | | Livonia | MI | 48152 | |
| Jagels Nancy | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Jaguar Industries Inc | Rosemary Dill | 89 Broadway | PO Box 385 | | Haver Straw | NY | 10927 | |
| Jahm Inc | | 6143 W Howard St | | | Nile | IL | 60714 | |
| Jahm Inc | | Drawn Metal Products Div | 6143 West Howard St | | Niles | IL | 60714 | |
| Jaking and Company Inc | David Lindley | 2620 High Point Rd | | | Greensboro | NC | 27420 | |
| Jam Equipment Sales and Service | | 6060 Donoho | | | Houston | TX | 77033 | |
| Jamac Inc | | 422 Buchanan St | | | Sandusky | OH | 44870-471 | |
| Jamaica Miniature Bearing | Eli | Jmb West | 5240 Bonsai Ave | | Moorpark | CA | 93021 | |
| Jamak Fabrication Inc Eft | | 1401 N Bowie Dr | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Tex Ltd | | Jamak Healthcare | 1401 N Bowie Dr | | Weatherford | TX | 76086 | |
| Jameco Electronics | | 1355 Shoreway Rd | | | Belmont | CA | 94002 | |
| James A Fleming | | 11838 National Dr | | | Riverside | CA | 92503 | |
| James Anderson and Assoc Inc | | 2123 University Pk Dr | Ste 130 | | Okemos | MI | 48864 | |
| James Barker | | 20 New Hampshire | | | Irvine | CA | 92606 | |
| James C Baggett Jr Md | | PO Box 968 | | | Magnolia Springs | AL | 36555 | |
| James Chalk | | | | | Catoosa | OK | 74015 | |
| James Coopmans | | 7330 Crystal Lake Dr Apt 11 | | | Swartz Creek | MI | 48473 | |
| James Darwin Myers | | Phi | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| James Dean Fuller | | 11771 Blue Jay Ln | | | Garden Grove | CA | 92841 | |
| James Johnson | | 2308 E Amerige Ave | | | Fullerton | CA | 92831 | |
| James L Bocox | | Dba Jmek Engineering | 20331 Lake Forest Dr C 7 | | Lake Forest | CA | 92630 | |
| James M Ramsey | | 1010 Plum Ridge Dr | | | Sellersburg | IN | 47172 | |
| James Nelson | | 199 Genesee Point St | | | Henderson | NV | 89074 | |
| James O Folsom and Associates | | 705 East 1st St | | | Tulsa | OK | 74120-1832 | |
| James Owens | | Dba Office Modular Systems | 1307 E Edinger Ave | | Santa Ana | CA | 92705 | |
| James P Hiera | | 3044 Richmond Dr | | | Clarkston | MI | 48348 | |
| James P Nix Jr | | Baldwin Co Rev Comm | PO Box 1549 | | Bay Minette | AL | 36507 | |
| James R Finley | | 4001 Se Price Rd | | | Bartlesville | OK | 74006-7232 | |
| James River Diesel Svc | Mr Tony Wanzek | PO Box 1522 | | | Jamestown | ND | 58402-1522 | |
| James Samuels | | 1924 Pallister Pl | | | Mobile | AL | 36618 | |
| James Stephens | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Jameson Roofing Co Inc | | 3761 E Lake Rd | | | Dunkirk | NY | 14048 | |
| Jamestown Container Companies | | Great Lakes Container Corp | 85 Grand St | Rmvd Hld Per Mike 7164393104 | Lockport | NY | 14094 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | Buffalo | NY | 14225 | |
| Jamestown Container Corp | | Jamestown Container Rochester | 82 Edwards Deming Dr | | Rochester | NY | 14606 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Paint and Varnish Co | | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Plastic Molders Eft | | Corp | PO Box 39 | Hld Per Legal | Jameston | OH | 45335 | |
| Jamestown Plastics Inc | | 3200 N Fm 511 | | | Brownsville | TX | 78521 | |
| Jamie L Starrett | | 12509 Breman Rd | | | Elberta | AL | 36530-2715 | |
| Jan R Carroll | | 22011 Newbridge Dr | | | Lake Forest | CA | 92620 | |
| Jana Polkinghorne | | 2511 Pergl St | | | Lemongrove | CA | 91945 | |
| Janco Corp | | 3111 Winona Ave | PO Box 3038 | | Burbank | CA | 91504 | |
| Jandf Steel Corp | | 6600 Ctr Industrial Dr | | | Jenison | MI | 49428 | |
| Jandh Tool Inc | | 109 S Clinton St | | | Alexandria | IN | 46001 | |
| Jandk Supply | | Limited Partnership | 19209 Des Moines Way South | | Seattle | WA | 98148 | |
| Jandl America Inc | | Jandl Industrial Supply | 31800 Industrial Rd | | Livonia | MI | 48150 | |
| Jandm Reproduction Corporation | Bill English | 1200 Rochester Rd | | | Troy | MI | 48083-2833 | |
| Jands Machining | | 4155 A Gibson Dr | | | Tipp City | OH | 45371 | |
| Jane Brumley | | 7322 S Trenton Ave | | | Tulsa | OK | 74136 | |
| Janelle Westerby | | | | | Catoosa | OK | 74015 | |
| Janesville Tool and Mfg Inc | Sales | 1352 East High St | | | Milton | WI | 53563 | |
| Janesville Tool And Mfg Inc | | Dba Jt And M | PO Box 67 | | Milton | WI | 53563 | |
| Janet Page | | 136 Santa Rosa Dr | | | Pace | FL | 32571 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Janis Jeffrey | | J Line Enterprises | 6702 Applewood Blvd | | Youngstown | OH | 44512 | |
| Janpak Greenville Paper | | 134 Leader Dr | | | Piedmont | SC | 29673 | |
| Janpak Inc | | Huntsville/redstone Paper Co | 1140 Jordan Rd Ne | | Huntsville | AL | 35811 | |
| Jansson A A Inc | | 2070 Airport Rd | | | Waterford | MI | 48327-120 | |
| Jarred Steve | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Jarrett Engineering Co Inc | | 5335 N Tacoma Ave 16 | Nte 9910131251237 | | Indianapolis | IN | 46220 | |
| Jasco Tools Inc | | Jasco Cutting Tools | 1390 Mount Read Blvd | | Rochester | NY | 14606 | |
| Jason Inc | | Sackner Products Div | 7125 Orchard Lake Ste 304 | | West Bloomfield | MI | 48322 | |
| Jason Inc | | Janesville Sackner Group | 2700 Patterson Ave Se | | Grand Rapids | MI | 49546-633 | |
| Jasper Eng Exch | Mr Jack Hinkle | 815 Wernsing Rd | PO Box 650 | | Jasper | IN | 47546-0650 | |
| Jasper Eng Exch | Mr Gary Bair | 815 Wernsing Rd | PO Box 650 | | Jasper | IN | 47546-0650 | |
| Jasper Rubber Products Inc | | 1010 1st Ave | | | Jasper | IN | 47546-320 | |
| Jatasco Inc | | 5506 S 94th E Ave | | | Tulsa | OK | 74145 | |
| Jay Industrial Technologies | | 875 Lively Blvd | | | Elk Grove | IL | 60007 | |
| Jay Industries Inc | | 150 E Longview Ave | | | Mansfield | OH | 449034206 | |
| Jay Smith | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Jayco | | 1660 Babcock St | | | Costa Mesa | CA | 92627 | |
| Jaygo | | 675 Rahway Ave | | | Union | NJ | 07083 | |
| Jaymar Packaging Ltd | | First Ave Crewe Gates Ind | Estate Weston Rd | | Crewe | | CW1 6XS | United Kingdom |
| Jb Hunt Transport Inc | | PO Box 730127 | | | Dallas | TX | 75373-0127 | |
| Jbc Soldering Solutions Ltd | | Stockport | 5 Longshut Ln West | | Stockport | | SK26RX | United Kingdom |
| Jbi Corp | | 1240 N Genoa Clay Ctr Rd | | | Genoa | OH | 43430 | |
| Jc Fjelstad and Assoc Inc | | 1030 El Camino Real 262 | | | Sunnyvale | CA | 94087 | |
| Jc Trucking | | PO Box 104 | | | Fraser | MI | 48026 | |
| Jcit | | Dept 239 | | | Denver | CO | 80271-0239 | |
| Jcm American Corporation | Eric Bonn | 925 Pilot Rd | | | Las Vegas | NV | 89119 | |
| Jcm Engineering Corp | | 1480 S Carlos Ave | | | Ontario | CA | 91761 | |
| Jcom Skymedia | | 806 Commerce Pk Dr | | | Ogdensburg | NY | 13669 | |
| Jd Engineering | Bill Akers | 905 Dell Ave | | | Campbell | CA | 95008 | |
| Jd Lincoln Inc | | 851 W 18th St | | | Costa Mesa | CA | 92627 | |
| Jd Power and Associates | | 5435 Corporate Dr Ste 300 | | | Troy | MI | 48098 | |
| Jd Young Company | | PO Box 3368 | | | Tulsa | OK | 74103 | |
| Jdk Controls | | 424 Crown Point Circle | | | Grass Valley | CA | 95945 | |
| Jdk Electrical Inc | | 5282 Research Dr | | | Huntington Beach | CA | 92649 | |
| Jdp Digital | Annette Lessard | 630 Ashlewy Ln | | | Lawrenceville | GA | 30043 | |
| Jdr Microdevices Inc | Customer Service | 1850 South 10th St | | | San Jose | CA | 95112-4108 | |
| Jds Uniphase Corp | | Ottawa Instruments Division | 3000 Merivale Rd | | Ottawa | ON | K2G 6N7 | Canada |
| Je Phillips Co Inc | | 2720 South La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| Jeanette Vrska | | 1926 Valley View Dr | | | Claremore | OK | 74017 | |
| Jeanne Miner | | 530 E Lewiston | | | Ferndale | MI | 48220 | |
| Jeannette Boe | | 3253 Oakridge Dr | | | Chino Hills | CA | 91709 | |
| Jef Consultant Inc | | 8501 Beck Rd Bldg 2227 | | | Belleville | MI | 48111-125 | |
| Jeff Haulbrook Inc | | PO Box 6068 | | | Spartanburg | SC | 29356 | |
| Jefferson Diesel | Mr Raymond Labit | Lapalco Commercial Pk | 3691 Vonnie Dr | | Harvey | LA | 70058-2358 | |
| Jeffery G Weissman | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Jeffery Moody | | 1262 Nanceford Rd Sw | | | Hartselle | AL | 36540 | |
| Jeffrey Johnston | | 26707 Dean Court North | | | Daphne | AL | 36526 | |
| Jeffrey L Delcamp | | 11645 E Elm | | | Claremore | OK | 74017 | |
| Jeffrey Williams | | 7851 Dove Ln | | | Fairhope | AL | 36532 | |
| Jeka Usa Services Inc | | One World Trade Ctr | Ste 800 | | Long Beach | CA | 90831-0800 | |
| Jelight Company | | 2 Mason | | | Irvine | CA | 92618-8774 | |
| Jelliff Corp | | 354 Pequot Ave | | | Southport | CT | 68900758 | |
| Jem Computer | | 15725 Martin Rd | | | Roseville | MI | 48066 | |
| Jenco Instruments Inc | Jack Dugan | 7968 C Arjons Dr | | | San Diego | CA | 92126 | |
| Jenco Products Inc | | 7860 Ctr Point Dr | | | Huber Hgts | OH | 45424 | |
| Jenfab | | Jensen Fabricating Engineers I | 555 Wethersfield Rd | | Berlin | CT | 06037 | |
| Jenks America Track Club | | Acct Of Majesty Doku | 8774 S Richmond | | Tulsa | OK | 74137 | |
| Jennifer D Goins | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Jennifer Laeger | | | | | Catoosa | OK | 74015 | |
| Jennifer Wilson | | | | | Catoosa | OK | 74015 | |
| Jenoptik Laser Technologies | | 8020 Kensington Court | | | Brighton | MI | 48116 | |
| Jensen Tools Inc | | 7815 S 46th St | | | Phoenix | AZ | 850400000 | |
| Jensen Tools Please Use 1006 | Contact East | 7815 S 46th St | | | Phoenix | AZ | 85044 | |
| Jeric Transportation Services | | PO Box 23045 | | | Newark | NJ | 07189 | |
| Jernigan Bill J Inc | | Microfinish | 225 Smith Dr | | Clayton | OH | 45315 | |
| Jerone Roland | | | | | Catoosa | OK | 74015 | |
| Jerry Bibby and Associates | | Rt 1 Box 1040 | | | Brookeland | TX | 75931 | |
| Jerry Chambers | | | | | Catoosa | OK | | |
| Jerry Hamlin | | 1400 Main Pkwy | | | Catoosa | OK | 74015 | |
| Jerry J Sonnonstine | | 27 Bombay St | | | Irvine | CA | 92620 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jerry Mcbeth | | 9930 Mignonette St | | | Alta Loma | CA | 91701 | |
| Jesco | Barbara Grogan | 3121 Wilmarco Dr | | | Baltimore | MD | 21223 | |
| Jesse Hollingsworth | | 10475 County Rd 95 | | | Elberta | AL | 36530 | |
| Jessen Manufacturing Co Inc | | 1409 W Beardsley Ave | | | Elkhart | IN | 465141827 | |
| Jessup Engineering Inc | | 2745 Bond St | | | Rochester Hills | MI | 48309 | |
| Jeswani Builders Inc | | 201 N Squirrel Rd Ste 1605 | | | Auburn Hills | MI | 48326 | |
| Jet Electric Co | | 21333 Hilltop | | | Southfield | MI | 48034 | |
| Jet Electronics Gmbh | Adrilleas Kazaktzikis | Wangener Weg 5 | | | Hohenschaetttlarm | | D-82069 | |
| Jet Equipment Corp | Phil Klein | 3021 S Shannon St | | | Santa Ana | CA | 92704 | |
| Jet Express Inc | | 4518 Webster St | | | Dayton | OH | 454144940 | |
| Jet Specialty | | 825 W Freeport | | | Broken Arrow | OK | 74012 | |
| Jet Specialty | | 13313 Western Oak | | | Helotes | TX | 78023 | |
| Jet Specialty | | PO Box 678286 | | | Dallas | TX | 75267-8286 | |
| Jet Wire And Electronics Inc | | 1048 Burgrove St | | | Carson | CA | 90746 | |
| Jevco International Inc | | 915 26th Ave Nw Bldg A | | | Gig Harbor | WA | 98335 | |
| Jevic | | PO Box 23194 | | | Newark | NJ | 07189 | |
| Jewelry Is Fun | | PO Box 2468 | | | Fairfield | IA | 52556 | |
| Jfj Mold Processors 1988 Ltd | | 3145 North Talbot Rd | | | Oldcastle Ontario | ON | N0R 1L0 | Canada |
| Jfw Industries Inc | Leeann Mcdowell | 5134 Commerce Square Dr | | | Indianapolis | IN | 46237 | |
| Jg Parks and Sons Inc | Gary Pker | 24360 Ocean Gateway | PO Box 416 | | Mardela Springs | MD | 21837 | |
| Jg Parks and Sons Inc | Mr John Gary Pks Jr | U S Route 50 | PO Box 220 | | Mardela Springs | MD | 21837 | |
| Jh Bennett | Kathy Perez | PO Box 8028 | | | Novi | MI | 48376 | |
| Jh Bennett and Co Inc | Kathy Perez | 22975 Venture Dr | | | Novi | MI | 48376-8028 | |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang | Kang Industrial Pk | | Tainan Tainan Hsi | | 71042 | Taiwan Province Of China |
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | | Bardstown | KY | 40004 | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | Jiffy Tite Corporate Pk and Pr | | Lancaster | NY | 14086 | |
| Jim Glover Chevrolet | | PO Box 4940 | | | Tulsa | OK | 74159 | |
| Jim Schluchter | | 7200 Tierra Taos Dr | | | El Paso | TX | 79917 | |
| Jimani Inc | | 4848 Colt St Unit 4 | | | Ventura | CA | 93003 | |
| Jimme L Ramey | | 1041 N Amber St | | | Chandler | AZ | 85225 | |
| Jimmies Motor Rebuilding Co | | 3350 Becker Dr | | | Peru | IL | 61354 | |
| Jims Fuel Injection Ser Ltd | | 112 1083 East Kent Ave | | | Vancouver | BC | V5X 4V9 | Canada |
| Jit Global Enterprises | | 2026 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Jit Services Inc | | 125 Electronics Blvd Sw | | | Huntsville | AL | 35824 | |
| Jiyang Yan | | | | | Catoosa | OK | | |
| Jj Glenn Corp | David Berryhill | 396 Wegner Dr | | | Chicago | IL | 60185 | |
| Jjkeller and Associates | | PO Box 548 | | | Neenah | WI | 54957-0548 | |
| Jkl Components Corp | | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Jkl Components Corporation | Sherry Carpenter X125 | 13343 Paxton St | | | Pacoima | CA | 91331 | |
| Jl Borgstrom and Ass Inc | | 1533 Wynne Ave | | | St Paul | MN | 55108-2660 | |
| Jl Herbert Engine Sales | Mr Greg Billeaudeau | 134 N Liberty St | | | Opelousas | LA | 70570 | |
| Jlic Industries Inc | | Metro Bolt and Fastener Corp | 19339 Glenmore | | Redford | MI | 48240 | |
| Jm Manufacturing Inc | | PO Box 63 | | | Rushville | IN | 46173 | |
| Jm Tull Metals Co | | Inland Steel | 125 Carson Rd | | Birmingham | AL | 35215 | |
| Jmp Ltd | | 685 7 Gojan Dong Namdong Gu | Rm 115b/8l Namdong Industrial | | Complex Inchon | | 11111 | Korea Republic Of |
| Jmr Holdings Inc | | Dba Sterling Technologies Inc | 1800 W Maple Rd | | Walled Lake | MI | 48390 | |
| Jms Co Ltd | Katsuhiro Ohashi | 3 10 6 Hatchobori | Chouo Ku | | Tokyo | | 104-0032 | Japan |
| Jms Of Holland Inc | | 101 E Roosevelt Ave | | | Zeeland | MI | 49464 | |
| Jms Plastics Inc | | 52275 State Rd 933 N | | | South Bend | IN | 46637 | |
| Jms Southeast Inc | | 105 Temperature Ln | | | Statesville | NC | 28677-9620 | |
| Jmt Automation and Controls | | PO Box 65486 | | | Charlotte | NC | 28265-0486 | |
| Jns Manufacturing Llc Eft | | Frmly Tiercon Components Inc | 555 E Huron | | Vassar | MI | 48768 | |
| Jns Sales and Services | | 228 Zimmerman St | | | North Tonawanda | NY | 14120 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | Madison Heights | MI | 480711623 | |
| Jo King Inc | | 1265 Old Alpharetta Rd | | | Alpharetta | GA | 30009 | |
| Jo Mar Delivery Service | | PO Box 13452 | | | Eight Mile | AL | 36663 | |
| Joan M Kuys | | 3658 Studebaker Rd | | | Long Beach | CA | 90808 | |
| Job Boss Software Inc | | 7701 York Ave S 350 | | | Minneapolis | MN | 55435 | |
| Jobin Yvon Raman | | 3880 Pk Ave | | | Edison | NJ | 08820 | |
| Jobmaster Magnets | Jeff Goldman | 1505 Serpentine Rd | | | Baltimore | MD | 21209 | |
| Jobtrak | | 1964 Westwood Blvd | | | Los Angeles | CA | 90025 | |
| Jodon Engineering Associates I | | 62 Enterprise Dr | | | Ann Arbor | MI | 481039503 | |
| Joe Bianca | | 45656 Caminito Way | | | Temecula | CA | 92592 | |
| Joe Mayfield Construction Co Inc | | PO Box 1550026 | | | Tulsa | OK | 74115-0026 | |
| Joel Dellosa | | 6528 216th St | | | Kent | WA | 98032 | |
| Johann Haltermann Ltd | | PO Box 848142 | | | Dallas | TX | 75284-8142 | |
| Johanson Fiber Optics Group | | Llc | 301 Rockaway Valley Rd | | Boonton | NJ | 07005 | |
| John Abrams | | 21850 Mahan | | | Robertsdale | AL | 36567 | |
| John Bielinski | | 24871 Via Susana | | | Laguna Niguel | CA | 92677 | |
| John Crane Canada Inc | | Forsheda Silcofab | 335 Woodlawn Rd W | | Guelph | ON | N1H 7K9 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John Crane Inc | | PO Box 91502 | | | Chicago | IL | 60693-1502 | |
| John Crane Inc | | 9409 E 55th Pl | | | Tulsa | OK | 74145 | |
| John Dalton | | Dba Dalton Enterprises Inc | 919 E South St | | Anaheim | CA | 92805 | |
| John Deere Landscapes | Brenda A Orso | 403 Carolina Dr | | | Pensacola | FL | 32534 | |
| John Dow Industries | | PO Box 75615 | | | Cleaveland | OH | 44101-4755 | |
| John Forister | | 8028 N 169th E Ave | | | Owasso | OK | 74055 | |
| John Gillen Co Inc | | Gillen John Co | 2540 S 50th Ave | | Cicero | IL | 60804-341 | |
| John Guest Automotive Inc | | 10 Bloomfield Ave | | | Pine Brook | NJ | 07058 | |
| John Guest Ltd | | Horton Rd | | | West Drayton Middlesex | | UB7 8JL | Gbr |
| John Kay Electric | | PO Box 441 | | | Richboro | PA | 18954 | |
| John Kraus | | | | | Catoosa | OK | | |
| John Leavitt | | 25528 Cliffrose Dr | | | Murrieta | CA | 92563 | |
| John M Brining Coinc | | 202 Congress St | | | Mobile | AL | 36601 | |
| John Mason | | 35 Wilson Rd | | | Liverpool | | L366AE | United Kingdom |
| John Morley Presentations Ltd | | 106 108 High St | | | Watford | | WD172BW | United Kingdom |
| John P Carroll | | 1412 Marathon Mcgraw Rd | | | Marathon | NY | 13803 | |
| John Phillips Printing Inc | Cheryl Taylor X321 | 3840 Forest St | | | Denver | CO | 80207 | |
| John Ray | | 853 Stutely Pl | | | Miamisburg | OH | 45342 | |
| John Schafer | | 4016 E 9 St | | | Tulsa | OK | 74112 | |
| John Schober | | 951 Clark Way | | | Palo Alto | CA | 94304 | |
| John Sofia | | Analysis Tech Dba | 6 Whittmore Terr | | Wakefield | MA | 01880 | |
| John While Springs Pte Ltd | | 1 Kallang Sector 03 02 | | | | | 349276 | Singapore |
| John Wiley and Sons Inc | | PO Box 18463 | | | Newark | NJ | 07191-8463 | |
| John Wiley and Sons Inc | | PO Box 18684 | | | Newark | NJ | 07191-8684 | |
| John Wiley and Sons Inc | | Citibank Lock Box | PO Box 7247 8402 | | Philadelphia | PA | 19170-8402 | |
| Johnathan Le Recruitment Ltd | | The Maltings Mount Rd | | | Stourbridge Wm | | DY81HZ | United Kingdom |
| Johnny Bussey | | | | | Catoosa | OK | | |
| Johnny On The Spot | | PO Box 580672 | | | Tulsa | OK | 74158 | |
| Johnny S Blue Eyes | | PO Box 1593 | | | Gallup | NM | 87305 | |
| Johnson Communications | | 1070 Asheville Hwy | | | Spartanburg | SC | 29303 | |
| Johnson Controls Alagon S A | | Carretera De Caballos S/n | | | Alagon Zaragoza | | 50630 | Spain |
| Johnson Controls Gmbh and Eft | | Co Kg | Brandenburger Ring 2 4 | D 32339 Espelkemp | | | | Germany |
| Johnson Controls Inc | | Automotive Systems Group | 2501 E 850 N | | Ossian | IN | 46777 | |
| Johnson Controls Inc | | Test and Balance Div | 1255 N Senate Ave | | Indianapolis | IN | 46202-221 | |
| Johnson Controls Inc | | Automotive Systems Group | 49200 Halyard Dr | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 20201 Woodruff Rd | | | Rockwood | MI | 48173 | |
| Johnson Controls Inc | | Controls Group | 2875 High Meadow Cir | | Auburn Hills | MI | 483262773 | |
| Johnson Controls Inc | | Systems And Services Div | 7612 Main St Fishers | | Victor | NY | 14564 | |
| Johnson Controls Inc | | 5401 Ashley Cir Ste A | | | Youngstown | OH | 445151176 | |
| Johnson Controls Inc Eft | | Battery Group | 5757 N Green Bay Ave | | Milwaukee | WI | 53201 | |
| Johnson Controls Interiors Llc | | Johnson Controls | 130 John Muir Dr Ste 100 | | Amherst | NY | 14228 | |
| Johnson Electric Automotive In | | 47660 Halyard Dr | | | Plymouth | MI | 48170 | |
| Johnson Electric North Eft | | America Inc | 1552 Post Rd | | Fairfield | CT | 06430 | |
| Johnson Equipment Company | | 5358 S 125th East Ave Ste C | | | Tulsa | OK | 74146 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Lift Hyster | | PO Box 60007 | | | Industry | CA | 91716 | |
| Johnson Matthey Alfa Aesar | | 30 Bond St | | | Ward Hill | MA | 01835-8099 | |
| Johnson Matthey Catalog Co Inc | | 26 Pkridge Rd 2nd Fl | | | Ward Hill | MA | 01835 | |
| Johnson Matthey Inc | | PO Box 88848 | Dept 110 | | Chicago | IL | 60695-1848 | |
| Johnson Matthey Pa | | Acct 323 044379 | PO Box 7777 W501895 | | Philadelphia | PA | 19175-1895 | |
| Johnson Matthey Plc | | 40 42 Hatton Garden | | | London | | EC1N8EE | United Kingdom |
| Johnson Matthey Plc | | PO Box 88877 | Dept 310 | | Chicago | IL | 60695-1877 | |
| Johnson Matthey Plc | | 2001 Nolte Dr | | | West Deptford | NJ | 08066 | |
| Johnson Supply Company | | 50 South E St | | | Pensacola | FL | 32501 | |
| Johnsons Apparelmaster | | Highfield Industrial Estate | Little Hulton | | Worsley Gm | | M389ST | United Kingdom |
| Johnston Barton Proctor and | | Powell Llp | Attnruwena Healy | 1901 Sixth Ave No Ste 2900 | Birmingham | AL | 35203 | |
| Johnston Boiler Co | | 300 Pine St | | | Ferrysburg | MI | 484090300 | |
| Joliet Valve Co | | 113 South Ridge Rd | | | Minooka | IL | 60447-0400 | |
| Jon Dannenberg | | 1691 Mesa Dr Apt C2 | | | Santa Ana | CA | 92707 | |
| Jon Sinex | | | | | Catoosa | OK | 74015 | |
| Jonas Werkzeugbau Stanzerei Gmbh | | Gildeweg 5 | | | Telgte | | 48291 | Germany |
| Jones and Henry Laboratories | | 2567 Tracy Rd | | | Northwood | OH | 43619-100 | |
| Jones and Shipman Inc | | 17 Talcott Notch Rd | | | Farmington | CT | 06032 | |
| Jones Canvas | | PO Box 96 | | | Orange Beach | AL | 36561 | |
| Jones Electronics Inc | | 406 Woodward Ave | | | Muscle Shoals | AL | 35661 | |
| Jones Fuel Co | | 350 Frank Rd | | | Columbus | OH | 43207 | |
| Jones Kc Inc | | Jones Kc Adhesive and Sealant D | 2845 E 10 Mile Rd | | Warren | MI | 480911359 | |
| Jones Lang Lasalle | | 200 E Randolph Dr 45th Fl | | | Chicago | IL | 60601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jones Plastic And Engineer | Beverly Kelley | Company Llc | Camden Division | 470 Benton Industrial Rd | Camden | TN | 38320 | |
| Jones Stephen and Asso Inc | | PO Box 1068 | | | Cullman | AL | 350561068 | |
| Jonesville Products Co Inc | | 3980 Beck Rd | | | Jonesville | MI | 49250-946 | |
| Joplin Diesel Inj S and S | Mr Bill Utley | 735 Van Winkle | | | Joplin | MO | 64801 | |
| Joraco Inc | | 347 Farnum Pike | | | Smithfield | RI | 02917 | |
| Jordan Print Solutions Ltd | | Apollo Lichfield Rd | Industrial Estate | | Tamworth Staffordsh | | B79 7TA | United Kingdom |
| Jordan Print Solutions Ltd | | Industrial Estate | Apollo Lichfield Rd | | Tamworth Staffordshire | | B79 7TA | United Kingdom |
| Jordi Pi Sa | | Pgo Ind El Pedregar Indstrl | | | Montmelo | | 08160 | Spain |
| Jorge Gabriel Martinez | | 17114 Plaza Los Alamos 20 B | | | Tijuana | | | Mexico |
| Jorge Scientific Corp | Ms Gwen Herbert | 104 Pk Dr | | | Warner Robins | GA | 31088 | |
| Jorge Scientific Corporation | | 104 Pk Dr | | | Warner Robins | GA | 31088 | |
| Jose Luis Casillas | | 17150 Von Karman Ave | | | Irvine | CA | 92614 | |
| Jose Vasquez | Jose Vasquez | 1212 Dennery Rd 208 | | | San Diego | CA | 92154 | |
| Joseph Alessi | | 8354 Palmetto Way | | | Foley | AL | 36535 | |
| Joseph C Kapuscinski | | 193 Bob White Ln East | | | Jasper | GA | 30143-8314 | |
| Joseph P Lamb and Sons | | Maritime Building | Wapping | | Liverpool My | | L18DQ | United Kingdom |
| Joseph Taylor | | PO Box 253 | | | Lillian | AL | 36549 | |
| Joshua Caywood | | | | | Catoosa | OK | 74105 | |
| Joslyn Sunbank | | 1740 Commerce Way | | | Paso Robles | CA | 93446 | |
| Jossey Bass Inc | | 989 Market St 5th Fl | San Francisco Ca 94103 9825 | | San Fransisco | CA | 94103-9825 | |
| Jot Automation | Tony Bell | 8101 Royal Ridge Pkwy | | | Irving | TX | 75063 | |
| Jot Automation Inc | | 8101 Royal Ridge Pky | | | Ivington | TX | 75063 | |
| Joule Technologies Inc | | 4167 W Orleans St | | | Mchenry | IL | 60050 | |
| Jp Morgan Chase Bank | | Its Fee Billing | PO Box 911953 | | Dallas | TX | 75391 | |
| Jr Instruments | | 11838 Jefferson Blvd | | | Culver City | CA | 90230 | |
| Jr Webster and Company Ltd | | Prince William Ave | Sandycroft Deeside | | Flintshire | | CH5 2QZ | United Kingdom |
| Jrw Inc | | PO Box 2002 | | | Jenks | OK | 74037 | |
| Js Levesque Ltee | | Cp 368 | | | Riviere Du Loup | QC | G5R 3Y9 | Canada |
| Js Technical Services | | 6159 Moss Rose Ln | | | Aubrey | TX | 76227 | |
| Js Terminal Corp | | C/o Electronic Sales and Enginee | 7739 E 88th St | | Indianapolis | IN | 462561231 | |
| Jsa Tool and Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 04/08/04 Am | | Sturtevant | WI | 531772156 | |
| Jsp International | | 273 Great Valley Pky | | | Malvern | PA | 19355 | |
| Jst Corp Eft | | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jst Corporation | | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jst Corporation | | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jst Deutschland Gmbh | | Kueferstr 15 | | | Winterbach | | 73650 | Germany |
| Jst Manufacturing Inc | | 219 E 50th St | | | Boise | ID | 83714 | |
| Jst Oesterreich Gmbh | | Wolfgang Pauli Strase 2 | | | Neustadt | | 02700 | Austria |
| Jst Sales America | Gail Smith | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jtandm/janesville Tool and Mag | | 1352 E High St | | | Milton | WI | 53563 | |
| Jts | | PO Box 13424 | | | Newark | NJ | 07188 | |
| Jtw Air Express | | 30690 Cypress | | | Romulus | MI | 48174 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 00710-130 | |
| Judco Manufacturing Inc | | 2000 Oakley Pk Dr Ste 208 | | | Walled Lake | MI | 48390 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | San Marcos | CA | 920691479 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | Turners Falls | MA | 01376 | |
| Judd Wire Inc | | Turnpike Rd | | | Turners Falls | MA | 01376 | |
| Judith N Ludwic and Associates Pc | | 1435 4th St Sw | Ste 609 | | Washington Dc | DC | 20024 | |
| Judith N Ludwic and Associates Pc | | 8401 Corporate Dr | Ste 640 | | Landover | MD | 20785 | |
| Judith Pflum | | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Judy Tanner | | 630 W Palm 21 | | | Orange | CA | 92868 | |
| Juki Automation Systems | Amy | 507 Airport Blvd | | | Morrisville | NC | 27560 | |
| Juki Automation Systems | Adrian Swanson | PO Box 601600 | | | Charlotte | NC | 28260-16 | |
| Julia Tuyen Huynh | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Julian Guise | | 2706a Bayside Dr | | | Corona Del Mar | CA | 92625 | |
| Julie Hadding | | 7657 Trurrillium Ln | | | Waterford | MI | 48327 | |
| Julius Haupt Gmbh | | Hold Per D Fiddler 05/24/05 Ah | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | Germany |
| Juncosa Robert M | | 882 W Bridge St | | | Morrisville | PA | 19067 | |
| June Company | Laura Doyle | 617 Fifth St | | | Boulder City | NV | 89005 | |
| Jungheinrich Finance Ltd | | Hatters Ln Rushmoor Court | Croxley Business Pk | PO Box 430 | Watford | | WD188EZ | United Kingdom |
| Jungheinrich Gb Limited | | Southmoor Rd | | | Wythenshawe Gm | | M239DU | United Kingdom |
| Junkerwerk Linder and Co | | Junkerwerk Linder | Martinstrasse 31 | | Gaggenau | | 42655 | Germany |
| Juno Inc | Sharon Kinney | 1040 Lund Blvd | | | Anoka | MN | 55303 | |
| Justice and Son Exterminators | | 815 Lakeshore Dr | | | Landrum | SC | 29356 | |
| Justice Golf Car Inc | | 10118 E 51st | | | Tulsa | OK | 74146-5709 | |
| Justice Innovations Inc | | 1240 Lavenida Ave | | | Mountain View | CA | 94043 | |
| Justice Laboratory Software | | One Indian Rd | PO Box 1227 | | Denville | NJ | 07834 | |
| Justin Volpe | | | | | Catoosa | OK | 74015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Juvenile Diabetes Research | Foundation International | 120 Wall St | | | New York | NY | 10005-4001 | |
| Jv Products | | 926 Karr Rd | | | Arcanum | OH | 45304 | |
| Jvl Construction Inc | | 8190 E Kaiser Blvd 200 | | | Anaheim Hills | CA | 92808 | |
| Jvs Equipamentos Para Eft | | Automacao Industrial Ltda | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | Brazil |
| Jw Holdings Inc | | Us Engineering | 2530 Thornwood St Sw | | Grand Rapids | MI | 49509 | |
| Jwi | | 1026 1 Hogye 1 Dong Dongan Gu | Anyang City | | Kueonggi Do | | 431081 | Korea Republic Of |
| Jwt Specialized Communications | | File 56434 | | | Los Angeles | CA | 90074-6434 | |
| Jwt Specialized Communications | | PO Box 8500 8015 | | | Philadelphia | PA | 19178-8015 | |
| K and H Precision Products Inc | | 45 Norton St | | | Honeoye Falls | NY | 14472-103 | |
| K and J Electric Inc | | 7219 East Highland Rd | | | Howell | MI | 48843-9081 | |
| K and K Screw Products | | 795 Kimberly Dr | | | Carol Stream | IL | 601889407 | |
| K and S Fuel Injection | Mr Ken Kosky | 6007 Municipal St | | | Schofield | WI | 54476-4294 | |
| K and S Industrial Services Inc | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K And S Services | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K and Y Screw Machine Corp | | Add Chgd 11 96 | 41880 Koppernick Rd | | Canton | MI | 48187 | |
| K C Diesel and Electric | Mr Rick Baker | 8201 Ne Parvin Rd | | | Kansas City | MO | 64161-9553 | |
| K C R S Inc | | 17 Leonberg Rd | | | Cranberry Township | PA | 16066-360 | |
| K C Welding Supply Inc | | 1309 Main St | Rmt Chg 10 00 Tbk Ltr | | Essexville | MI | 487320028 | |
| K O A Speer Electronics | | K S E Capital Corporation | PO Box 98690 | | Las Vegas | NY | 891938690 | |
| K O A Speer Electronics Inc | | K S E Capital Corporation | PO Box 711769 | | Cincinnati | OH | 452711769 | |
| K O M Lamb Inc | | 4515 Culver Rd | | | Rochester | NY | 14622 | |
| K O M Lamb Inc | | 355 Commerce Dr | | | Amherst | NY | 142282304 | |
| K R Anderson Co | | 18330 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| K R West Co Inc | | 909 Hyland Ave | | | Kaukauna | WI | 54130 | |
| K S D Diesel | Mr Gary Disbennett | Route 50 PO Box 2917 | | | Clarksburg | WV | 26302 | |
| K Tech Mfg Co Inc | | Dept 248901 Mtspc Inc | PO Box 67000 | | Detroit | MI | 67000 | |
| K Tube Corp | | 13400 Kirkham | | | Poway | CA | 92064 | |
| K W Fuel Injection Ltd | | 544 Conestogo Rd | | | Waterloo | ON | N2L 4E2 | Canada |
| K2 Chem Inc | | 2576 Gravel Drl Rd | Chg Corres 8/17/04 Am | | Forth Worth | TX | 76118 | |
| Ka Steel Chemicals Inc | | 15185 Main St | PO Box 729 | | Lemont | IL | 60439 | |
| Ka Steel Chemicals Inc | | Dept 77 9199 | | | Chicago | IL | 60678-9199 | |
| Kac Holdings Inc | | Kester Div | 515 E Touhy Ave | | Des Plaines | IL | 60018 | |
| Kachina Technical Services | | 3027 East Washington St | | | Phoenix | AZ | 85034 | |
| Kaddis Manufacturing Corp | | Enarco Machine Products Div | 1100 Beahan Rd | | Rochester | NY | 14624 | |
| Kaffenbarger Truck Equipment | | Company | 2929 Northlawn Ave | | Dayton | OH | 45439 | |
| Kahn Albert Associates Inc | | 7430 2nd Ave Ste 700 | | | Detroit | MI | 482022798 | |
| Kaiser Aluminum and Chemical Cor | | 3021 Gore Rd | | | London | ON | N5V 5A9 | Canada |
| Kaiser Aluminum and Chemical Cor | | 1508 Hwy 246 S | | | Greenwood | SC | 29646-840 | |
| Kaiser Aluminum and Chemical Cor | | Tennalum | 309 Industrial Pk Dr | | Jackson | TN | 38301 | |
| Kaiser and Kraft Ltd | | Rhodes Way | | | Watford Ht | | WD24FH | United Kingdom |
| Kaiser Foundation Health Pla | | Group 118749 0002 | File 5915 | | Los Angeles | CA | 90074-5915 | |
| Kaiser Landscaping Inc | | 222 Wilson Rd | | | Somerset | NJ | 08873 | |
| Kaiser Permanente | | 200 North Lewis | | | Orange | CA | 92868 | |
| Kaisertech Ltd | | Rushington Business Pk | Unit40 New Forest Enterprose Centre | | Totton Ha | | SO409LA | United Kingdom |
| Kal Fab Systems | | 14673 Toft Dr | | | Lake Elsinore | CA | 92530 | |
| Kalamazoo System Print Limited Security Products Division | | Northfield | | | Birmingham | | B312RW | United Kingdom |
| Kalas Manufacturing Inc | | Denver Rd | | | Denver | PA | 17517 | |
| Kaleidoscope Embroidery Inc | | 151 Riley Plantation Dr | | | Woodruff | SC | 29388 | |
| Kalitta Charters Llc | | 843 Willow Run Airport | | | Ypsilanti | MI | 48198 | |
| Kalmus and Associates Inc | | 135 S Lasalle Dept 3811 | | | Chicago | IL | 606743811 | |
| Kalnin Graphics Inc | | 261 Old York Rd | Ste A 30 | | Jenkintown | PA | 19046 | |
| Kaltec Scientific Inc | | 22425 Heslip Dr | | | Novi | MI | 48375 | |
| Kamal Rubplast Indstrs Pvt Eft | | Ltd | 308/1 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | | | India |
| Kaman Industrial Technologie | | 1675 Newton Ave | | | San Diego | CA | 92113 | |
| Kaman Industrial Technologies | Cheryl Douty | 44 Gill St | | | Woburn | MA | 01801 | |
| Kaman Industrial Technologies | | 200 Mile Crossing Blvd Ste 2 | | | Rochester | NY | 14624 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | Bloomfield | CT | 60025303 | |
| Kamax G B Dupont Lp Eft | | Formly Dupont G B | 500 W Long Lake Rd | | Troy | MI | 48098 | |
| Kamax Tusa Sa | | Cl Emperador 4 | 46136 Museros Valencia | | | | | Spain |
| Kamaya Inc | | 6407 Cross Creek Blvd | Rmt Add Chg 2 01 Tbk Ltr | | Ft Wayne | IN | 46818 | |
| Kamps Pallets Inc | | 2900 Peach Ridge Rd Nw | | | Grand Rapids | MI | 49544 | |
| Kanawha Scales and Systems Inc | | Cintron Scale | 35 Haas Dr | | Englewood | OH | 45322 | |
| Kandd Industrial Services Inc | | 30105 Beverly Rd | | | Romulus | MI | 48174-202 | |
| Kandk Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| Kandk Screw Products Llc | | 650 Hathaway St | | | East China | MI | 48054 | |
| Kandk Tool Manufacturing Co | | 548 Herbert Rd | | | Mchenry | IL | 60050 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kando Of Cincinnati Inc | | Franklin Brazing and Metal Treat | 2025 Mckinley Blvd | | Lebanon | OH | 45036 | |
| Kandr Distributors Inc | | Aqua Pure Bottled Water | 7606 Dayton Rd | | Fairborn | OH | 45324 | |
| Kands Interconnect Inc | | 1150 N Fiesta Blvd | | | Gilbert | AZ | 85233 | |
| Kane Jennifer | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kane Macnetics De Mexico Sa De | | Bufalo 451 B Parque Industrial | Salvarcar | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics Acquisition Llc | | Fmly Kane Magnetics Intl Inc | 700 Elk Ave | | Kane | PA | 16735 | |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Col Parque Indust | Salvarcar | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics Gmbh | | Harkortstrabe 60 | | | Essen | | 45145 | Germany |
| Kane Magnetics International Inc | | 1 Clinton St | | | Galeton | PA | 16922 | |
| Kane Magnetics Texas Llc | | 11333 Rojas Ste C | | | El Paso | TX | 79925 | |
| Kanematsu Usa Inc | | 543 West Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| Kaplan Container Corp | | 130 Despatch Dr | | | East Rochester | NY | 14445-144 | |
| Kaplan It Dba Self Test | John Shapiro | Software | 4651 Sandy Plains Rd | Ste 104 | Roswell | GA | 30075 | |
| Karajane Way | | 41 Wightman Court | | | Dana Point | CA | 92629 | |
| Karas Industries | | English St | Brooklands Mill | | Leigh | | WN7 3EH | United Kingdom |
| Karen Brakey | | 8721 S 79th E Ave | | | Tulsa | OK | 74133 | |
| Karen Huff | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Karen M Hill | | 2164 D San Miquel | | | Costa Mesa | CA | 92627 | |
| Karen May | | 323 Holiday Way | | | Oceanside | CA | 92057 | |
| Karen Parker | | | | | Catoosa | OK | | |
| Karen Real | | | | | Tulsa | OK | | |
| Karl Hill | | 2609 Black Canyon Dr | | | Mckinney | TX | 75070 | |
| Karl Kuefner Kg | | Rossentalstr 87 89 | | | Albstadt | | 72461 | Germany |
| Kaso Plastics | | Precision Custom Molding | 5720 C Ne 121st Ave Ste 110 | | Vancouver | WA | 98682 | |
| Kastle Electric Co | | 809 Xenia Ave | | | Dayton | OH | 45410 | |
| Kataman Metals Inc | | 7700 Bonhomme Ste 550 | | | Saint Louis | MO | 63105-340 | |
| Katcon  Eft | | Av Solidaridad 1005 | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | Mexico |
| Katcon Sa De Cv | | Av Manuel Ordonez | No 601 Col Centro | | Santa Catrina | | 66350 | Mexico |
| Kathco Products | | 6090 Triangle Dr | | | Commerce | CA | 90040 | |
| Kathy George | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Kathy Mcglynn | | 4613 N Beacon 3n | | | Chicago | IL | 60640 | |
| Katys Llc | Kathleen | 1500 South Mckenzie | | | Foley | AL | 36535 | |
| Kaumagraph Flint Corp | | 4705 Industrial Dr | | | Millington | MI | 48746 | |
| Kautt and Bux Gmbh | | Schiessmauer 9 | D 71083 Herrenberg | | | | | Germany |
| Kavlico Corp | | 14501 Los Angeles Ave | | | Moorpark | CA | 93021-970 | |
| Kay Arnette | | 22835 Norman St | | | Robertsdale | AL | 36567 | |
| Kay Wright | | PO Box 613 | | | Loxley | AL | 36551 | |
| Kaybe Conveyors Ltd | | Tamworth Business Pk | Amber Close | | Tamworth St | | B774RD | United Kingdom |
| Kaydon Corp | Richard A Cioe | 2860 Mc Cracken | | | Muskegon | MI | 494430000 | |
| Kays Medical | | 3/7 Shaw St | | | Liverpool My | | L61HH | United Kingdom |
| Kayser Threde Na Inc | | G 8469 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Kazuhiro Otsuka | | 7326 S 67th East Ave | | | Tulsa | OK | 74133 | |
| Kbe Elektrotechnik Gmbh | | Symeonstrasse 8 | D 12279 Berlin | | | | | Germany |
| Kbr | | 1382 Hastings Crescent Se | | | Calgary | AB | T2G 4C9 | Canada |
| Kci Crane Pro Services | | 1213 Capitol Dr | Unit 4 | | Addison | IL | 60101 | |
| Kci Konecranes Inc | | Crane Pro Services | 97 Crane Ln | | Calera | AL | 35040 | |
| Kci Konecranes Inc | | Kci Crane Pro Services | 42970 W 10 Mile Rd | | Novi | MI | 48375 | |
| Kdh Consultants Inc | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094 | |
| Kds America | | C/o Rathsburg Associates | 41100 Bridge St | | Novi | MI | 48375 | |
| Kds Co Inc | | 1208 6 Shinsang Ri | Jillyang Myun Kyungsan Shi | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Controls Inc | | 307 Robbins Dr | | | Troy | MI | 480834561 | |
| Keaco Inc | John Deal | PO Box 47638 | | | San Antonio | TX | 78265 | |
| Keaco Inc | Mark Keatts | 6410 Tri County Pkwy | | | Schertz | TX | 78154-0000 | |
| Kearns Corporation | | 337 W Main St | | | Easley | SC | 29640 | |
| Keats Manufacturing Co | | 350 Holbrook Dr | | | Wheeling | IL | 600905812 | |
| Keats Manufacturing Co | | PO Box 526 | | | Wheeling | IL | 60090-0526 | |
| Keats Mfg Co Inc | | 350 W Holbrook Dr | | | Wheeling | IL | 60090-0526 | |
| Keats Southwest | | 11425 Rojas | | | El Paso | TX | 799366424 | |
| Kecy Products Inc | | 4111 Munson Hwy | | | Hudson | MI | 49247 | |
| Kee Interface Technology | Carol Kraft | 1250 N Lakeview Ave | Ste L | | Anaheim | CA | 92807 | |
| Keelor Steve | | 619 Ellen Ave | | | Royal Oak | MI | 48073 | |
| Keen and Cross Environmental Ser | | 506 Northland Blvd | | | Cincinnati | OH | 45240 | |
| Keenan Welding and Repair | | 1075 S Merrill Rd | | | Merrill | MI | 48637-970 | |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | Fujisawa Kanagawa | | 251-0041 | Japan |
| Keiding Inc | | 4545 W Woolworth Ave | | | Milwaukee | WI | 53218 | |
| Keith Fire Protection Inc | | 11027 Kentucky Ave | | | Whittier | CA | 90603 | |
| Keith Hart Tj | | 5254 Nw 79th Way | | | Parkland | FL | 33067 | |
| Keith Valenzuela | | 611 Killaraney | | | Garden Grove | CA | 92845 | |
| Keithley Instruments Inc | Kathy Kuntz | Keithley Metrabyte | 28775 Aurora Rd | | Cleveland | OH | 44139 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keithley Instruments Inc | | PO Box 5176 | | | Cleveland | OH | 44101-0176 | |
| Keithley Instruments Inc | | 28775 Aurora Rd | | | Cleveland | OH | 44139-189 | |
| Kel Mar Inc | | 830 New York Ave | | | Toledo | OH | 43611 | |
| Kelch Inc | | Parent Kelch Gmbh and Co | 362 Lexington Dr | | Buffalo Grove | IL | 60089 | |
| Keller Heartt Co Inc | | 4411 S Tripp Ave | | | Chicago | IL | 60032 | |
| Keller Heartt Co Inc | | PO Box 1451 | | | Milwaukee | WI | 53201 | |
| Keller Industrial Products | | 9132 Main St | | | Clarence | NY | 14031 | |
| Keller O Tool Engineering Co | | 12701 Inkster Rd | | | Livonia | MI | 481502216 | |
| Keller Products Inc | | PO Box 26 | | | Lexington | MA | 02420 | |
| Kelley Andersen | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Kelly A Pim | | | | | Catoosa | OK | 74015 | |
| Kelly Perkins | | Rt 2 Box 200 | | | Collinsville | OK | 74021 | |
| Kelly Services Canada Ltd | | Kelly Temporary Services | 1 University Ave Ste 300 | | Toronto | ON | M5J 2P1 | Canada |
| Kelly Services Inc | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Services Inc | | 1212 Solutions Ctr | | | Chicago | IL | 60677-1002 | |
| Kelly Temporary Services | | 3121 University Dr Ste 160 | | | Auburn Hills | MI | 48326 | |
| Keltec Associates | | 8554 Hamilton Ave | | | Huntington Beach | CA | 92646 | |
| Kelvin Mfg Corp | | Wirepro Fixture Products Ii | 9555 W Ainslie St | | Schiller Pk | IL | 60176-112 | |
| Kem Krest Corp | | 1919 Superior Ave | | | Elkhart | IN | 46516 | |
| Kemac Technology Inc | Cindy Jimenez | 503 W Vincent Ave | | | Azusa | CA | 91702 | |
| Kemet Corp | | 2835 Kemet Way | | | Simpsonville | SC | 29681 | |
| Kemet Electronics | Tammy Kelly | PO Box 5928 | | | Greenville | SC | 29696 | |
| Kemet Electronics Corp | | PO Box 751672 | | | Charlotte | NC | 282751672 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | Simpsonville | SC | 29681-955 | |
| Kemet Electronics Corp | | 2835 Kemet Way | PO Box 5928 | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Sa | | Avenue De La Paix 1 3 | PO Box 76 | | Geneva | | 01202 | Switzerland |
| Kemmer Precision | Cc | Dept 0928 | PO Box 120001 | | Dallas | TX | 75312-0928 | |
| Kemp Bros Construction Inc | | 10135 Geary Ave | | | Santa Fe Springs | CA | 90670 | |
| Kemp Enterprises | | 1736 Nw 104th St | | | Des Moines | IA | 503256165 | |
| Kemper Products | Delynn Mcallister Jeff | 11603 Teller St | | | Broomfield | CO | 80020 | |
| Kemper Products Inc | Randy Kemp | 11603 Teller | | | Broomfield | CO | 80020 | |
| Ken Blake | | 7065 Foxboro Circle | | | Huntington Beach | CA | 92648 | |
| Ken Mac Metals Inc | | 2 Thyssen Pk | | | Detroit | MI | 48210 | |
| Ken Tron Mfg Inc | | 610 Industrial Dr | | | Owensboro | KY | 42301-018 | |
| Kenbay Compaction Systems | | 151 West Passaic St | | | Rochelle Pk | NJ | 07662 | |
| Kendale Industries Inc | | 7600 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Kendall Electric Inc | | 2115 Rust Ave | | | Saginaw | MI | 48601 | |
| Kendall Electric Inc | | Ackerman Electrical Supply Co | 832 Scribner Ave Nw | | Grand Rapids | MI | 49504 | |
| Kendall Imports Llc | | Kendal Toyota | 10943 S Dixie Hwy | | Miami | FL | 33156 | |
| Kendall Printing Company | Ronda Glover | 3331 West 29th St | | | Greeley | CO | 80631 | |
| Kendrion Backhaus Gmbh | | Postfach 1247 58555 Klerspe | | | | | | Germany |
| Kenmode Tool and Engineering Inc | | 820 W Algonquin Rd | | | Algonquin | IL | 60102-248 | |
| Kennametal Inc | | 6015 Randolph St | | | Los Angeles | CA | 90040 | |
| Kennecorp Inc | Tim Kenney | 1434 County Route 565 | | | Sussex | NJ | 07461 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Dr | | Plymouth | WI | 530733538 | |
| Kennedy Communications | | 32861 Camino Capistrano | Ste E | | San Juan Capistrano | CA | 92675 | |
| Kennedy Equipment Company | | 4070 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Kennedy Group Inc The | | Label and Packaging Mfg | 35761 Curtis Blvd | | Eastlake | OH | 440954113 | |
| Kennedy Industrial Equipment | | 4001 Halls Mill Rd | | | Mobile | AL | 36693 | |
| Kennedy Machine and Tool Inc | | 8201 N State Rd 9 | | | Alexandria | IN | 46001 | |
| Kenneth Brown | | | | | Catoosa | OK | 74015 | |
| Kenneth D Young | | Dba Young and Associates | 3857 Birch St Ste 308 | | Newport Beach | CA | 92660 | |
| Kenneth Petty Company Inc | | 3805 S 79th E Ave | | | Tulsa | OK | 74145 | |
| Kenrick R G Co Inc | | G 3530 Flushing Rd | | | Flint | MI | 48504 | |
| Kensa De Mexico S De Ri De Cv | | Avenida Valle De Cedro 1250 C | Colonia Parque Industrial Inte | | Juarez | | 32574 | Mexico |
| Kensington Capital | | C O Icx | PO Box 94781 | | Cleveland | OH | 44114 | |
| Kensington Electronics | Karen Perfetto | 17 Spectrum Pointe | | | Lake Forest | CA | 92630 | |
| Kensington Electronics Inc | | 75 Argonaut | | | Aliso Viejo | CA | 92656 | |
| Kensington Intl and Nancy Gourley | | C/o J Daniel Morgan | | | Tulsa | OK | 74103 | |
| Kensun International Of Americ | | 918 Hickory St | | | Knoxville | TN | 379205164 | |
| Kent Datacomm | | 18261 Mcdurmott West | | | Irvine | CA | 92614 | |
| Kent H Landsberg Co | Andrea Thomas | 2100 B East Valencia Dr | | | Fullerton | CA | 92831 | |
| Kent H Landsberg Tijuana | | C/o C Air International | 7920 Airway Rd | Ste A9 and A10 | San Diego | CA | 92154 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | Grand Rapids | MI | 495056093 | |
| Kent Mfg Co Inc | | 1840 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Kent Modular Electronics Ltd | | 611 Maidstone Rd | | | Rochester | | ME13QL | United Kingdom |
| Kentek Corporation | | 19 Depot St | | | Pittsfield | NH | 03263 | |
| Kenure Development Ltd | | Units 2 and 3 | Industrial Estate | Deadbrook Ln | Aldershot | | GU213RX | United Kingdom |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | Hachioji Tokyo | | 192 8525 | Jpn |
| Kenyatta Adams | | PO Box 1354 | | | Bay Minette | AL | 36507 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kep Americas Engineering | | Plastics Llc | 106 North Denton Tap Rd | | Coppell | TX | 75019 | |
| Kepco Inc | | 145 North Leja Dr | | | Vicksburg | MI | 49972 | |
| Kepco Inc | | PO Box 19231a | | | Newark | NJ | 07135-0231 | |
| Kepco Inc | | 131 38 Sanford Ave | | | Flushing | NY | 11352 | |
| Kerk Motion Products | Katie/melody | 1 Kerk Dr | | | Hollis | NH | 03049 | |
| Kern Engineering and Mfg Corp | | 1146 East Ash Ave | | | Fullerton | CA | 92831-5018 | |
| Kern Liebers Usa Inc | | PO Box 951182 | | | Cleveland | OH | 44193 | |
| Kerr Pump and Supply Inc | | 12880 Cloverdale St | | | Oak Pk | MI | 482373206 | |
| Kerry Ultrasonics Limited | | Wilbury Way | Hunting Gate | | Hitchin Ht | | SG40TQ | United Kingdom |
| Kersey Enterprises Inc | | 10838 E Newton St Ste 117 | | | Tulsa | OK | 74116 | |
| Keshav Alive | | 472 Calle Mirasol | | | Camarillo | CA | 93010 | |
| Kester Components Private Limited | | 500 Chai Chee Ln | | | Singapore | | 469024 | Sgp |
| Ketel William | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kett Engineering Corp | | 15500 Erwin St Ste 1029 | | | Van Nuys | CA | 914111028 | |
| Kettering Medical Ctr | | Kettering Workers Care | 2023 Springboro West | | Dayton | OH | 45439 | |
| Kettering University | | Registrars Office Rm 3 309ab | 1700 West 3rd Ave | | Flint | MI | 485044898 | |
| Kevin J Foley | | 412 North Russell | | | Mt Prospect | IL | 60056 | |
| Kevin Pilon | | 142 Great Pond Rd | | | Simsbury | CT | 06070 | |
| Key Automotive Accessories Inc | | 4601 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Key Bank | Frank Zabawa | Attcredit Dept Oh 12 05 1200 | Pobox 9950 | | Canton | OH | 44711-0950 | |
| Key Design Inc | | 4876 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Key Engineering Inc | | 3116 Sexton Rd | | | Decatur | AL | 35603 | |
| Key Instruments | Customer Service/sales | 250 Andrews Rd | | | Trevose | PA | 19053-34 | |
| Key Packaging Company | Brian Lawshee | 7350 15th St East | | | Sarasota | FL | 34243 | |
| Key Plastics De Mexico 2 Sa De | | Key Plastics Plata 2 | Av Leon Tolstoi No 181 | Complejo Industrial Chihuahua | Chihuahua | | 31109 | Mexico |
| Key Plastics De Mexico S De Rl | | Key Plastics Planta 1 | Victor Hugo No 300 | Complejo Industrial Chihuahua | Chihuahua | | 31109 | Mexico |
| Key Plastics Llc | | 21700 Haggerty Rd Ste 100n | | | Northville | MI | 48167 | |
| Key Plastics Llc | | 5375 International Pky Se | | | Grand Rapids | MI | 49512 | |
| Key Plastics Llc | | 1351 Industrial Pk Dr | | | Sault Sainte Marie | MI | 49783 | |
| Key Plastics Llc | | 40300 Plymouth Rd | | | Plymouth | MI | 481704210 | |
| Key Plastics Llc | | 3390 Farm Trail Rd | | | York | PA | 17402 | |
| Key Plastics Llc | | 12367 Mt Olivet Rd | | | Felton | PA | 17322-973 | |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | Leiria | | 2401 970 | Portugal |
| Key Polymer | | 17 Shepard St | | | Lawrence | MA | 01843 | |
| Key Safety Restraint Systems I | | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Inc | | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Keyang Electric Machinery Co | | Ltd | Rm 1022 Haenam Bldg 21 | Bukchang Dong Chung Gu | Seoul | | | Korea Republic Of |
| Keyence | Dominique | 1777 South Harrison St | Ste 2100 | | Denver | CO | 80210 | |
| Keyence | | Dept Ch 17128 | | | Palatine | IL | 60055-7128 | |
| Keyence | | 18111 Preston Rd | Ste 250 | | Dallas | TX | 75252 | |
| Keyence Corp Of America | | 2100 Riveredge Pky Ste 475 | | | Atlanta | GA | 30328 | |
| Keyence Corp Of America | | 9229 Delegates Row Ste 460 | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of America | Terry | PO Box 40014 | | | Newark | NJ | 07101-4014 | |
| Keyence Corp Of America | | 545 Metro Pl S Ste 100 | | | Dublin | OH | 43017 | |
| Keyence Corp Of America | Florence Verhill | W502097 | PO Box 7777 | | Philidelphia | PA | 19175-2097 | |
| Keyence Corp Of America Eft | | 50 Tice Blvd | Rmt Chg Per Contract 3/8/04 Mj | | Woodcliff Lake | NJ | 07675 | |
| Keyence Corp Of America03 | | 3858 Carson St Ste 203 | | | Torrance | CA | 90503 | |
| Keyence Corporation | Derek | 855 W 192nd St | Ste 100 B | | Seatac | WA | 98148 | |
| Keyence Corporation Of America | | 20255 Victor Pky Ste 140 | | | Livonia | MI | 48152 | |
| Keyence Corporation Of America | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Keyence Uk Ltd | | 219 225 Avebury Blvd | Avebury House | | Milton Keynes | | MK9 1AU | United Kingdom |
| Keyes Davis Company | | PO Box 1557 | | | Battle Creek | MI | 490161557 | |
| Keysos Jones | | PO Box 671 | | | Stockton | AL | 36579 | |
| Keystone Corp | | 2929 Main St | | | Buffalo | NY | 142141719 | |
| Keystone Filler and Mfg Co | | 214 Railroad St | | | Muncy | PA | 17756-142 | |
| Keystone Industries Ltd | | 2501 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Keystone Industries Ltd | | 3031 Dryden Rd | | | Moraine | OH | 45439 | |
| Keystone Powdered Metal Co | | 251 State St | | | Saint Marys | PA | 15857-165 | |
| Keystone Technologies Inc | | PO Box 246 | | | Ambler | PA | 19002 | |
| Keystone Thermometrics | | PO Box 371052 | | | Pittsburgh | PA | 15251 | |
| Keytech Usa | Mike Sclafani | C/o C Tech West Sales | | | Boulder | CO | 80308-30 | |
| Kg Machine | | Rt 4 Box 52 4 | | | Chelsea | OK | 74016 | |
| Kgs Electronics | | 418 East Live Oak Ave | | | Arcadia | CA | 91006 | |
| Khj Productions | | 1107 Delaware Cir | | | Downingtown | PA | 19335 | |
| Khj Productions | John Pappalardo | 1107 Delaware Circle | | | Downingtown | PA | 19335 | |
| Khoi Vu | | 12641 Wynant Dr | | | Garden Grove | CA | 92841 | |
| Kib Enterprises | | 53402 County Rd 13 | | | Elkhart | IN | 46514 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kibbe William A and Associates | | 1475 S Washington Ave | | | Saginaw | MI | 48601 | |
| Kic Thermal Profiling | Miriam | 15950 Bernardo Ctr Dr | Ste E | | San Diego | CA | 92127 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 South Pk St | | Port Washington | WI | 53074-212 | |
| Kickhaefer Mfg Co | | 1221 S Pk St | | | Port Washington | WI | 53074 | |
| Kidder Associates Inc | | Modular Industrial Components | 25831 Commerce Dr | | Madison Heights | MI | 480711452 | |
| Kiefel Technologies Inc | | Addr Chg 7 27 98 | 7 Scott Rd | | Hampton | NH | 03842 | |
| Kiemle Hankins Co Eft | | PO Box 507 | | | Toledo | OH | 43693 | |
| Kiemle Hankins Co The | | 5131 Webster St | | | Dayton | OH | 454144227 | |
| Kil Kare Inc | | 1166 Dayton Xenia Rd | | | Xenia | OH | 45385 | |
| Kilian Mfg Corp | | 1728 Burnet Ave | | | Syracuse | NY | 13206-334 | |
| Kilroy Realty Corporation | | 12200 W Olympic Blvd | Ste 200 | | Los Angeles | CA | 90064 | |
| Kim Avjian | | 14952 Elm Ave | | | Irvine | CA | 92606 | |
| Kim Norman | | 913 E Tularosa | | | Orange | CA | 92866 | |
| Kim Rugge | | 875 Egunn | | | Rochester | MI | 48306 | |
| Kimball Electronics | Christy Bozic | 1600 Royal St Go 149 | | | Jasper | IN | 47579 | |
| Kimball Electronics Inc | | 3436 Eden Way | | | Carmel | IN | 46033 | |
| Kimball Electronics Inc | | Kimball Electronics Group | 1600 Royal St | | Jasper | IN | 47546 | |
| Kimball Electronics Texas Inc | | 9000 Travis Dr | | | Pharr | TX | 78577 | |
| Kimberly Tucker | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Kimchuk Inc | Jo Ann Simon / W Oleary | 1 Corporate Dr Commerce Pk | | | Danbury | CT | 06810 | |
| Kimmerer Greg | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kimura Inc | | 102 Cherry Blossom Dr | | | Laurens | SC | 29360 | |
| Kincses Tool and Molding Corp | | 120 Saint Charles Ave | | | Flora | MS | 39071 | |
| Kincses Tool and Molding Corp | | 120 St Charles Ave | | | Flora | MS | 39071 | |
| Kincses Tool and Molding Eft | | Fmly Ryan Kincses Tool Co | Kearney Ind Pk | 120 St Charles Ave PO Box 69 | Flora | MS | 39071 | |
| Kinecta Federal Credit Union | | 1440 Rosecrans Ave | | | Manhatten Beach | CA | 90266 | |
| Kinequip Inc | | 365 Old Niagara Falls Blvd | | | Buffalo | NY | 14228 | |
| Kinetics Inc | | 10085 Sw Commerce Cir | | | Wilsonville | OR | 97070 | |
| King Co Vehicle Licensing | | State Of Wa | 500 4th Ave Ste 401 | | Seattle | WA | 981042393 | |
| King County Treasury | | 500 4th Ave 600 | | | Seattle | WA | 981042340 | |
| Kings Electronics Co Inc | | 1685 Overview Dr | | | Rockhill | SC | 297300000 | |
| Kingsbury Corp | | PO Box 77109 | | | Detroit | MI | 482770109 | |
| Kingsbury Corp | | 80 Laurel St | | | Keene | NH | 03431 | |
| Kingsley Machine Co Inc | | Itw Kingsley | PO Box 92491 | | Chicago | IL | 60675-2491 | |
| Kingsley Machine Div Of Itw | | 2538 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Kingston Diesel Service | | 1175 Clyde Court | | | Kingston | ON | K7P 2E4 | Canada |
| Kinkos | | Customer Administrative Servic | PO Box 672085 | | Dallas | TX | 75267-2085 | |
| Kinkos Customer Administrative | | PO Box 8033 | | | Ventura | CA | 93002-8033 | |
| Kinkos Denver | Shane Wagner | 175 Fillmore | | | Denver | CO | 80206 | |
| Kinkos Digital Publishing | | PO Box 105522 | | | Atlanta | GA | 30348-5522 | |
| Kinkos Graphics Corp | | Kinkos Copies Columbus Vii | 4076 W Broad St | | Columbus | OH | 43228 | |
| Kinkos Inc | Eric | 980 Ken Pratt Blvd | | | Longmont | CO | 80501 | |
| Kinkos Inc | | PO Box 105522 | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc | | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kinkos Inc Customer Admin Services | | PO Box 530257 | | | Atlanta | GA | 30353-0257 | |
| Kintetsu World Express | | | | | Inwood | NY | 11696 | |
| Kiplinger Washington Editors Inc | | PO Box 10910 | | | Des Moines | IA | 50340-0910 | |
| Kiplinger Washington Letter | | PO Box 10910 | | | Des Moines | IA | 50340-0910 | |
| Kiraly Tool and Die Inc | | 1250 Crescent St | | | Youngstown | OH | 445021303 | |
| Kiran Consulting Group | | 441 Morena Blvd Ste 105 | | | San Diego | CA | 92117 | |
| Kirby Hydraulics | | 5 Woodside Close West Derby | | | Liverpool | | L 12 5JR | United Kingdom |
| Kirby Risk Corp | | 633 Broadway | | | Anderson | IN | 46012 | |
| Kirby Risk Supply Co Inc | | 1813 E Vaile Ave | | | Kokomo | IN | 46901 | |
| Kirby Services Llc | | Pgk Engineering | 6801 15 Mile Rd | | Sterling Heights | MI | 48312 | |
| Kirby Smith Machinery Inc | | 12321 East Pine | | | Tulsa | OK | 74116 | |
| Kirchnan Industries | | 27 Hughes | | | Irvine | CA | 92718-1902 | |
| Kirchhoff Kutsch Gmbh | | Am Eckenbach 10 14 | | | Attendorn | | 57439 | Germany |
| Kirk Ulery | | 47 Colorido | | | Rncho Santa Margarit | CA | 92688 | |
| Kirk Welding Supply Inc | | 1608 Holmes | | | Kansas City | MO | 641081589 | |
| Kirkby Hydraulics | | West Derby | 5 Woodside Close | | Liverpool | | L125JR | United Kingdom |
| Kirkhill Rubber Co | | 300 East Cypress St | | | Brea | CA | 92821 | |
| Kirkpatrick Scales Inc | | 1003 N Douglas Dr | | | Claremore | OK | 74017 | |
| Kirks Automotive Inc | | 9330 Roselawn St | | | Detroit | MI | 48204-2749 | |
| Kirkwood Company Inc | | PO Box 8446 | | | Metairie | LA | 70011 | |
| Kirkwood Tank Company Inc | | 3237 N Lewis | | | Tulsa | OK | 74110 | |
| Kirmin Die and Tool Inc | | 36360 Ecorse Rd | | | Romulus | MI | 48174 | |
| Kirvan Mike | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kismet Products Inc | | Blue Ridge Div | 215 Industrial Blvd | | Blue Ridge | GA | 30513 | |
| Kistler Instrument Corp | Spence Wende | 75 John Glenn Dr | | | Amherst | NY | 14228 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kistler Instruments | | Alresford House Mill Ln | | | Alton | | GU342QJ | United Kingdom |
| Kistler R L Inc | | 300 Buell Rd | | | Rochester | NY | 146243124 | |
| Kit Pack Company | | 285 E Thorpe Rd | | | Las Cruces | NM | 88005 | |
| Kitchin and Sons Inc 2 | Sam Kitchin | PO Box 1205 | | | Richmond | IN | 47375-1205 | |
| Kitco Fiber Optics Inc | | 5269 Cleveland St | | | Virginia Beach | VA | 23462 | |
| Kitco Inc | | 200 E Spring St | | | Bluffton | IN | 46714-373 | |
| Kitty Hawk Charters Inc | | PO Box 612787 | Dfw Intl Airport Tx 75261 | | Dfw Airport | TX | 75261 | |
| Kizy Bahae | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kj and J Transportation Inc | | 2289 Old Hwy 24 | | | Hattiesburg | MS | 39402 | |
| Kj Enterprises Inc | John Wright | 1780 Webster Ln | | | Des Plaines | IL | 60018 | |
| Kl Group Inc | | Johnstone Supply Of Rochester | 95 Halstead St | Addr 7 99 | Rochester | NY | 146101923 | |
| Kl Industries Inc | | 787 Belden | | | Addison | IL | 60101 | |
| Kl Industries Inc | | 787 Beldon Ave | | | Addison | IL | 60101 | |
| Kla Tencor | David H Or Mike K | 3 Technology Dr | | | Milpitas | CA | 95035 | |
| Kla Tencor | Matt Gail Jeff Or Nancy | 160 Rio Robles | | | San Jose | CA | 95134-18 | |
| Kla Tencor Corp | | File Box 1716 | PO Box 60000 | | San Francisco | CA | 941601716 | |
| Kla Tencor Corp | | 160 Rio Robles | | | San Jose | CA | 95134-180 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Klc Enterprises Inc | | 4765 E Holland Rd | | | Saginaw | MI | 486019463 | |
| Kleiss N Jack Jr | | Kleiss Engineering | 3001 W County Rd 875 S | | Cloverdale | IN | 46120 | |
| Klement Press Inc | | 2600 State St | | | Saginaw | MI | 48602 | |
| Klingner Thomas | | 940 Cr319 | | | Valley View | TX | 76272 | |
| Kloehn Company | Christine Hollohan | 1000 Banburry Cross Dr | | | Las Vegas | NV | 89144 | |
| Klune Industries | | 7323 Coldwater Canyon Ave | | | North Hollywood | CA | 91605 | |
| Km Europa Metal Ag | | Klosterstrasse 29 | | | Osnabruck | NS | 49074 | Deu |
| Kmc | Jill Vanderspool | 1221 S Pk St | P0 Box 348 | | Port Washington | WI | 53074-0348 | |
| Kmi Corp | | 31 Bridge St | | | Newport | RI | 02840 | |
| Kms Bearings Automotive | | Div Of Celtic Products Inc | 1541 N Harmony Circle Hold | Ks From 042155812 D Scheer 621 | Anaheim | CA | 92807 | |
| Knf Neuberger | Brian List / Carmina Perez | 2 Black Forest Rd | | | Trenton | NJ | 08691 | |
| Knf Neuberger | | Box 8500 S41995 | | | Philadelphia | PA | 19178 | |
| Knight Controls Inc | | 1415 Research Pk Dr | | | Dayton | OH | 45432 | |
| Knight Ind Supplies Inc | | 225 Louisiana St | | | Buffalo | NY | 14204 | |
| Knight Industries and  Eft | | Associates Inc | 1160 Centre Dr | | Auburn Hills | MI | 48326 | |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | | Fremont | CA | 94539 | |
| Knippers Rental Center | | 2720 So Orange Ave | | | Santa Ana | CA | 92707 | |
| Knipping Espana Sa | | Knipping Tornillos | Pol Ind El Tempranal Enebro 2 | Villaviciosa Pinto Km 10 | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Verbindungstechnik | | Gmbh | In Der Helle 7 | D 58566 Kierspe | | | | Germany |
| Kno Mar Tool and Mold Inc Eft | | 14525 62nd St N | | | Clearwater | FL | 33760 | |
| Knowlton Specialty Papers Inc | | 213 Factory St | | | Watertown | NY | 13601-274 | |
| Knowsley Community College | | Cherryfield Dr Kirkby | Knowsley Community Centre | | Liverpool Mly | | L328SF | United Kingdom |
| Ko Manufacturing Inc | | PO Box 3574 | | | Springfield | MO | 65808 | |
| Koa Denko Malaysia Bhd | | Lots 7 8 and 9 Batu Berendam | Free Trade Zone | | Malacca | | 75350 | Mys |
| Koa Europe Gmbh | | Kaddenbusch 6 | Daegeling Schleswig | | Holstein | | 25578 | Germany |
| Koa Europe Gmbh  Eft | | Kaddenbusch 6 | D 25578 Dageling | | | | | Germany |
| Koa Speer Electronics | | C/o Kilfoil John F Co | 11369 Williamson Rd Unit B | | Cincinnati | OH | 45241 | |
| Koa Speer Electronics Inc | | Bolivar Dr | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Jill Hoch | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | | Bolivar Dr PO Box 547 | | | Bradford Pennsylvania | PA | 16701-0547 | |
| Kobold Instruments Inc | Pete Barna/bob Mcfaden | 1801 Pkwy View Dr | | | Pittsburgh | PA | 15205 | |
| Koch Glitsch Lp | | PO Box 915034 | | | Dallas | TX | 75391-5034 | |
| Koch Industries | | PO Box 730749 | | | Dallas | TX | 75373-0749 | |
| Koch Otto York | | 4111 East 37th St | | | Wichita | KS | 67220 | |
| Koch Sales Co Inc | | 204 S Main St | | | Muenster | TX | 76252 | |
| Kocour Company Inc | Ed Jung | 4800 South St Louis St | | | Chicago | IL | 60632 | |
| Koda Stanz Und Biegetechnik | | Gmbh | Westfallsche Str 179 | D 44309 Dortmund | | | | Germany |
| Koehler Gibson Marking and | | Graphics | 875 Englewood Ave | | Kenmore | NY | 14223 | |
| Koehlke Components Inc | Missy Robinson | 1201 Commerce Ctr Dr | | | Franklin | OH | 45005 | |
| Koerts Glass and Paint Co | | 205 S Dort Hwy | | | Flint | MI | 485032894 | |
| Koester Associates Inc | | Madison Blvd Ste 7 | | | Canastota | NY | 13032 | |
| Kokoku Rubber Inc | | 1450 E American Ln Ste 1545 | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc | | 120 Hanger Cir | | | Richmond | KY | 40475 | |
| Kokomo Fire Fighters | | Local 396 | PO Box 848 | | Kokomo | IN | 46903-0848 | |
| Kokomo Spring Co Inc | | 500 E Wheeler | | | Kokomo | IN | 46902 | |
| Kokomo Spring Company Inc | | 500 E Wheeler | | | Kokomo | IN | 46902 | |
| Kokusai Inc | | 8102 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Kolb Injection Sales and Service | Jane Anslinger | 1320 N Fares Ave | | | Evansville | IN | 47711 | |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | Suwa | | 392-0012 | Japan |
| Komax Corp | | 1100 E Corporate Grove Dr | | | Buffalo Grove | IL | 600894507 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Komen Tulsa Race For The Cure | | 3701 A S Harvard Ave Pmb 9797 | | | Tulsa | OK | 74135-2282 | |
| Komotech | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | Korea Republic Of |
| Konan Tokushu Sangyo Co Ltd | | 51 Jizo Yasura Cho | Konan City Aichi | | | | | Japan |
| Kone Inc | | Mac | 1 Kone Ct | | Moline | IL | 61265-137 | |
| Konica Business Machines Central | | Miles Gray Rd | | | Basildon | | SS14 3AR | United Kingdom |
| Konstruktions Bakelit Ab Eft | | S 286 85 Orkelijunga | | | | | | Sweden |
| Kontes Glass Company | | 1022 Spruce St | | | Vineland | NJ | 08360-2841 | |
| Kontron America | | Fmly Industrial Computer Sourc | 6260 Sequence Dr | | San Diego | CA | 921214371 | |
| Koons And Associates | | PO Box 470161 | | | Tulsa | OK | 74147 | |
| Koorsen Protection Services In | | 3704 Wholesale Cir Ne | | | Huntsville | AL | 35811 | |
| Kord Industrial Inc | Jim Buchel | 47906 West Rd | | | Wixom | MI | 48393 | |
| Korea Delphi Automotive Sys Co | | 580 1 Buk Ri Nongong Eup | Dalsung Gun | | Taegu | | 711712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | Taegu Compressor | 580 1 Bukri Nonggong Eup | | Taegu | | 711 712 | Korea Republic Of |
| Korea Delphi Automotive System | | 408 1 Manbuk Ri Guseong Eup | Yongin Si | | Gyeonggi Do | | 449 912 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 23f 395 70 Shindaebang Dong | | | Seoul | | 159-714 | Korea Republic Of |
| Korea Industrial Fastener Corp | | Kifco | 6 2 Chaam Dong | | Chung Chungnam | | 330 200 | Korea Republic Of |
| Korea Motor Co Ltd | | 1098 5 Juksali | Youngsanmyun Changnyunggun | | Kyungsangnamdo | | 635 861 | Korea Republic Of |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dalseong Gun | | Daegu City | | 711855 | Korea Republic Of |
| Korten Quality Systems | | 69210 Powell Rd | | | Armada | MI | 48005 | |
| Kostal Electrica Sa | | Poligono Ind Can Clapers | C/ Notari Jesus Led 10 | 08181 Sentmenat Barcelona | | | | Spain |
| Kostal Mexicana Sa De Cv | | Acceso Ii 36 Fracc | Indstl Benito Juarez | | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv | | 10400 Technology Dr | | | Cottondale | AL | 35453 | |
| Kostal Of America Inc | | 25325 Regency Ct | | | Novi | MI | 483752159 | |
| Koyama Co Ltd | H Uchimura | 2 5 2 Hyakunin Cho | Shinjuku Ku | | Tokyo | | 169-0073 | Japan |
| Koyama Corporation | Mr Yamamoto | Shinjuku District | Hyakunin Chou 2 5 2 | | Shinjuku Tokyo | | 169-0073 | Japan |
| Koyo Corp | | American Koyo Corp | 47771 Halyard | | Plymouth | MI | 48170 | |
| Koyo Corp Of Usa | | Bearing Div | 47771 Halyard Dr | | Plymouth | MI | 48170 | |
| Koyo Corporation Of Usa | | 1125 Crocker Rd | | | Westlake | OH | 44145 | |
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | Plymouth | MI | 48170 | |
| Koyo Steering Systems | | 555 International | Parkway | | Daleville | VA | 24803 | |
| Kpmg Consulting | | Hold Per D Fiddler 05/24/05 Ah | Lockbox 0508 | | Washington | DC | 200730508 | |
| Kpmg Deutsche Treuhand Gesellschaft | | Elektrastrasse 6 | PO Box 810529 | | Munchen | | 81925 | Germany |
| Kpmg Llp | | Dept 0613 | Pobox 120001 | | Dallas | TX | 75312-0613 | |
| Kpmg Llp | | PO Box 120001 | | | Dallas | TX | 75312-0918 | |
| Kpmg Peat Marwick Llp | | PO Box 120001 | | | Dallas | TX | 75312-0576 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | Melrose Pk | IL | 601601103 | |
| Kraftube Inc | | 925 E Church Ave | | | Reed City | MI | 49677 | |
| Krah Rwi Elektronische | | Bauelemente Gmbh | Maerkische Str 4 | D 57489 Drolshagen | | | | Germany |
| Kramer Air Tool  Eft | | Sales And Service Inc | 23660 Industrial Dr | | Farmington Hills | MI | 483352856 | |
| Kramer Air Tool Inc | | 1415 Rensen St | | | Lansing | MI | 48910 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 12/29/04 Am | | Dayton | OH | 454391828 | |
| Krause Plastics | | 1147 S 74th E Ave | | | Tulsa | OK | 74112 | |
| Krayden Inc | | 491 E 124th Ave | | | Denver | CO | 80241 | |
| Krayden Inc | Karen Bandhold | 491 E 124th Ave | | | Denver | CO | 80241 | |
| Krayden Inc | Valerie | 491 East 124th Ave | | | Denver | CO | 80241 | |
| Kreher Wire Processing Inc | | 34822 Goddard Rd | | | Romulus | MI | 48174 | |
| Kreid Und Rupp Sondermaschinen Gmbh | | Becker Goering Strasse 6 | | | Karlsbad | | 76307 | Germany |
| Krell Technologies Inc | | 1126 Campus Dr West | | | Morganville | NJ | 07751 | |
| Kremin Inc | | 2926 Universal Dr | | | Saginaw | MI | 48603 | |
| Krendl Rack Co Inc | | 18413 Haver Rd | | | Venedocia | OH | 458949420 | |
| Kriewall Enterprises Inc | | 100 Shafer Dr | | | Romeo | MI | 48065 | |
| Kripli Joseph | | 4884 Jamm Rd | | | Orion | MI | 48359 | |
| Krispy Kreme | | 980 North 9th Ave | | | Pensacola | FL | 32501 | |
| Krob Landscape Inc | | PO Box 305 | | | Silverhill | AL | 36576 | |
| Kromberg and Schubert Austria | | Gmbh and Co Kg | Ungargasse 111 | A 7350 Oberpullendorf | | | | Austria |
| Kromberg and Schubert Gmbh | | Wiegenkamp 21 | D 46414 Rhede | | | | | Germany |
| Krupp Rubber Machinery Inc | | PO Box 8250 | | | Topeka | KS | 66608 | |
| Ktec Equipment and Supplies | | 1700 West Drake Dr | | | Tempe | AZ | 85283-4315 | |
| Ktk Steel Drum Corp | | Foot Of Midvale Rd | | | Edison | NJ | 00817 | |
| Kubota Comps Corporation | Tomokazu Matsushita | 1 1 Hama 1 Chome | Amagasaki City | | Hyogo | | | Japan |
| Kuehne and Nagel Atlanta | | PO Box 45309 | | | Atlanta | GA | 30320 | |
| Kuester Automoblova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | Slovak Republic | | | Slovakia Slovak Republic |
| Kukla Enterprises Inc | | Dba Smith Industrial Supply | 100 Webster St | | Bay City | MI | 48708 | |
| Kulicke and Soffa Industries Eft | | Inc | 2101 Blair Mill Rd | | Willow Grove | PA | 190901729 | |
| Kundinger Controls | | Seeco Division | 1771 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Kunststoff Froehlich Gmbh | | Scharzfelder Str 141 | PO Box H 1162 | | Scharzfelder Germany | | 37431 | Germany |
| Kunststoff Froehlich Gmbh | | Scharzfelder Str 141 | | | Bad Lauterberg | | 37431 | Germany |
| Kunststoffechnik W Schlaeger G | | Ritter Von Eitzenberger Str 10 | | | Bayreuth | | 95448 | Germany |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kunz Janitorial | | 7835 S Granite Ave | | | Tulsa | OK | 74136 | |
| Kupper and Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | Oliveira De Azemeis | | 3720 502 | Prt |
| Kurek Tool Inc | | 4735 Dixie Hwy | | | Saginaw | MI | 486014259 | |
| Kurguz Paving Inc | | 444 S Nelson Rd | | | Columbus | OH | 43205 | |
| Kurtz North America Inc | | Kurtz Group | N19 W 6721 Commerce Court | | Cederburg | WI | 53012 | |
| Kurz Kasch Inc | | 199 E State St | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc | | 185 Pk Dr | | | Wilmington | OH | 45177 | |
| Kurz Kasch Inc | Sue Landis | 199 E State St | | | New Comerstown | | | |
| Kushner Electroplating Schoo | | 732 Glencoe Court | | | Sunnyvale | CA | 94087 | |
| Kusluski Lisa | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Kuss Corp | | Filtration Div | 2150 Industrial Dr | | Findlay | OH | 458405402 | |
| Kuttawa Plastics Llc | | 501 Lakeshore Dr | | | Kuttawa | KY | 42055 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 100 Roddy Ave | | S Attleboro | MA | 02703 | |
| Kwik Kopy | | 121 Friends Ln | Ste 201 | | Newtown | PA | 18940 | |
| Kwik Kopy Printing | | 930 Town Ctr Dr | Ste G50 | | Langhorne | PA | 19047 | |
| Kyle Cavins | | | | | Catoosa | OK | 74015 | |
| Kyocera America | | C/o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | Southfield | MI | 48034 | |
| Kyocera Corp | | 1 1 Yamashitacho | | | Kokubu Kagoshima | | 899 4312 | Japan |
| Kyocera Indust Ceramics Corp | | 85 Argonaut 170 | | | Aliso Viejo | CA | 92656 | |
| Kyser Co | | 902 S San Juan Blvd | | | Farmington | NM | 87401 | |
| Kyung In Electronics Coltd | Il Yong Nam | 14f Byucksan B/d 481 10 | Gasan Dong Kumchon Gu | | Seoul Korea | | 153-023 | Korea Republic Of |
| Kyungchang Precision Ind Co Ltd | | 306 56 Jang Dong Dalseo Gu 704 190 | | | Daegu | | 704 190 | Kor |
| Kyungshin Industrial Co Ltd | | 538 3 Gajaw 3 Dong Seo Ku | Incheon | | | | | Korea Republic Of |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | Shiheung S1 | | Kyonggi Do | | 429 450 | Korea Republic Of |
| Kyzen Corporation | | 430 Harding Industrial Dr | | | Nashville | TN | 37211 | |
| L A Supply | | Label House | 9331 Commerce Way | | Adelanto | CA | 92301 | |
| L and H Technologies Inc | | 11616 Wilmar Blvd | | | Charlotte | NC | 28273 | |
| L and J Diesel Injection Svc | Mr Omar Cueto | 5323 Lenox Ave | | | Jacksonville | FL | 32205 | |
| L and L Assemblies Inc | Linda Crislip | 3360 E County Rd 20c | | | Loveland | CO | 80537 | |
| L and L Dist Llc | Ron Respondek | 4356 Hickory Ridge | | | Plymouth | MI | 48170 | |
| L and M Fuel Injection Service | Mr Alton Leblanc | 1000 Eraste Landry Rd | | | Lafayette | LA | 70506 | |
| L and S Edm Company | | 11326 E 20th | | | Tulsa | OK | 74128 | |
| L and S Tool Inc | | PO Box 5437 | | | Destin | FL | 325405437 | |
| L and Z Tool and Engineering Inc | | 1691 Us Hwy 22w | | | Watchung | NJ | 070606595 | |
| L Com Inc | Deb Larson | 45 Beechwood Dr | | | North Andover | MA | 01845 | |
| L Mar Associates | Edward Lepkowski | 440 Perinton Hills Office Pk | | | Fairport | NY | 14450 | |
| L Mar Associates Inc | Wendy Miller | 440 Perinton Hills Office Pk | | | Fairport | NY | 14450 | |
| L V Cole and Assoc | | 5220 Belding Rd | | | Rockford | MI | 49341 | |
| L3 Communications | | Electrodynamics Inc | 22636 Network Pl | | Chicago | IL | 60673-1223 | |
| La Ban Equipment Corp | Mr Alan Klebanoff | 627 West Merrick Rd | | | Valley Stream | NY | 11580 | |
| La Bbq And Company Inc | | PO Box 243 | | | Silverhill | AL | 36576 | |
| La Biotech | | 20372 Hermana Circle | | | Lake Forest | CA | 92630 | |
| La Cartridge Llc | | 19550 A County Rd 64 | | | Robertsdale | AL | 36567 | |
| La Chemical | | 4545 Ardine St | PO Box 1987 | | South Gate | CA | 90280-1987 | |
| La Crosse Diesel | Mr Bert Gasch | Hwy 35 South PO Box 1271 | | | La Crosse | WI | 54602-1271 | |
| La Duke Pf and Son Roofing and Sh | | 13000 Northend Rd | | | Oak Pk | MI | 482373411 | |
| La International Computer Consult | | Ridge House Dr Festival Pk | Ridge House | | Stoke On Trent St | | ST15SJ | United Kingdom |
| La Mer Llc | Lou Aiken | 27109 Palmetto Rd | | | Orange Beach | AL | 36561 | |
| Lab Corp Holdings | | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| Lab Pak | | Mill Ln | Mill House | | Fillongley | | CV78EE | United Kingdom |
| Lab Pak | | Dryden St | Scientific House | | Liverpool | | L55HH | United Kingdom |
| Lab Safety Supply Inc | Emily | 401 S Wright Rd | | | Janesville | WI | 53546 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville | WI | 535468729 | |
| Lab Safety Supply Inc | | PO Box 1368 | 401 S Wright Rd | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 1368 | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | Janesville | WI | 53547-50 | |
| Lab Safety Supply Inc | | Account 5532165 | PO Box 5004 | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | Acct 5291893 Pobox 5004 | | | Janesville | WI | 53547-5004 | |
| Lab Support | | File 54318 | | | Los Angeles | CA | 90074-4318 | |
| Lab Tech | | 400 Research Dr | | | Wilmington | MA | 01887 | |
| Labconco Corp | | PO Box 27 133 | | | Kansas City | MO | 64180 | |
| Label House | | 9331 Commerce Way | | | Adelanto | CA | 92301 | |
| Labelle Industrial Sales Inc | | 460 Eagle Dr | | | El Paso | TX | 799125683 | |
| Labelmaster | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| Labeltronix | | 1097 N Batavia St | | | Orange | CA | 92867 | |
| Labinal Comp and Systems Inc | | Cinch Connector Div | 1501 Morse Ave | | Elk Grove Village | IL | 60007 | |
| Labor Ready Midwest Inc | | 27627 John R Rd | | | Madison Heights | MI | 48071 | |
| Laboratoire Diesel A L Inc | | 330 Rue Fortin | | | Vanier | QC | G1M 1B1 | Canada |
| Laboratorio Elettrofisico Inc | | Engineering Srl | PO Box 5677 | | Deptford | NJ | 08096 | |
| Laboratory Construction | | Specialists Inc | 37 Brookline | | Aliso Viejo | CA | 92656 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Laboratory Corp Of America | | 1904 Alexander Dr | | | Research Triangle Pa | NC | 27709 | |
| Laboratory Supply Company | | Section 577 | | | Louisville | KY | 40289 | |
| Laboratory Synergy | Nicole Snow | 36 Wes Warren Dr | | | Middletown | NY | 10940 | |
| Labsco | | 723 N Ann Arbor | | | Oklahoma | OK | 73127 | |
| Labtech Corp | | 7707 Lyndon Ave | | | Detroit | MI | 48238 | |
| Lacks Industries Inc | | Airwest Engineering | 4275 Airwest Se | | Kentwood | MI | 49512 | |
| Lacks Industries Inc | | Lacks Trim Systems | 4090 Barden Dr | | Kentwood | MI | 49512 | |
| Lacks Industries Inc | | Accounting and Engineering Div | 5460 Cascade Rd Se | | Grand Rapids | MI | 495466406 | |
| Ladd Industries | | 4849 Hempstead Station Dr | | | Kettering | OH | 45429 | |
| Lady D Charters | | Capt Don Walker | 27023 Cove Dr | | Orange Beach | AL | 36561 | |
| Laerie Precision Technology | Rick | 601 West 3rd Ave Ste 101 | | | Longmont | CO | 80501 | |
| Lafarge North America | Simon Holmes | 8105 W I 25 Frontage Rd 4 | | | Frederick | CO | 80516 | |
| Lafarge North America Inc | | 270 Northpointe Pky Ste 100 | | | Amherst | NY | 14228 | |
| Lagran Canada | | 386 Dorchester | | | Granby | PQ | J2G 3Z7 | Canada |
| Lahm Trosper Inc  Eft | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | Dayton | OH | 454010336 | |
| Laimbeer Packaging Collc | | 25445 W Outer Dr | PO Box 3186 | | Melvin Dale | MI | 48122 | |
| Laing Gmbh Systeme Fuer Waerme | | Klingelbrunnenweg 4 | | | Remseck | | 71686 | Germany |
| Laing Pumpen Gmbh and Co Eft | | Verwaltungs Kg | Klingelbrunnenweg 4 71686 | Remseck | | | | Germany |
| Laird Plastic Inc | | 1640 Emerson St | | | Rochester | NY | 146063120 | |
| Laird Technologies | Evette X 1184 | 1 Shielding Way | | | Delaware Watergap | PA | 18327 | |
| Laird Technologies Gmbh | | Aeussere Oberaustr 22 | | | Rosenheim | | 83026 | Germany |
| Laird Technologies Inc | | 505 Porter Way | | | Placentia | CA | 92870 | |
| Laird Technologies Inc | | 1751 Wilkening Ct | | | Schaumburg | IL | 601735310 | |
| Laiyuan Chen | | | | | Catoosa | OK | 74015 | |
| Lake Charles Diesel Inc | Kim Poupon | Pobox Drawer 1707 | | | Lake Charles | LA | 70602-1707 | |
| Lake Erie Products | | Mtspc Inc | PO Box 67000 Dept 248901 | | Detroit | MI | 482672489 | |
| Lake Erie Products Livonia Eft | | Fittings Products Co Llc | 12955 Inkster Rd | Ch Rmt Add 10/24/03 Ah | Livonia | MI | 48150 | |
| Lake Erie Screw Corp | | 3281 W County Rd | | | Frankfort | IN | 46041 | |
| Lake Orion Family Med | | 46 Wshadbolt | | | Lake Orion | MI | 48362 | |
| Lake Region Diesel Inc | Jerome Ziegler | PO Box 167 | | | Devils Lake | ND | 58301 | |
| Lake Shore Graphic Indus | Ann | 617 Hancock St | | | Sandusky | OH | 44870 | |
| Lakes Fuel Injection Inc | Mr Sal Saluato | 42 Dunklee Rd | | | Bow | NH | 03304 | |
| Lakes Fuel Injection Inc | | 42 Dunklee Rd | | | Bow | NH | 03304 | |
| Lakes Precision Inc | | 1036 Hwy 32 | Po Bpx 630 | | Three Lakes | WI | 54562 | |
| Lakes Precision Inc | | 1036 State Hwy 32 | | | Three Lakes | WI | 545620630 | |
| Lakesha Byrd | | 766 Northrup St | | | Fairhope | AL | 36532 | |
| Lakeside Injection and Turbo Ltd | | 1105 Roland St | | | Thunder Bay | ON | P7B 5M5 | Canada |
| Lakeside Plastics Limited Eft | | 3786 North Talbot Rr1 | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plt 1 | Rr 1 | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Ltd | | PO Box 44017 | | | Detroit | MI | 482440017 | |
| Lam Industrie | | Zi De Praye | | | Velaines | | 55500 | Fra |
| Lamart Corp | | 16 Richmond St | | | Clifton | NJ | 07011 | |
| Lamb Technician Llc | | Cincinnati Lamb | 5523 E 9 Mile Rd | | Warren | MI | 48091 | |
| Lambda Americas Inc | | 405 Essex Rd | | | Neptune | NJ | 077537701 | |
| Lambda Physik Inc | | 3201 Commercial Blvd Ste 110 | | | Ft Lauderdale | FL | 33309 | |
| Lambert Brown Scales Inc | | 1503 E Admiral Pl | | | Tulsa | OK | 74120 | |
| Lami Tech | | 775 N Redbud Ave Ste C | | | Broken Arrow | OK | 74012 | |
| Lamina Inc | | PO Box 31 | | | Royal Oak | MI | 48068 | |
| Lamination Service Inc | | PO Box 341301 | | | Memphis | TN | 38184-1301 | |
| Lamp Recyclers | | 46257 Morris Rd | PO Box 2962 | | Hammond | LA | 70404-2962 | |
| Lamp Recyclers Of Louisiana In | | 46257 Morris Rd | | | Hammond | LA | 70401 | |
| Lamps Inc | | Environmental Recycling | 527 E Woodland Cir | | Bowling Green | OH | 43402 | |
| Lanaudiere Diesel Inc | | 981 Bas De Roc | | | Joliette | QC | J6E 5P3 | Canada |
| Lancastrian Labels Limited | | 183 Great Howard St | | | Liverpool | | L37DL | United Kingdom |
| Lance Boyd | | | | | Catoosa | OK | 74015 | |
| Lance Fireck | | 10827 Deerfoot Ln | | | Elberta | AL | 36530 | |
| Lance S A | | 390 Ave Des Aravis Bp 320 | F74807 St Pierre En Faucigny | | Cedex | | | France |
| Land Air Express Inc | | PO Box 2250 | | | Bowling Green | KY | 42102-2250 | |
| Land Instruments | | PO Box 8500 S2675 | | | Philadelphia | PA | 191782675 | |
| Landauer Inc | | 2 Science Rd | | | Glenwood | IL | 604251586 | |
| Landb Cartage Inc | | Omni Warehouse | 966 Bridgeview S | | Saginaw | MI | 48604 | |
| Landis and Staefa Inc | | PO Box 70832 | | | Chicago | IL | 60673-0832 | |
| Landm Office Furniture | | 4444 S 91 E Ave | | | Tulsa | OK | 74145-4814 | |
| Landm Precision Fabrication | Ken Logan/marian Jones | 13026 W Mcfarlane | Unit D1 4 | | Airway Heights | WA | 99001 | |
| Landmark Business | | 2033 West Houston St | | | Broken Arrow | OK | 74012-8304 | |
| Landmark Systems Corp | | 8000 Towers Crescent Dr | | | Vienna | VA | 221822700 | |
| Landrum Chamber Of Commerce | | PO Box 62 | | | Landrum | SC | 29356 | |
| Landrum Do It Best Hardware | | 216 E Rutherfordton St | | | Landrum | SC | 29356 | |
| Landrum Hardware Inc | | 216 Rutherford St | | | Landrum | SC | 29356 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Landstar Express America Inc | | PO Box 651434 | | | Charlotte | NC | 28265-1434 | |
| Landstar Inway Inc | | 12793 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Landstar Ligon Inc | | Drawer Cs 100733 | | | Atlanta | GA | 30384-0733 | |
| Landstar Ranger Inc | | PO Box 8500 54293 | | | Philadelphia | PA | 19178-4293 | |
| Landstar Tlc Inc | | PO Box 66943 | | | St Louis | MO | 63166 | |
| Landw Engineering Co | | 6301 Haggerty Rd | | | Belleville | MI | 48111 | |
| Landw Inc | | Landw Engineering Co | 6201 Haggerty Rd | | Belleville | MI | 48111 | |
| Landw Inc | | Landw Engineering Co | 6771 Haggerty Rd | | Belleville | MI | 481115101 | |
| Lane Engineering Ltd | | 6595 N 650 E | | | Churubusco | IN | 46723 | |
| Lane Punch Corp | | 4985 Belleville Ln | | | Canton | MI | 48188 | |
| Lane Westley Inc | | 304 Bowfin St | | | Foster City | CA | 94404-1821 | |
| Laneko Engineering Co Inc | | 275 New Jersey Dr | | | Fort Washington | PA | 19034 | |
| Lang Marketing | | PO Box 32 | | | Wyckoff | NJ | 07481 | |
| Langham | | 5335 W 74th St | | | Indianapolis | IN | 46268 | |
| Lankfer Diversified Industries | | Ldi Inc | 4311 Patterson Ave Se | | Grand Rapids | MI | 49512 | |
| Lansco Die Casting Inc | | 711 S Stimson Ave | | | City Of Industry | CA | 917451690 | |
| Lansea Systems | Henry Doudero | 25 Fairmount Way | | | Quincy | MA | 02169 | |
| Lantec Products Inc | | 5302 Derry Ave G | | | Agoura Hills | CA | 91301 | |
| Lantech Inc | | 11000 Blue Grass Pkwy | | | Louisville | KY | 40299-2316 | |
| Lanxess Corp | | 356 Three Rivers Pky | | | Addyston | OH | 45001 | |
| Lapcraft | | 195 W Olentangy | | | Powell | OH | 43065 | |
| Lapeer Metal Stamping Companie | | 930 S Saginaw St | | | Lapeer | MI | 484462642 | |
| Lapham Hickey Steel Corp | | 5500 W 73rd St | | | Chicago | IL | 60638-650 | |
| Lapmaster International Llc | | PO Box 88471 Depta | | | Chicago | IL | 60680-1471 | |
| Laporte Surface Treatments Limited | | Spring Rd | Smethwick | | Warley | | B661PT | United Kingdom |
| Lark and Co | | 1596 Gerrardstown Rd | | | Gerrardstown | WV | 25420 | |
| Laroc Refrig and Appliance | | 516 West Wilson | | | Gallup | NM | 87301 | |
| Laroche Industries Inc | | 1100 Johnson Ferry Rd Ne | | | Atlanta | GA | 30342-1708 | |
| Laroche Industries Inc | | Dept At49929 | | | Atlanta | GA | 31192-9929 | |
| Larox Inc Pannevis Filtration | | 195 Green Pond Rd | Unit D | | Rockaway Township | NJ | 07866 | |
| Larry Abell | | 10115 Rio De Oro Dr | | | Tuscon | AZ | 85749 | |
| Larry Keil | | 18 La Perla | | | Foothill Ranch | CA | 92610 | |
| Larrys Heating and A/c Llc | Lenny Massaro | PO Box 2557 | | | Longmont | CO | 80502 | |
| Larson Metercraft | | 9328a Wheat Lands Rd | | | Santee | CA | 92021 | |
| Lary S Kong | | 13305 Meter Rd Unit C | | | Whittier | CA | 90605 | |
| Lase R Shield Inc | | 7011 Prospect Pl Ne | | | Albuquerque | NM | 87110 | |
| Laser Engineering and Fabrication | | 5426 S 94th East Ave | | | Tulsa | OK | 74145 | |
| Laser Engineering and Fabrication | | PO Box 470284 | | | Tulsa | OK | 74147-0284 | |
| Laser Equipment Inc | | 9301 W 53rd St | | | Merriam | KS | 66203 | |
| Laser Express Of Gp | | PO Box 562 | | | Willow Grove | PA | 19090 | |
| Laser Imagingrdillera St 102 | | 1030 Calle Cordillera St 102 | | | San Clemente | CA | 92673 | |
| Laser Institute Of America Inc | | 13501 Ingenuity Dr Ste 128 | | | Orlando | FL | 32826 | |
| Laser Label Technologies | | 1485 Corporate Woods Pkwy | | | Uniontown | OH | 44685-7816 | |
| Laser Mfg and Design Inc | | 1531 E Marshall | | | Tulsa | OK | 74106 | |
| Laser Services Inc | | PO Box 8459 | | | Spartanburg | SC | 29305-8459 | |
| Laser Solutions Inc | | 6746 Akron Rd | | | Lockport | NY | 14094 | |
| Laser Technology West Limited | | 1605 S Murray Blvd | | | Colorado Springs | CO | 80916 | |
| Laser Wizzard | | 705 General Washington B | | | Norristown | PA | 19403 | |
| Lason Inc | | PO Box 905433 | | | Charlotte | NC | 28290-5433 | |
| Laster/castor Corporation | | 1101 N 161st East Ave | | | Tulsa | OK | 74116-4000 | |
| Lathrop Associates Inc | | 4353 Sunset Ct | | | Lockport | NY | 14094 | |
| Lattice Semiconductor Corp | | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Lattof Chevrolet Inc | | 800 E Northwest Hwy | PO Box 930 | | Arlington Heights | IL | 60006 | |
| Lattof Chevrolet Inc | | 800 East Northwest Hwy | PO Box 930 | | Arlington Heights | IL | 60006 | |
| Lauer Manguso and Assoc | | 4080 Ridge Lea Rd | | | Buffalo | NY | 14228 | |
| Laun Dry Supply Company Inc | | 3800 Durazno | | | El Paso | TX | 799051304 | |
| Laurel Graphics Fabrication | Brian Elslip | 22417 76th Ave S | | | Kent | WA | 98032 | |
| Lauren International Inc | | 2228 Reiser Ave Se | | | New Philadelphia | OH | 44663-333 | |
| Laurie K Taira Griffin | Xxx | 6042 Wilde Circle | | | Huntington Bch | CA | 92642 | |
| Laurie Mason | | 19525 Sardinia Ln | | | Huntington Beach | CA | 92646 | |
| Laurie Salyers | | | | | Catoosa | OK | 74015 | |
| Laurier Inc | | 10 Tinker Ave | | | Londonderry | NH | 03053 | |
| Lauterbach Inc | | 4 Mount Royal Ave Ste 320 | | | Marlborough | MA | 01752 | |
| Lavelle Industries Inc | | 665 Mc Henry St | | | Burlington | WI | 53105 | |
| Lavezzi Machine Works Inc | | 999 Regiency Dr | | | Glendale Hts | IL | 60139-2281 | |
| Law Engineering And Environmental | | 1540 N 107th E Ave | | | Tulsa | OK | 74116 | |
| Lawphone | | Attn Michelle Crump | 4501 Forbes Blvd | | Lanham | MD | 20706 | |
| Lawrence Angus Controls Inc | | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 141506643 | |
| Lawrence Company | | 17830 151st Way Ne | | | Woodinville | WA | 98072 | |
| Lawrence Ragan Comm Inc | | 316 N Michigan Ave | | | Chicago | IL | 60601-3702 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lawrence Semiconductor  Eft | | Research Laboratory Inc | 2300 W Huntington Dr | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Research Lab | | 2300 W Huntington Dr | | | Tempe | AZ | 85282 | |
| Lawrence Technological Univers | | 21000 West 10 Mile Rd | | | Southfield | MI | 48075 | |
| Layton Technology Inc | | 8875 Hidden River Pkwy | Ste 300 | | Tampa | FL | 33637 | |
| Lazzari Truck Repair Inc | | 25000 County Rd 54 East | | | Daphne | AL | 36526 | |
| Lbk Packaging Levy Brothers and Knowles Limited | | Overbrook Ln Knowsley | Overbrook Court | | Liverpool My | | L349FB | United Kingdom |
| Lc Automation Ltd | | Walton Summit Bamber Bridge | Unit 472 | | Preston | | PR58AU | United Kingdom |
| Lc Miller Company | | 717 Monterey Pass Rd | | | Monterey Pk | CA | 91754 | |
| Lcd Express | | C/o Lisa Haug | 1047 Danbury Rd | | Wilton | CT | 06897 | |
| Lcf Manufacturing Ltd | | Weston Div | 700 Ormont Dr | | Toronto | ON | M9L 1S8 | Canada |
| Lcl Dispenstech | | Finedon Rd Ind Estate | Stewarts Rd | | Wellingborough Nh | | NN84RJ | United Kingdom |
| Lcs Co Inc | | 1480 Sibley Hwy | | | St Paul | MN | 55120 | |
| Ldi Inc | | Detroit Area Sales Office | 11074 Pine Needle Dr | | Brighton | MI | 48114 | |
| Ldm Technologies | | C/o Alphatech | 327 E Main St | | Greenfield | IN | 46140 | |
| Ldm Technologies Inc | | 2133 Petit St | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 2233 Petit St | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 2500 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | 1701 Sinclair St | | | Saint Clair | MI | 480790457 | |
| Ldm Technologies Inc | | PO Box 67000 | PO Box 67000 | | Detroit | MI | | |
| Ldm Technologies Inc | | 800 Independence Dr | | | Napoleon | OH | 43545 | |
| Le Belier Hungary Ltd | | Gyartelep | PO Box 91 | | Ajka | | 08401 | Hungary |
| Le Belier Magyarorszag Formaon | | Ajka Gyartelep | | | Ajka | | 08401 | Hungary |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Calle 2 No 18 Fracc | Industrial Benito Juarez | Queretaro | | 76120 | Mexico |
| Le Dieseliste Constantineau | | 575 Blvd Des Laurentides | | | Piedmont | QC | J0R 1K0 | Canada |
| Le Flex Circuits | Bill Or Connie | 6195 Corte Del Cedro | Ste 110 | | Carsbad | CA | 92009 | |
| Le Joint Francais | | 5 Rue Ampere | | | St Brieuc | | 22000 | Fra |
| Le Joint Francais | | Zi De Bazougues Route De | | | Chateau Gontier | | 53000 | Fra |
| Leach Corporation | | 6900 Orangethorge Ave | | | Buena Pk | CA | 90620 | |
| Lead Screws International Inc | | 2101 Precision Dr | | | Traverse City | MI | 49684 | |
| Leader Chuck Systems Ltd | Nick Peter | Century Pk | Birmingham B9 4nz England | | | | | United Kingdom |
| Leader Ltd | | 2 Michael Roas | 3b2 Cooper House | | London | | SW6 2AD | United Kingdom |
| Leader Tech | Dario Negrini | 14100 Mccormick Dr | | | Tampa | FL | 33626 | |
| Leader Tech Inc | | 14100 Mc Cormick Dr | | | Tampa | FL | 33626 | |
| Leadership Stratagies | | 1101 King Stste 110 | | | Alexandria | VA | 22314 | |
| Leading Edge Robotics | | 32 Peebles Dr | PO Box 231 | | Freelton | ON | L0R1K0 | Canada |
| Leads Technical Group Inc | | 546 Christina St N Ste 102b | | | Sarnia | ON | N7T 5W6 | Canada |
| Leah Landry | | 3941 Balsa St | | | Irvine | CA | 92606 | |
| Lean Enterprise Institute | | PO Box 9 | | | Brookline | MA | 02446 | |
| Lear Automotive Eeds Philipp | | Mactan Export Processing Zone | Mactan | | Lapu Lapu City Cebu | | 06000 | Philippines |
| Lear Automotive Eeds Spain S | | Lear Maisa | Fusters 54 56 Poligono Industr | | Valls Tarragona | | 43800 | Spain |
| Lear Corp | | 5100 W Waters Ave | | | Tampa | FL | 33634 | |
| Lear Corp | | Edinburgh Molding Plt | 600 S Kyle St | | Edinburgh | IN | 46124 | |
| Lear Corp | | Uta Distribution Ctr | 2000 Walter Glaub Dr | | Plymouth | IN | 46563 | |
| Lear Corp | | Warren Assembly and Sequencing | 23750 Regency Pk Dr | | Warren | MI | 48089 | |
| Lear Corp | | Interior Systems Grp Fling | 5500b Enterprise Dr | | Warren | MI | 48092 | |
| Lear Corp | | 5200 Auto Club Dr | | | Dearborn | MI | 48126 | |
| Lear Corp | | United Technologies | 26575 Northline Rd | | Taylor | MI | 48180 | |
| Lear Corp | | 2998 Waterview St | | | Rochester Hills | MI | 48309 | |
| Lear Corp | | 1110 Woodmere Ave | | | Traverse City | MI | 49686 | |
| Lear Corp | | Automotive Products Div | 2200 Linden | | Zanesville | OH | 43701 | |
| Lear Corp | | Lear Furukawa Div | 950 Loma Verde | | El Paso | TX | 79936 | |
| Lear Corp Eft | | 806 E Queen St | | | Strasburg | VA | 22657 | |
| Lear Corp Eft | | Madisonville | 5200 Auto Club Dr | | Dearborn | MI | 48126 | |
| Lear Corp Electrical and Electro | | Am Kraftwerk 13 | | | Wuppertal | | 42369 | Germany |
| Lear Corp Electrical and Electronics | | 950 Loma Verde Dr | | | El Paso | TX | 799367820 | |
| Lear Corp Gmbh and Co Kg Interior Systems Group | | Ringstr 130 | | | Ebersberg | | 85560 | Germany |
| Lear Corp Of Dearborn | | PO Box 70612 | | | Chicago | IL | 606730612 | |
| Lear Corporation | | 5100 W Waters Ave | | | Tampa | FL | 33634 | |
| Lear Corporation | | 5200 Auto Club Dr | | | Dearborn | MI | 48126-9982 | |
| Lear Seating Corp | | 3708 Enterprise Dr | | | Janesville | WI | 53546 | |
| Learning Tree International | | 1801 Michael Faraday Dr | | | Reston | VA | 20190 | |
| Learning Tree International Ltd | | Mole Business Pk | | | Leatherhead | | KT22 7AD | United Kingdom |
| Learning Tree University | | 2332 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Learnkey Inc | | 1845 W Sunset Blvd 306 | | | St George | UT | 84770 | |
| Lease It | | 747 Dresher Rd | Ste 100 | | Horsham | PA | 19044-0967 | |
| Leatec Fine Ceramics Co Eft | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | R O C | | | Taiwan Province Of China |
| Leather International Products | 510 781 0869 | 26062 9 Eden Landing Rd | | | Hayward | CA | 94545 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Leblang Solano and Ashbaugh Pllp | | 7615 E 63rd Pl Ste 200 | | | Tulsa | OK | 74133 | |
| Lebow Products Inc | | 1728 Maple Lawn Dr | | | Troy | MI | 48084 | |
| Lechler Inc | | C/o Enpro | 121 S Lombard Rd | | Addison | IL | 60101 | |
| Lechler Inc | | 445 Kautz Rd | | | St Charles | IL | 60174 | |
| Lechler Inc | Chuck | 445 Kautz Rd | | | St Charles | IL | 60174 | |
| Leco Corp | | Dba Leco Sales | 3000 Lakeview Ave | | St Joseph | MI | 49085 | |
| Leco Corp | | 3000 Lakeview Ave | | | Saint Joseph | MI | 49085-239 | |
| Leco Corporation | | 3000 Lakeview Ave | | | St Joseph | MI | 49085-2396 | |
| Leco Instruments Uk Ltd | | Hazel Grove | Newby Rd | | Stockport | | SK7 5DA | United Kingdom |
| Lectra Products Co | | 6855 W 56th Ave | | | Arvada | CO | 80002 | |
| Lectra Products Co | | | | | Arvada | CO | 80002 | |
| Lectra Products Company | | 6855 W 56th Ave | | | Arvada | CO | 80002 | |
| Lectra Products Company | Bonnie Bough | 6855 W 56th Ave | | | Arvada | CO | 80002 | |
| Lectric Limited Inc | | 6750 W 74th St Ste A | | | Bedford Pk | IL | 60638 | |
| Ledoux and Company | | 359 Alfred Ave | | | Teaneck | NJ | 07666 | |
| Lee Co  Eft | | 2 Pettipaug Rd | | | Westbrook | CT | 06498 | |
| Lee Co The | | 2 Pettipaug Rd | | | Westbrook | CT | 06498-150 | |
| Lee Co The | | 2 Pettipaug Rd | PO Box 424 | | Westbrook | CT | 06498-1500 | |
| Lee Drug Store | | PO Box 929 | | | Robertsdale | AL | 36567 | |
| Lee Engineering | | 505 Narragansett Pk Dr | | | Pawtucket | RI | 02861 | |
| Lee Hecht Harrison | Lee Harrison | 2415 Campus Dr Ste 250 | | | Irvine | CA | 92612-1527 | |
| Lee Hecht Harrison Llc | | 113575564 | 32270 Telegraph Rd Ste 250 | | Bingham Hills | MI | 48025 | |
| Lee Laser Inc | | 7605 Presidents Dr | | | Orlando | FL | 32809 | |
| Lee Motor Co | | 114 South Alabama Ave | | | Monroeville | AL | 36461 | |
| Lee Products Ltd | | Chalfont St Peter | 3 High St | | Gerrards Cross Buckingha | | SL9 9QE | United Kingdom |
| Lee Spring | Cecilia Or Charlette | 1334 Charlestown Ind Dr | | | St Charles | MO | 63303 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219 | |
| Lee Spring Company | | 1334 Charles Town Industrial | | | St Charles | MO | 63303 | |
| Lee Spring Company | | 1462 62nd St | | | Brooklyn | NY | 11219 | |
| Lee Supply | | 821 E Independence | | | Tulsa | OK | 74101 | |
| Lee Supply | | PO Box 1475 | | | Tulsa | OK | 74101-1475 | |
| Leech Carbide | | PO Box 539 | | | Meadville | PA | 16335-0593 | |
| Leed Steel Co Inc | | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leeds Northrup | | PO Box 75578 | | | Chicago | IL | 60675 | |
| Lefthand Networks Inc | Ron Reichart | 1688 Conestoga St | | | Boulder | CO | 80301 | |
| Legal Eagle | | 635 Augusta St | | | Greenville | SC | 29605 | |
| Leggett Supply Inc | | 11212 E Admiral Pl | | | Tulsa | OK | 74116-3026 | |
| Leggette Actuaries Inc | | 4131 N Central Expwy Ste 1100 | | | Dallas | TX | 75204 | |
| Lehigh Safety Shoe Co | | PO Box 371958 | | | Pittsburgh | PA | 15250-7958 | |
| Lehigh Safety Shoe Co Llc | | 120 Plaza Dr | | | Vestal | NY | 138503640 | |
| Lehigh University | | Department Of Chemical Engineering | 307b Iacocca Hall | | Bethlehem | PA | 18015 | |
| Lehigh University | | Research Accounting | 526 Brodhead Ave | | Bethlehem | PA | 18015 | |
| Lehner Martin Inc | | 2600 Fairview | | | Santa Ana | CA | 92704 | |
| Leica Inc | | 111 Deer Lake Rd | | | Deerfield | IL | 60015 | |
| Leicester Die and Tool Inc | | 1764 Main St | | | Leicester | MA | 01524-191 | |
| Leistritz Corp | | 165 Chestnut St | | | Allendale | NJ | 07401 | |
| Leland Baggett | Linda | Real Estate Appraiser | PO Box 452 | 22405 Gulf Shores Pkwy | Robertsdale | AL | 36567 | |
| Lem Holding Sa | | Lem Components Sa | 8 Chemin Des Aulx | | Plan Les Ouates Gen | | 01228 | Switzerland |
| Lem Industries Inc | | 4852 Frusta Dr | | | Columbus | OH | 43207-450 | |
| Lemay Auto | | 2435 N Halstead St | | | Chicago | IL | 60614 | |
| Lemo Usa C/o Trembly Assoc | Steve Lassen | 635 Pk Court | | | Rohnert Pk | CA | 94928 | |
| Lempco Industries Inc | | 6779 Engle Rd Ste A F | | | Cleveland | OH | 441307926 | |
| Len Industries Inc | | 815 Rice St | | | Leslie | MI | 492519440 | |
| Lenacell Ltd | | 22 Penard Rd | | | London | | W128DS | United Kingdom |
| Lenan Corp | | 4109 Capital Circle Dr | | | Janesville | WI | 53563 | |
| Lenawee Stamping Corp | | 1200 E Chicago Blvd | | | Tecumseh | MI | 49286 | |
| Lenco Painting Inc | | 1135 E Beecher St | | | Adrian | MI | 49221 | |
| Lennon H E Inc | | Midland Valve and Fitting Co | 401 Barth St | | Midland | MI | 48640 | |
| Lenthor Engineering | | 1506 Gladding Court | | | Milpitas | CA | 95035 | |
| Lentros Engineering Inc | | 179 A Main St | | | Ashland | MA | 01721 | |
| Lenzke Clamping Tools Gb Limited | | Fairfield Pk Manvers | Universal House | | Rotherham | | S635BD | United Kingdom |
| Lenzkes Clamping Tools Inc | | 405 Cambria St | PO Box 660 24068 | | Christiansburg | VA | 24073 | |
| Leonard A Wood | | 1816 Via Sage | | | San Clemente | CA | 92673 | |
| Leone William F | | Tool Rite | 14136 W Ctr Rd | | Springboro | PA | 16435 | |
| Leoni Cable Inc | | 336 Main St Ste A | | | Rochester | MI | 48307 | |
| Leoni Cable Inc Eft | | 2201 E Medina Ste 150a | | | Tucson | AZ | 85706 | |
| Leopold Kostal Gmbh and Co Kg | | Automobil Elektrik | Wiesenstrasse 47 | | Luedenscheid | | 58507 | Germany |
| Leroy Weeks Lawn Care | | PO Box 447 | | | Magnolia Springs | AL | 36555 | |
| Les Pompes Diesel Laval | | 354 Boul Des Prairies | | | Laval | QC | H7N 2V7 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Leslie Chester | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Leslie Equipment Co | Pam Lemasters | PO Box 637 | | | Marietta | OH | 45750 | |
| Leslie Prock | | | | | Catoosa | OK | 74015 | |
| Lesman Instrument Company | | 205 Wrightwood Ave | | | Elmhurst | IL | 60123 | |
| Lester Associates Inc | | 383 Main St Ste 202 | PO Box 354 | | Chatham | NJ | 07928-2100 | |
| Lester E Sago | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Lettering Inc Eft | | 26530 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Leukemia and Lymphoma Society | | 2333 N Broadway Ste 320 | | | Santa Ana | CA | 92706 | |
| Level 3 Communications | Giga Romero | Department 182 | | | Denver | CO | 80291-0182 | |
| Level 3 Communications Inc | | 1025 Eldorado Dr | | | Broomfield | CO | 800218254 | |
| Levi Ray and Shoup Inc | | 2401 West Monroe | | | Springfield | IL | 62704 | |
| Levic Plastics | Lance Burton | 4003 E 137th Terrace | | | Grandview | MO | 64030 | |
| Lew Dieselec Inc | | 96 Leacock Dr | | | Pointe Claire | QC | H9R 1H1 | Canada |
| Lewellyn Technology Inc | | PO Box 618 | | | Linton | IN | 47441 | |
| Lewis Industries | | PO Box 624 | | | Collinsville | OK | 74012 | |
| Lewis L Mchone Iii | | 601 Telegraph Canyon Rd | Apt 147 | | Chula Vista | CA | 91910 | |
| Lewis Nelson | | 209 North Beech | | | Foley | AL | 36535 | |
| Lewis Spring and Manufacturing C | | 7500 N Natchez | | | Niles | IL | 60714-380 | |
| Lewis Spring Products Ltd | | Studley Rd | | | Redditch Worcestershire | | B98 7HJ | United Kingdom |
| Lews Diesel And Turbo | Mr Mitch Furnia | 1051 Guypaine Rd | | | Macon | GA | 31206 | |
| Lexco / Danthorpe Corp | | Washington Ave and Lumber St | | | Souderton | PA | 18964 | |
| Lexco / Danthorpe Corp | | PO Box 36 | | | Telford | PA | 18969 | |
| Lexington Components | Janie Bailey | 1510 Ridge Rd | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | | 1510 Ridge Rd | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | Kevin Kirker | 1510 Ridge Rd | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | | 3565 Highland Pk St Nw | | | North Canton | OH | 447208076 | |
| Lexington Precision Corp | | Lexington Lsr | 3565 Highland Pk St Nw | | North Canton | OH | 44720-807 | |
| Lexington Rubber Group Inc | | Lexington Insulators | 1076 Ridgewood Rd | | Jasper | GA | 30143-132 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-970 | |
| Lexis Nexis | | PO Box 2314 | | | Carol Stream | IL | 60188 | |
| Lexmark | Glenn Newman | 740 West New Circle Rd | | | Lexington | KY | 40550 | |
| Lexmark International Inc | | 740 New Circle Rd | | | Lexington | KY | 40511 | |
| Lextron Automotive Eft | | 251 Mitchell Ave | | | Jackson | MS | 39213 | |
| Leybold | | Plough Ln | Waterside Way | | London | | SW17 7AB | United Kingdom |
| Leyland Technical Centre | | Aston Way | | | Leyland La | | PR267TZ | United Kingdom |
| Lfr | | 1900 Powell St | 12th Fl | | Emeryville | CA | 946081827 | |
| Lg Philips Lcd America Inc | | 150 East Brokaw Rd | | | San Jose | CA | 95112 | |
| Lg Siltron | | 150 E Brokaw Rd | | | San Jose | CA | 951124203 | |
| Lh Stamping | | 4420 Clubview Dr | | | Fort Wayne | IN | 46804 | |
| Liang Tang | | 1500 Plantation Oaks Dr | Apt 1304 | | Trophy Club | TX | 76262 | |
| Libby Brown | | PO Box 703 | | | Navajo | NM | 87328 | |
| Libert Machine Corp | | 1009 Pine St | | | Green Bay | WI | 54301 | |
| Liberty Flags | | PO Box 55101 | | | Tulsa | OK | 74155 | |
| Liberty Industries | | 133 Commerce St | | | East Berlin | CT | 06023 | |
| Liberty Industries Inc | Mary Venditti | 133 Commerce St | | | East Berlin | CT | 06023 | |
| Liberty Industries Inc | | 840 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Liberty Labs Inc | | 1346 Yellow Wood Rd | | | Kimballton | IA | 51543 | |
| Liberty Life Assurance Co | | PO Box 30625 | | | Hartford | CT | 06150 | |
| Liberty Marking Systems Inc | | 7265 Edington Dr | | | Cincinnati | OH | 45249 | |
| Liberty Mutual Ins Lab | | 71 Frankland Rd | | | Hopkinton | MA | 01748 | |
| Liberty Property | | 26957 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Liberty Systems | | 1391 Midway Pkwy | | | St Paul | MN | 55108 | |
| Libra Industries Inc Of Mich | | PO Box 1105 | | | Jackson | MI | 492041105 | |
| Libralter Plastics Inc | | C/o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | Southfield | MI | 48034 | |
| Liburdi Dimetrics Corp | | 404 Armour St | | | Davidson | NC | 28036 | |
| Lido Van And Storage Co Inc | | 2200 Alton Ave | | | Irvine | CA | 92714 | |
| Liebert Corporaion | | PO Box 70474 | | | Chicago | IL | 60673 | |
| Liebert Limited | | Chester Rd Stretford | 11th Fl Trafford House | | Manchester | | M320RS | United Kingdom |
| Lien Nguyen | | 13801 Shirley St 62 | | | Garden Grove | CA | 92843 | |
| Life Insurance Co Of North America | | 1455 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Life Path Hospice | | 3010 W Azeele St | | | Tampa | FL | 33609 | |
| Life Safety Technologies | Jeff | 912 Smithfield Dr Unit 3 | | | Ft Collins | CO | 800524 | |
| Life Stream Inc | | 301 W Boyd Ste 204 | | | Norman | OK | 73069 | |
| Lifetime Industries Eft | | PO Box 751137 | | | Memphis | TN | 381751137 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | Muncie | IN | 473070645 | |
| Lift Medic | | 2010 County Hwy 42 | | | Oneonta | AL | 351216021 | |
| Liftech Handling Inc | | 4381 Walden Ave | | | Lancaster | NY | 14086 | |
| Light Brigade Inc | | 7639 S 180th St | | | Kent | WA | 98032 | |
| Light Bulb Warehouse | | 1655 Morena Blvd | | | San Diego | CA | 92110 | |
| Light Bulb Warehouse | Gayle | 1655 Morena Blvd | | | San Diego | CA | 92110 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Light Bulbs Unlimited | Ashley | 12451 South Dixie Hwy | | | Pinecrest | FL | 33156 | |
| Light Metals Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Light Reading Inc | | 23 Leonard St | | | New York | NY | 10013 | |
| Lighthouse Technical Sales | Larry Knight | 251 Harvard St | | | Brookline | MA | 02446 | |
| Lighthouse Technical Sales | | 251 Harvard St | | | Brookline | MA | 02446 | |
| Lightnin | | PO Box 277886 | | | Atlanta | GA | 30384-7886 | |
| Lightnin | | PO Box 651108 | | | Charlotte | NC | 28265-1108 | |
| Lightwave Energy Systems Co | | Lesco | 23555 Telo Ave | | Torrance | CA | 90505 | |
| Lightyear Communications | | PO Box 742516 | | | Cincinnati | OH | 45274-2516 | |
| Ligon Brothers Mfg Co | | 3776 Van Dyke Rd | | | Almont | MI | 48003 | |
| Lilly Industries Inc | | 733 S West St | | | Indianapolis | IN | 46225-125 | |
| Lilly Software Assoc Inc | | 500 Lafayette Rd | | | Hampton | NH | 03842 | |
| Limbach Co | | Linc Service | 892 Higgs Ave | | Columbus | OH | 43212 | |
| Limpach Inc | | Johnson Industries | Rd 1 Box 7 Orangeville Rd | | Sharpsville | PA | 16150 | |
| Lims Usa Inc | | 4000 Hollywood Blvd Ste 730n | | | Hollywood | FL | 33021-6752 | |
| Limtech Inc | Nick Burst | 1810 Renaissance Blvd | | | Sturtewanh | WI | 53117 | |
| Linamar Corp | | Hastech Mfg Div | 301 Massy Rd | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Corp | | Spinic Manufacturing Div Of | 285 Massey Rd | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Holdings Inc | | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Can |
| Linamar Holdings Inc | | Transgear Manufacturing | 287 Speedvale Ave W | | Guelph | ON | N1H 1C5 | Canada |
| Linamar Holdings Inc | | Transgear Manufacturing | 400 Massey Rd | | Guelph | ON | N1K 1C4 | Canada |
| Linamar Sales Corp | | 25300 Telegraph Rd Ste 450 | | | Southfield | MI | 48034 | |
| Linamar Usa Inc | Mel Bruneel | 10725 Harrison Rd Ste 300 | | | Romulus | MI | 48174 | |
| Linc Mechanical Services Inc | | 37695 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Lincoln Electric Co The | | Dayton Service Ctr | 2594 E River Rd | | Dayton | OH | 454391514 | |
| Lincoln Electric Co The | | 2101 Riverside Dr | | | Columbus | OH | 43221-405 | |
| Lincoln Electric Holdings Inc | | 8100 Tyler Blvd | | | Mento | OH | 44060 | |
| Linda Begay | | 61 Northern Pine Loop | | | Sanders | AZ | 86512 | |
| Linda Humphris | | 61 Northern Pine Loop | | | Mission Viejo | CA | 92656 | |
| Linda Johnsonandbrenda Hetrick | | 7th Fl Amsouth Bank Bldg | PO Box 1310 | | Tuscaloosa | AL | 35403 | |
| Lindberg | | 12813 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Lindberg | | 12817 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Lindberg | | 304 Hart St | | | Watertown | WI | 53094 | |
| Lindberg/blue M | | 12817 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Lindberg/mph | | 12813 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Lindco Inc | Ken | 24 Saint Martin Dr | | | Marlboro | MA | 01752 | |
| Linde Gas Llc | | Tri City Welding | 4385 E Wilder Rd | | Bay City | MI | 48706 | |
| Linde Gas Llc | | 30551 Stephenson Hwy | | | Madison Heights | MI | 480711610 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Linder Technical | | 4 D Gasoline Alley | | | Indianapolis | IN | 46222 | |
| Linear Industries | | 1850 Enterprise Way | | | Monrovia | CA | 91016 | |
| Linear Labs Subsidiary Of | | Invivo Corp | 42025 Osgood Rd | | Fremont | CA | 94529 | |
| Linear Measuring Systems | Tim Barnard | 3050 West Ball Rd 137 | | | Anaheim | CA | 92804 | |
| Linear Technology Corp | | 1630 Mc Carthy Blvd | | | Milpitas | CA | 950357487 | |
| Linear Technology Corp | | 12229 Heatherstone Pl | | | Carmel | IN | 46033 | |
| Linear Transducers | | 1000 N Green Valley Pky | Ste 440 297 | | Henderson | NV | 89074 | |
| Linemastr Switch Corp | | PO Box 238 | | | Woodstock | CT | 62810238 | |
| Link 51 Shelving and Storage Products | | Mill St | PO Box 16 | | Brierley Hill | | DY52TB | United Kingdom |
| Link Engineering Co | | Gpo Drawer 67771 | | | Detroit | MI | 48267 | |
| Link Engineering Co | | 43855 Plymouth Oaks | | | Plymouth | MI | 481702539 | |
| Link Testing Laboratories Inc | | 13840 Elmira | | | Detroit | MI | 48227-301 | |
| Linktivity | | 3760 North Commerce Dr | Ste 100 | | Tucson | AZ | 85705 | |
| Linos Photonics Inc | David Butler Or Carol | 459 Fortune Blvd | | | Milford | MA | 01757 | |
| Linpac Material Handling Inc | | 120 Commerce Ct | | | Georgetown | KY | 403249042 | |
| Linseis Inc | Robert Zurfluh | PO Box 666 | | | Princeton Jct | NJ | 08550 | |
| Lintech International | | 7705 Ne Industrial Blvd | | | Macon | GA | 31216 | |
| Lintool Mfg | | Div Of Linamar Corp | 381 Massey Rd | | Guelph | ON | N1K 1B2 | Canada |
| Lion Technology | | | | | | CA | | |
| Lion Technology | | PO Box 700 | | | Lafayette | NJ | 07848 | |
| Lionetti Associates | | Lorco Petroleum Svcs | 450 S Front St | | Elizabeth | NJ | 07202 | |
| Lions Den Gym | | 212 Commercial Dr | | | Athens | AL | 35611 | |
| Lions Mark Towing | | PO Box 1078 | | | Morrisville | PA | 19067 | |
| Liquid Analysis Systems | | 1780 Laurel Canyon Way | | | Corona | CA | 92881 | |
| Liquid Control Corp | | Loc/dispensit | 8400 Port Jackson Ave Nw | | North Canton | OH | 44720-546 | |
| Liquid Controls Corp | | 8400 Port Jackson Ave Nw | | | North Canton | OH | 44720-5464 | |
| Liquid Handling Systems | | 1441 Village Way | | | Santa Ana | CA | 92705 | |
| Liquidyne Process Technologies | Chris Cooper/john Tobin | 11919 W I 70 Frontage Rd | Unit 106 | | Wheat Ridge | CO | 80033-71 | |
| Liquipak Corp | | 211 Woodworth Ave | PO Box 484 | | Alma | MI | 48801 | |
| Lisa Zhang | | | | | Catoosa | OK | 74015 | |
| Lisi Automotive Former | | 28 Faubourg De Belfort | | | Delle Cedex | | 90101 | Fra |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lisi Automotive Gervais Le Pon | | 404 Rue Cesar Vuarchex | | | Scionzier | | 74950 | France |
| Lisi Automotive Gradel | | 404 Rue Cesar Vuarchex | Zi Du Bord D Arve | | Scionzier | | 74950 | France |
| Lista International Corp | | 106 Lowland St | | | Holliston | MA | 017462031 | |
| Lister Petter | | 815 East 56th Hwy | | | Olathe | KS | 66061 | |
| Listerhill Total Maintenance | | Center | 4805 Second St | | Muscle Shoals | AL | 35661 | |
| Litef Gmbh Germany | | Firma Teldix | Grenzhofer Weg 36 | | Heidlebergweiblingen | | D-69123 | Germany |
| Liteon Trading Usa Inc | Connie Barclift | 3116 Triana Blvd | | | Huntsville | AL | 35805 | |
| Lithko Contracting Inc | | 8065 Corporate Blvd | | | Plain City | OH | 43064 | |
| Litho Development and Research | | 1636 W Collins Ave | | | Orange | CA | 92667 | |
| Littelfuse Bv | | Proostwetering 81 | Postbus 20 | | Bm Utrecht | | 3543 AC | Netherlands |
| Littelfuse Inc | Terry Lewis | 800 E Northwest Hwy | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | | 12858 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Littelfuse Inc | | 800 E Northwest Hwy | | | Des Plaines | IL | 600163049 | |
| Littelfuse Inc | | C/o Victory Sales | 3077 E 98th St Ste 215 | | Indianapolis | IN | 46280 | |
| Little Falls Alloys Inc | | 171 191 Caldwell Ave | | | Paterson | NJ | 07501 | |
| Littler Diecast Corp | | 500 W Walnut | | | Albany | IN | 47320-102 | |
| Litton Systems Inc | | Kester Solder Division | 515 E Touhy Ave | | Des Plaines | IL | 60018 | |
| Litton Systems Inc | | Kester | 1126 Paysphere Circle | | Chicago | IL | 60674 | |
| Litvinalbina | | 1624 Meijer Drvie | | | Troy | MI | 48084 | |
| Litzler C A Co | | Quickdraft Corp | 4800 W 160th St | | Cleveland | OH | 44135 | |
| Livendco Inc | | PO Box 12314 | | | Pensacola | FL | 32591 | |
| Liverpool John Moores University | | Rodney House | PO Box 271 | | Liverpool My | | L35UX | United Kingdom |
| Livingston Hire Ltd | | Livingston Hse 2 6 Queens Rd | | | Teddington Middx | | TW110LB | United Kingdom |
| Livingston International | Pat Fernandes | PO Box 490 | | | Buffalo | NY | 14225 | |
| Livsey Roberta | Roberta Livsey | 59 Skywood | | | Mission Viejo | CA | 92694 | |
| Liza Hiatt | | 20873 Serrano Creek Rd | | | Lake Forest | CA | 92630 | |
| Ljb Inc | | Ljb Engineers Architects | 3100 Research Blvd | | Dayton | OH | 45420 | |
| Ljb Manufacturing Corp | Rita Schwehr | 1141 E William St | | | San Jose | CA | 95116 | |
| Lk Metrology Systems Inc | | Lk Inc | 12701 Grand River | | Brighton | MI | 48116 | |
| Lkb Associates | | 2711 E 68th St | | | Tulsa | OK | 74136 | |
| Lkf Associates | | 1565 Caroline Dr | | | Aston | PA | 19014 | |
| Lloyd Lithographics | | 1219 N Mckenzie St | | | Foley | AL | 36535 | |
| Lloyd Pest Control Co Inc | | 566 E Dyer Rd | | | Santa Ana | CA | 92707 | |
| Ln Moldes Lda | | Estrada Nacional 356 | | | Maceira Lis | | 02405 | Portugal |
| Ln Moldes Lda | | E N 356 1 PO Box 9 | 2405 999 Maceira Lra | | | | | Portugal |
| Lnp Engineering Plastics Inc | | 475 Creamery Way | | | Exton | PA | 19341 | |
| Lnp Engineering Plastics Inc | | Lnp | 475 Creamery Way | | Exton | PA | 19341 | |
| Lnp Engineering Plastics Inc | | 251 S Bailey Rd | | | Thorndale | PA | 19372 | |
| Lns America | | 4621 East Tech Dr | | | Cincinnati | OH | 45245 | |
| Lock City Supply Inc | | 650 West Ave | | | Lockport | NY | 14094 | |
| Lock City Trucking Inc | | 241 S Niagara St | | | Lockport | NY | 140941926 | |
| Lockett Donna L | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Lockfast Inc | | 8481 Duke Blvd | | | Mason | OH | 45040 | |
| Lockhart Catering | | Arrowhead Rd Theale | Lockhart House | | Reading | | RG74AH | United Kingdom |
| Lockheed Martin | | 300 Martin Marietta Dr | | | Americas | GA | 31709 | |
| Lockwood Industries Inc | | Fralock Division | 21054 Osborne St | | Canoga Pk | CA | 91304 | |
| Lockwood Industries Inc | | Fralock Div | 1020 N Batavia Ave Unitt | | Orange | CA | 92667-5540 | |
| Loctite Aerospace | | 2850 Willow Pass Rd | | | Bay Point | CA | 94565-0031 | |
| Loctite Corp | | North American Group Distribut | 7101 Logistics Dr | | Louisville | KY | 40258 | |
| Loctite Corporation | | 15051 Don Julian Rd | | | City Of Industry | CA | 91746 | |
| Loftware Inc | | 18 Brickyard Ct | | | York | ME | 03909 | |
| Logan Electrical Contractors | Oran Logan | 710 Glenridge Rd | | | Spartanburg | SC | 29301 | |
| Logan Electronics | | 15750 Vineyard Blvd 100 | | | Morgan Hill | CA | 95037 | |
| Loge Construction | | 6 Belmonte | | | Irvine | CA | 92620-2701 | |
| Logi Stick Inc | | 19880 State Line Rd | | | South Bend | IN | 46628 | |
| Logic Computer Products Inc | Phil Davis | 28720 Canwood Dr | | | Agoura Hills | CA | 91301 | |
| Logic Product Development | Sandi Seidel | 411 Washington Ave N Ste 101 | | | Minneapolis | MN | 55401 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | Ann Arbor | MI | 48015 | |
| Logicube Inc | John | 445 Marine View Ave | Ste 120 | | Del Mar | CA | 92014 | |
| Logikos Systems and Software | | 2914 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Lois Conover | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Lois L Brown | | PO Box 679 | | | Fort Defiance | AZ | 86504 | |
| Loma R Scozzfava | | PO Box 667 | | | Silverhill | AL | 36567 | |
| Lone Star Ind Corp Of Tx Inc | | 1348 E Sedona Dr | | | El Paso | TX | 79915 | |
| Long Hoang | | 6985 Industrial | | | Orange | CA | 92866 | |
| Long Island Productions Inc | | 1432 Kearney St | | | El Cerrito | CA | 94530 | |
| Long Manufacturing Inc | | 1857 Enterprise Dr | | | Rochester Hills | MI | 483093802 | |
| Long Manufacturing Ltd | | 205 Industrial Dr | | | Mount Forest | ON | N0G 2L1 | Can |
| Long Mfg Ltd | | 401 Franklin Blvd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Longhill Industries Ltd | | 22/f Lever Ctr 69 71 King Yip | | | Kwun Tong Kowloon | | 02007 | Hong Kong |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Longmont Machining | Kevin Curtis | 1025 Delaware Ave | | | Longmont | CO | 80501 | |
| Longmont Machining Inc | Michael Mcelroy Or Bill | 1025 Delaware Ave | | | Longmont | CO | 80501 | |
| Longmont Signs | | 235 Golden Rod Ct | Unit A | | Longmont | CO | 80501 | |
| Longmont Winnelson Co | Ed | 1001 Delaware Ave | Unit C | | Longmont | CO | 80501 | |
| Longs Personnel Services Inc | | 123 Camphor Ave | | | Foley | AL | 36535 | |
| Longwood Elastomers Sa | | Pgo Ind Las Casas/e | Parcelas 36 Y 37 | | Soria | | 42001 | Spain |
| Longwood Engineered Products I | | Orcomatic | 19 Ohio Ave | | Norwich | CT | 06360 | |
| Lord Corp | | Thermoset Plastics Div | 5101 E 65 St | | Indianapolis | IN | 46220-481 | |
| Lord Corp | | 405 406 Gregson Dr | Aka 110 Lord Dr | | Cary | NC | 27511 | |
| Lord Corp | | 406 Gregson Dr | | | Cary | NC | 27511 | |
| Lord Corp | | 111 Lord Dr | | | Cary | NC | 275117923 | |
| Lord Corp | | Chemical Products Group | Rte 198 South St | | Saegertown | PA | 16433 | |
| Lord Corp | | Chemical Products Div | 2000 W Grandview Blvd | | Erie | PA | 16509-102 | |
| Lord Corporation | | Chemical Products Div | 18203 Mt Baldy Circle | | Fountain Valley | CA | 927080000 | |
| Lord Corporation | | 2000 Grandview Blvd | | | Erie | PA | 16514 | |
| Lord Label Systems Inc | | 1200 Ave H East | | | Arlington | TX | 76011 | |
| Lordon Engineering | | 1244 W 132nd St | | | Gardena | CA | 90247 | |
| Lorenston Mfg Co Sw | | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorentson Manufacturing Co | | 1111 Rank Pky | | | Kokomo | IN | 469013124 | |
| Lorentson Manufacturing Co Inc | | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorenzo Inh U Seliger Gmbh | | Hermann Spillecke Str 45 | 47259 Duisburg | | | | | Germany |
| Lori Honeycutt | | | | | Catoosa | OK | 74015 | |
| Lori M Szabo | | PO Box 1216 | | | Catoosa | OK | 74015 | |
| Lorin Industries Inc | | 1960 S Robert St | | | Muskegon | MI | 49442-603 | |
| Lorinda L Roanhorse | | PO Box 2424 | | | Window Rock | AZ | 86515 | |
| Lorman Education Services | | PO Box 509 | | | Eau Claire | WI | 54702-0509 | |
| Los Angeles County Tax Coll | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles Industrial Dir | | Blue Book | PO Box 1935 | | Studio City | CA | 91614-1935 | |
| Los Angeles Magazine | | PO Box 7086 | | | Red Oak | IA | 51591-0086 | |
| Los Angeles Scientific Instr | Wolfgang Buerner | 2451 Riverside Dr | | | Los Angeles | CA | 90039 | |
| Louis F Kardos | | 15915 Las Flores St | | | Fountain Valley | CA | 92708 | |
| Love Box Company | | Dept 075 PO Box 870075 | | | Kansas City | MO | 64187-0075 | |
| Love Box Company | | | | | Tulsa | OK | 74116 | |
| Loveshaw Corporation | | PO Box 83 Rt 296 | | | S Canaan | PA | 18459 | |
| Lowell S Hill Enterprises | | 8555 Red Oak St | PO Box 1859 | | Rancho Cucamonga | CA | 91729-1859 | |
| Lower Huron Supply | | 37272 Huron River Dr | | | New Boston | MI | 48164 | |
| Lowes | | Owasso Ok 74055 | | | Owasso | OK | 74055 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| Lowry Computer Products Inc | Brett Gillick | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| Loyal Legend Limited | | Trust Net Chambers | PO Box 3444 | Road Town Tortola British | Virgin Islands | | | |
| Lpkf Laser and Electronics | Mr Wil Hefner | 28220 Sw Boberg Rd | | | Wilsonville | OR | 97070 | |
| Lps Industries | | 10 Ceaser Pl | | | Moonachie | NJ | 07074 | |
| Lrb Tool and Die Ltd | | 3303 Pkman Rd Nw | | | Warren | OH | 44481 | |
| Ls Cable Ltd | | Anyang Plt | 555 Hogwe Dong Dongan Gu | Anyang Si | Gyeonggi Do | | 431 831 | Korea Republic Of |
| Ls Starrett | | Pobox 75673 | | | Charlotte | NC | 28275-0001 | |
| Lsp Engineering | | 16371 Gothard St Unit B | | | Huntington Beach | CA | 92647 | |
| Ltc Roll and Engineering Co | | 23500 John Gorsuch Dr | | | Clinton Township | MI | 48036 | |
| Ltg Technologies Inc | | 4697 West Greenfield | | | Milwaukee | WI | 53214 | |
| Lts Inc  Eft | | 3225 Hwy 31 S | | | Decatur | AL | 35603 | |
| Ltx Corp | | Western Region | 3970 N First St | | San Jose | CA | 95134 | |
| Ltx Corp | | Ltx Pk At University Ave | | | Westwood | MA | 02090 | |
| Lubeco | | 6859 Downey Ave | | | Long Beach | CA | 90805 | |
| Lucas Bryce Limited | Alan Selley | Hatherley Ln | | | Cheltenham | | GL51 OEU | |
| Lucas Controls Co Inc | | 1605 E 11th St | | | Tulsa | OK | 74120 | |
| Lucas Industries Canada Ltd | Ruth Flanagan | 30 East Wilmot St | | | Richmond Hill | ON | L4B 1A4 | Canada |
| Lucas Milhaupt Inc | | 5656 S Pennsylvania Ave | | | Cudahy | WI | 53110-245 | |
| Lucas Tvs Ltd | Mr S T Shrin | Padi | | | Madras | | 600 50 | India |
| Lucent Technologies | | 18201 Von Karman Ave Ste 630 | | | Irvine | CA | 92612 | |
| Lucent Technologies Inc | | PO Box 281547 | | | Atlanta | GA | 30384-1547 | |
| Lucifer Furnaces Inc | | 2048 Bunnell Rd | | | Warrington | PA | 18976 | |
| Lucius Littlejohn | Lucius Littlejohn | 108 Windsor St | | | Simpsonville | SC | 29681 | |
| Luck Marr Plastics Inc | | 35735 Stanley Dr | | | Sterling Heights | MI | 48312-266 | |
| Ludo Consulting Srl | | Strada Del Francese 152/8 | | | Torino | | I-10156 | Italy |
| Luis Felipe Velasquez Hernande | | Aries Maquinados Industrial | Av El Sauz No 502 | Colonia Zona De Oro 2 | Celaya Guanajuatoi | | 38020 | Mexico |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Rua Dr Jose Fabiano De C Gurja | Distr Indl Luiz Torrani | Mogi Mirim | | 13803 070 | |
| Luke and Singer Party Ltd | | 20210 E 9 Mile Rd | | | Saint Clair Shores | MI | 480801791 | |
| Lulich Implementing Inc | | N Hwy 63 | | | Mason | WI | 54856 | |
| Lumbee Enterprises Inc | | 415 Axminister | Add Chg 02/03 Mh | | Fenton | MO | 63026 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lumco Manufacturing Co | | 2027 Mitchell Lake Rd | | | Attica | MI | 48412 | |
| Lumex Inc | Lea Dichter | 290 E Helen Rd | | | Palatine | IL | 60067 | |
| Lumidor Safety Products | | 11221 Interchange Circle | | | Miramar | FL | 33025 | |
| Luminescent Systems Inc | | 130 Commerce Way | | | East Aurora | NY | 14052 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | Ad Chg Per Letter 02/18/04 Am | | Farmington Hills | MI | 48334 | |
| Lumonics Corp | | Industrial Products Div | 19776 Haggerty | | Livonia | MI | 481521016 | |
| Lums Sales And Service | Randy Lum | 22414 Coggins Rd | | | Poteau | OK | 74953 | |
| Lunaire Ltd | | 2121 Reach Rd | | | Williamsport | PA | 17701 | |
| Lunal | | C/o Wetzel Inc | 5001 Enterprise Dr | | Warren | OH | 444818705 | |
| Lunal Inc | | C/o Warren Screw Machine | 49 W Federal St | | Niles | OH | 44446 | |
| Lunkomex Sa De Cv | | Resurreccion Sur No 6 | Industrial Resurreccion | | Puebla | | 72920 | Mexico |
| Lunt Manufacturing Co Inc | | 816 E 4th St | | | Royal Oak | MI | 48067 | |
| Lupini Targhe | | C/o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe S R L | | 24040 Pognano Bg | Via Delle Gere | | | | | Italy |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | Hanover Pk | IL | 601035463 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | Ad Ch 10/10/03 Am | | Rochester | NY | 14624 | |
| Lyall Technologies Inc | | 3330 W Mclane Hwy 34 W | | | Osceola | IA | 50213 | |
| Lydall Central Inc | | Lydall Westex | 1391 Wheaton Ste 700 | | Troy | MI | 48083 | |
| Lydall Thermal/acoustical Inc | | Thermal Acoustical Group | 1241 Buck Shoals Rd | | Hamptonville | NC | 27020 | |
| Lyle Electric Motor Company | | 818 W Laurel Ave | | | Foley | AL | 36535 | |
| Lyle Howard Company | Larry Woodfield | 2420 E Oakton St | | | Arlington Heights | | | |
| Lyn Tron Inc | | S 6001 Thomas Mallen Rd | | | Spokane | WA | 99204 | |
| Lynch Metals Inc | | 1075 Lousons Rd | | | Union | NJ | 07083 | |
| Lynch Simon | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Lynda L Nolen | Lynda L Nolen | 2280 West Oak St | | | Denton | TX | 76201 | |
| Lynda Wolcott | | 8065 Holley Ct | | | Daphne | AL | 36526 | |
| Lynk Data Systems Ltd | | Little Preston | The Old Oast Coldhabour Ln | | Maidstone Kent | | ME20 4NS | United Kingdom |
| Lynn Whitsett Corporation | | 4126 Delp St | | | Memphis | TN | 381810280 | |
| Lynns Mower 7 Chain Saw Sal | Lynn Burress | Highway 176 South | | | Landrum | SC | 29356 | |
| Lyon Manufacturing Inc | | 13017 Newburgh | | | Livonia | MI | 48150 | |
| M A Com Inc | | 3260 N Hadyen Rd Ste 115 | | | Scottsdale | AZ | 85251 | |
| M and B Plating Racks Inc | | 5400 Vanden Abeele | | | Ville St Laurent | | H4S 1P9 | Canada |
| M and D Distributors | | 6931 Navigation Blvd | PO Box 9488 | | Houston | TX | 77011 | |
| M and D Distributors | Mr John Frizzell | 6931 Navigation Blvd | Pobox 9488 | | Houston | TX | 77261 | |
| M and G Indl Prod Research | | 400 Paredes Line Rd Ste 2 | | | Brownsville | TX | 78521 | |
| M and H Electric Fabricators Eft | | Inc | 13537 Alondra Blvd | | Santa Fe Springs | CA | 90670 | |
| M and M South Baldwin Elec Inc | | 305 South Alston St | | | Foley | AL | 36535 | |
| M and N Plastics Inc | | 6450 Dobry | | | Sterling Hghts | MI | 48078 | |
| M and Q Plastic Products | | El Paso Div | 26 Spur Dr | | El Paso | TX | 79906 | |
| M And R Engrg | | 2911 E La Palma Ave | | | Anaheim | CA | 928062617 | |
| M and R Industrial Services Ltd | | 4099 Breck Ave Westminster | | | London | ON | N6L 1B3 | Canada |
| M and R Trailer Rental Llc | | 1754 Chip Rd | | | Kawkawlin | MI | 48631 | |
| M and S Distributors | Martyn Douthwaite | Monor Rise Amoterby Malton | | | N Yorkshire | | YO176TG | United Kingdom |
| M and S Manufacturing Co | | 550 E Main St | | | Hudson | MI | 49247 | |
| M and S Spring Co Inc | | 34137 Doreka Dr | | | Fraser | MI | 48026-343 | |
| M Care | | PO Box 382036 | | | Pittsburgh | PA | 15250-8036 | |
| M Fentons Diesel Service Ltd | | 630 Ashburnham Dr | | | Peterborough | ON | K9L 2A2 | Canada |
| M G A Research Corp | | 5000 Warren Rd | | | Burlington | WI | 53105 | |
| M G R Mold Inc  Eft | | 6450 Cotter | | | Sterling Heights | MI | 48314 | |
| M I S Americao Real Ste 204 | | 2182 El Camino Real Ste 204 | | | Oceanside | CA | 920546205 | |
| M J Foley Co | | Rmt Add Chg 10 00 Tbk Ltr | PO Box 606 | 52026 Sierra Dr | New Baltimore | MI | 48047 | |
| M J Quinn Integrated Services Ltd | | Knowsley Industrial Pk | 32 Lees Rd | | Liverpool My | | L337SE | United Kingdom |
| M Lee Smith Publishers Llc | | 5201 Virginia Way | PO Box 5094 | | Brentwood | TN | 37024-5094 | |
| M Parker Autoworks Inc | | 150 Heller Pl 17 West | | | Bellmawr | NJ | 08031 | |
| M R S Plating Inc | | 310 Pk Ave | | | Lockport | NY | 140942617 | |
| M Ron Corp | | 6050 N 52nd Ave | | | Glendale | AZ | 85301 | |
| M Thermal Corp | | 1590 West 8th St | Apt 4e | | Brooklyn | NY | 11204 | |
| M Wave | Bill Rebholtz | 475 Industrial Dr | | | West Chicago | IL | 60185 | |
| M/a Com Inc | | 900 Wilshire Dr Ste 150 | | | Troy | MI | 48084 | |
| M/c Reel Company Inc | | 5 Michael Court | | | Carson City | NV | 89706 | |
| Ma Bo Die Boschi Sandro and Snc | | Via Emilia Ponente 60 | | | Bologna | | 40133 | Italy |
| Ma/com | | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Maas Auto Parts Inc | | 35 Route 10 | | | Succasunna | NJ | 07876 | |
| Mabuchi Motor America Corp | | 3001 W Big Beaver Rd Ste 520 | | | Troy | MI | 48084 | |
| Mac Aerospace | | 14301 I Sullyfield Cir | | | Chantilly | VA | 22021-1630 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439-0961 | |
| Mac Arthur Corp Eft | | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corporation | | PO Box 77000 | Dept 77016 | | Detroit | MI | 48277-0016 | |
| Mac Equipment Inc | | Hwy 75 | | | Sabetha | KS | 66534 | |
| Mac Equipment Inc | | 10741 Ambassador Dr | | | Kansas City | MO | 64153 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mac Equipment Inc | | PO Box 930510 | | | Kansas City | MO | 64193 | |
| Mac Factors | | PO Box 5307 | | | Garden Grove | CA | 92846-0307 | |
| Mac Kinney Oil Co Inc | | Rutgers Oil | 205 Woodbridge Ave | | Highland Pk | NJ | 08904 | |
| Mac Lean Fogg Co | | Mac Lean Esna | 611 Country Club Rd | | Pocahontas | AR | 72455 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1000 Allanson Rd | | Mundelein | IL | 60060 | |
| Mac Lean Fogg Co | | Mac Lean Molded Products | 410 Mercantile Ct | | Wheeling | IL | 60090 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1026 Allanson Rd | | Mundelein | IL | 600603804 | |
| Mac Millan Associates Inc | | 714 E Midland St | | | Bay City | MI | 487062408 | |
| Mac Warehouse | | 7077 Collection Ctr Dr | | | Chicago | IL | 60693-0072 | |
| Macatangay Ariel | | 5113 Moultrie Dr | | | Corpus Christi | TX | 78413 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Macdermid Inc | | 245 Freight St | | | Waterbury | CT | 67021802 | |
| Macdonalds Industrial Products | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Mace Tim | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Mach Systems | | 26861 Trabuco Rd E | | | Mission Viejo | CA | 92691 | |
| Machajewski Marys | | Dba Data Service Associates | 5252 Shunpike Rd | | Lockport | NY | 14094 | |
| Machine Drive Co | | 15402 Stony Creek Way | | | Noblesville | IN | 46060 | |
| Machine Engineering Co Inc | | 1319 N Mingo Rd | | | Tulsa | OK | 74116-5620 | |
| Machine Smart | | 40 10 Bell Blvd | | | Bayside | NY | 11361 | |
| Machine Tools Supply | | Mt Supply Inc | 3505 Cadillac Ave K 2 | | Costa Mesa | CA | 92626 | |
| Machine Vision Consultants | | 550 N Central Express Way | PO Box 511 | | Mckinney | TX | 75069 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machined Products Co | | Div Of Fabricated Metals Co | 2121 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Machinery Express | Linda Halligan | 680 Technology Circle | | | Windsor | CO | 80550 | |
| Machinery Inc | | 4140 S 87th E Ave | | | Tulsa | OK | 74145-3315 | |
| Machinery Sales Co | | 4400 S Soto St | | | Los Angeles | CA | 900580000 | |
| Machinery Solutions Inc | Karen Huana | 3111 Via Mondo | | | Rancho Dominguez | CA | 90706 | |
| Machinery Solutions Inc | | 1681 Two Notch Rd | PO Box 130 | | Lexington | SC | 29071 | |
| Machining Design | Wayne Ficek | 11923 Keys Creek Rd | | | Valley Ctr | CA | 92082 | |
| Machining Time Savers Inc | | 1338 S State College Pkwy | | | Anaheim | CA | 92806 | |
| Mack Trucks Inc | Bob Davis | Pobox M | | | Allentown | PA | 18105 | |
| Mackie Automotive Holdings Inc | | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Mackinney Systems | | 2740 South Glenstone | | | Springfield | MO | 65804 | |
| Maclean Dynalink | | 13820 West Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Maclean Fogg Co | | Maclean Vehicle Systems | 3200 W 14 Mile Rd | | Royal Oak | MI | 48073 | |
| Macmill Marketing Pte Ltd | | 27 Mandai State 06 04 | Innovation Pl Tower 2 | | | | 729931 | Singapore |
| Macmillansobanskiand Todd Llc | | One Maritime Plaza 4th Fl | 720 Water St | | Toledo | OH | 43604 | |
| Macneil Polymers Inc | | 3155 Broadway | | | Buffalo | NY | 14227 | |
| Maco Press Inc | | Maco Kelvie Press | 560 3rd Ave Sw | | Carmel | IN | 46032 | |
| Macomb Community College | | 14500 E Twelve Mile Rd | | | Warren | MI | 48088-3896 | |
| Macomb Pipe and Supply Co | | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Macomb Printing Inc | | 44272 Groesbeck Hwy | | | Clinton Township | MI | 48036-111 | |
| Macpa | | PO Box 5068 | | | Troy | MI | 4807-5068 | |
| Macrotron Process Technologies Gmbh | | Ammerthalstrasse 7 | | | Kircheim | | 85551 | Germany |
| Macrovision Corp | | 2830 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Macs Electric Supply | | 1624 E 3rd | | | Tulsa | OK | 74120 | |
| Macsteel   Eft | | 1 Jackson Square Ste 500 | | | Jackson | MI | 49201 | |
| Mactec Engineering | | And Consulting Inc | Fmly Harding Ese Inc | 396 Plasters Ave Ne | Atlanta | GA | 30324 | |
| Mactronix Inc | | 2050 N Plano Rd Ste 300 | | | Richardson | TX | 75082 | |
| Mad River Transportation Inc | | 1440 Miami Chapel Rd | | | Dayton | OH | 45408-182 | |
| Maddux Supply | | PO Box 14607 | | | Greensboro | NC | 27415 | |
| Mader Bearing Supply | | 156 158 N Cedar St | | | Mobile | AL | 36603 | |
| Madison Kipp Corp | | 201 Waubesa St | | | Madison | WI | 53704-572 | |
| Mag Motor Corporation | | 121 Higgins St | | | Worcester | NH | 01606 | |
| Mag Trol Inc | | 2176 N Batavia | | | Orange | CA | 92865-3104 | |
| Magic Metals Inc | Garry Griggs | 3401 Bay St | | | Union Gap | WA | 98903 | |
| Magic Refrigeration | | 5423 South 99 East Ave | | | Tulsa | OK | 74146 | |
| Magic Transport | | PO Box 360729 | San Juan Pr | | | | 00936-0729 | |
| Magid Glove and Safety Mfg | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove and Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Magiera Diesel Injection Servi | Mr Lee Magiera | 1145 East Summit | | | Crown Point | IN | 46307 | |
| Magix Computer | | 8421 E 61st Ste S | | | Tulsa | OK | 74145 | |
| Magna Donnelly Mirrors North Americ | | 6151 Bancroft Ave Se | | | Alto | MI | 493029669 | |
| Magna Machine and Tool Co Inc | | 3722 N Messick Rd | | | New Castle | IN | 47362 | |
| Magna Machinery Co Inc | | PO Box 79001 | Drawer 1688 | | Detroit | MI | 48279-1688 | |
| Magna Tech Manufacturing Corp | | 3416 S Hoyt Ave | | | Muncie | IN | 473022081 | |
| Magnacharge Battery Corp | | 1279 Derwent Way | Canada | | New Westminster | BC | V3M 5V9 | Canada |
| Magnatag | | 2031 Oneill Rd | | | Macedon | NY | 14502 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | Dept F98 | | Macedon | NY | 14502-8953 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Magnatrol Valve Corp | | 67 Fifth Ave | | | Hawthorne | NJ | 07506 | |
| Magneco Metrel Inc Eft | | 4000 Paysphere Cir | | | Chicago | IL | 60674 | |
| Magneform Corp | | Maxwell | 8224 Ronson Rd | | San Diego | CA | 92111 | |
| Magnequench International Inc | | 9775 Crosspoint Blvd Ste 100 | | | Indianapolis | IN | 46256 | |
| Magnesium Aluminum Corp | | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Magnesium Aluminum Corp | | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Elektron Inc | | 500 Point Breeze Rd | | | Flemington | NJ | 08822-9111 | |
| Magnesium Elektron Inc | | PO Box 8500 2480 | | | Philadelphia | PA | 19178-2480 | |
| Magnesium Products Of America | | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magneti Marelli North America Inc | | 10388 Airport Pky | | | Kingsport | TN | 37663 | |
| Magneti Marelli Powertrain Usa | | 2101 Nash St | | | Sanford | NC | 27330-976 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | Mt Vernon | NY | 10550 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | Indianapolis | IN | 46250 | |
| Magnetic Springs Water Co | | 1917 Joyce Ave | | | Columbus | OH | 43219 | |
| Magnetic Windings Co Inc | | 2711 Freemansburg Ave | | | Easton | PA | 18045-6099 | |
| Magnetico Inc | | 182 Morris Ave | | | Holtsville | NY | 11742 | |
| Magnetika Inc | Thomas Chew | 300 Red School Ln | | | Phillipsburg | NJ | 08865 | |
| Magnetika Inc | | 2041 W 139th St | | | Gardena | CA | 90249 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 07/14/05 Gj | | Downers Grove | IL | 605154499 | |
| Magni Industries Inc | | 2771 Hammond | | | Detroit | MI | 48209 | |
| Magnode Corp | | 400 E State St | | | Trenton | OH | 45067-154 | |
| Magnolia Grocery | | 17075 C Hwy 98 West | | | Foley | AL | 36535 | |
| Magnolia Grocery | | 17141 Hwy 98 West | | | Foley | AL | 36535 | |
| Magnolia Label Co Inc | | 1014 Mccluer Rd | | | Jackson | MS | 39212 | |
| Magnolia Tool and Manufacturing | | 111 E State St | | | Ridgeland | MS | 39157 | |
| Magnum Plastics Inc | Dave Miller X18 | 425 Bonnell Ave | | | Erie | CO | 80516 | |
| Magsoft Corp | | 1223 Peoples Ave | | | Troy | NY | 12180 | |
| Magtek Inc | Dan Bailey | 20801 S Annalee Ave | | | Carson | CA | 90746 | |
| Magtrol | Janet Or Barry | 70 Gardenville Pkwy | | | Buffalo | NY | 14224 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 112 Williams St | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | Saginaw | MI | 48602-144 | |
| Mahle Filtersysteme Gmbh | | Pragstr 54 | | | Stuttgart | | 70376 | Germany |
| Mahle Motorkomponenten Schweiz | | Industriestrasse 10 | Ch 2645 Salzech | | | | | Switzerland |
| Mahle Valve Train Inc | | 13055 Riley St Ste 30 | | | Holland | MI | 49424 | |
| Mahr | | Crownhill | 19 Drakes Mews | | Ilton Keynes | | MK80ER | United Kingdom |
| Mahr Federal Inc | | 11105 Knott Ave Ste A | | | Cypress | CA | 90630 | |
| Mahr Federal Inc | | Pobox 32137 | | | Hartford | CT | 06150-2137 | |
| Mahr Federal Inc | | 11435 Williamson Rd Ste B | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | | 1139 Eddy St | | | Providence | RI | 02905 | |
| Mahr Federal Inc | | 1144 Eddy St | | | Providence | RI | 02905-451 | |
| Mail Room Service Center | | 3075 Shattuck Rd | | | Saginaw | MI | 48603 | |
| Main Chb Inc | | 4924 Contec Dr | | | Lansing | MI | 489107101 | |
| Maine Machine Products | John Small | 79 Prospect Ave | | | South Paris | ME | 04281 | |
| Maine Machine Products | John Small | 79 Prospect Ave | | | South Paris | ME | 04281 | |
| Maintech Inc | | 1957 D Pioneer Rd | | | Huntingdon Valley | PA | 19006 | |
| Maintenance Troubleshooting | | 273 Polly Drummond Rd | | | Neark | DE | 19711 | |
| Majestic Metals Inc | Chip Roberts | 7770 N Washington | | | Denver | CO | 80229 | |
| Major Partitions Inc | | PO Box 2167 | | | Irwindale | CA | 91706 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | Chicago | IL | 60634 | |
| Mak Tool and Gage Co Inc | | 201 Pine Ridge Rd | | | Waynesboro | TN | 384854538 | |
| Makino Inc | | Makino Die/mold Technologies | 2600 Superior Ct | | Auburn Hills | MI | 48326 | |
| Makino Inc | | 47196 Merion Cir | | | Northville | MI | 481679644 | |
| Makino Inc | | 7680 Innovation Way | | | Mason | OH | 450408003 | |
| Makrite Parts | | 13740 Research Blvd Ste B 4 | | | Austin | TX | 78750 | |
| Mal Chow | | 10591 Desser Ln | | | Anaheim | CA | 92804 | |
| Malco Saw Co Inc | | 22 Field St | | | Cranston | RI | 02920-7395 | |
| Malcolm Blackwell | | | | | Catoosa | OK | 74015 | |
| Malin Co | | 5400 Smith Rd | | | Cleveland | OH | 44142 | |
| Mallette Lonzo | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Malone Insurance Agency | | 54 S Greeno Rd | | | Fairhope | AL | 36532 | |
| Maloney Tool And Mold | | Liberty St | 10890 Mercer Pike | | Meadville | PA | 16335 | |
| Maloney Tool and Mold Inc | | 10890 Mercer Pike | Rm Chg Per Ltr 04/09/04 Am | | Meadville | PA | 16335 | |
| Malvern Instruments Inc | | 21543 Network Pl | | | Chicago | IL | 60673-1215 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | Southborough | MA | 01722 | |
| Mamco Jeep Parts | | 16155 Sw 117th Ave | B25 Whse | | Miami | FL | 33177 | |
| Managed Care Network Inc | | 531 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Management Education Center | | 811 W Square Lake Rd | | | Troy | MI | 48098 | |
| Management Information | | Pobox 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Management Recruiters | | 37677 Professional Ctr Dr | Ste 100c | | Livonia | MI | 48154-1138 | |
| Management Recruiters | | PO Box 1443 | 103 Commerce Ctr Dr Ste 102 | | Huntersville | NC | 28078 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Management Recruiters Of | Vince Holt | 9725 Se 36th St Ste 312 | | | Mercer Island | WA | 98040 | |
| Management Recruiters Of Saratoga | | Attn James Pabis | 444 Broadway Ste 202 | | Saratoga Springs | NY | 12866 | |
| Management Resources | | PO Box 243 | | | Bala Cynwyd | PA | 19004 | |
| Managing 401k Plans | | 29 W 35th St 5th Fl | | | New York | NY | 10001 | |
| Mancelona Group Inc The | | 24400 Northwestern Hwy Ste 204 | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | Mancelona Group Inc The | 9855 S Front St | | Mancelona | MI | 49659 | |
| Manchester Stamping Corp | | Aec Manchester | 1300 Falahee Rd Dock 21 and 22 | | Jackson | MI | 49203 | |
| Manchester Tool and Die Co Inc | | 601 S Wabash Rd | | | North Manchester | IN | 469621423 | |
| Mandb Welding Inc | | 6411 Euclid Ave | | | Marlette | MI | 48453 | |
| Mandd Controls Inc | | 4142 S 70th E Ave | | | Tulsa | OK | 74145-4639 | |
| Mandh International Inc | | Flo Chem Valve Corp | 655 N Central Ave Unit A | | Wood Dale | IL | 60191 | |
| Mandm Knopf Auto Parts Inc | | Mandm Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | |
| Mandm Metals | Keith Mandell | 908 E Pioneer Dr | | | Irving | TX | 75061 | |
| Mando America Corp | | 45901 5 Mile Rd | | | Plymouth Township | MI | 48170 | |
| Mands Manufacturing Co | | 550 E Main St | | | Hudson | MI | 49247-953 | |
| Manedged Software | | PO Box 202994 | | | Austin | TX | 78720-2994 | |
| Manejo De Materiales Zore Eft | | Av Pedro Cardenas | H Matamoros Tamps Cp 87399 | | | | | Mexico |
| Mania Technologies Inc | | 1445 Alec St | | | Anaheim | CA | 92805 | |
| Maniabarco | | 30 South Satellite Rd | | | South Windsor | CT | 06074 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | Rochester | NY | 14625-220 | |
| Mann Made Inc | | PO Box 722 | 378 South Hwy 78 | | Wylie | TX | 750980000 | |
| Mannings Uk | | Russel Rd | Unit 1 5 | | Southport | | PR9 7SY | United Kingdom |
| Manpower | | PO Box 4714 | | | Los Angeles | CA | 90096-4714 | |
| Manpower | | PO Box 504031 | | | The Lakes | NV | 88905-4031 | |
| Manpower Inc | | 616 South Mckenzie | | | Foley | AL | 365350208 | |
| Manpower Inc | | Manpower | 425 N High St Sq Ste 1 | | Muncie | IN | 47305 | |
| Manpower Inc | | Box 68 6003 | | | Milwaukee | WI | 53267-6003 | |
| Manpower International | | Manpower Temporary Services | 5200 E Market St | | Warren | OH | 44484 | |
| Manpower International Incs | | Manpower Temporary Services | 3333 Michelson Dr 330 | | Irvine | CA | 92715 | |
| Manpower Intl Inc | | Manpower Temp Services Dba | 2000 S Goyer Rd | | Kokomo | IN | 46902 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | Dayton | OH | 454293479 | |
| Manpower Temporary Services | | Manpower San Diego | 101 West Broadway Ste 1400 | | San Diego | CA | 92101 | |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha Apartado 5 | | | Carregado | | 02580 | Prt |
| Manufacturas Metalicas Y Eft | | Laminadas | 5535 Timberwolf Dr | | El Paso | TX | 79903 | |
| Manufacturas Phillips  Eft | | Screw Sa | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | Spain |
| Manufacturas Zapaliname Sa De | | Tal Port Industries Llc | Carretera Saltillo Zacatecas K | Parque Indstustrial La Angost | Saltillo | | 25086 | Mexico |
| Manufacturers Alliance | | 1525 Wilson Blvd Ste 900 | | | Arlington | VA | 22209-2411 | |
| Manufacturers Alliance Group | Mike Baldwin | 1535 Oak Industrial Ln | | | Cumming | GA | 30041 | |
| Manufacturers Equipment and Eft | | Supply | PO Box 387 | 2401 Lapeer Rd | Flint | MI | 485010387 | |
| Manufacturers News Inc | | | | | Evanston | IL | 60201-1569 | |
| Manufacturers Of Emission | | 1660 L St Nw | Ste 1100 | | Washington | DC | 20036-5603 | |
| Manufacturers Products | | 26020 Sherwood Ave | | | Warren | MI | 48091 | |
| Manufacturers Service Inc | | 9715 Klingerman St | | | | CA | 91733 | |
| Manufactures Services Industr | | Msi | 2519 Branch Rd | | Flint | MI | 48506 | |
| Manufactures Support Services | | 109 Hidden Ln | | | Laredo | TX | 78041 | |
| Manufacturing Innovations Company | | 10210 E 50th St | | | Tulsa | OK | 74146 | |
| Manufacturing Services Inc | | 22114 E 62nd St | | | Broken Arrow | OK | 74014 | |
| Manufacturing Technology | Warren Corse | Training Ctr | 10427 San Sevaine Way Ste I | | Mira Loma | CA | 91752 | |
| Manufax Inc | | 1324 D Barlow St | | | Traverse City | MI | 49686 | |
| Manuspec Co Inc | | 23802 Fm 2978 Rd Ste C2 | | | Tomball | TX | 77375 | |
| Manyser Manufacturas Y | | Servicios | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | Mexico |
| Map Key Materias Plastics Sa Map/key Materias Plastics | | Vale Da Arieira Barosa Leiria | Aporlado 6 | | Leiria | | 02400 | Portugal |
| Map Suppliers Inc | | 10390 E 21st St | | | Tulsa | OK | 74129 | |
| Mapes and Sprowl Steel  Eft | | 1100 E Devon Ave | | | Elk Grove Village | IL | 600075225 | |
| Mapes Piano String Co | | 1 Wire Mill Rd | | | Elizabethton | TN | 37643 | |
| Mapro Sistemas De Ensayo Eft | | Sa C La Coma 29 A | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | Spain |
| Mapson Engrg Inc | | 3230 Susan St | | | Santa Ana | CA | 927040000 | |
| Maquilas Teta Kawi Sa De Cv | | Intec Mexico Llc | Calle Diamante S/n Col Gaudalu | | Guaymas | | 85440 | Mexico |
| Maquinados Industriales Amp | | 5424 Gate Ridge Cir | | | El Paso | TX | 79932 | |
| Mar Tek Industries Inc | Connie Sesker | 3545 G South Platte River Dr | | | Englewood | CO | 80150 | |
| Marathon Labels Inc | | 3820 Merchant Rd | | | Fort Wayne | IN | 46818 | |
| Marathon Southeast Inc | | 2755 Deford Mill Rd | | | Hampton Cove | AL | 35763 | |
| Marbaix Holdings Ltd | | Marbaix Hse Wella Rd | | | Basingstoke Hants | | RG22 4AQ | United Kingdom |
| Marc Williams | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| March Coatings Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| March Coatings Inc | | 160 Summit St | | | Brighton | MI | 48116-183 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| March Electronics Corp | | 25 Feldland St | | | Bohemia | NY | 11716 | |
| Marco Manufacturing Co Inc | | 132 E Crosier St | PO Box 937 | | Akron | OH | 44311 | |
| Margaret A Schultze | | PO Box 679 | | | Fort Defiance | AZ | 86504 | |
| Margaret A Schultze | | 516 S Falcon St | | | Anaheim | CA | 92804 | |
| Margaret Smith | | PO Box 1671 | | | Daphne | AL | 36526 | |
| Margaret Wagner | | 4762 Santa Fe St | | | Yorba Linda | CA | 92886 | |
| Maria Cermeno | | PO Box 9026 | | | Moreno Valley | CA | 92552 | |
| Mariah Industries Inc | | 13125 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Mariah New York Llc | | 3139 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Marian Inc | | 1011 E St Clair St | | | Indianapolis | IN | 46202-3569 | |
| Mariborska Livarna Maribor Dd | | 9 Oresko Nabrezje | | | Maribor | | 02000 | Svn |
| Marico Supply | | 308a N Redbud | | | Broken Arrow | OK | 74012 | |
| Marie Brown | | PO Box 782 | | | St Michaels | AZ | 86511 | |
| Marie Dimambro | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Marie Hubbs | | PO Box 226 | | | Smithville | TN | 37166 | |
| Marine Air Supply Co Inc | | 5303 Spectrum Dr | PO Box 245 | | Frederick | MD | 217037361 | |
| Marine Pollution Control | | 8631 W Jefferson | | | Detroit | MI | 48209 | |
| Mario Cerdiel | | | | | Catoosa | OK | 74015 | |
| Marion K Smith | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Marion Mcclintic | | Phi | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Marion Mixers Inc | | 3575 3rd Ave | | | Marion | IA | 52302 | |
| Mariott Houston Westchase | | 2900 Briarpark Dr | | | Houston | TX | 77042 | |
| Maris Systems Design Inc | | 6 Turner Dr | | | Spencerport | NY | 14559 | |
| Marisol International | | 1645 Republic Rd St B2 | | | Springfield | MO | 65807 | |
| Marisol International | | 9741 E 56th St North | | | Tulsa | OK | 74117 | |
| Mark 10 Corp | | 458 West John St | | | Hicksville | NY | 11801 | |
| Mark 3 Intl Llc | | PO Box 66538 | | | Chicago | IL | 60666-0538 | |
| Mark Carbide Co Inc | | 23881 Dequindre Rd | | | Hazel Pk | MI | 480302818 | |
| Mark Chambers | | 24306 Pkside Dr East | | | Laguna Niguel | CA | 92677 | |
| Mark Chesson and Sons | | 101 Chesson Dr | | | Williamston | NC | 27892 | |
| Mark Childress | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Mark Clark | | 1040 E Pelelin Dr | | | Tarawa Terrace | NC | 28543 | |
| Mark Fleming | | 7662 Simmons Dr | | | Foley | AL | 36535 | |
| Mark Gilstrap | | | | | Catoosa | OK | | |
| Mark Harris | | 9240 Bray Rd | | | Millington | MI | 48746 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | Detroit | MI | 482342935 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 3100 Maricamp Rd | | Ocala | FL | 344716250 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 1921 N Broad | | Lexington | TN | 38351 | |
| Mark Machine Co | | 97 Wales Rd | | | Monson | MA | 01057 | |
| Mark Pittington | | 917 S Cardiff St | | | Anaheim | CA | 92806 | |
| Mark Rogers | | 6696 Palma Circle | | | Yorba Linda | CA | 92886 | |
| Mark Schultz | | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Mark Thomason | | 12114 E 30th St | | | Tulsa | OK | 74129 | |
| Markdom Plastic Products Ltd | | 1220 Birchmount Rd | | | Scarborough | ON | M1P 2C6 | Canada |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting | PA | 19462 | |
| Markem Corporation | | 150 Congress St | | | Keene | NH | 03431 | |
| Markenrich Corp | | 1824 Evergreen St | | | Duarte | CA | 91010 | |
| Market Driven Management | | 2116 Sutton Springs Rd | | | Charlotte | NC | 28226 | |
| Marketech Inc | Neil | 18940 York St | | | Elk River | MN | 55330 | |
| Marketing Innovations Intl | | Inc | 9701 W Higgins Rd | Upd 1/27/02 Ph | Rosemont | IL | 600184778 | |
| Marketing Specialties Eft | | Msi Packaging | 5010 W 81st St | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Marketing Usa | | 666 Sherbrooke St West | Ste 1800 | | Montreal | ON | H3A 1E7 | Canada |
| Marketronics Corp | | 320 International Pkwy | | | Sunrise | FL | 33125 | |
| Markinetics Inc | | Arends Ridge Rd | | | Marietta | OH | 45750 | |
| Marking Methods Inc | | 301 S Raymond Ave | | | Alhambra | CA | 918030000 | |
| Markleville Lumber Co Inc | | State Rd 38 | | | Markleville | IN | 46056 | |
| Marko | | 1310 Southport Rd | | | Spartanburg | SC | 29306 | |
| Marks Joe H and Associates Inc | | 2302 Washington Cir | | | Huntsville | AL | 35811 | |
| Marktech Optoelectronics | Tom Fake | 120 Broadway | | | Menands | NY | 12204 | |
| Marlin Pacific Enterprises | | 17221 E 17th St Unit F | | | Santa Ana | CA | 92705 | |
| Marlowes Metal Fab | Donnie Marlowe | 2111 Palomino Rd | | | Dover | PA | 17315-3670 | |
| Maroon Inc | | Adr Chg 1 18 00 Kw | 1390 Jaycox Rd | | Avon | OH | 44011 | |
| Marposs Corp | | 3300 Cross Creek Pky | | | Auburn Hills | MI | 483262758 | |
| Marquardt Gmbh | | Schlossstr 16 | | | Rietheim Weilheim | | 78604 | Germany |
| Marquardt Switches Inc | | 2265 Livernois Ste 710 | | | Troy | MI | 48084 | |
| Marquardt Switches Inc | | 2711 Route 20 East | | | Cazenovia | NY | 13035 | |
| Marriot Southern Hills | | 1902 East 71st St | | | Tulsa | OK | 74136 | |
| Marsh Bellofram | | State Route 2 Box 305 | | | Newell | WV | 26050 | |
| Marsh Bellofram | | State Route 2 PO Box 305 | | | Newell | WV | 26050-0607 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marsh Bellofram Corporation | | PO Box 70670 | | | Cleveland | OH | 44190-0670 | |
| Marsh Plating Corp | | 103 N Grove St | | | Ypsilanti | MI | 48198-290 | |
| Marshall Dayton Tire Sales Co | | Dayton Tire Co | 3091 S Dixie Dr | | Dayton | OH | 45439 | |
| Marshall Don A Md | | 3769 Wales Dr | | | Dayton | OH | 45405 | |
| Marshall Electric Corp | | 425 State Rd 25 North | PO Box 909 | | Rochester | IN | 46975 | |
| Marsilli North America Inc | | 11445 Cronridge Dr Ste A | | | Owings Mills | MD | 21117 | |
| Mart Trophy Company | | 3324 E 31st | | | Tulsa | OK | 74135 | |
| Martek Inc | | 112 S Rockford Dr 103 | | | Tempe | AZ | 85281 | |
| Martha Alvarado Rta | | Tax Assessor / Collector | City Of Donna 307 S 12th St | | Donna | TX | 78537 | |
| Martha Hoyos | | 13542 Marshall Ln | | | Tustin | CA | 92780 | |
| Martin Construction Management Inc | | 7602 N 140th East Ave | | | Owasso | OK | 74055-7119 | |
| Martin Engineering Co | | 1 Martin Pl | | | Neponset | IL | 613459766 | |
| Martin Fluid Power | Rich Reinhart | Pobox 4780 | | | Troy | MI | 48099 | |
| Martin Fluid Power | | PO Box 4780 | | | Troy | MI | 48099 | |
| Martin Microscope Co | | 207 S Pendleton St | | | Easley | SC | 29640-3047 | |
| Martin Motor Sports Llc | | Martin Technologies | 55390 Lyon Industrial Dr | | New Hudson | MI | 48165 | |
| Martin Operating Partnership | | Dba Martin Resources | 4200 Stone Rd | | Kilgore | TX | 756630191 | |
| Martin Yale Industries | | 251 Wedcor Ave | | | Wabash | IN | 46992 | |
| Martinez Carlos | | Gandc Mold Co | 11430 Cedar Oak Dr | | El Paso | TX | 79936 | |
| Martinez Manufacturing Inc | | 1175 Alexander Ct | | | Gary | IL | 60013 | |
| Martinez Rivera Juan | | Marques De Las Cruces No 122 | Col Lomas Del Marques | | Queretaro | | 76146 | Mexico |
| Martinrea Industries Inc | | Pilot Industries | 500 Industrial Dr | | Clare | MI | 48617 | |
| Martinrea Industries Inc | | Reed City Tool and Die | 603 E Church St | | Reed City | MI | 49677 | |
| Martinrea International Inc | | 7405 Tranmere Rd | | | Mississauga | ON | L5S 1L4 | Can |
| Martinrea International Inc | | 10 Atlas Ct | | | Brampton | ON | L6T 5C1 | Can |
| Martinrea International Inc | | Stamp A Tron | 60 Travail Rd | | Markham | ON | L3S 3J1 | Canada |
| Martinrea International Inc | | Alfield Industries | 30 Aviva Pk Dr | | Vaughan | ON | L4L 9C7 | Canada |
| Martinrea International Inc | | Antomax Automotive Technologie | 7405 Tranmere Rd | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | Atlas Fluid Systems Div | 10 Atlas Ct | | Brampton | ON | L6T 5C1 | Canada |
| Martinrea International Inc | | 850 Stephenson Hwy Ste 214 | | | Troy | MI | 48083 | |
| Marty Castellano | | 4436 Carlson Pl | | | Riverside | CA | 92503 | |
| Marubeni Citizen Cincum | | 40 Boroline Rd | | | Allendale | NJ | 07401 | |
| Maruwa America Corp | | 1054 National Pkwy | | | Schaumburg | IL | 60173 | |
| Marvel Photo Inc | | 1720 North Sheridan | | | Tulsa | OK | 74115 | |
| Marvin Engineering Co Inc | | 260 W Beach Ave | | | Inglewood | CA | 90302 | |
| Marvin L Broadus | | 187 West 8th Ave | | | Gulf Shores | AL | 36542 | |
| Marx Group | Karen Negri | 2175 East Francisco Blvd Ste F | | | San Rafael | CA | 94901 | |
| Mary Armstrong | | PO Box 3124 | | | Tustin | CA | 92781 | |
| Mary Dread | | 198 Autumn Dr 6 | | | Fairhope | AL | 36532 | |
| Mary Thomas | | 21301 Doc Mcduffie Rd | | | Foley | AL | 36535 | |
| Mary Wade | | Rt 1 Box 10 | | | Barnsdall | OK | 74002 | |
| Maryland Wire Belts Inc | | PO Box 791235 | | | Baltimore | MD | 21279-1235 | |
| Maschinenfabrik J Dieffenbache | | Heilbronner Strasse | | | Eppingen | | 75031 | Germany |
| Mask Technology Inc | | 2601 So Oak St | | | Santa Ana | CA | 92707 | |
| Mason Cathy | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Mason Mark | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Masons Diesel Power | Mr Joe Mason | 157 Delsea Dr | | | Hurfville | NJ | 08080 | |
| Mass Gmbh | | Wilhelm Lorenz Str 13 15 | | | Geseke | | 59590 | Germany |
| Mass Precision | Sue/anna X328/x308 | 2110 Oakland Rd | | | San Jose | CA | 95131 | |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | Cambridge | MA | 021394307 | |
| Master Automatic Inc Eft | | 12355 Wormer Ave | | | Detroit | MI | 48239 | |
| Master Automatic Machine Co In | | Master Automatic Inc | 40485 Schoolcraft Rd | | Plymouth | MI | 48170 | |
| Master Distributors | Brian | 2425 South 21st St | | | Phoenix | AZ | 85034 | |
| Master Electronics Control | | 1800 Olympic Bl | | | Santa Monica | CA | 90404 | |
| Master Kraft Tooling Corp | | 425 S 122nd E Ave | | | Tulsa | OK | 74128 | |
| Master Machine Rebuilders Inc | | 700 W Monroe St | | | New Bremen | OH | 45869 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Master Packaging Inc | | Dept 235 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Master Packaging Inc | | 4477 S 70th E Ave | | | Tulsa | OK | 74145-4606 | |
| Master Precision Inc | | 20 Pullman Ct | | | Scarborough | ON | M1X 1E4 | Canada |
| Master Products Co Inc | | Add Chng 05/21/04 Ob | 6400 Pk Ave | | Cleveland | OH | 441054991 | |
| Master Products Corp | | 3011 Bledsoe St | | | Ft Worth | TX | 76107 | |
| Master Pumps and Equipment Corp | | PO Box 1752 | | | Odessa | TX | 79760 | |
| Master Pumps and Equipment Corp | | PO Box 650500 | | | Dallas | TX | 75265-0500 | |
| Mastercard/purch | | Packard Hughes Interconnect | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Masterite | | Div Dcx Choi | 12831 So Figueroa St | | Los Angeles | CA | 90061-1157 | |
| Masterpiece Engineering Inc | | 3001 Tecumseh Way | | | Corinth | MS | 38834 | |
| Masters Tool and Die Inc | | 4485 Marlea Ave | | | Saginaw | MI | 48601 | |
| Mastex Industries Inc | | 2 Bigelow St | | | Holyoke | MA | 01040 | |
| Maswerks | | 835 Richmond Rd | | | Painesville | OH | 44077 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Matco Associates Inc | | 4640 Campbells Run Rd | | | Pittsburgh | PA | 15205-134 | |
| Matcon Usa | | 233 N Delsea Dr | | | Sewell | NJ | 08080 | |
| Material Handling Supply | | 12900 Firestone Blvd | | | Santa Fe Springs | CA | 90670 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Materials and Process Solutions | Karen Miles | 13436 W 22nd Pl | | | Golden | CO | 80401 | |
| Materials Data Inc | | 1224 Concannon Blvd | | | Livermore | CA | 94550 | |
| Materials Handling Equipment | Shawn Honaker | 1740 West 13th Ave | | | Denver | CO | 80204 | |
| Materials Processing Inc | | 17423 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Math Works Inc | | 24 Prime Pkwy | | | Natick | MA | 01760 | |
| Mathes Of Alabama | Mark/brett | Electrical Supply | 1514 S Mckenzie St | | Foley | AL | 36535 | |
| Matheson Tri Gas | | 21984 Network Pl | | | Chicago | IL | 60673-1219 | |
| Mathewson C S Co | | 35 Kevin Dr | | | Rochester | NY | 14625 | |
| Mathewson Equipment Inc | | 515 Greenville Ave | | | Johnston | RI | 02919 | |
| Mathsoft Engineering and Eft | | Education Inc | 101 Main St | Rmt Chng 08/10/04 Cs | Cambridge | MA | 021421521 | |
| Mathsoft Inc | | 101 Main St | | | Cambridge | MA | 02142-1521 | |
| Mathworks Inc The | | Matlab | 3 Apple Hill Dr | | Natick | MA | 01760-209 | |
| Matney and Co | | 2015 S Nicklas | | | Oklahoma City | OK | 73128 | |
| Matrix Data Index | Accts Payable | 100 Walnut St | Ste 900 | | Champlain | NY | 12919 | |
| Matrix Data Index | | 100 Walnut St Ste 900 | | | Champlain | NY | 12919 | |
| Matrix Machining Inc | Bw Blanton | PO Box 787 | 103 Greer Dr | | Mauldin | SC | 29662 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City | OK | 73114 | |
| Matrix Service Repair Division | | 1105 West Main Pkwy | | | Catoosa | OK | 74015 | |
| Matrix Service Repair Division | | PO Box 971819 | | | Dallas | TX | 75397-1819 | |
| Matrix Technologies Gmbh | | Prof Berberich Str 10 | D 85579 Neubiberg | | | | | Germany |
| Matrix Tool Inc | | 4976 Franklin Ave | | | Fairview | PA | 164150920 | |
| Matrixone Inc | | 210 Littleton Rd | | | Westford | MA | 01886 | |
| Matsuo Electronics | | 2134 Main St Ste 200 | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of Eft | | America Inc | 2134 Main St Ste 200 | | Huntington Beach | CA | 92648 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Systems C | 26455 American Dr | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of America | | 1707 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of America | | 9505 Delegates Row | | | Indianapolis | IN | 46240 | |
| Matsushita Electric Corp Of America | | 1101 Joaquin Cavazos Blvd | | | Los Indios | TX | 78567 | |
| Matsushita Electric Works Austria G | | Josef Madersperger Str 2 | | | Biedermannsdorf Niederoe | | 02344 | Austria |
| Matsushita Electronic Componen | | Panasonic De Tamaulipas | Av Industrial Del Norte Mz 6 L | | Reynosa | | 88730 | Mexico |
| Mattec Corp | | 1301 Mattec Dr | | | Loveland | OH | 45140 | |
| Matterns Diesel | Mr Larry Jung | PO Box 488 | | | Aberdeen | SD | 57402-0488 | |
| Matteson Ridolfi Inc | | 14450 King Rd | | | Riverview | MI | 48192 | |
| Matthew Bender and Co Inc | | PO Box 22030 | | | Albany | NY | 12201-2030 | |
| Matthew Helper | | | | | Catoosa | OK | 74015 | |
| Matthew Martin | | 3188 Raymond Rd | | | Sanborn | NY | 14132 | |
| Matthew S Mrakovich | | 3442 Johnson Farm Dr | | | Canfield | OH | 44406 | |
| Mattoon Precision Manufacturin | | 2408 S 14th St | | | Mattoon | IL | 61938 | |
| Matz Erreka S C L | | Barrio Ibarreta S/n | | | Antzuola | | 20577 | Esp |
| Maul Electric Inc | | 10 Griggs Dr | | | Dayton | NJ | 08810 | |
| Maurers Textile Rental Svcs I | | 930 Filley St | | | Lansing | MI | 48820 | |
| Maury Microwave Corp | | 2900 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Maval Manufacturing Inc | | 1555 Enterprise Pky | | | Twinsburg | OH | 44087 | |
| Max Builders Inc | | 22416 S Normandie Ave C | | | Torrance | CA | 90502 | |
| Max Exact Software | Paul Fox | 1065 E Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Max Grigsby Co Inc | | 1930 E Rosemeade Pkwy 106 | | | Carrollton | TX | 75007-2467 | |
| Max Precision Industria Metalurgica | | Av Maria Leonar 836 Parque Reid | | | Diadema | | 09920-080 | Bra |
| Max Tool Inc | | 2025 Sparkman Dr | | | Huntsville | AL | 35810 | |
| Maxi Blast Inc | | 630 E Bronson St | | | South Bend | IN | 46601 | |
| Maxi Blast Inc | | 3650 N Olive Rd | | | South Bend | IN | 46628 | |
| Maxim Gesellschaft Fuer Elektronisc | | Fraunhoferstr 16 | | | Planegg | | 82152 | Germany |
| Maxim Integrated Products | Becky Graves | 120 San Gabriel Dr | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | Sales | 120 San Gabriel Dr | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | | 12885 Research Blvd Ste 109a | | | Austin | TX | 78750 | |
| Maximum Lift Trucks | | Kirkby Bank Rd Knowsley Ind Estate | Unit 7 Capital Trad Pk | | Liverpool Merseyside | | L33 7SY | United Kingdom |
| Maximus Material Handling Limited | | 15 Bow St | Bedford House | | Rugeley | | WS15 2BT | United Kingdom |
| Maxine Lynch | | Box 1387 | | | Window Rock | AZ | 86515 | |
| Maxon Corp | | PO Box 2068 | | | Muncie | IN | 47307-0068 | |
| Maxon Corporation | | 201 E 18th St | | | Muncie | IN | 47302 | |
| Maxon Motor Uk Ltd | | Hogwood Ln | Maxon House | | Finchampstead | | RG404QW | United Kingdom |
| Maxon Precision Motors | Carlos Avila | 838 Mitten Rd | | | Burlingame | CA | 94010 | |
| Maxtech Manufacturing Inc | | Maxtech Precision Products Div | 600 Weber St N | | Waterloo | ON | N2V 1K4 | Canada |
| Maxtech Manufacturing Inc | | 620 Mcmurray Rd | | | Waterloo | ON | N2V 2E7 | Canada |
| Maxwell Enterprises Inc | | 6622 E 80th St N | | | Owasso | OK | 74055 | |
| May and Scofield Inc | | 445 E Van Riper Rd | | | Fowlerville | MI | 488367931 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| May Ann Holloway | | 765 North Rup St | | | Fairhope | AL | 36532 | |
| May Mizu Easteners Pte Ltd | | 3 Irving Rd 04 03 Irving | Industrial Building | | | | 369522 | Singapore |
| Mayco Plastics  Eft | | Restate Eft 2/20/97 | 42400 Merrill Rd | | Sterling Heights | MI | 48314 | |
| Mayer Tool and Engineering Inc | | 1404 N Ctrville Rd | | | Strugis | MI | 49091 | |
| Mayfair Plastics Inc | | 845 Dickerson Rd | PO Box 995 | | Gaylord | MI | 49734 | |
| Mayflower Transit Inc | | PO Box 198160 | | | Atlanta | GA | 30384 | |
| Mayfran International Inc | | 6650 Beta Dr | | | Cleveland | OH | 44143 | |
| Maynards Electric Supply | | Inc | 1776 N Clinton Ave | | Rochester | NY | 14621 | |
| Mayo and Sons Inc | Michael Mayo | 900 Cypress St | | | West Monroe | LA | 71291 | |
| Mayo Welding and Fabrication | Kathy Wilkins | 5061 Delemere | | | Royal Oak | MI | 48073 | |
| Mayrand Inc | | 21 Lawrence Paquette Dr | | | Champlain | NY | 12919 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mays Chemical Co Inc | | United Chemical Div | 5611 E 71st St | | Indianapolis | IN | 46220 | |
| Maysco | | 15151 E Skelly Dr | | | Tulsa | OK | 74116 | |
| Mayville Engineering Co Inc | Patti Weinberger | 715 South St | | | Mayville | WI | 53050 | |
| Mazak Corp | | Mazak Sales and Service | 8025 Production Dr | | Florence | KY | 41042 | |
| Mazak Corporation Usa | | 1333 West 190th St | | | Gardena | CA | 90248 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | Ad Chg Per Ltr 05/07/04 | | Schaumburg | IL | 60173 | |
| Mazzios Pizza | | 19322 A E Admiral Pl | | | Catoosa | OK | 74015 | |
| Mbc Brokers Inc | John Hansen | 2905a N Sepulveda Blvd 303 | | | Manhattan Beach | CA | 90266-2729 | |
| Mbk Machine Corp | Mark Koenig | 7450 Johnson Dr Ste A | | | Frederick | CO | 80530 | |
| Mbs Polymet Inc | | Plastech | 535 W Linfoot St | | Wauseon | OH | 43567 | |
| Mc Alpin Industries Inc Eft | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mc Bain Instruments | | 9601 Variel Ave | | | Chatsworth | CA | 91311-4914 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202-220 | |
| Mc Cullough Dist Co | Shannon Young | 2080 Farragut Ave | | | Bristol | PA | 19007 | |
| Mc Donald Pontiac Cadillac Gmc | | 5155 State St | | | Saginaw | MI | 486033712 | |
| Mc Gean Rohco Co | | 2910 Harvard Ave | | | Cleveland | OH | 441053010 | |
| Mc Kinley Plastics | | 1988 Saint Frances Ave | | | Niles | OH | 44446 | |
| Mc Machinery Systems Inc | | 1500 Michael Dr Ste E | | | Wood Dale | IL | 60191 | |
| Mc Master Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 606807690 | |
| Mc Master Carr Supply Co | | 473 Ridge Rd | | | Dayton | NJ | 08810 | |
| Mc Master Carr Supply Co | | PO Box 94930 | | | Cleveland | OH | 441014930 | |
| Mc Master Carr Supply Company | | Mcmaster | 600 County Line Rd | | Elmhurst | IL | 601262034 | |
| Mc Nalley Office and Upholstery | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mc Queens Injection Svcinc | Carolyn Wallie | 1201 Cypress St | | | West Monroe | LA | 71291 | |
| Mcad Design Inc | Sue | 445 Union Blvd | Ste 130 | | Lakewood | CO | 80228 | |
| Mcaloney Enterprises | | 11775 Clark St | | | Arcadia | CA | 91006 | |
| Mcartor Maintenance Co | | Rt 2 Box 1830 | | | Adair | OK | 74330 | |
| Mcb Enviro Corp | | Eagle Oxide Services | 5605 W 74th St | | Indianapolis | IN | 46278 | |
| Mcbee Systems Inc | | PO Box 4270 | | | Athens | OH | 45701-4270 | |
| Mcc | Eric Schneider | C/o Jn Bailey and Associates | 503 Windsor Pk Dr | | Centerville | OH | 45459 | |
| Mcc Kgd Pkg and Test Wrkshop | Chris Macrae | 3500 W Balcones Ctr Dr | | | Austin | TX | 78759 | |
| Mccann Erickson | | 755 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Mccann Erickson | | 755 Big Beaver Rd | | | Troy | MI | 48084 | |
| Mccann Erickson Detroit | | 755 West Big Beaver | 20th Flr Ste 2000 | | Troy | MI | 48084 | |
| Mccann Erickson Usa Inc | | 755 W Big Beaver Rd Ste 2500 | | | Troy | MI | 48084 | |
| Mccarthys Fire and Emergency | | Supply | 60 Fairhaven | | Rochester | NY | 146100083 | |
| Mccourt Label Cabinet Co | | Mccourt Label | 20 Egbert Ln | | Lewis Run | PA | 16738 | |
| Mccourts Music Center | Mark Campbell | 20 N Saginaw | | | Pontiac | MI | 48342 | |
| Mccoy Sales | Roger | 1200 Diamond Circle | | | Lafayette | CO | 80026 | |
| Mccurdys Carpet Center | | 22577 Hwy 59 S | | | Robertsdale | AL | 36567 | |
| Mcdaniel Machinery Inc | Alan Jackson | 187 Cahaba Valley Pkwy | | | Pelham | AL | 35124 | |
| Mcdermid Equipment Inc | Paul Stagner | 760 Clinton St | | | Springfield | VT | 05156 | |
| Mcdonald Donald F | | 7510 Charred Pine Dr | | | Magnolia | TX | 77354 | |
| Mcdonald Mobile Offices Inc | | 23800 W 8 Mile Rd | | | Southfield | MI | 48034-423 | |
| Mcdowell Incentives Inc | | 730 W Wilshire Blvd 116 | | | Oklahoma City | OK | 73116 | |
| Mcelroy Fluid and Power Trans | | PO Box 580550 | | | Tulsa | OK | 74158 | |
| Mcewen Adam | | 25 Juniper Way | | | Palmerton | PA | 18071 | |
| Mcgarity Bindery Inc | | 20 Union St | At Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Mcgarity Bindery Inc | | 20 Union St | | | Morrisville | PA | 19067 | |
| Mcgavigan John Ltd | | 111 Westerhill Rd | Bishopbrigg | | Glasgow | | G64 2QR | United Kingdom |
| Mcgill Manufacturing Co Inc | | 5061 Energy Dr | | | Flint | MI | 48505-183 | |
| Mcgrath Rent Corp Electronic | | 1901 N Glenville Ste 401a | | | Richardson | TX | 75081 | |
| Mchilliams Fluid Connectors | | Dba The Hose Pros | 7375 Convoy Ct | | San Diego | CA | 92111 | |
| Mci Core | Pete Schwellenback | 6346 Plymouth Ave | | | St Louis | MO | 63133 | |
| Mci International | | Box 7777 W6390 | | | Philadelphia | PA | 19175 | |
| Mci Telecommunications | | PO Box 73881 | | | Chicago | IL | 60673-7881 | |
| Mci Worldcom | | PO Box 73677 | | | Chicago | IL | 60673-7677 | |
| Mci Worldcom | | PO Box 73881 | | | Chicago | IL | 60673-7881 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mci Worldcom | | PO Box 21348 | Mail Drop 54 206d | | Tulsa | OK | 74121-1800 | |
| Mci Worldcom Comm Inc | | PO Box 100233 | | | Pasadena | CA | 91189-0233 | |
| Mci Worldcom Conferencing | | PO Box 856059 | | | Louisville | KY | 40285-6059 | |
| Mcintosh Engineering Pc | | 5800 West 68th St Ste E208 | | | Tulsa | OK | 74131 | |
| Mcjunkin Corp | | 914 W 36 St North | | | Tulsa | OK | 74127 | |
| Mckechnie Plastic Components | | Mckechnie Tooling and Engineer | 501 West Prairie Ave | Fax 218 894 3953 | Staples | MN | 56479 | |
| Mckechnie Plastic Components I | | Liberty Hwy 93 | | | Easley | SC | 29641 | |
| Mckenzie Handling Systems Inc | | 3127 Dublin Ln | | | Bessemer | AL | 35020 | |
| Mckesson Corp | Customer Svc Naomi Gordon | 8121 10th Ave North | | | Golden Valley | MN | 55427 | |
| Mckinley Equipment Corp | | 17611 Armstrong Ave | | | Irvine | CA | 92614 | |
| Mckinley Warren | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Mclaren Hart Inc | | 9323 Stockport Pl | | | Charlotte | NC | 28273 | |
| Mclaren Medical Management Inc | | PO Box 7700 | Dept 77672 | | Detroit | MI | 48277-0672 | |
| Mclaughlin Ford | Danton | 550 N Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mclean Midwest Corporation | | Dept Ch 14197 | | | Palatine | IL | 60055-4197 | |
| Mcloone | | 75 Summer St | | | Lacrosse | WI | 54602-1117 | |
| Mcmahan Electro Optics Inc | | 79 Tw Alexander Dr | | | Research Triangle Pr | NC | 27709 | |
| Mcmanus Enterprises | | 111 Union Ave | | | Bala Cynwyd | PA | | |
| Mcmaster Carr Supply Co | | 9630 Norwalk Blvd | Pobox 176 | | Santa Fe Springs | CA | 90670 | |
| Mcmaster Carr Supply Co | | 6100 Fulton Industrial Blvd | | | Atlanta | GA | 30336-2852 | |
| Mcmaster Carr Supply Co | | PO Box 740100 | | | Atlanta | GA | 30374-0100 | |
| Mcmaster Carr Supply Co | Customer Service Sales | PO Box 7690 | 600 County Line | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Company | | Po B0x 740100 | | | Atlanta | GA | 30374-0100 | |
| Mcmaster Carr Supply Company | | PO Box 4355 | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcnaughton Mckay | Mark Donovan | Dept 14801 Pobox 67000 | | | Detroit | MI | 48267-148 | |
| Mcnaughton Mckay Electric Co | | 1011 E 5th Ave | | | Flint | MI | 485031716 | |
| Mcnaughton Mckay Electric Co | | PO Box 65821 | | | Charlotte | NC | 28265-0821 | |
| Mcnaughton Mckay Electric Co | | Of Ohio Sweep Formly Emcorp | PO Box 182039 | | Columbus | OH | 432182039 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 480714134 | |
| Mcneely Plastics Products Inc | | 1111 Clinton Industrial Pk D | | | Clinton | MS | 39056 | |
| Mcpc Inc | | Miami Computer Products and Cons | 21555 Drake Rd | | Cleveland | OH | 44149 | |
| Mcpherson Plastics Inc | | 1347 E M 89 | | | Otsego | MI | 490780058 | |
| Mcqueens Injection Svc | Mr Dennis Glennon | 1201 Cypress St | | | West Monroe | LA | 71291-2839 | |
| Mcquillen Inc | | Mcquillen Carl Racing Engines | 8171 E Main Rd | | Le Roy | NY | 14482 | |
| Mcsi/south Central Region | | 4932 S 83rd E Ave | | | Tulsa | OK | 74145 | |
| Mcsi/south Central Region | | Dept 717 | | | Tulsa | OK | 74182 | |
| Mcsorley Architects | | Six East Fifth St Ste 302 | | | Tulsa | OK | 74103 | |
| Mcwilliams Sales and Service | | 6600 A North Pk Blvd | | | Charlotte | NC | 28216 | |
| Md Elektronik Gmbh | | Elektro Merx Diem and Co | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | 84478 | | | Germany |
| Md Plastics Inc | | 1361 Wardingley Ave | | | Columbiana | OH | 44408 | |
| Md Publications | | PO Box 2210 | | | Springfield | MO | 65801-2210 | |
| Mdc Vacuum Products Corp | | 23842 Cabot Blvd | | | Hayward | CA | 945451661 | |
| Mdc Vacuum Products Corp | | PO Box 49114 | | | San Jose | CA | 95191-9114 | |
| Mdeqoffice Of Financial Mgt | | Revenue Control Unit | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| Mdis Inc | | Dept 31702 | PO Box 6187 | | Chicago | IL | 60680-6187 | |
| Mdm Refractories | | 2 Harborview Ct Ne | | | Decatur | AL | 35601 | |
| Mds Nuclear Inc | | 856 S Turquoise St | | | Anaheim | CA | 928050000 | |
| Mdsc Publishing | | 6900 Decarie Boul | Ste 3315 | | Cote St Luc | QC | H3X2TB | Canada |
| Mdt Inc | | 2520 Northwinds Pkwy Ste 100 | | | Alpharetta | GA | 30004 | |
| Meadow Muffin Stuff | | Sanitorial Services | 2524 South 317th 204 | | Federal Way | WA | 98003 | |
| Meadville Forging Co | | 15309 Baldwin St | | | Meadville | PA | 16335 | |
| Meadville Plating Co Inc | | 10775 Franklin Pike | | | Meadville | PA | 16335 | |
| Meadwestvaco Corp | | Meadwestvaco Office Products and | 1 High Ridge Pk | | Stamford | CT | 06905 | |
| Meadwestvaco Corp | | 5600 Virginia Ave | | | Charleston | SC | 29406 | |
| Meadwestvaco Corp | | Specialty Chemical Div | 205 E Hawthorne St | | Covington | VA | 24426 | |
| Means Industries Inc | | 19500 Allen Rd | | | Melvindale | MI | 48122 | |
| Means Industries Inc | | 1811 S Jefferson | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 1860 S Jefferson Ave | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 1860 S Jefferson | | | Saginaw | MI | 486012893 | |
| Meanwell Usa | Fred Lueng | 44030 Fremont Blvd | | | Fremont | CA | 94538 | |
| Measurement Computing | | 16 Commerce Blvd | | | Middleboro | ME | 20346 | |
| Measurement Computing Corp | | 16 Commerce Blvd | | | Middleboro | MA | 02346 | |
| Measurement Specialties Inc | | 1000 Lucas Way | | | Hampton | VA | 23666 | |
| Measurement Specialties Inc | Linda Jackson | 10522 Success Ln | | | Dayton | OH | 45458 | |
| Measurement Specialties Inc | | Schaevitz Sensors | 1000 Lucas Way | | Hampton | VA | 23666 | |
| Mecal Srl | | Sede Legale Amm E Staba Str | Per Felizzano 181 15043 Fubine | | | | | Italy |
| Mecanizaciones Para El Automov | | Cie Mecauto | Mendigorritxu 140 | Pol Ind De Jundiz | Vitoria Alava | | 01015 | Spain |
| Meccanica Nova Corp | | 24371 Catherine Industrial Dr | | | Novi | MI | 48375 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mechanical and Ind Fasteners | Beth Evinger | PO Box 809153 | | | Chicago | IL | 60680-9153 | |
| Mechanical and Industrial Eft | | Fasteners Mifast | 1145 Jansen Farm Dr | | Elgin | IL | 60123 | |
| Mechanical and Industrial Fasten | | Warehouse Div | 1145 Jansen Farm Dr | | Elgin | IL | 60123 | |
| Mechanical and Industrial Fasten | | C/o Oldford and Associates | 3555 Walnut St | | Port Huron | MI | 48060 | |
| Mechanical Design and Engineerin | | Mde International | G 4033 S Ctr Rd | | Burton | MI | 48519 | |
| Mechanical Galv Plating Corp | | 933 Oak St | | | Sidney | OH | 453651374 | |
| Mechanical Simulation Corp | | 912 N Main St | | | Ann Arbor | MI | 48104 | |
| Mechanical Systems Of Dayton | | Inc | 4401 Springfield St | | Dayton | OH | 454311040 | |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | Mississauga | ON | L5S 1J6 | Canada |
| Mechatronics | Orlando Salinas | 615 Elca Ln Ste A | | | Brownsville | TX | 78521 | |
| Mechatronics Inc | Gerriann Bergford | C/o Chinook Sales | PO Box 80162 | | Littleton | CO | 80162 | |
| Mechtrix Corporation | | W 147 N 9461 Held Dr | | | Menomonee Falls | WI | 53051 | |
| Mechtronics | | 9711 Mason Ave | | | Chatsworth | CA | 91311 | |
| Mechtronics Of Arizona | | PO Box 679 | Route N54 | | Fort Defiance | AZ | 86504 | |
| Mechtronics Of Arizona Corp | | 1601 E Broadway | | | Phoenix | AZ | 85040-2499 | |
| Mechtronics Of Arizona Corp | | 9711 Mason Ave | | | Chatsworth | CA | 91311 | |
| Mecoptron Inc | Fred Lo | 3115 Osgood Court | | | Fremont | CA | 94539 | |
| Med Waste | | PO Box 1351 | 807 Market St | | Decatur | AL | 35602 | |
| Medallion Instrumentation | | Systems Llc Ad Chg Per Lttr | Fmly Borg Warner A/fs | 17150 Hickory St 2/5/4 Am | Spring Lake | MI | 49456 | |
| Medcenter Inc | | 2929 S Garnett | | | Tulsa | OK | 74129 | |
| Medcenter Inc | | Dept 1077 | PO Box 21820 | | Tulsa | OK | 74121-1077 | |
| Medcheck | | 38701 Seven Mile Rd Ste 250 | | | Livonia | MI | 48152 | |
| Medco | Dennis Bui | 3863 E Eagle Dr | | | Anaheim | CA | 92807 | |
| Medex Inc | Linda | 6250 Shire Rings Rd | | | Dublin | OH | 43016 | |
| Media Enterprises | | 1644 S Clementine St | | | Anaheim | CA | 92802 | |
| Media Works | | 2715 F Broadbent Pkwy Ne | | | Albuquerque | NM | 87107 | |
| Medialink | | 708 3rd Ave | | | New York | NY | 10017 | |
| Medical Air Systems | Dan Pker | 1370 Harlan St | | | Lakewood | CO | 80214 | |
| Medical Arts Assoc P C | | 1715 North Mckenzie | | | Foley | AL | 36535 | |
| Medical Doctor Associates | | 145 Technology Pkwy | | | Norcross | GA | 30092 | |
| Medical Park Ob Gyn Pc | | PO Box 1045 | | | Fairhope | AL | 36533 | |
| Medical Plus | | 5230 Auburn Rd | | | Shelby Twp | MI | 48317 | |
| Medical Simulation Corporation | Gerry Mcdermott | 7308 S Alton Way | Ste A | | Englewood | CO | 80112 | |
| Medimark Europe S A R L | Christine Terrier | 11 Rue Emile Zola | 38100 Grenoble | | | | | France |
| Medina Tractor Sales | | 6080 Norwalk Rd | | | Medina | OH | 44256 | |
| Medio Rite | | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034 | |
| Medisize | Brian Redmond | High Rd | Letterkenny Co | | Donegal | | | Ireland |
| Medquist Inc | | 3637 Green Rd | | | Beachwood | OH | 44122 | |
| Medtox Laboratories Inc | | Nw 8939 | PO Box 1450 | | Minneapolis | MN | 55485-8939 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 11721 W Carmen Ave | | Milwaukee | WI | 53225 | |
| Meeks Product Services Inc | | 80 Emerson Ln Ste 1303 | | | Bridgeville | PA | 15017 | |
| Mega Electronics Inc | Guy Francfort | 4 Jules Ln Ste B | | | New Brunswick | NJ | 08901 | |
| Mega Printing Services Inc | | 514 South Peoria | | | Tulsa | OK | 74120-3820 | |
| Megacity Fire Protection Inc | | 8210 Expansion Way | | | Dayton | OH | 45424 | |
| Megan Mccall | | | | | Catoosa | OK | 74015 | |
| Megasack Corp | | PO Box 1089 | | | Magnolia | AR | 71754 | |
| Megasack Corp | | 1000 S Washington St | | | Magnolia | AR | 71754-1089 | |
| Meggit Aerospace Mcminnville | | 2010 Lafayette Ave | | | Mcminnville | OR | 97128 | |
| Megomat Usa Inc | | W233 N2830 Roundy Cir W | | | Pewaukee | WI | 53072 | |
| Mei Labels | | 19014 E Admiral Pl | | | Catoosa | OK | 74012 | |
| Meier Supply Co Inc | | Fmly Nohle Refrigeration Suppl | 123 Brown St | | Johnson City | NY | 13790 | |
| Meisei Corp | | 3350 Willow Ln | | | Westlake Village | CA | 91361-0000 | |
| Meisenzahl Auto Parts Inc | | 3760 W Henrietta Rd | | | Henrietta | NY | 14623 | |
| Mektec Corp | | 1731 Technology Dr Ste 840 | | | San Jose | CA | 95110 | |
| Melissa Osborn | | 14764 County Rd 9 | | | Summerdale | AL | 36580 | |
| Melissa Y Bell | | 2204 Dekruis Ct | | | Mobile | AL | 36617 | |
| Melles Griot Inc | Sharon Marlin | 55 Science Pkwy | | | Rochester | NY | 14620 | |
| Melles Griot Optics Group | Sharon Marlin | 55 Science Pkwy | | | Rochester | NY | 14620 | |
| Mellon Consultants Inc | | Dept Ch 14061 | | | Palatine | IL | 60055-4061 | |
| Mellon First United Leasing | | 100 Corporate North | | | Bannockburn | IL | 60015 | |
| Mellon Global Securities Services | | PO Box 371791 | | | Pittsburgh | PA | 15251-7781 | |
| Mellon Trust | | Trust and Investment | PO Box 371791 | | Pittsburgh | PA | 15251-7791 | |
| Melody Grass | | 14701 Newland St | | | Midway City | CA | 92655 | |
| Melovision Productions | | 190 Cold Soil Rd | | | Princeton | NJ | 08540-4202 | |
| Meltric Corporation | | 4640 Ironwood Dr | | | Franklin | WI | 53132 | |
| Melville Swift Administrators | Lucas Sre Ltd | Acct 22106034 Sort 10 15 00 | Royal Bank Of Scotland | Thread Needle St | London | | | United Kingdom |
| Melvin Turner | | 9750 Terrace Dr | | | Fairhope | AL | 36532 | |
| Mema | | 10 Laboratory Dr | PO Box 13966 | | Research Triangle Pk | NC | 27709-3966 | |
| Mema Financial Services | | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Member Services Inc | | 13016 N Walton Blvd | | | Bentonville | AR | 72712 | |
| Memc Electronic Materials Inc | | 501 Pearl Dr | | | Saint Peters | MO | 63376 | |
| Memec Ambar Systems | | 17 Thame Pk Rd | | | Thame | | OX9 3XD | United Kingdom |
| Memec United | Kay Norman | 445 Union Blvd Ste 310 | | | Lakewood | CO | 80228 | |
| Menasha Corp | | Mid South Packaging | 1622 22nd St Se | | Cullman | AL | 35056 | |
| Menasha Corp | | Orbis Div | 1101 E Whitcomb | | Madison Heights | MI | 48071 | |
| Menasha Corp | | Orbis Div | 1055 Corporate Ctr Dr | | Oconomowoc | WI | 530660389 | |
| Menasha Corp | | 1645 Bergstrom Rd | | | Neenah | WI | 549569766 | |
| Mendez Fuel Injection | | Calle 49 Az Num16 | Reparto Teresita | | Bayamon | PR | 961 | |
| Mendiguren Y Zarraua S A | | Pgo Eitua | 48240 Berriz | | | | | Spain |
| Mendiguren Y Zarraua Sa | | Avda Otaola N6 | | | Eibar Guipuzcoa | | 20600 | Esp |
| Menke Marking Devices Inc | | PO Box 2986 | 13253 Alondra Blvd | | Santa Fe Springs | CA | 90670 | |
| Menlo Expedite | | 700 Keystone Industrial Pk | | | Scranton | PA | 18501 | |
| Menlo Worldwide | | Box 371232m | | | Pittsburgh | PA | 15250 | |
| Menlo Worldwide Forwarding | | PO Box 371232 | | | Pittsburg | PA | 15250 | |
| Menlo Worldwide Forwarding | | Formerly Emery Worldwide | 700 Keystone Ind Pk | | Dunmore | PA | 18577 | |
| Menlo Worldwide Forwarding | | Box 371232 | | | Pittsburgh | PA | 15250-7232 | |
| Mensor Corp | | 201 Barnes Dr | | | San Marcos | TX | 78666-591 | |
| Mensor Corporation | Larry Mock | 2230 Ih 35 South | | | San Marcos | TX | 78666 | |
| Mental Health Mississippi Dep | | Mississippi Industries For The | 1101 Hwy 11 S Eville | | Ellisville | MS | 39437 | |
| Mentor Graphics Uk Limited | | Newbury Bus Pk London Rd | Rivergate | | Newbury Bk | | RG142QB | United Kingdom |
| Mentus | | 6755 Mira Mesa Blvd 123 137 | | | San Diego | CA | 92121 | |
| Merant | | 9420 Key West Ave | | | Rockville | MD | 20850 | |
| Merant | Laurie Mcdonald | PO Box 631691 | 9420 Key West Ave | | Rockville | MD | 21263-1691 | |
| Mercer Adhesives Systems Ltd | | Hadrians Way Glebe Farm Ind Est | Itw Dynatec Unit 4 | | Rugby | | CV21 1ST | United Kingdom |
| Mercer Engineering Inc | | PO Box 1708 | | | North Little Rock | AR | 72115 | |
| Merchandising Incentives Corp | | 352 Oliver St | | | Troy | MI | 48084-540 | |
| Mercury Interactive Corp | | 1325 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Mercury Machining Company | | 1085 W Gimble St | | | Pensacola | FL | 32501 | |
| Mercury Marine | | PO Box 1939 | | | Fond Du Lac | WI | 549361939 | |
| Mercury Plastics Inc Eft | | 15760 Madison Rd | | | Middlefield | OH | 44062 | |
| Mercury Products Co | | 439 Jutras Dr S | | | Windsor | ON | N8N 5C4 | Can |
| Mercury Products Corp | | 1200 N Arlington Heights | | | Itasca | IL | 601431284 | |
| Meriam | | PO Box 40 | | | South Holland | IL | 60473 | |
| Meridian Automotive Systems Comp Op | | 550 Town Ctr | | | Dearborn | MI | 48126 | |
| Meridian Technologies Inc | | Magnesium Products Div | 155 High St E | | Strathroy | ON | N7G 1H4 | Canada |
| Meridian Technologies Inc | | Meridian Sales Plymouth | 352 N Main St Ste 1 | | Plymouth | MI | 48197 | |
| Meridian Technology Center | | Ok Workers Comp Court Educ Conf Reg | 1312 South Sangre Rd | | Stillwater | OK | 74074 | |
| Merit Laboratories Inc | | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| Meritec | Melissa Kehm | 1359 West Jackson St | | | Painsville | OH | 44077 | |
| Meritek Electronics Corp | | 10370 Slusher Dr 2 | | | Santa Fe Springs | CA | 90670 | |
| Meritor Automotive | | Pobox 77053 | | | Detroit | MI | 48277-0053 | |
| Meritor Suspension Systems Co Inc | | 150 Steeles Ave | | | Milton | ON | L9T 2Y5 | Can |
| Merlina Bratcher | | 9345 Nickellaus Court | | | Corona | CA | 92883 | |
| Merrand International Corp | | 25 S Watch Rd | | | Meredith | NH | 03253 | |
| Merrill Tool and Machine | | 21659 W Gratiot | Rmt Chg Per Ltr 8/24/04 Am | | Merrill | MI | 48637 | |
| Merrill Tool and Machine Eft | | Inc Lof Add Chg 6/95 | 27020 East Gratiot Rd | | Merrill | MI | 48637 | |
| Merrill Tool and Machine Inc | | Merritech/werth Turning System | 1023 S Wheeler St | | Saginaw | MI | 48602 | |
| Merrill Tool and Machine Inc | | Merritech | 21659 W Gratiot | | Merrill | MI | 48637 | |
| Merryweather Foam Inc | | 11 Brown St | | | Barberton | OH | 44203 | |
| Merryweather Foam Inc | | 11 Brown St | | | Barberton | OH | 44203-231 | |
| Mersey Pallet Company | | Kirkby | Kirkby Bank | | Liverpool | | L349EY | United Kingdom |
| Merseyside Metal Services Limited | | 21/35 Gascoyne St | | | Liverpool My | | L36BS | United Kingdom |
| Merseyside Pipeline Supplies | | 66 Derby Rd Unit B | Bootle | | Liverpool My | | L201AD | United Kingdom |
| Merus Machinery Llc | | 2101 Rte 9 | | | Round Lake | NY | 12151 | |
| Mesa Equipment and Supply Co | | 1342 Lomaland | | | El Paso | TX | 79935 | |
| Mesa Laboratories Inc | | 12100 W 6th Ave | | | Lakewood | CO | 80228 | |
| Mesa Labs | Margaret Shaw | 12100 West 6th Ave | | | Lakewood | CO | 80228 | |
| Mesa Systems | | 403 S Airport Blvd | | | Aurora | CO | 80017 | |
| Messe Munchen Gmbh | | 81823 Munchen Deutschland | | | | | | Germany |
| Messer Griesheim Industries In | | M G Ind Addr Chg 06 21 96 | 515 E Edgar Rd Us Rte 1 | | Linden | NJ | 07036 | |
| Messick Construction Co | | 1320 E 58th St | | | Tulsa | OK | 74105 | |
| Messring Systembau Msg Gmbh | | Robert Stirling Ring 1 | | | Krailling | | 82152 | Germany |
| Mestek Inc | | Cooper Weymouth Peterson Div | Hinckley Rd | | Clinton | ME | 04927 | |
| Met Life | | Dept Ch 10261 | | | Palatine | IL | 60055-0261 | |
| Met Life | National Accounts | National Accounts | Dept Ch 10261 | | Palatine | IL | 60066-0261 | |
| Met Pro Corp | | Sethco Div | 230 N Crescent Way Unit 1 | | Anaheim | CA | 928010000 | |
| Met Pro Corp | | Duall Division | PO Box 7777 W3525 | | Philadelphia | PA | 19175 | |
| Meta Group Inc | | 208 Harbor Dr | | | Stamford | CT | 06902 | |
| Metafix Inc | Chris Thorne | 1925 46th Ave | | | Lachine | QC | H8T2P1 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Metal Cladding Inc | | 230 S Niagara St | | | Lockport | NY | 14094 | |
| Metal Cladding Inc | | 230 S Niagara St | | | Lockport | NY | 14120 | |
| Metal Component Engineering | | Shanghai Company Ltd | No 750 Riying Rd North Wai | Gaoqiao Ftz Shanghai 200131 | | | | China |
| Metal Cutting Corp | | 89 Commerce Rd | | | Cedar Grove | NJ | 07009 | |
| Metal Cutting Supply Inc | | 1905 A S 116th E Ave | | | Tulsa | OK | 74128 | |
| Metal Express Llc | | 3900 Ben Hur Ave | | | Willoughby | OH | 44094 | |
| Metal Flow Corp | | 11694 James St | | | Holland | MI | 49424 | |
| Metal Improvement Co Inc | | E/m Coating Services | 14830 23 Mile Rd | | Shelby Township | MI | 48315-300 | |
| Metal Improvement Company Inc | | Columbus Div | 1515 Universal Rd | | Columbus | OH | 43207-173 | |
| Metal Matic Inc | | 629 Second St Se | | | Minneapolis | MN | 554142106 | |
| Metal Mecanica Industrial | | 7107 N Mesa St Ste 506 | | | El Paso | TX | 79912 | |
| Metal Powder Products Co | | Ridgway Division | 310 Tanner St | Rm Chg Per Ltr 06/02/04 Am | Ridgway | PA | 15853 | |
| Metal Powder Products Mexico S | | Acceso Ii Mazana 3 38 | Ciudad Industrial Benito Juare | | Queretaro | | 76138 | Mexico |
| Metal Preparation Co Inc | | 1121 Lexington Ave | | | Rochester | NY | 14606 | |
| Metal Processors Inc | | 1010 W John Beers Rd | | | Stevensville | MI | 49127-940 | |
| Metal Seal and Products Inc | Al Pirnat | PO Box 92414n | | | Cleveland | OH | 44193 | |
| Metal Seal and Products Inc | | 4323 Hamann Pky | | | Willoughby | OH | 44094-562 | |
| Metal Stripping Systems Inc | | 3346 Ambrose Ave | | | Nashville | TN | 37207 | |
| Metal Surfaces Holding Co | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201-6297 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metal Technologies Inc | | 429 4th St | | | Three Rivers | MI | 490931601 | |
| Metal Technology Inc | | 10015 S 72nd E Ave | | | Tulsa | OK | 74133 | |
| Metal Technology Inc | | 173 Queen Ave Se | | | Albany | OR | 97321 | |
| Metalbages Sa | | Metalbages | Poligono Industrial Santa Ana | | Santpedor Barcelona | | 08251 | |
| Metalcenter | David Wood | 12034 Greenstone Ave | | | Santa Fe Springs | CA | 90670 | |
| Metalcenter Rochester Inc | | Mcr Metalcenter | 100 Ajax Rd | | Rochester | NY | 14624 | |
| Metalcraft Inc | | PO Box 1468 | | | Mason City | IA | 50402-1468 | |
| Metalcraft Technologies Inc | | 498 North 2774 West | | | Cedar City | UT | 84720 | |
| Metaldyne Corp | | Metaldyne | 47603 Halyard Dr | | Plymouth | MI | 48170 | |
| Metaldyne Corp | | Metaldyne Forging | 2727 W 14 Mile Rd | | Royal Oak | MI | 48073-171 | |
| Metaldyne Corporation | | Metaldyne Transmission and Progr | 6491 Franz Warner Pky | | Whitsett | NC | 27377 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming | 6710 Innovation Blvd | | Fort Wayne | IN | 46818 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming De | 19001 Glendale Ave | | Detroit | MI | 48223 | |
| Metaldyne Sintered Components | | W Creek Rd | | | Saint Marys | PA | 15857 | |
| Metaldyne Sintered Components Inc | | 1275 Archer Dr | | | Troy | OH | 45373 | |
| Metales Sinterizados Sa | | Aritz Bidea 63 | | | Munguia Vizcaya | | 48100 | Spain |
| Metalforming Technologies Inc | | Mti Milan | 555 Platt Rd | | Milan | MI | 48160 | |
| Metalforming Technologies Inc | | Mti Saline | 905 Woodland Dr | | Saline | MI | 48176 | |
| Metalforming Technologies Inc | | 3271 Five Points Dr Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | Jsi Div | 9120 General Dr | | Plymouth | MI | 481704624 | |
| Metalinspec Sa De Cv | | Av Francisco I Madero 2701 | | | Monterrey | | 64000 | Mexico |
| Metalkraft Industries | | PO Box 606 | | | Wellsboro | PA | 16901 | |
| Metallurg Vanadium | | Dept 77853 | PO Box 77000 | | Detroit | MI | 48277-0853 | |
| Metallurg Vanadium | | Vanadium Division | PO Box 310 | | Cambridge | OH | 43725 | |
| Metallurgical Laboratories Inc | | 1717 Solano Way 39 | | | Concord | CA | 94520 | |
| Metallurgical Service Inc | | 2681 E River Rd | | | Dayton | OH | 45439-153 | |
| Metalor Technologies Usa | James Goward | 255 John L Dietsch Blvd | | | North Attleboro | MA | 02761 | |
| Metals Engineering And Test | | 3701 W Thomas Rd | | | Phoenix | AZ | 85019 | |
| Metals Inc | | 1010 W 37th Pl | PO Box 571300 | | Tulsa | OK | 74157-1300 | |
| Metals Inc | | PO Box 951044 | | | Dallas | TX | 75395-1044 | |
| Metals Inc And Stainless Tubular | | PO Box 951044 | | | Dallas | TX | 75395-1044 | |
| Metals Preparation Co Inc | | 752 Military Rd | | | Buffalo | NY | 14216 | |
| Metaltech Ind | Bill Hickey | 20 Bowen St | | | Longmont | CO | 80501 | |
| Metalworking Technologies | | 43357 Business Pk Dr 102 | | | Temecula | CA | 92590 | |
| Metamag Inc | | 770 Wright St | | | Strathroy | ON | N7G 3H8 | Canada |
| Metchem Sp Zoo | | Konstytucji 3 Maja 10 | | | Wadowice | | 34100 | Pol |
| Meteor Photo and Imaging | | PO Box 93767 | | | Atlanta | GA | 30318 | |
| Meter Mix Systems Ltd | | Rushden Busines Pk | Brindley Close | | Rushden Nh | | NN106EN | United Kingdom |
| Meters and Control Co Inc | | 9244 Compton Square Dr | | | Cincinnati | OH | 45231 | |
| Metex Bt | | Kiraly Ut 34 | | | Budapest | | 01061 | Hungary |
| Metex Corp | | Technical Products Div | 970 New Durham Rd | | Edison | NJ | 08817-227 | |
| Metex05 Kft | | Csalogany Utca 9 | | | Szombathely | | 09700 | Hungary |
| Metfoils Ab | | PO Box 5000 | | | Perstorp | | S-28400 | Sweden |
| Metform Corp | | Extrusion Science | 2551 Wacker Rd | | Savanna | IL | 610742829 | |
| Metform Llc | | Mcclain Vehicle Systems | 2946 Waterview Dr | | Rochester Hills | MI | 48309 | |
| Methode Electronics | Diana Griffin | 3131 South Vaughn Way | | | Aurora | CO | 80014 | |
| Methode Electronics Inc | | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | 7401 W Wilson | | | Harwood Heights | IL | 607064548 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Methode Electronics Inc | | 111 W Buchanan | | | Carthage | IL | 623210130 | |
| Methode Electronics Inc | | C/o Electro Reps Inc | 12315 Hancock St Ste 29 | | Carmel | IN | 46032 | |
| Methode Electronics Inc | | C/o Kill and Associates Inc | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | C/o Kill and Bolton Associates | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Kba Automotive Group | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Electronics Inc East | | 10 Industrial Dr | | | Willingboro | NJ | 08046 | |
| Methode Of California Inc | | Trace Laboratories | 1150 W Euclid Ave | | Palatine | IL | 60067 | |
| Methods Machine Tools Inc | | 50531 Varsity Ct | | | Wixom | MI | 48393 | |
| Methods Research Corp | | 5012 Asbury Ave | PO Box 688 | | Farmingdale | NJ | 07727-0688 | |
| Meti | John Urban | 6000 Fruitville Rd | | | Sarasota | FL | 34232 | |
| Metlab Corp | | PO Box 1075 | | | Niagara Falls | NY | 14302 | |
| Metlife | | Group 92244 | | | Pasadena | CA | 911851296 | |
| Metlife | | Dept La 21296 | Dept La21296 | | Pasadena | CA | 91185-1296 | |
| Metlife Dental | | National Accounts | Dept Ch 10261 | | Palatine | IL | 6005-0261 | |
| Metokote Corp | | 5750 State Rte 251 | | | Peru | IL | 61354 | |
| Metokote Corp | | 8186 Industrial Dr | | | Grand Blanc | MI | 48439-186 | |
| Metokote Corp | | 5477 Evergreen Pky | | | Sheffield Village | OH | 44054 | |
| Metokote Corp | | 8040 Ctr Point 70 Blvd | | | Huber Heights | OH | 45424 | |
| Metokote Corp | | 1334 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1340 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1540 Cainesville Rd | | | Lebanon | TN | 370877722 | |
| Metokote De Mexico S De RI De | | Carreterra Saltillo Piedras | Negras Km 108 Col Parque Inds | | Ramos Arizpe | | 25900 | Mexico |
| Metorex Inc | | 1900 Ne Division St Ste 204 | | | Bend | OR | 97701 | |
| Metprotech Inc | | 1801 Home Ave | | | Dayton | OH | 45417 | |
| Metra Electronics Corp | | 460 Walker St | | | Daytona Beach | FL | 32117-267 | |
| Metra Tool Co  Eft | | 5275 Cogswell Rd | | | Wayne | MI | 48184 | |
| Metric and American Precision | | 43357 Business Pk Dr 102 | | | Temecula | CA | 92590 | |
| Metric and Multistandard Comp | | 120 Old Sawmill River Rd | | | Hawthorne | NY | 105321599 | |
| Metric and Multistandard Compone | Tom Eaton | 120 Old Sawmill River Rd | | | Hawthorne | NY | 10532-1599 | |
| Metric Equipment Sales | | 3486 Investment Blvd | | | Hayward | CA | 94545 | |
| Metrics Unlimited Inc | | 6709 Chicago Rd | | | Warren | MI | 48092 | |
| Metro Circuits | | Division Of Pjc Technologies | 205 Lagrange Ave | | Rochester | NY | 14613 | |
| Metro Computer Solutions Inc | | 6564 East 41st St | | | Tulsa | OK | 74145 | |
| Metro Computer Solutions Inc | | PO Box 54610 | | | Tulsa | OK | 74155-0610 | |
| Metro Label | | PO Box 550129 | | | Dallas | TX | 753550129 | |
| Metro Park Communications Inc | Matthew Wooley | 10405 Baur Blvd Ste A | | | St Louis | MO | 63132 | |
| Metro Plastics Technologies | Todd Wetz | PO Box 1208 | | | Noblesville | IN | 46060 | |
| Metro Self Storage | | 1950 S Mt Prospect Rd | | | Des Plaines | IL | 60018 | |
| Metro Trailer Leasing Inc | | 100 Metro Pkwy | | | Pelham | AL | 35124 | |
| Metro Waste Paper Recovery Us | | 3241 Walden Ave | | | Depew | NY | 14043 | |
| Metrocall | | 1201 Montlimar Dr | | | Mobile | AL | 36609 | |
| Metrocall | | PO Box 740521 | | | Atlanta | GA | 30374-0521 | |
| Metrocall | | 3202 6 South Memorial | | | Tulsa | OK | 74145 | |
| Metrocall Formerly Anetwork | | PO Box 740520 | | | Atlanta | GA | 303740520 | |
| Metroline Industries Inc | | 251 Corporate Terrace | | | Corona | CA | 91719 | |
| Metrology Solutions Inc | | 2840 Kew Dr | | | Windsor | ON | N8T 3C6 | Canada |
| Metronet Ju Group Trust | | 800 Stewart St 320 | | | Seattle | WA | 98101 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | Fot Worth | TX | 76118 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | Ft Worth | TX | 76118-7103 | |
| Metropolitan Air | | 29191 Groesbeck Hwy | | | Roseville | MI | 48066-1921 | |
| Metropolitan Air Compressor | | Co Inc | 29191 Groesbeck | | Roseville | MI | 48066 | |
| Metropolitan Environmental Ser | | 5055 Nike Dr | | | Hilliard | OH | 43026 | |
| Metropolitan Life | | PO Box 8500 3895 | | | Philadelphia | PA | 19178-3895 | |
| Metropolitan Office | | Equipment Co Inc | | | Madison Heights | MI | 48071-151 | |
| Metropolitan Tulsa | | 616 S Boston Ste 100 | | | Tulsa | OK | 74119-1298 | |
| Mettler Toledo Inc | | Princeton Highstown Rd | PO Box 71 | | Hightstown | NJ | 08520 | |
| Mettler Toledo Inc | | 1900 Polaris Pky | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | 1900 Polaris Pkwy | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | L 1210 | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | L 857 | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | 60 Collegeview Rd | | | Westerville | OH | 430811494 | |
| Mettler Toledo Inc | | PO Box 730867 | | | Dallas | TX | 75373-0867 | |
| Mettler Toledo Ltd | | 64 Boston Rd | | | Beaumont Leys Le | | LE41AW | United Kingdom |
| Metvac Inc | | 7178 Pine Tree Rd | | | Hereford | PA | 18056 | |
| Metz Consulting Inc | | 135 W North St Ste 4 | | | Brighton | MI | 48116 | |
| Metzeler Automotive Profile Sy | | 900 E Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| Metzger Removal Inc | | 235 River Rd | | | North Tonawanda | NY | 14120 | |
| Meunier Electronic Supply Eft | | Inc | 3409 E Washington St | | Indianapolis | IN | 46201 | |
| Meunier Electronics Supply | Amy Corlette | 3409 E Washington St | | | Indianapolis | IN | 46201 | |
| Mexcoat Sa De Cv  Eft | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | Mexico |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Meyco Machine and Tool Inc | | 11579 Martens River Circle | | | Fountain Valley | CA | 92708 | |
| Meyer Laboratory Inc | | 2401 Nw Jefferson | | | Blue Springs | MO | 64015-7298 | |
| Meyer Oe Co Inc | | 3303 Tiffan Ave | | | Sandusky | OH | 44870 | |
| Meyerhofs Catering | | 17805 Sky Pk Circle Ste A | | | Irvine | CA | 92614 | |
| Mg Automation And Controls Eft | | Corp | 1412 Edwards Ave | | Decatur | LA | 70123 | |
| Mg Industrial Supply | | 2446 Main St Ste I | | | Chula Vista | CA | 91911 | |
| Mg Packaging Supplies | | Burscough Ind Est Unit 14a | Tollgate Rd | | Burscough La | | L408TG | United Kingdom |
| Mga Research Corp | | 446 Executive Dr | | | Troy | MI | 480834534 | |
| Mga Research Corp | | 12790 Main Rd | | | Akron | NY | 14001-977 | |
| Mgb Sa | | 105 Rue Du Bargy | | | Marnaz | | 74460 | France |
| Mgc Inc | | 3200 South Elm Pl | Ste 106 | | Broken Arrow | OK | 74012-7908 | |
| Mgc Inc | | PO Box 4346 Dept 583 | | | Houston | TX | 77210-4346 | |
| Mgi Electronics Llc | | 2372 W Genesee St | | | Baldwinsville | NY | 13027 | |
| Mh Equipment Corp | | 2055 Hardy Pky | | | Columbus | OH | 43123 | |
| Mh Equipment Corp | | Mh Equipment Ohio | 3000 Production Ct | | Dayton | OH | 45414-351 | |
| Mh Logistics Corp | | Mh Equipment | 106 Circle Fwy | | Cincinnati | OH | 452461204 | |
| Mhandw International Corp | Dolores Spitzbarth | 14 Leighton Pl | | | Mahwah | NJ | 07430 | |
| Mhz Marketing Inc | | 306 Talbott Ave | | | Laurel | MD | 20707 | |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | | Dayton | OH | 45401 | |
| Miami Valley Career | | Technology Ctr | 6800 Hoke Rd | | Clayton | OH | 453159740 | |
| Miba Sinter Austria Gmbh | | Dr Mitterbauer Strasse 1 | | | Vorchdorf | | 04663 | Austria |
| Miba Sinter Spain Sa | | Sintermetal | Sarria De Ter 20 52 | | Ripollet | | 08291 | Spain |
| Mic Logistics Corp | | 250 E Harbor Town Dr Ste 1009 | | | Detroit | MI | 48207 | |
| Mica Tool and Manufacturing Inc | | 730 Perkins Dr | | | Mukwonago | WI | 53149 | |
| Mice Kaymar Ltd | | Brookhill Ind Estate | Brookhill Rd | | Pinxton | | NG166NS | United Kingdom |
| Michael B Ashton | | 385 7th St | | | Idaho Falls | ID | 83401 | |
| Michael Davis | | 664 Ridgewood Dr | | | Daphne | AL | 36526 | |
| Michael Dunlavy | | 4011 Hanning Dr North | | | Mobile | AL | 36619 | |
| Michael E Cusack | | 21891 Bahamas | | | Mission Viejo | CA | 92692 | |
| Michael Engineering Ltd | | 5625 Venture Way | | | Mt Pleasant | MI | 48858 | |
| Michael F Henry Pe Inc | | PO Box 891 | | | Broken Arrow | OK | 74013-0891 | |
| Michael Grafe | | 11751 Monarch Circle | | | Foley | AL | 36535 | |
| Michael Irish | | 403 Deepwood Dr | | | Round Rock | TX | 78681 | |
| Michael J Miller | | PO Box 5016 | | | Des Plaines | IL | 60017-5016 | |
| Michael Lisa Trucking Inc | | PO Box 91863 | | | Los Angeles | CA | 90009 | |
| Michael Lisa Trucking Inc | | Sierra Alta Express | PO Box 881027 | | Los Angeles | CA | 90009 | |
| Michael Novello | | 905 Allan Rd | | | Rockville | MD | 20850 | |
| Michael O Huggins | | PO Box 470529 | | | Tulsa | OK | 74147 | |
| Michael P Moreland | | 187 Camino Vista Real | | | Chula Vista | CA | 91910 | |
| Michael Reagan | | 11 Via Torre | | | Rncho Santa Margarit | CA | 92688 | |
| Michael Silver | | 20501 Oakdale Dr | | | Robertsdale | AL | 36567 | |
| Michaels Restaurant | | 935 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Michalski Enterprises Inc | | Tool Craft | 16733 Industrial Pky | | Lansing | MI | 489069136 | |
| Michele Bonal | | 14940 Keith Ln | | | Foley | AL | 36535 | |
| Michelle Griffin | | 11350 Barnes Rd | | | Foley | AL | 36535 | |
| Michelle Hill | | 325 Coral Reef Dr 19 | | | Huntington Beach | CA | 92648 | |
| Michigan Air Products Co | | Hvac Mfgrs Representatives | 5265 N Michigan Ste B | | Saginaw | MI | 486041423 | |
| Michigan Arc Products | | 2040 Austin | | | Troy | MI | 48083 | |
| Michigan Association Of Cpas | | PO Box 9054 | | | Farmington Hills | MI | 48333 | |
| Michigan Automotive Compressor Inc | | 2400 N Dearing Rd | | | Parma | MI | 49269 | |
| Michigan Cat | Jackie Weiss 1486credit Dep | Department 77586 | Pobox 77000 | | Detroit | MI | 48277-0586 | |
| Michigan Cat | | Pobox 79001 | Drawer 1729 | | Detroit | MI | 48279-1729 | |
| Michigan Cat Engine Division | Jim Pensom | Dept 77586 | Pobox 77000 | | Detroit | MI | 48277-0586 | |
| Michigan Chamber Services | Cust 476800 | 600 S Walnut St | | | Lansing | MI | 48933 | |
| Michigan Custom Machines Inc | Mike Shena | 23905 Freeway Pk Drivr | | | Farmington Hills | MI | 48335 | |
| Michigan Department Of State | | Office At The General Seal | | | Lansing | MI | 48918-1750 | |
| Michigan Dept Of Treasury | | PO Box 30059 | | | Lansing | MI | 48909 | |
| Michigan Instrumentation and | | Controls Inc | 46200 Port St | PO Box 701458 | Plymouth | MI | 481700965 | |
| Michigan International Med | | 1012 Whuron St | | | Waterford | MI | 48328 | |
| Michigan Molecular Institute | | Dba Impact Analytical | 1910 West Saint Andrews Rd | | Midland | MI | 48640 | |
| Michigan Notary Service | | 2176 Oakwood Dr | | | Troy | MI | 48085 | |
| Michigan Printing | Susan Martin | 20732 Negaunee St | | | Southfield | MI | 48034 | |
| Michigan Rubber Products Inc | | C/o Mark Murphy and Associates I | 3069 University Dr Ste 210 | | Auburn Hills | MI | 48326 | |
| Michigan Rubber Products Inc | | 1200 8th Ave | | | Cadillac | MI | 49601-927 | |
| Michigan Scientific Corp | | 8500 Ance Rd | Hwy 31n Industrial Pk | | Charlevoix | MI | 49720 | |
| Michigan Shippers Supply | | Box 1667 | | | Grand Rapids | MI | 49501 | |
| Michigan Spline Gage Co | | 1626 E 9 Mile Rd | | | Hazel Pk | MI | 48030-193 | |
| Michigan Spring and Stamp | | 41850 W 11 Mile Rd Ste 105 | | | Novi | MI | 48374 | |
| Michigan Spring and Stamping | Thomas Apostle | Precision Products Group | PO Box 720 | 2700 Wickham Dr | Muskegon | MI | 49443 | |
| Michigan Spring And Stamping | Dawn Young | PO Box 720 | | | Muskegon | MI | 49443 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michigan Spring and Stamping Eft | | 2700 Wickham Dr | | | Muskegon | MI | 49441 | |
| Michigan State University | Lisa A Keaser | Management Education Ctr | 811 W Square Lake Rd | | Troy | MI | 48098 | |
| Michigan State University | | Contract and Grant Administratio | 301 Administration Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | | Hr Education And Training Ctr | Schl Of Lbr and Industrial Relations | | East Lansing | MI | 48824-1032 | |
| Michigan Technical Services In | | 32036 Edward St | | | Madison Heights | MI | 480711420 | |
| Michigan Tractor and Machinery C | | Michigan Cat Engine Div | 25000 Novi Rd | | Novi | MI | 48375 | |
| Michigan Wholesale Printing | | 20732 Negaunee | | | Southfield | MI | 48034 | |
| Michigan Wholesale Printing | | 20732 Negaunee St | | | Southfield | MI | 48034 | |
| Michigan Wire Processing Inc | | 138 Water St | | | Lowell | MI | 493311646 | |
| Michner Plating Co Inc | | 520 N Mechanic St | | | Jackson | MI | 492011309 | |
| Michtel Bignet Inc | Walt Rush | Dept 77762 PO Box 77000 | | | Detroit | MI | 48227-0762 | |
| Mico Industries Inc | | 1425 Burlingame Ave Sw | | | Grand Rapids | MI | 49509-100 | |
| Mico Manufacturing Co Inc | Ann Kurth | 66 Industrial Way | | | Wilmington | MA | 01887 | |
| Micralyne Inc | | 1911 94 St Sw | | | Edmonton | AB | T6N 1E6 | Canada |
| Micro 2000 Inc | | 1100 East Broadway Ste 301 | | | Glendale | CA | 91205 | |
| Micro Bermuda Ltd Micro Semi Ireland | | Gort Rd | | | Ennis Co Clare | | 0 | Ireland |
| Micro Care Marketing Services | | 595 John Downey Dr | | | New Britain | CT | 06051 | |
| Micro Centric Corp | | 25 Terminal Dr | | | Plainview | NY | 118032303 | |
| Micro Ceramics Test Products I | | Mc Test Products | 2059 Woodard Rd | | San Jose | CA | 95124 | |
| Micro City Computers | Mike Buttitta | 2040 Corporate Ln | | | Naperville | IL | 60563 | |
| Micro Commercial Components | | Frmly Microsemi Corp | 20736 Marilla St | Chg Add 06/05/03 Vc | Chatsworth | CA | 91311 | |
| Micro Craft Inc | | 15656 Hwy 84 County Rd 242 | | | Quitman | GA | 31643 | |
| Micro Dynamics | Sandi Seidel | 6201 Bury Dr | | | Eden Prairie | MN | 55346 | |
| Micro Focus Inc | Mary Ann Biewener | 9420 Key West Ave | | | Rockville | MD | 20850 | |
| Micro Industries Inc | | 200 W 2nd St | | | Rock Falls | IL | 61071 | |
| Micro Instrument Corp | | 1199 Emerson St | | | Rochester | NY | 14606-303 | |
| Micro Lamps Inc | | 1530 Hubbard Ave | | | Batavia | IL | 60150 | |
| Micro Lite Inc | | 2039 Bridge St | | | Three Rivers | MA | 01080 | |
| Micro Lube Inc | | 2970 Main St | | | San Diego | CA | 92113 | |
| Micro Molding Inc | | 91 Howard St | | | Phillipsburg | NJ | 088653101 | |
| Micro Motion Inc | | PO Box 70707 | | | Chicago | IL | 60673 | |
| Micro Phenomena Limited Liability | | 111 Tsimiski St | | | Thessaloniki | | 54622 | Greece |
| Micro Precision Calibration | | 9080 Activity Rd Ste C | | | San Diego | CA | 92126 | |
| Micro Precision Equipment | | 1002 W Hwy 380 | | | Farmersville | TX | 75442 | |
| Micro Probe Inc | | Mpi | 2281 Las Palmas Dr | | Carlsbad | CA | 92009 | |
| Micro Products Co | | 1296 Mark St | | | Bensenville | IL | 601061022 | |
| Micro Quality Calibration | | 20743 Marilla St | | | Chatsworth | CA | 91311-4408 | |
| Micro Stamping Corp | | 140 Belmont Dr | | | Somerset | NJ | 08873 | |
| Micro Tech Laboratories Inc | | Dba Microtek Laboratories | 1435 S Allec St | | Anaheim | CA | 92805-6306 | |
| Micro Tel Center | | 3700 Holcomb Bridge Rd | | | Norcross | GA | 30092 | |
| Micro Warehouse | | 7077 Collection Ctr Dr | | | Chicago | IL | 60693-0072 | |
| Micro Warehouse | | 1720 Oak St | | | Lakewood | NJ | 08701-5926 | |
| Micro Warehouse | | Dba Mac Warehouse | PO Box 3013 | 1720 Oak St | Lakewood | NJ | 87019-0917 | |
| Micro Warehouseinc | | 1720 Oak St4 | PO Box 3034 | | Lakewood | NJ | 08701 | |
| Micro/sys Inc | | 3730 Pk Pl | | | Montrose | CA | 91020 | |
| Microcal Software Inc | | One Roundhouse Plaza | | | Northampton | MA | 01060 | |
| Microchip Technology Inc | | PO Box 100799 | | | Pasadena | CA | 911890799 | |
| Microchip Technology Inc | Kim Peters | 500 Sugarmill Rd | Ste 200b | | Atlanta | GA | 30350 | |
| Microchip Technology Inc | | 2767 S Albright Rd | | | Kokomo | IN | 46902 | |
| Microchip Technology Ireland Ltd | | Northern Cro | Woodford Business Pk | | Dublin | | | Ireland |
| Microcomponents Ag | | Universo Plastique | Maienstrasse 11 | | Grenchen | | 02540 | Switzerland |
| Microconnex Corporation | Tracy Stokes | 34935 Se Douglas St | | | Snoqualmie | WA | 98065 | |
| Microconnex Corporation | | 34935 Se Douglas St | Ste 200 | | Snoqualmie | WA | 98065 | |
| Microconsult Gmbh  Eft | | Rosenheimer Str 143b | 81671 Munich | | | | | Germany |
| Microdyne Plastics Inc | | 4651 East Airport Dr | | | Ontario | CA | 91761 | |
| Microelectronic Modules Corp | | 2601 S Moorland Rd | | | New Berlin | WI | 53151-2949 | |
| Microfluidics Corporation | Brad Hoover | 28 E Ctr Ave | | | Lake Bluff | IL | 60044 | |
| Microlap Technologies Inc | | 213 1st St Nw | | | Rolla | ND | 58367-2080 | |
| Micromax Inc | | 5840 Canton Ctr Rd Ste 270 | | | Canton | MI | 48187 | |
| Micromeritics Instrument Corp | | PO Box 101108 | | | Atlanta | GA | 30392 | |
| Micromeritics Instrument Corp | | Material Analysis Laboratory | One Micromeritics Dr | | Norcross | GA | 30093-1877 | |
| Micron Industries/tec Plate | Darryl Cox | 3609 Marquis Dr | | | Garland | TX | 75042 | |
| Micron Laser Technology Inc | | 5555nw Five Oaks Dr | Ste A | | Hillsboro | OR | 97124 | |
| Micron Precision Machining | | 3860 E Washington Rd | | | Saginaw | MI | 48601 | |
| Micron Semiconductor Prod Inc | | Rm Chg 01/16/04 Am | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Micron Semiconductor Products Inc C/o Maxtech Marketing | | 4 Sycamore Creek Dr Ste B | | | Springboro | OH | 45066 | |
| Micron Technology Inc | | 8000 S Federal Way | | | Boise | ID | 837169624 | |
| Micron U S A Inc Eft | | 4936 Kendrick Se | | | Grand Rapids | MI | 495129648 | |
| Micronas Gmbh | | Hans Bunte Str 19 | | | Freiburg | | 79108 | Germany |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Microplastics Inc | | 406 38th Ave | | | Saint Charles | IL | 60174 | |
| Micropower Direct | Lee Sylvia | 232 Tosca Dr | | | Stoughton | MA | 02072 | |
| Micropower Electronics | | 22995 Nw Evergreen Pkwy | | | Hillsboro | OR | 97124-7165 | |
| Micropump Inc | George A Korizis | 1402 Ne 136th Ave | | | Vancouver | WA | 98684-08 | |
| Microsemi Corp | Melissa King | 8700 E Thomas Rd | | | Scottsdale | AZ | 85251 | |
| Microsemi Corp | | 2381 Morse Ave | | | Irvine | CA | 92614 | |
| Microsemi Corp | | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Microsi Inc | | 10028 South 51st St | | | Phoenix | AZ | 85044 | |
| Microsoft Technet | | PO Box 5540 | | | Pleasanton | CA | 94566-9940 | |
| Microstar Laboratories Inc | | 2265 116th Ave Ne | | | Bellevue | WA | 980043039 | |
| Microsys Technologies Inc | | 3710 Nashua Dr Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Microtech Machine Co Inc | | 222 Camp Mcdonald Rd | | | Wheeling | IL | 60090 | |
| Microtech Machine Co Inc | | 222 Camp Mcdonald Rd | | | Wheeling | IL | 60090 | |
| Microtek Laboratories | | 1435 Allec St | | | Anaheim | CA | 92805 | |
| Microtel Technologie Elettroni | Fausto Deponti | Via Di Vittorio 5 | 20065 Inzago Mi | | | | | Italy |
| Microtrac Inc | | 148 Keystone Dr | | | Montgomeryville | PA | 18936 | |
| Microtune Gmbh and Co Kg | | Marie Curie Str 1 | | | Ingolstadt | | 85055 | Germany |
| Microwave Distributors Co | Kelly Nartowicz | 500 Johnson Ave Ste A | | | Bohemia | NY | 11719-2675 | |
| Microwave Engineering Corp | | 1551 Osgood St | | | North Andover | MA | 01845 | |
| Microway Systems Inc | | 7000 N Lawndale Ave | | | Lincolnwood | IL | 60712 | |
| Mictron Inc | Rolf Kopp | 6050 Porter Way | | | Sarasota | FL | 34232 | |
| Mid Amer Packagingandjanitorial Suppl | | 6544 S Irvington | | | Tulsa | OK | 74136 | |
| Mid America Diesel Service Inc | Mr Allan Hollander | 5445 Carey Ave | | | Davenport | IA | 52807 | |
| Mid America Plastics | | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Seal and Gasket Inc | | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Tape and Reel | Kim Zeller | 121 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| Mid America Taping and Reeling | | Inc | 121 Exchange Blvd | | Glendale Heights | IL | 60139 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | Jackson | MI | 49202-404 | |
| Mid City Columbia Inc | | PO Box 4007 | | | Dayton | OH | 45401 | |
| Mid Coast Electric Supply Inc | | PO Box 2505 | | | Victoria | TX | 779022505 | |
| Mid Coast Industries Inc | | Mid Atlantic Rubber | 2900 Whittington Ave | | Baltimore | MD | 21230 | |
| Mid Continent Spring | | 3302 Edgewood Pk Dr | | | Commerce | MI | 48382 | |
| Mid Continent Spring Co Eft | | 1500 Industrial Dr | | | Hopkinsville | KY | 42241 | |
| Mid Michigan Roofing Llc | | 3172 Enterprise Dr | | | Saginaw | MI | 48603 | |
| Mid Ohio Packaging | | 2135 Innovation Dr | | | Marion | OH | 43302 | |
| Mid South Diesel Service | Mr Sam Lipe | PO Box 16527 | | | Memphis | TN | 38186 | |
| Mid South Electronics Inc | | 2620 E Meighan Blvd | | | Gadsen | AL | 35903 | |
| Mid South Metallurgical Inc | | Heat Treating | 742 Old Salem Rd | | Murfreesboro | TN | 37129 | |
| Mid South Roller | | PO Box 130 | Porter Industrial Rd | | Clarksville | AR | 72830 | |
| Mid South Tool Co Inc | | 2000 John D Long Dr | | | Hartselle | AL | 35640 | |
| Mid State Material Handling | | Inc Address Change 5 25 00 | 8226 S Saginaw St B | | Grand Blanc | MI | 484391828 | |
| Mid State Sprinkler Co | | PO Box 7334 | | | N Brunswick | NJ | 08902 | |
| Mid States Bolt and Screw Co | | 360 S Outer Dr | | | Saginaw | MI | 48601 | |
| Mid States Express | | 540 W Galena Blvd | | | Aurora | IL | 60506 | |
| Mid States Rubber Products Inc | | 1230 S Race St | | | Princeton | IN | 476703000 | |
| Mid West Spring and Stamping | | 1935 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Mid West Wire Products Inc | | 800 Woodward Hgts Blvd | | | Ferndale | MI | 482201488 | |
| Midamerica Recycling | | 2742 Se Market St | | | Des Moines | IA | 50317 | |
| Midbrook Inc | | 2080 Brooklyn Rd | | | Jackson | MI | 49203-474 | |
| Midcity Camera | | 1316 Walnut St | | | Philadelphia | PA | 19107-5410 | |
| Middle Bucks Institute | Kathy Strouse | 2740 Old York Rd | | | Jamison | PA | 18929 | |
| Middle East Battery Co | | Mebc | 2nd Industrial City | Dammam Abquai Hwy | Dammam Ksa | | 31493 | Sudan |
| Middlesex Container Co Eft | | PO Box 36 | | | Milltown | NJ | 08850 | |
| Midget Louver Co | | 671 Naugatuck Ave | | | Milford | CT | 06460 | |
| Midland Diesel Service | Mr John Laskey | PO Box 214 | | | Fargo | ND | 58107-0214 | |
| Midland Recycling | | 360 S Main St | | | Sand Springs | OK | 74063 | |
| Midland Transportation | | Pobox 673 | | | Marshall Town | IA | 50158 | |
| Midstates Fibresinc | | 990 Decker | | | Walled Lake | MI | 48390 | |
| Midtexas International Center | | Inc | PO Box 788 | | Midlothian | TX | 76065 | |
| Midvale Industries Inc | | PO Box 771370 | St Louis Mo 63177 2370 | | St Louis | MO | 63177-2370 | |
| Midvale Industries Inc | | 11384 E Tecumseh | | | Tulsa | OK | 74116 | |
| Midway Diesel And Electric Inc | Mr Donald Humble | 1611 43rd Ave Se | | | Manden | ND | 58554 | |
| Midway Products Group Inc | | 1 Lyman E Hoyt Dr | | | Monroe | MI | 48161 | |
| Midwesco Filter Resources Inc | | C/o United Process Control Inc | 12 Maple St | | Somerville | NJ | 08876 | |
| Midwesco Filter Resources Inc | | 400 Battaile Dr | | | Winchester | VA | 22602 | |
| Midwesco Inc | | Thermal Care Maayer Div | 7720 N Lehigh Ave | | Niles | IL | 60714 | |
| Midwest Chemical and Supply | Craig | 340 East 56th Ave | | | Denver | CO | 80216 | |
| Midwest Circuits | | 2206 Burdette | | | Ferndale | MI | 48220 | |
| Midwest Diesel | Mr Arnie Rief | Hwy 275 W | PO Box 347 | | Beemer | NE | 68716 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Midwest Fuel Injection Service | Mr Geret Seidel | 15622 South 70th Court | | | Orland Pk | IL | 60462 | |
| Midwest Insert and Composite | Ken Litrenta | Molding | 3940 Industrial Ave | | Rolling Meadows | IL | 60008 | |
| Midwest Molding Inc | | 741 Winston St | | | West Chicago | IL | 60185 | |
| Midwest Molding Inc | Sanjay Patel | PO Box 189 | | | West Chicago | IL | 60186 | |
| Midwest Paper Specialties Co | | 5403 Hwy 930 E | | | Fort Wayne | IN | 46803 | |
| Midwest Stamping and Manufacturi | | Midwest Stamping Inc | 2525 Corporate Way | | Sumter | SC | 29154 | |
| Midwest Stamping and Mfg Co | | Rmt Add Chg 9 00 Tbk Ltr | PO Box 1120 | 3455 Briarfield Rd Ste A | Maumee | OH | 43537 | |
| Midwest Stamping Inc | | 3455 Briarfield Blvd Ste A | | | Maumee | OH | 435378933 | |
| Midwest Tool and Die Corp | | 327 Ley Rd | | | Fort Wayne | IN | 468255219 | |
| Midwest Tool and Engineering Co | | 112 Webster St | | | Dayton | OH | 45402-136 | |
| Midwest Truck And Salvage | Jim | 43 Lyford | | | Waterford | MI | 48328 | |
| Midwest Waterblasting Corp | | 6299 Pennington Rd | | | Tecumseh | MI | 49286 | |
| Midwestern Audit Svc | Daniel Mayer | Pobox 1707 | | | Troy | MI | 48099-1707 | |
| Mijenix | | 3030 Sterling Circle | | | Boulder | CO | 80301 | |
| Mikalor Sa | | Paseo Can Feu 60 66 | 08205 Sabadell Barcelona | | | | | Spain |
| Mike Deitering | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Mike Dunlavy | | 4011 Henning Dr North | | | Mobile | AL | 36619 | |
| Mike Helmen | C/o Reviva | 7120 Northland Terrace | | | Minneapolis | MN | 55428 | |
| Mike Henk | | 1220 E 18th St | | | Tulsa | OK | 74120 | |
| Mike Lemon Casting | | 413 N 7th St | Ste 602 | | Philadelphia | PA | 19123 | |
| Mike Lewis Construction | | 7756 Simmons Dr | | | Foley | AL | 36535 | |
| Mike Pahsetopah | | 6843 S Lewis | | | Tulsa | OK | 74136 | |
| Mike Quinter | | 2270 Falmouth Ave | | | Anaheim | CA | 92801 | |
| Mike Schuppe | | 10 Gainesmill | | | Irvine | CA | 92620 | |
| Mike Sefcik | | 1181 Pine Tree Ln | | | Bartlett | IL | 60103 | |
| Mike Stuart | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Mikes Diesel Fuel Injection | | 50 Adam Ferrie Pl | | | Kitchener | ON | N2E 2A9 | Canada |
| Miket Ads Inc | | 218 N Missouri | | | Claremore | OK | 74017 | |
| Mikron Corporation Rochester | | 150 Pk Centre Dr | | | West Henrietta | NY | 14586 | |
| Mikron Ltd | | Tandem | Tandem Industrial Estate | | Huddersfield Yw | | HD50QR | United Kingdom |
| Mikron Uk Ltd | | Tandem Industrial Est Wakefield Rd | Waterloo Tandem | | Huddersfield | | HD5 0QR | Gbr |
| Mil Com Components Inc | | 76 Union Ave Ste A | | | Ronkonkoma | NY | 11779 | |
| Mil Spec Components | | 2701 Griffin Rd | | | Ft Lauderdale | FL | 33312 | |
| Mil Spec Heat Treating Inc | | 5662 Research Dr | | | Huntington Beach | CA | 92649 | |
| Milacron Inc | | Servtec | 4165 Half Acre Rd | | Batavia | OH | 45103 | |
| Milacron Industrial Products I | | 31003 Industrial Rd | | | Livonia | MI | 481502023 | |
| Milan Express | | PO Box 440235 | | | Nashville | TN | 37244-0235 | |
| Milan Express Co Inc | | General Offices | | | Milan | TN | 37244 | |
| Miles Data Technologies | | N27 W23713 B Paul Rd | | | Pewaukee | WI | 53072 | |
| Miles Shipping | | 5760 Bird Creek Ave | | | Catoosa | OK | 74015-3007 | |
| Mill Creek Lumber | | 7801 Owasso Expressway | | | Catoosa | OK | 74055 | |
| Mill Creek Lumber | | Dept 1227 | | | Tulsa | OK | 74182 | |
| Mill Masters Inc | | 39 Mill Masters Dr | | | Jackson | TN | 38305 | |
| Mill Specialties Inc | | 5 E 49th St | | | La Grange | IL | 60525 | |
| Mill Steel Co The | | 5116 36th St Se | | | Grand Rapids | MI | 49512 | |
| Mill Supplies Inc | | Frmly Gmss | 5105 Industrial Rd | | Ft Wayne | IN | 46825 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | Dayton | OH | 45440-170 | |
| Millcraft American Paper Co In | | 35255 Glendale | | | Livonia | MI | 48150 | |
| Millen Hardware | | 78 Stone Pl | | | Melrose | MA | 02176 | |
| Millennium Industries Corp | | 925 N Main St | | | Ligonier | IN | 46767 | |
| Millennium Industries Corp | | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Millennium Machinery | | 350b Buell Rd | | | Rochester | NY | 14624 | |
| Millennium Machining and | | Assembly | 3265 Blue Heron View | | Macedon | NY | 14502 | |
| Millennium Plastics | | Technologies Llc | 1305 Henry Brennan | | El Paso | TX | 79936 | |
| Millennium Technologies Inc | | 26822 Vista Terrace | | | Lake Forest | CA | 92630 | |
| Miller Bearing Co Inc Eft | | PO Box 247 | | | Bremen | IN | 46506 | |
| Miller Colin | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Miller Consulting Services Inc | | 581 Congress Pk Dr | | | Dayton | OH | 454594035 | |
| Miller Diesel | Mr Jj Miller | 6030 Jonestown Rd | | | Harrisburg | PA | 17112-2693 | |
| Miller Industrial Products | | Release Per J Miller | 801 Water | | Jackson | MI | 492031963 | |
| Miller Plating and Metal Eft | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | Evansville | IN | 477190075 | |
| Miller Pump Systems Inc | | 6301 S 5th Ave | | | Broken Arrow | OK | 74011 | |
| Miller R A Industries Inc | | 14500 168th Ave | | | Grand Haven | MI | 494170858 | |
| Miller Stephenson Chemical | | PO Box 950 | | | Danbury | CT | 06813-0950 | |
| Miller Tool and Die Co | | 829 Belden Rd | | | Jackson | MI | 492031994 | |
| Miller Valentine Construction | | 4000 Miller Valentine Ct | | | Dayton | OH | 45439 | |
| Miller Waste Mills Inc | | R T P Co | 580 E Front St | | Winona | MN | 55987-425 | |
| Miller Welding Supply Co | | 505 Grandville Sw | | | Grand Rapids | MI | 495034915 | |
| Miller Yount Paving Company | | 2295 Bazetta Rd | | | Cortland | OH | 444109318 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Millers Of Columbia Inc | | PO Box 4690 | | | Columbia | SC | 29240 | |
| Milligan Diesel and Electric | Mr Dennis J Lindemann | 9495 Aerospace Dr | | | St Louis | MO | 63134 | |
| Milliken and Co | | 1300 4th Ave | | | La Grange | GA | 30240 | |
| Milliken and Co | | Cotton Blossom Distributing | 295 Broadcast Dr | | Spartanburg | SC | 29303 | |
| Milliken Sommer | | 2805 Kemet Way | | | Simpsonville | SC | 29681 | |
| Millipore Corporation | | Dept 2736 | 135 S Lasalle | | Chicago | IL | 60674-2736 | |
| Mills Machine Co | | 168 Summerdale Nw | | | Warren | OH | 44483 | |
| Milltech Machine Services Ltd | | Attleborough Fields Ind Est | Unit 22 Ptarmingan Pl | | Nuneaton | | CV116RX | United Kingdom |
| Milltronics Inc | | 4459 Collecitons Ctr Dr | | | Chicago | IL | 60693 | |
| Millwood Inc | | Millwood Pallet Co | 229 E Dennick Ave Bldg 93 | | Youngstown | OH | 445052535 | |
| Miltec Inc | | 6870 S 10th St | | | Oak Creek | WI | 53154 | |
| Miltimore Sales Inc | | 22765 Heslip Dr | | | Novi | MI | 48375 | |
| Milwaukee Electric Tool Corp | | 1130 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Mim Industries Inc | | Mim Industries Inc A Brother | 4301 Lyons St | | Miamisburg | OH | 45342 | |
| Minarik Corp | | 1548 West Yale Ave | | | Orange | CA | 92867 | |
| Minarik Corporation | | PO Box 25033 | | | Glendale | CA | 91201 | |
| Minarik Corporation | | 2309 Spring Lake Rd Ste 680 | | | Dallas | TX | 75234 | |
| Minco Products Inc | Warren Tang/barb | 7300 Commerce Ln | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 700 Commerce Ln | | | Minneapolis | MN | 55432-3177 | |
| Minco Tool and Mold Inc | | Minco Group The | 5690 Webster St | | Dayton | OH | 45414-351 | |
| Minco Tool and Mold Inc | | 10921 Murray Rd Ste 520 | | | Meadville | PA | 16335 | |
| Mindy Meador | | | | | Catoosa | OK | 74015 | |
| Mine Safety Appliances Company | | PO Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Miner Elastomer Products Corp | | 1200 E State St | | | Geneva | IL | 60134-244 | |
| Mineralandpigment Solutions Southwest | | 15710 Jfk Blvd Ste 380 | | | Houston | TX | 77032 | |
| Minert Elli | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Ming Wei | | | | | Catoosa | OK | 74015 | |
| Mini Circuits | | 510 N Plum Grove Rd | | | Palatine | IL | 60067 | |
| Mini City | | 799 Holt Rd | | | Webster | NY | 14580 | |
| Mini Systems Inc | Doug Scribner | 20 David Rd | | | N Attleboro | MA | 02761-0069 | |
| Miniature Precision  Eft | Darryl Moody | Components Inc | 100 Wisconsin St | | Walworth | WI | 53184 | |
| Miniature Precision Components | Candy | 100 Wisconcin St | PO Box 1901 | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc Prairie Du Chien | 63095 Vineyard Rd | | Prairie Du Chien | WI | 53821 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| Minitab Inc | | 3081 Enterprise Dr | | | State College | PA | 16801-3008 | |
| Minolta Uk Ltd | | 27 28 Eastcastle St | | | London | | W1W8DH | United Kingdom |
| Minor Emergency Center East | | Dept 965 | | | Tulsa | OK | 74182 | |
| Minor Rubber Co | | 49 Ackerman St | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co | Tom Cote | 49 Ackerman St | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co | | Ste 180 | 2425 Mcider Ln | | Carrollton | TX | 75006 | |
| Minor Rubber Co Inc | | 2425 Mciver Ln Ste 180 | | | Carrollton | TX | 750066517 | |
| Minster Machine Co The | | Minster Automation | 240 W 5th St | | Minster | OH | 458851065 | |
| Mint Condition Inc | David / Liz | 24751 La Plata Dr | | | Laguna Niguel | CA | 92677 | |
| Minuteman Transport Inc | | PO Box 90396 | | | Industry | CA | 917150396 | |
| Mip De Reynosa Sa De Cv | | Maquinados Industriales De Pre | Cerro De La Silla 112 | Col Almaguer | Reynosa | | 88780 | Mexico |
| Miracle Software Systems Inc | | 23800 W 10 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | Sunnyvale | CA | 94085 | |
| Mirsa | | 501 N Bridge St | Pbm 148 | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc | | 11 Flounders Blvd Ste B | | | El Paso | TX | 79906 | |
| Misok Llc | | 4023 East 45th Pl | | | Tulsa | OK | 74135 | |
| Mission 2000 Inc | Frank Rabo | 7 Bendix | | | Irvine | CA | 92618 | |
| Mississippi Bottled Water Co I | | 3209 N West St | | | Jackson | MS | 39216 | |
| Mississippi Plastic Molders | | Inc | Dba Mississippi Quality Specia | PO Box 304 | Benton | MS | 39039 | |
| Mississippi Sheet Metal Co Inc | | 2323 Hickory Dr | | | Jackson | MS | 39204 | |
| Mississippi State Of | | Allied Enterprises Of Laural | PO Box 2980 | | Laurel | MS | 39442 | |
| Missouri Board For Architects | | PO Box 7002 | | | Jefferson City | MO | 65102 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | Saginaw | MI | 48602-474 | |
| Misty Griffin | | 6528 S 216 St | | | Kent | WA | 98032 | |
| Misumi Usa | Colleen Sipola | 1105 Remington Rd | Ste B | | Schauburg | IL | 60173 | |
| Mitch Tate | | 58 Rockwood | | | Irvine | CA | 92614 | |
| Mitchcon Corp | Mr Gary Mitchell | 8109 E 39th Ave | | | Denver | CO | 80207 | |
| Mitchell Container Serv Inc | Glen Griffin | 226 Hwy 43 South | | | Saraland | AL | 36571 | |
| Mitchell Instrument Co | | 1570 Cherokee St | | | San Marcos | CA | 92069 | |
| Mitchell Repair | | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Mitchells E Granite Plate | | 39294 Avondale | | | Westland | MI | 48186 | |
| Mitchums Industrial Maintenan | | 321 Blackwood Ave | | | Dayton | OH | 45403 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | Grand Rapids | MI | 49507-1596 | |
| Mitsubishi Electric Auto Ameri | | 15603 Centennial Dr | | | Northville | MI | 48167 | |
| Mitsubishi Heavy Climate Contr | | 790 Commerce Pky | | | Greenwood | IN | 46142 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Heavy Industries Cl | | 1200 N Mitsubishi Pky | | | Franklin | IN | 46131 | |
| Mitsubishi Intl Corp | | 520 Madison Ave | | | New York | NY | 10022-4223 | |
| Mitsubishi Logistics America Corp | | W502101 | PO Box 7777 | | Philadelphia | PA | 19175-2101 | |
| Mitsui and Co Usa Inc | | Attn Nycci Dept | 200 Pk Ave | | New York | NY | 10166-0130 | |
| Mitsui and Co Usa Inc | | 200 Public Sq Ste 29 5500 | | | Cleveland | OH | 44114 | |
| Mitsui and Co Usa Inc0 | | 1000 Town Ctr Ste 1900 | | | Southfield | MI | 48075 | |
| Mitsui Comtek Corp | | 20300 Stevens Creek Blvd Ste 3 | | | Cupertino | CA | 95014-224 | |
| Mitsui Precision Mach Co | | 1500 B E Higgins Rd | | | Elk Grove Village | IL | 60007 | |
| Mitsumi Electronics Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Mitten Fluidpower Inc | | 5960 Court St Rd | | | Syracuse | NY | 132061706 | |
| Mittler Supply Inc | | 860 Daniel Dr | | | Kokomo | IN | 469013101 | |
| Mitutoyo America Corp | | 16925 Gale Ave | | | Industry | CA | 91745 | |
| Mitutoyo America Corp | | 945 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mitutoyo America Corp | | 965 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mitzie James | | 22110 Co Rd 48 | | | Robertsdale | AL | 36567 | |
| Mivrag Cold Forming  Eft | | Technology Ltd | Kibbutz Ein Hashofet | Israel 19237 | Israel | | | Israel |
| Mivrag Cold Forming Technologi | | Kibbutz Ein Hashofet | | | Ein Hashofet | | 19237 | Israel |
| Mivrag Cold Forming Technologi | | 43902 Woodward Ave Ate 280 | | | Bloomfield Hills | MI | 48302 | |
| Mivrag Cold Forming Technologi | | C/o Mwn Group Inc | 111 Matthew Warren Dr | | Clinton | TN | 37716 | |
| Mixmor | | 3131 Casitas Ave | | | Los Angeles | CA | 90039 | |
| Mixmore | | 3131 Casitas Ave | | | Los Angeles | CA | 90039 | |
| Miyano Machinery Inc | | 940 N Central Ave | | | Wood Dale | IL | 60191 | |
| Miyasaka Rubber Co Ltd | | 2 3 6 Hon Cho Nihonbashi | Chuo Ku Tokyo | | 103 | | | Japan |
| Mj Celco Inc | | 3900 Wesley Ter | | | Schiller Pk | IL | 60176-2132 | |
| Mjs Catering | | 2307 Fiddlers Elbow Rd | | | Hummelstown | PA | 17036 | |
| Mk Engineering Inc | | 9140 W Point Dr | | | Indianapolis | IN | 46268 | |
| Mks Instruments | Leslie Silvernale | Six Shattuck Rd | | | Andover | MA | 01810 | |
| Mks Instruments Inc | | Six Shattuck Rd | | | Andover | MA | 01810 | |
| Mks Instruments Inc | | PO Box 3553 | | | Boston | MA | 02241 | |
| Mks Instruments Inc | | 6 Shattuck Rd | | | Andover | MA | 01810-244 | |
| Mks Instruments Inc | | Hps Products Div | 3307 Washington St | | Mcmurray | PA | 15317 | |
| Ml Audelo | | 488 A West Sunnyoaks Ave | | | Campbell | CA | 95008 | |
| Mlm Mariborska Livarna Maribor | | Oresko Nabrezje 9 | | | Maribor | | 02001 | Slovenia |
| Mmr Enterprises Inc Of Texas | | PO Box 261 | | | Seagoville | TX | 75159 | |
| Mmr Enterprises Inc Of Texas | | 10518 Cw Hawn Freeway | | | Dallas | TX | 75217 | |
| Mnp Corp | | Plt 2 and 6 | 1524 E 14 Mile Rd | | Madison Heights | MI | 48071 | |
| Mnp Corp | | 44225 Utica Rd | | | Utica | MI | 48317 | |
| Mobile Air Conditioning | | Society | PO Box 100 | | East Greenville | PA | 18041 | |
| Mobile Air Conditioning | | Society | 2767 Gerryville Pike | Rmt Chg 11 00 Tbk Eds | Pennsburg | PA | 18073 | |
| Mobile Assoc Of Puchasing | | 9671 Silverwood Dr | | | Fairhope | AL | 36532 | |
| Mobile Communications Corp Of | | Mobilecomm | 12 Lakeland Cir | | Jackson | MS | 39216 | |
| Mobile Field Engineer | | 4055 Valley View Ln | Ste 400 | | Dallas | TX | 75244 | |
| Mobile Field Engineer | | 4055 Valley View Ln Ste 400 | | | Dallas | TX | 75244 | |
| Mobile Janitorial and Paper Co | | 1582 Leroy Stevens Rd | | | Mobile | AL | 36695 | |
| Mobile Mini Inc | | 2660 N Locust Ave | | | Rialto | CA | 92377 | |
| Mobile Society Human Resourc | | PO Box 2424 | | | Mobile | AL | 366522424 | |
| Mobile Storage Group | Kathy Wafford | 361 Hwy 183 | | | Piedmont | SC | 29673 | |
| Mobile Vending Company Inc | Suzanne | 1909 Brookdale Dr W | | | Mobile | AL | 36618 | |
| Mobileye Technologies  Eft | | Limited | 3 Themistokli Dervis St | 1066 Cy | Nicosia Cyprus | | | Cyprus |
| Mocap Inc | | Vypar Products | 13100 Manchester Rd | | Saint Louis | MO | 63131 | |
| Mocap Inc   Eft | | 13100 Manchester Rd | | | Saint Louis | MO | 631311703 | |
| Moco Thermal Industries Inc | | One Oven Pl | | | Romulus | MI | 48174 | |
| Moctezuma Morris Lilia | | Yps Mold and Engineering | 31128 Hwy 100 | | Los Frenos | TX | 78566 | |
| Modas Llc | | 5020 Flournoy Lucas Rd | | | Shreveport | LA | 71129 | |
| Model Design Service Inc | | 171 Folsom St Nw | | | Warren | OH | 444831916 | |
| Model Die and Mold Inc | | 3859 Roger B Chaffee | | | Grand Rapids | MI | 495483437 | |
| Model Electronics Inc | | 318 Roosevelt Ave | | | Spring Valley | NY | 10977 | |
| Modelithics Inc | | 13101 Telecom Dr Ste 105 | | | Tampa | FL | 33637-091 | |
| Modern Engineering | | Drawer 5740 PO Box 79001 | | | Detroit | MI | 48279-5740 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | Dayton | OH | 454346387 | |
| Modern Handling Equip Co | Jennifer | 2501 Durham Rd | | | Bristol | PA | 19007 | |
| Modern Hard Chrome  Eft | | 12880 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Modern Heat Treating and Forging | | 1112 Niagara St | | | Buffalo | NY | 14213 | |
| Modern Industries | | 3229 E Washington St | | | Phoenix | AZ | 85034 | |
| Modern Industries Inc | | 613 W 11th St | | | Erie | PA | 165011503 | |
| Modern Management Inc | | 253 Commerce Dr Ste 105 | | | Grayslake | IL | 60030 | |
| Modern Millwork Co | | 21991 County Rd 38 S | | | Summerdale | AL | 36580 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | Ira | MI | 48023-181 | |
| Modine Manufacturing Co | | 551 Tapp Rd | | | Harrodsburg | KY | 403301069 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Modular Handling Ltd | | Birmingham | Junction Six Business Pk | | Birmingham | | B67JJ | United Kingdom |
| Modular Industrial Computers Inc | | Ste 340 | 6025 Lee Hwy | | Chattanooga | TN | 37421 | |
| Moeller Plast Gmbh | | Built On Dc Ctr | Postfach 140660 | Kupferhammer | 33649 Bielefeld Ger | | | Germany |
| Moffett S V Co Inc | | Thruway Pk Dr | | | West Henrietta | NY | 14586 | |
| Mohawk Resources Ltd | | 65 Vrooman Ave | PO Box 110 | | Amsterdam | NY | 12010-0110 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | Kokomo | IN | 46902-161 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | | | Brighton | MI | 481162227 | |
| Moine Bros | | 1110 W Anaheim St 4 | | | Wilmington | CA | 90744 | |
| Mold A Matic Corp | | C/o Venture Marketing | 2641 Westwood Pky | | Flint | MI | 48503 | |
| Mold A Matic Corp | | Mamco | 147 River St | | Oneonta | NY | 13820-223 | |
| Mold Ex Inc   Eft | | Frmly Mold Ex Rubber Co Inc | 8052 Armstrong Rd | | Milton | FL | 32583 | |
| Mold Masters Co | | 1455 Imlay City Rd | | | Lapeer | MI | 48446 | |
| Mold Masters Limited | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Masters Ltd | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | Sterling Heights | MI | 483122625 | |
| Moldcraft Inc | | 240 Gould Ave | | | Depew | NY | 14043 | |
| Molded Acoustical Products Eft | | Three Danforth Dr | Release Hold 8 21 Per Legal | | Easton | PA | 180457898 | |
| Molders Choice Inc | | 27000 Richmond 6 | | | Chargrin Falls | OH | 44023 | |
| Moldflow Corp | | 5245 Maureen Ln | | | Moorpark | CA | 93021 | |
| Moldflow Corp | | C Mold | 1700 Ups Dr Ste 103 | | Louisville | KY | 40223 | |
| Moldflow Corp | | 430 Boston Post Rd | | | Wayland | MA | 01778 | |
| Molding Automation Concepts | | Rmt Chg 6/02 | 1760 Kilkenny Ct | | Woodstock | IL | 600987437 | |
| Moldplas Inc | | 5250 Outer Dr Rr 1 | | | Windsor | ON | N9A 6J3 | Canada |
| Moldtech Inc | | 1900 Commerce Pkwy | | | Lancaster | NY | 140861735 | |
| Molex Caribe Inc | | El Tuque Industrial Pk Lot 29 | | | Ponce | PR | 00731 | |
| Molex Connector Corp | Lisa Heide | 2222 Wellington Ct | | | Lisle | IL | 60532 | |
| Molex Connector Corporation | Elisa M Cook | 2222 Wellington Ct | | | Lisle | IL | 60532 | |
| Molex Connector Corporation | | 2222 Wellington Ct | | | Lisle | IL | 60532 | |
| Molex De Mexico Sa Eft | | Hold Dale Scheer 6/21/00 | 305 Ote Parque Industrial | Guadalajara Mexico | Las Pintas Jalisco | | CP 45690 | Mexico |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | Ettlingen | | 76259 | Germany |
| Molex Elektronik Gmbh | | Grashofstr 17 | D 76275 Ettlingen | | | | | Germany |
| Molex Fiber Optics | | 5224 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Molex Inc | | 801 Murphy Dr | | | Maumelle | AR | 72113 | |
| Molex Inc | | 903 E Frontage Rd | | | Nogales | AZ | 856486234 | |
| Molex Inc | | 3 Sammons Ct | | | Bolingbrook | IL | 60440 | |
| Molex Inc | | 2222 Wellington Ct | | | Lisle | IL | 60532-1682 | |
| Molex Inc | | 2025 Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Molex Inc | | 2007 Taylor Rd | | | Auburn Hills | MI | 483261772 | |
| Molex Inc | | 1400 W Bound Circle | | | Lincoln | NE | 68521 | |
| Molex Inc | | Molex Lincoln Components | 700 Kingbird | | Lincoln | NE | 68521 | |
| Molex Interconnect Shanghai Co Ltd | | No 889 Yinglun Rd Waigaoqiao | Free Trade Zone | | Pudong Shanghai | | 200131 | Chn |
| Molex Singapore Pte Ltd | | 110 International Rd | | | Jurong | | 629174 | Singapore |
| Molitor and Associates Inc | | Molitor International | 1550 Collins Ln | | Midland | MI | 48640 | |
| Mollenberg Betz Inc | | 300 Scott St | | | Buffalo | NY | 142042268 | |
| Mollers Verktygsmakeri Ab | Ola Hannson | | | | Bonavik | | 17891 | Sweden |
| Molly May | | | | | Catoosa | OK | 74015 | |
| Monarch Industries | | 20722 Linear Ln | | | Lake Forest | CA | 92630 | |
| Monarch Manufacturing Inc | | 2 Richlynn Dr | | | Belcamp | MD | 21017 | |
| Monarch Mfg | | 7728 Service Ctr Dr | | | West Chester | OH | 45069 | |
| Monarch Services Sc | | Calle 4a No 795 B | Fracc Nazario Ortiz Garza | | Saltillo | | 25107 | Mexico |
| Mondy Packaging | | Old Hall Industrial Estate | PO Box Ch623qh | | Wirral | | L623QH | United Kingdom |
| Monish Doshi | | 2401 Anacapa | | | Irvine Ca | CA | 92602 | |
| Monk Conveyors Ltd | | Catteshall Ln Woodside House | Woodside Pk | | Godalming Sy | | GU71LG | United Kingdom |
| Monks and Crane Distribution Plc | | 4th Ave The Village | | | Trafford Pk | | M171DB | United Kingdom |
| Monroe Inc | | 4707 40th St Se | | | Grand Rapids | MI | 49512-403 | |
| Monroe Systems For Business Inc | | PO Box 7777 W6150 | | | Philadelphia | PA | 19175 | |
| Monroe Systems For Business Inc | | 4801 Spring Valley Dr Ste 102a | | | Dallas | TX | 75244 | |
| Monster Inc | | 5 Clock Tower Pl 5th Fl | | | Maynard | MA | 01754 | |
| Monsterinc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Montac Industrial Supply Inc | | Monarch Industries Dba | 20722 Linear Ln | | Lake Forest | CA | 92630 | |
| Montage Multimedia | | 50 Bretonian Dr | | | Brick | NJ | 08723 | |
| Montague Industrial Inc | | PO Box 27074 | | | Greenville | SC | 29616 | |
| Monterey Bay Communications | | 1010 Fair Ave | | | Santa Cruz | CA | 95060 | |
| Montgomery County Community Co | | Sinclair Community College | 444 W 3rd St | | Dayton | OH | 45402-142 | |
| Montgomery Watson | | PO Box 7927 | | | San Francisco | CA | 941207927 | |
| Monticello Spring Co | | 305 Freeman Rd | PO Box 705 | | Monticello | IN | 47960 | |
| Montrose Colors Inc | | 5430 Dansher Rd | | | Countryside | IL | 60525 | |
| Montrose/cdt | | 28 Sword St | | | Auburn | MA | 01510 | |
| Mooney General Paper Co | | 1451 Chestnut Ave | PO Box 3800 | | Hillside | NJ | 07205 | |
| Moonlight Mold and Machine | | Inc | 10867 W 100 S | | Russiaville | IN | 46979 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moorcroft Clocking Systems | | Coppull Nr | 243 Chapel Ln | | Chorley | | PR74NA | United Kingdom |
| Moore Bros Oil Co | | 106 Shady Grove Rd | | | Pickens | SC | 29671 | |
| Moore Iron Works Inc | | 1791 Dowling Dr | | | Owosso | MI | 488679112 | |
| Moore Packaging Co | | 5162 Oceanus Dr | | | Huntington Beach | CA | 92649 | |
| Moore Products Co | | PO Box 7777 W54790 | | | Philadelphia | PA | 19175 | |
| Moore Surveying | | 555 N Section St | | | Fairhope | AL | 36532 | |
| Moore Tool Co Inc | | 800 Union Ave | | | Bridgeport | CT | 06607 | |
| Moore Wallce North America Inc | | Moore Business Forms and Systems | 900 Buffalo Ave | | Niagara Falls | NY | 143031327 | |
| Moorfeed Corp | | 6996 E 32nd St | | | Indianapolis | IN | 46226-615 | |
| Mopac | | Single Source Packaging | 2135 Innovation Dr | | Marion | OH | 43302 | |
| Moparts Corporation | Stewart Moore | 5382 Research Dr | | | Huntington Beach | CA | 92649-1543 | |
| Mor Tech Design Inc | | 44249 Phoenix | | | Sterling Heights | MI | 48314 | |
| Moraine Logistics | | 2815 S Gettysburg | | | Dayton | OH | 45418 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | Dayton | OH | 45414-342 | |
| Morenc Nicholas P | | Dba Nicholas Morenc | Electromagnetics Consultant | 25 Beaulieu Ln | Foothill Ranch | CA | 92610 | |
| Mores Torstorage Equipment | | Wistanswick | Mount Ln | | Market Drayton | | TF92JZ | United Kingdom |
| Morgan Advanced Ceramics Inc | | Diamonex | 7331 William Ave | | Allentown | PA | 18106 | |
| Morgan Chemical Products Inc | | Diamonex | 7331 William Ave Bldg 24 Ste 9 | | Allentown | PA | 18106 | |
| Morgan Electro Ceramics | Tony Beswick | Thornhill | Southampton | | | | SO19-7TG | United Kingdom |
| Morgan Services Inc | | 817 Webster St | | | Dayton | OH | 45404 | |
| Morgan Stanley and Co | | 1251 Ave Of The Americas | | | New York | NY | 10036 | |
| Morgans Mechanical Service | | PO Box 516 | | | Amite | LA | 70422-0516 | |
| Moritex Usa Inc | | 6440 Lusk Blvd | Ste D 105 | | San Diego | CA | 92121 | |
| Morrell Inc | | 3333 Bald Mountain Rd | | | Auburn Hills | MI | 48326-240 | |
| Morris Coupling Company | | 2240 W 15th St | | | Erie | PA | 16505 | |
| Morris Material Handling | | 2920 National Ct | | | Garland | TX | 75041 | |
| Morris Material Handling | | Pandh Morris Material Handling | S40 W24160 Rockwood Way | | Milwaukee | WI | 53189 | |
| Morris Material Handling Inc | | 117 Lyon Ln | | | Birmingham | AL | 35211 | |
| Morris Tm Manufacturing Co In | | Tm Morris Mfg Co | 830 S State Rd 25 | | Logansport | IN | 469479699 | |
| Morrison Industrial Equipment | | 808 N Outer Dr | | | Saginaw | MI | 48601 | |
| Morrissey Inc | | 9304 Bryant Ave So | | | Minneapolis | MN | 55420-340 | |
| Morse William B Lumber Co | | Otis Lumber Co Div | 936 E Main St | | Rochester | NY | 14605 | |
| Morton International | | Morton Electronic Materials | 2631 Michelle Dr | | Tustin | CA | 92680 | |
| Morton International Inc | | 5 Commerce Dr Flying Hills | Corporate Ctr | | Reading | PA | 19607 | |
| Morton International Inc | | Morton Powder Coating | 5 Commerce Dr | Flying Hills Corporate | Reading | PA | 19607 | |
| Mosele and Associates | | 34523 North Wilson Rd | | | Indleside | IL | 60041 | |
| Mosher Machine and Tool Co Eft | | 1420 Springfield St | | | Dayton | OH | 45403 | |
| Mosier Fluid Power Of Indiana | | 9851 Pk Davis Dr | | | Indianapolis | IN | 46235-239 | |
| Mosler Inc | | PO Box 691548 | | | Cincinnati | OH | 45269-1548 | |
| Moss Hardware P/I | | 711 Clayton Rd | | | Clayton South | | 03169 | Australia |
| Moss Motors | | 400 Rutherford St | | | Goleta | CA | 93117 | |
| Mossberg Reel and Stamping Co | | 160 Bear Hill Rd | | | Cumberland | RI | 02864 | |
| Mossman Tebbs Handling Ltd | | Unit 2 Levellers Ln | Eynesbury | | St Neots | | PE192JL | United Kingdom |
| Motion Computing | | 9433 Bee Caves Rd Building 1 | Ste 250 | | Austin | TX | 78733 | |
| Motion Control Corporation | Sherry Comosiniski | 23688 Research Dr | | | Farmington Hills | MI | 48335-2621 | |
| Motion Dynamics Corporation | Tim Holt | 1818 E Sherman Blvd | | | Muskegon | MI | 49444 | |
| Motion Industries Denver | Pat Bradley/mike | 7003 E 47th Ave Dr | Unit A100 | | Denver | CO | 80216 | |
| Motion Industries Inc | | 3721 11th Ave | | | Tuscaloosa | AL | 35401 | |
| Motion Industries Inc | | 226 Woodall | | | Decatur | AL | 35603 | |
| Motion Industries Inc | | 825 Lakeside Dr | | | Mobile | AL | 36693 | |
| Motion Industries Inc | | 17344 Eastman St | | | Irvine | CA | 92614 | |
| Motion Industries Inc | | 7471 Doig Dr | | | Garden Grove | CA | 92841 | |
| Motion Industries Inc | | 509 S Mock Rd | | | Albany | GA | 31705 | |
| Motion Industries Inc | | 4410 Airport Expy | | | Indianapolis | IN | 46241 | |
| Motion Industries Inc | | 3550 S Hoyt Ave | | | Muncie | IN | 47302 | |
| Motion Industries Inc | | 2570 Walker Nw | Rm Chg Per Ltr 10/26/04 Am | | Grand Rapids | MI | 49544 | |
| Motion Industries Inc | | 1000 Young St Ste 500 | | | Tonawanda | NY | 14150 | |
| Motion Industries Inc | | 4541 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Motion Industries Inc | | PO Box 470889 | | | Tulsa | OK | 74147 | |
| Motion Industries Inc | | PO Box 7000 | | | Greenville | SC | 29606 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | Rmt Chg 10/26/04 Am | | El Paso | TX | 79915 | |
| Motion Industries Inc | | 1310 S 43rd St | | | Milwaukee | WI | 53214 | |
| Motion Machine Co | | 524 Mccormick Dr | | | Lapeer | MI | 484462518 | |
| Motion Savers Inc | | 2667 E Eight Mile Rd | | | Warren | MI | 480912410 | |
| Motionex Inc | | 6010 Kenley Ln 28217 | | | Charlotte | NC | 28265-0486 | |
| Motoman Inc | | 805 Liberty Ln | | | West Carrollton | OH | 45449 | |
| Motoman Inc | | 805 Liberty Ln | | | Dayton | OH | 454492158 | |
| Motophoto | | 3323 A E 51st St | | | Tulsa | OK | 74135-3526 | |
| Motor and Equipment Manufacturer | | Management Information Systems | 10 Laboratory Dr | | Research Triangle Pa | NC | 27709 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Motor City Electric Utilities | | 9440 Grinnell | | | Detroit | MI | 48213 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | Hazel Pk | MI | 48030 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | Hazel Pk | MI | 48030-0219 | |
| Motor City Ford | Ron Wiedmer | 39300 Schoolcraft Rd | PO Box 511107 | | Livonia | MI | 48151-7107 | |
| Motor City Stamping Inc | | 47783 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Motor Industry Research Association | | Watling St | | | Nuneaton Wa | | CV100TU | United Kingdom |
| Motor Information System | | PO Box 651518 | | | Charlotte | NC | 28265-1518 | |
| Motor Publications | Mr R Laimbeer | 5600 Crooks Rd Ste200 | | | Troy | MI | 48098 | |
| Motor Service | | Adams Trade Press | PO Box 2200 | | Cathedral City | CA | | |
| Motor Works Inc | | N 1026 Haven | | | Spokane | WA | 99202 | |
| Motorola | | 1313 Ealgonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola Automotive Comm and | | Electronic Systems Group | 21440 W Lake Cook Rd | | Deer Pk | IL | 60010 | |
| Motorola Communication and Elect | | 1307 E Algonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola De Mexico Sa | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | Guadalajara | | 45030 | |
| Motorola De Nogales | | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind San | | Nogales Sonora | | 84090 | Mexico |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | | Schaumburg | IL | 601961079 | |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | | Elma | NY | 140599566 | |
| Motorola Inc | | Motorola Automotive and Indstrl | 3740 N Austin St | | Seguin | TX | 78155 | |
| Motorola Inc Motorola Semiconductor Products | | 2733 S Albright Rd | | | Kokomo | IN | 46902 | |
| Motorola Semiconductors Limited | | 69 Buckingham St | Fairfax House | | Aylesbury Bu | | HP202NP | United Kingdom |
| Mouat Co Inc Eft | | 2900 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Moulder Treats Inc | | PO Box 50517 | | | Tulsa | OK | 74150-0517 | |
| Mound Metallurgical Inc | | 3000 S Tech Blvd | | | Miamisburg | OH | 45342 | |
| Mountain Electro Marketing | | PO Box 923 | | | Norcross | GA | 30091 | |
| Mountaineer Diesel Service | Mr Dale Burns | 5810 Mac Corkle Ave Sw | | | St Albans | WV | 25177 | |
| Mountz Inc | Janet Atkins | 19051 Underwood Rd | | | Foley | AL | 36535 | |
| Mountz Inc | | 1080 North Eleventh St | | | San Jose | CA | 95112 | |
| Mountz Inc | Troy Mountz | 1080 North Eleventh St | | | San Jose | CA | 95112 | |
| Mountz Inc | Rita | 1080 North 11th St | | | San Jose | CA | 95112 | |
| Mouser Electronics Inc | Sales | 1000 North Main St | | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | Kevin Hesa | 1000 North Main St | | | Mansfield | TX | 76063 | |
| Moyer and Moyer Inc | | Asphalt Seal Coaters Of Dayton | 3016 Lodge Ave | | Dayton | OH | 45414 | |
| Moyer Ford Sales Inc | Richard Moyer | Gulf Shores Pkwy South | PO Box 819 | | Foley | AL | 36536 | |
| Moyer Ford Sales Inc | Richard Moyer | PO Box 819 | 2980 S Mckenzie St | | Foley | AL | 36536 | |
| Mpi International Fineblanking Corp | | 2350 Dryden Rd | | | Dayton | OH | 454391736 | |
| Mpi International Inc | | 5798 N Main St | | | Cowpens | SC | 29330 | |
| Mpi International Inc | | Michigan Precision | 101 Grand Ave | | Deerfield | WI | 53531 | |
| Mpi Labels Systems Of Texas | | 916 Ave N | Grand Prairie Tx 75050 | | Grand Prarie | TX | 75050 | |
| Mpi Products Inc | | Marine Products International | 29603 Hall St | | Solon | OH | 44139 | |
| Mpp Mexico Llc S De Rl De Cv | | Acceso Ii Manzana 3 No 38 | | | Queretaro | | 76130 | Mexico |
| Mps Group | | 2920 Scotten | | | Detroit | MI | 48210 | |
| Mpw Industrial Services Inc | | 907 Belden Ave Se | | | Canton | OH | 44707 | |
| Mra Industries Inc | | 44785 Macomb Industrial Dr | | | Clinton Twp | MI | 48036 | |
| Mrc Industrial Group Inc | | 13201 Stephens Rd | | | Warren | MI | 48089-209 | |
| Mrc Polymers Inc | | 3307 S Lawndale Ave | | | Chicago | IL | 60623 | |
| Mrc Professional | | PO Box 117 | | | Somerville | NJ | 088760117 | |
| Ms 2 Llc | | 985 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Ms Abrasives | | 3810 B Prospect Ave | | | Yorba Linda | CA | 92886 | |
| Msa Rose | | 2250 S Tejon St | | | Englewood | CO | 80110 | |
| Msc Industrial Direct Co Inc | | Msc Industrial Supply | 4738 Payne Ave | | Dayton | OH | 45414 | |
| Msc Industrial Supply | Cindy Held | 1551 West Evans Ave | | | Denver | CO | 80223-10 | |
| Msc Industrial Supply | | 6700 Discovery Blvd | | | Marbleton | GA | 30059 | |
| Msc Industrial Supply | Gary Anderson | 6700 Discovery Blvd | | | Mableton | GA | 30126 | |
| Msc Industrial Supply Company Inc | | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply Inc | | 34 Boland Court | | | Greenville | SC | 29615 | |
| Msc Laminates and Composites Inc | | 2300 E Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Msc Software | Craig Burger | 2 Mac Arthur Pl | | | Santa Ana | CA | 92707 | |
| Msc Software Corp | | Msc | 2 Macarthur | | Santa Ana | CA | 992707 | |
| Mscsi | | 10855 Business Ctr Dr | Ste A | | Cypress | CA | 90630 | |
| Msi Viking Gage Inc | John Ponder | 321 Tucapau Rd | PO Box 537 | | Duncan | SC | 29334 | |
| Msm Industries Inc | Susan Soldani | 60 Concord St | | | N Reading | MA | 01864 | |
| Msp Industries Corp | | 45 W Oakwood Rd | | | Oxford | MI | 48371-163 | |
| Msx International | | 1100 E Mandolin | | | Madison Heights | MI | 48071 | |
| Msx International | | Dept 77733 | PO Box 77000 | | Detroit | MI | 48277-0733 | |
| Msx International | | Dept 77733 PO Box 77000 | | | Detroit | MI | 48277-0733 | |
| Msx International | Lenore Kurek | Dept 77733 Pobox 77000 | | | Detroit | MI | 48277-0733 | |
| Msx International Inc | | 275 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 1950 Concept Dr | | | Warren | MI | 48091-138 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mt Clemens Crane and Service Co | | 42827 Irwin Dr | | | Mount Clemens | MI | 48045 | |
| Mt Sterling Implement | | 401 East Main | | | Mt Sterling | IL | 62353 | |
| Mtd Technologies Inc | | Ltr File 2 26 96 11 96 | 5201 102nd Ave N | | Pinellas Pk | FL | 34666 | |
| Mtg Hartmut Thiele Gesmbh | | Rntgenstr 3 | | | Barsinghausen | | 30890 | Germany |
| Mtg Hartmut Thiele Gmbh | | Roentgenstr 3 | | | Barsinghausen | NS | 30890 | Deu |
| Mtg Hartmut Thiele Gmbh | | Rontgenstrabe 3 | | | Barsinghausen | | D3089 | Germany |
| Mti Corporation | | 4905 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Mti Dynamerica Manufacturing C | | 401 S Blaine St | | | Muncie | IN | 47302-261 | |
| Mti Engineering Corporation | | Precision Sheetmetal Fabric | 15678 Graham St | | Huntington Beach | CA | 92649 | |
| Mti Inc | | Metalform Industries South | 2592 Palumbo Dr | | Lexington | KY | 40509 | |
| Mti Inc | | PO Box 79598 | | | Baltimore | MD | 21279-0598 | |
| Mti Inc | | 9 Merrill Industrial Dr | | | Hampton | NH | 03842 | |
| Mtm De Mexico | | 2931 Central Paisano 129 | | | El Paso | TX | 79905 | |
| Mtm De Mexico | Jorge C Zarate | | | | Zacatecas | | | |
| Mtroniscom Inc | | 325 Electronics Blvd Ste C | | | Huntsville | AL | 35824 | |
| Mts Systems Corp | | Dsp Technology Div | 4622 Runway Blvd | | Ann Arbor | MI | 48108 | |
| Mts Systems Corp | | Regional Sales and Service Offic | 800 E Whitcomb Ave | | Madison Heights | MI | 480715611 | |
| Mts Systems Corp | | 14000 Technology Dr | | | Eden Prairie | MN | 55344-224 | |
| Mts Systems Corp | | Sensor Div | 3001 Sheldon Dr | | Cary | NC | 27513 | |
| Mts Systems Corp | | 623 W Hanna Ave | | | Loveland | OH | 45140 | |
| Mttc | Warren Carp | 10427 San Sevaine Way St I | | | Mira Loma | CA | 91752 | |
| Mubea Inc | | 8252 Dixie Hwy | | | Florence | KY | 41042 | |
| Mubea Inc | | Suspension Systems | 8212 Dixie Hwy | | Florence | KY | 41042 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 410423020 | |
| Mueller Brass Co | | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Mueller Impacts Co Inc | | 2409 Wills St | | | Marysville | MI | 48040 | |
| Multek Flexible Circuits Inc | | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Multek Technologies Ltd | Becky Chan | File No 73822 | PO Box 60000 | | San Francisco | CA | 94160-00 | |
| Multi Contact Usa | Tina | 5560 Skylane Blvd | | | Santa Rosa | CA | 95403 | |
| Multi Plastics Inc | | Tru Position | Rte 198 South St | | Saegertown | PA | 164339101 | |
| Multi Plex Inc | | 6505 N State Rd 9 | | | Howe | IN | 46746 | |
| Multi Service Inc  Eft | | 1962 Radio Rd | | | Dayton | OH | 45431 | |
| Multi Tool Co Inc | | Rte 198 E South St | | | Saegertown | PA | 164339101 | |
| Multibase Inc | | 3835 Copley Rd | | | Copley | OH | 443211617 | |
| Multicell Packaging Inc | | 191 Victor St | | | Lawrenceville | GA | 30245 | |
| Multicraft Inc | | 3233 E Van Buren | | | Phoenix | AZ | 85008 | |
| Multicraft International Lp | | Trillium Madison | 1239 Hwy 51 N | | Madison | MS | 39110 | |
| Multifab | Kevin Finnegan | 3808 N Sullivan Rd | Bldg 6 | | Spokane | WA | 99216-16 | |
| Multiline Technology Inc | Mary Endres | 400 Broadhollow Rd | | | Farmingdale | NY | 11735 | |
| Multimatic Inc | | Inmet | 35 W Wilmot St | | Richmond Hill | ON | L4B 1L7 | Canada |
| Multimatic Inc | | 19790 Haggerty St | | | Livonia | MI | 48152 | |
| Multiplex Engineering Inc | | 5385 Hollister Ave 109 | | | Santa Barbara | CA | 93111 | |
| Multiservices Impex Inc | Ralph Vargas | 18617 Rue Venne | | | Pierrefonds | QC | H9K-1K7 | Canada |
| Multitest Electronic Systems | | 64 Bonaventura Dr | | | San Jose | CA | 95134 | |
| Multitest Electronische System | | Aeussere Oberau Str 4 | | | Rosenheim | | 83026 | Germany |
| Munich Trade Fairs | Severine Kurth | 120 S Riverside Plaza | Ste 1460 | | Chicago | IL | 60606 | |
| Munn Tractor | Ken Vukovich | 3700 Lapeer | | | Auburn Hgts | MI | 48326 | |
| Munot Plastics | | 2935 West 17th St | | | Erie | PA | 16505 | |
| Munot Plastics Inc | Patricia Montifiori | 2935 West 17th St | | | Erie | PA | 16505 | |
| Munot Plastics Inc | | 2935 W 17th St | | | Erie | PA | 165053928 | |
| Munson Machinery Company Inc | | PO Box 855 | | | Utica | NY | 13503-0855 | |
| Murata Electronics North | Kevin Mccarley | America Inc | 2200 Lake Pk Dr | | Smyrna | GA | 30080 | |
| Murata Electronics North Ameri | | 2529 Commerce Dr Ste A | | | Kokomo | IN | 46902 | |
| Murata Electronics North Eft | | America Inc | 2200 Lake Pk Dr Se | | Smyrna | GA | 30080 | |
| Murata Electronics Singapore | | Pte Ltd | 200 Yishun Ave 7 | | | | 768927 | Singapore |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | Fleet Hampshire | | GU51 2QW | Gbr |
| Murata Electronics Uk Ltd | | Ancells Rd Ancells Bus Pk Fleet | Oak House | | Aldershot Ha | | GU51 2QW | United Kingdom |
| Murate Erie No America Inc | Cindy Zook | 2529 Commerce Dr Ste A | | | Kokomo | IN | 46902 | |
| Murdoc Technology Llc | | 2550 S East Ave Ste 140 | | | Fresno | CA | 93706 | |
| Murdoch J W and Sons Inc | | 140 W Indianola Ave | | | Youngstown | OH | 44507 | |
| Murray Benjamin Electric | | 397 West Ave | PO Box 110217 | | Stamford | CT | 06902 | |
| Murray Engineering Inc | | Complete Design | 5153 Exchange Dr | | Flint | MI | 48507-292 | |
| Murray Peter | | 3261 Stacey Circle | | | Oxford | MI | 48371 | |
| Murrel Public Relations | | Catapult Pr Ir | 6560 Gunpark Dr Ste C | | Boulder | CO | 80301 | |
| Mursix Corp | | Twoson Esp | 718 Massachusetts Ave | | Matthews | IN | 46957 | |
| Mursix Corp | | Twoson Tool Company Inc | 4620 W Bethel Ave | | Muncie | IN | 47304-550 | |
| Muscle Shoals Diesel | Mr James Robinette | 504 Hwy 43 S | | | Tuscumbia | AL | 35674 | |
| Muskegon Castings Corp | | 2325 Sheridan | | | Muskegon | MI | 49442 | |
| Mv Laboratories Inc | | PO Box 370 | | | Three Bridges Nj | NJ | 08887 | |
| Mv Technical Sales Llc | | 1969 Kellog Ave | | | Carlsbad | CA | 92008 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mwh Consulting Shanghai Co L | | Rm 2096 Block B City Ctr Of | Shanghai No 100 Zunyi Rd | | Shanghai | | 200051 | China |
| Mydlarz Paul | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Myers Aubrey Co | | 7477 E 46th Pl | | | Tulsa | OK | 74145 | |
| Myers Aubrey Co | | PO Box 470370 | | | Tulsa | OK | 74147 | |
| Myers Forklift Inc | | 3044 South Kilson Dr | | | Santa Ana | CA | 92707-4294 | |
| Myers Spring Co Inc | | 720 Water St | | | Logansport | IN | 469471735 | |
| Mylex International Inc | | PO Box 429 | | | Mendenhall | MS | 39114 | |
| Myr Arthur B Industries Inc | | 39635 Detroit Industrial Frwy | | | Belleville | MI | 48111 | |
| Myron L Company | Caroline Cobb Cust Se | 2450 Impala Dr | | | Carlsbad | CA | 92008-7226 | |
| Mystaff | | PO Box 94435 | | | Tulsa | OK | 74194 | |
| Mystaff | | PO Box 973053 | | | Dallas | TX | 75397-3053 | |
| Mytex Polymers | | 1403 Port Rd | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Gp | | 1403 Port Rd | | | Jeffersonville | IN | 47130 | |
| Mytron Manufacturing Co | | 1411 Airway | | | Glendale | CA | 91201 | |
| N C O C Inc | | National Chemical and Oil | 21241 Meyers | | Oak Pk | MI | 482373201 | |
| N D Industries | | 3611 Dalworth | | | Arlington | TX | 76011 | |
| N D K Europe Ltd | | Toworth Tower Ewell Rd | | | Surbiton Surrey | | KT6 7EL | United Kingdom |
| N H Research Incorporated | | 16601 Hale Ave | | | Irvine | CA | 92606 | |
| N N Metal Stampings Inc | | 510 Maple St W/s | | | Pioneer | OH | 43554 | |
| N O Ring Corp | | National O Rings | 11634 Patton Rd | | Downey | CA | 90241 | |
| N W Fuel Inj Service 1983ltd | | Unit 101 18940 94th Ave | | | Surrey | BC | V4N 4X5 | Canada |
| N Y F Corporation | | New York Fasteners | 599 Industrial Ave | | Paramus | NJ | 07652 | |
| N/c Electronics Inc | | 42820 Port Orford Loop | | | Port Orford | OR | 97465 | |
| Nab Broadcasters | | 1771 N St Nw | | | Washington | DC | 20036 | |
| Nabco Inc | | 14407 Industrial Dr | | | Kaleva | MI | 49645 | |
| Nabco Inc | | 639 N Mill | | | Marion | MI | 49665 | |
| Nabco Inc | | 660 Commerce Dr | | | Reed City | MI | 49677 | |
| Nabholz Client Service | | 12236 E 60th St | | | Tulsa | OK | 74146 | |
| Nabors Radiator and Electric Svc | Mr Jr Nabors | 617 25th St S | | | Birmingham | AL | 35233 | |
| Nacat | | Pmb 436 11956 Bernardo Plaza Dr | | | San Diego | CA | 92128-9713 | |
| Nacat 2002 | | 11956 Bernardo Plaza | Drive | | San Diego | CA | 92128-9713 | |
| Nacat 99 | | Trident Col Et M/perrin | PO Box 118067 | | Charleston | SC | 29423-8067 | |
| Nachi Industrial Sa | | Polg Ind El Montalvo P74 | 37008 Salamanca | | | | | Spain |
| Nacional De Autopartes Sa Eft | | De Cv  Dba Tebo Sa De Cv | Avenida 2 No 5 | Parque Ind Cartagena | Tultitlan | | 54900 | Mexico |
| Nadaless Datasource Inc | Customer Service | 625 Old Apex Rd | | | Cary | NC | 27511 | |
| Nadine Baldwin | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Nady Systems Inc | Lee Sebel | 6701 Shellmound St | | | Emerville | CA | 94608 | |
| Nafcoat Inc | | 17645 Nafcoat Ln | | | Sapulpa | OK | 74066 | |
| Nafta Ventures Inc | | 545 Willow Glen Dr Ste 101 | | | El Paso | TX | 799222240 | |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | Ota Ku Tokyo | | 143 0022 | Japan |
| Nagel Precision Inc | | 288 Dino Dr | | | Ann Arbor | MI | 481039502 | |
| Naltron | Steve Nalls President | 5401 W Kennedy Blvd | Ste 1060 | | Tampa | FL | 33606 | |
| Naltron Corporation | | 5401 West Kennedy Blvd | Ste 1060 | | Tampa | FL | 33609 | |
| Namics Technologies Inc | | C/o Metpoly Sourcing Company L | 4010 F Technology Way | | Carson City | NV | 89706 | |
| Nancy J Waller | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Nancy J Waller | | Petty Cash Custodian | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Nancy J Waller | | 8632 Hampton Court | | | Spanish Fort | AL | 36527-5289 | |
| Nanometer Technologies | | 4401 Unit D El Camino Real | | | Atascadero | CA | 93422 | |
| Nanometrics Inc | | 1550 Buckeye Dr | | | Milpitas | CA | 95035 | |
| Nanotech | | Ece Dept | University Of California | | Santa Barbara | CA | 93106-9560 | |
| Nantong Capacitor Industries | | Co Ltd | 107 Gonghong Rd | | Nantong Jiangsu | | 226008 | China |
| Napa Auto Parts | Joel Ritter | 35850 Van Dyke | | | Sterling Heights | MI | 48312 | |
| Napa Tryon Auto Parts Inc | | 516 S Trade St | | | Tryon | NC | 28782 | |
| Napm Carolinas Virginia Inc | | 2300 W Meadowview Rd | | | Greensboro | NC | 27407 | |
| Napm Chemical Group | | Emerson Brown Cpm Sr Pa | Mail Drop Code 4010 | | Indianapolis | IN | 46285 | |
| Nara Mold and Die Co Ltd | | 391 2 Sungju Dong | | | Changwon Kyongnam | | 641 120 | Korea Republic Of |
| Nardi Italia Spa | | Via Vittorio Veneto 85 | Frazione Abbiate Guazzone | | Tradate Va | | 21040 | Italy |
| Narricot Industries Inc | | Tuff Temp Corp | 928 Jaymor Rd Ste C150 | | Southampton | PA | 18966 | |
| Narricot Industries Lp | | Berger Safety Textiles Airbag | 1556 Montgomery St | | South Hill | VA | 23970 | |
| Nartron Corp | | 5000 N Us 131 | | | Reed City | MI | 49677 | |
| Nartron Corporation | Shelley Straub | 5000 North Us 131 | | | Reed City | MI | 49677 | |
| Nas Recruitment Communications | | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| Nash Elmo Industries Llc | | 9 Trefoil Dr | | | Trumbull | CT | 06611 | |
| Nash Engineering Company | | PO Box 470370 | | | Tulsa | OK | 74147-0370 | |
| Nash Engineering Company Inc | | C/o Myers Aubrey | PO Box 470370 | | Tulsa | OK | 74147-0370 | |
| Nashelmo Industries Llc | | PO Box 952453 | | | St Louis | MO | 63195 | |
| Natchez Electric and Supply Co | | Wholesale Electrical Supplies | 3080 Lynch St | | Jackson | MS | 392097334 | |
| Natef | | 101 Blue Seal Dr Se | Ste 101 | | Leesburg | VA | 20175 | |
| Nathan Bonar | | 3204 Deer Train Unit A | | | Cortland | OH | 44410 | |
| Nathan Saylor | | | | | Catoosa | OK | 74015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nation Wide Market Share Inc | | 4535 W Sahara Ave 217 | | | Las Vegas | NV | 89102 | |
| National Asbestos  Eft | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | Flint | MI | 485073909 | |
| National Assoc Of Purchasing | | 2055 E Centennial Circle | | | Tempe | AZ | 85284 | |
| National Association Of | | Credit Management | Pobox 71409 | | Madison Heights | MI | 48071 | |
| National Association Of Purchasing | | PO Box 570977 | | | Tulsa | OK | 74157 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | Mount Laurel | NJ | 080542267 | |
| National Bag | | Div Of Consolidated Plastics | 2233 Old Mill Rd | | Hudson | OH | 442381337 | |
| National Bag | | 2233 Old Mill Rd | | | Hudson | OH | 44236-9800 | |
| National Bag Company Inc | | 2233 Old Mill Rd | | | Hudson | OH | 44236-1337 | |
| National Board Of Boiler And | | 1055 Crupper Ave | | | Columbus | OH | 43229-1183 | |
| National Bulk Equipment | | 12838 Stainless Dr | | | Holland | MI | 49424 | |
| National Bulk Equipment Inc | | 1645 Reliable Pkwy | | | Chicago | IL | 60686 | |
| National Bulk Equipment Inc | | 12838 Stainless Dr | | | Holland | MI | 49424 | |
| National Business Furniture | | 1819 Peachtree Rd Ne | | | Atlanta | GA | 30309 | |
| National Business Informatio | | Exchange C/o Tims | 6226 4th St | | Chesapeake Beach | MD | 20732 | |
| National Business Institute | | PO Box 3067 | | | Eau Claire | WI | 54702 | |
| National Business Records | | Center | 17138 Von Karman Ave | | Irvine | CA | 92614 | |
| National Business Services | Donna Fritz | 1601 Magoffin Ave | | | El Paso | TX | 79901 | |
| National Car Rental System Inc | | PO Box 402334 | | | Atlanta | GA | 30384 | |
| National Computer Equip | | Drawer 67 920 | | | Detroit | MI | 48267 | |
| National Defense Industrial | | Association | Event 152 | 2111 Wilson Blvd Ste 400 | Arlington | VA | 22201-3061 | |
| National Diamond Lab | | 4650 Alger St | | | Los Angeles | CA | 90039 | |
| National Display Systems Inc | | 16245 Vineyard Blvd | | | Morgan Hills | CA | 95037 | |
| National Education Training Group | | 1 Hogarth Business Pk | | | London | | W42TJ | United Kingdom |
| National Electronics Mfg | | Initiative Inc | 2214 Rock Hill Dr Ste 110 | | Herndon | VA | 20170-4214 | |
| National Elevator Inspection | | Services Inc Add Chg 7 99 | 11088 Millpark Dr Ste 130 | Remit Uptd 9 99 | Maryland Heights | MO | 63043 | |
| National Elevator Inspection | | 1411 Chili Ave Ste 3a | | | Rochester | NY | 14624 | |
| National Equipment Services In | | 910 S Dix St | | | Detroit | MI | 48217 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | Ad Chg Per Ltr 06/08/05 Gj | | Sylvania | OH | 43560 | |
| National Fabtronix Inc | Karen / Robert | 28800 Hesperian Blvd | | | Hayward | CA | 94545 | |
| National Feedscrew and Machinery | | 577 Oberlin Rd Sw | | | Massillon | OH | 44647-782 | |
| National Fire Protect Co | | PO Box 477 | | | Drayton | SC | 29322 | |
| National Fire Protection Assn | | 11 Tracy Dr | | | Avon | MA | 02322 | |
| National Fire Protection Assn | | PO Box 9689 | | | Manchester | NH | 03108-9689 | |
| National Info Tech Center | Deborah Hall/canada | 1120 9310 St Laurent Blvd | | | Montreal | QC | H2N 1N4 | Canada |
| National Info Tech Center | | 142 Boyton Ave Ste 121 | | | Plattsburg | NY | 12901 | |
| National Information Data Cent | | Pobox 96621 | | | Washington | DC | 20090-6621 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101/a800 | Mail Stop 1624 | Gaithersburg | MD | 208991624 | |
| National Institute Of | | Business Management | PO Box 9070 | | Mclean | VA | 22102-9660 | |
| National Institute Of Standards | | Chemistry Bldg Rm 311 | A 3602 | | Gaithersburg | MD | 20899 | |
| National Institute Of Standards And | | PO Box 845117 | | | Dallas | TX | 75284-5117 | |
| National Instruments | | London Rd Measurement House | Newbury Business Pk | | Newbury Bk | | RG142PS | United Kingdom |
| National Instruments | John Cornel | 6504 Bridge Point Pkwy | | | Austin | TX | 78730 | |
| National Instruments | | 11500 N Mopac Expwy | | | Austin | TX | 78759 | |
| National Instruments | | PO Box 840909 | | | Dallas | TX | 75284-0909 | |
| National Instruments | | | | | West Valley City | UT | 84120 | |
| National Instruments Corp | | 11500 No Mopac Expressway | | | Austin | TX | 78759 | |
| National Instruments Corp | | National Instruments | 11500 N Mopac Expy Bldg B | | Austin | TX | 78759 | |
| National Linen Service | | 27 Mulvaney St | | | Asheville | NC | 28803-1457 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin | OH | 448832422 | |
| National Magnetic Group Inc | | 1210 Win Dr | | | Bethlehem | PA | 180177061 | |
| National Manufacturing Eft | | 49 West Federal St | | | Warren | OH | 44446 | |
| National Manufacturing Tech | | 4040 Calle Platino | | | Oceanside | CA | 92056 | |
| National Material Lp | | National Processing | 4506 W Cline Ave | | East Chicago | IN | 46312 | |
| National Material Lp | | 101 Cairns Rd | | | Mansfield | OH | 44903 | |
| National Messenger Inc | | 17252 Armstrong Ave | Ste H | | Irvine | CA | 92614 | |
| National Molding Corp | | 5 Dubon Ct | | | Farmingdale | NY | 117351007 | |
| National O Ring  Eft | | Frmly American United Prods | Div Of Hutchinson Seal Corp | 11634 Patton Rd | Downey | CA | 90241 | |
| National Pallet and Container Co | | 3550 Intercity Dr | | | Dayton | OH | 45424 | |
| National Paper and Packaging | Gary Testen | 26401 Richmond Rd | | | Cleveland | OH | 44146 | |
| National Paper and Packaging Co | | 26401 Richmond Rd | | | Bedford Heights | OH | 441461443 | |
| National Paper and Packaging Eft | | Co | 26401 Richmond Rd | | Cleveland | OH | 44146 | |
| National Plastics  Eft | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | Detroit | MI | 482673296 | |
| National Police Rodeo Ass | | 13341 Garden Grove Blvd | Ste A | | Garden Grove | CA | 92843 | |
| National Products Inc | Chad Remmers | 1205 South Orr St | | | Seattle | WA | 98108 | |
| National Rivet and Mfg Co | | 21 E Jefferson St | PO Box 471 | | Waupun | WI | 53963 | |
| National Safety Compliance | | 2245 South Hampton Ave | | | Springfield | MO | 65807 | |
| National Semiconductor Corp | | 10 Pandang Cres 01 01/06 | Ue Tech Pk | | Singapore | | 128466 | Sgp |
| National Semiconductor Corp | | 2900 Semiconductor Dr | | | Santa Clara | CA | 95052-8090 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| National Semiconductor Corp | Clara Rosado | 1111 W Bardin Rd | | | Arlington | TX | 76017 | |
| National Semiconductor Corp | | 1111 W Bardin Rd | | | Arlington | TX | 760175903 | |
| National Semiconductor Gmbh | | Livry Gargan Str 10 | | | Fuerstenfeldbruck By | | 82256 | Germany |
| National Semiconductor Uk Ltd | | Apple Walk Kembrey Pk | 1st Fl Apple 2 | | Swindon Wiltshire | | SN2 8BL | United Kingdom |
| National Semiconductoruk Limited | | Milford House Milford St | 1st Fl | | Swindon Wi | | SN11DW | United Kingdom |
| National Seminars Group | | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| National Set Screw Corp | | Nss Technologies Inc | 9075 General Dr | | Plymouth | MI | 48170-468 | |
| National Small Bus United | | Ste 1100 | | | Washington | DC | 20005-1711 | |
| National Staffing Alternatives | | PO Box 1155 | | | Lima | OH | 45802 | |
| National Standard Co Inc | | 1631 Lake St | | | Niles | MI | 491201243 | |
| National Technical Systems | Terri Sena | 1536 East Valencia Dr | | | Fullerton | CA | 92831 | |
| National Technical Systems | | 12601 Southfield Rd | | | Detroit | MI | 48223-353 | |
| National Technology Transfer | | PO Box 4558 | | | Englewood | CO | 80155-4558 | |
| National Tool And Mfg Co | | 100 124 North 12th St | | | Kenilworth | NJ | 07033 | |
| National Vacuum Corp | | 408 47th St | | | Niagara Falls | NY | 14304 | |
| Nations Express | | PO Box 19247 | | | Charlotte | NC | 28219 | |
| Nationwide Advertising Service | | 1 Infinity Corporate Ctr Dr | | | Cleveland | OH | 44125 | |
| Nationwide Papers | | 3148 S 108th East Ave | Ste 130 | | Tulsa | OK | 74146 | |
| Nationwide Precision Products | | 200 Tech Pk Dr | | | Rochester | NY | 14623-248 | |
| Natkin Service | | 4145 S 87th East Ave | | | Tulsa | OK | 74145 | |
| Natl Paper and Packaging Co | | 26401 Richmond Rd | | | Cleveland | OH | 44146-1413 | |
| Naumann Hobbs Matrl Handling | | 4334 E Woods St | | | Phoenix | AZ | 85040 | |
| Navajo Commercial | | PO Box 1033 | | | Window Rock | AZ | 86515 | |
| Navajo Dept Of Water Resourc | | PO Box 678 | | | Fort Defiance | AZ | 86504 | |
| Navajo Nation | | Business Regulatory Dept | PO Box 663 | | Window Rock | AZ | 86515 | |
| Navajo Nation Inn | | PO Box 2340 | | | Window Rock | AZ | 86515 | |
| Navajo Tax Commission | | PO Box 1903 | | | Window Rock | AZ | 86515-1903 | |
| Navajo Tribal Utility Auth | | PO Box 587 | | | Fort Defiance | AZ | 86504 | |
| Navajo Way Inc | | PO Box 309 | | | Window Rock | AZ | 86515 | |
| Navitar Inc | | 200 Commerce Dr | | | Rochester | NY | 14623 | |
| Navman Nz Ltd | | 13 21 Kawana St | | | Auckland | | 01310 | New Zealand |
| Navteq North America Llc | | 222 Merchandise Mart Plz | Ste 900 | | Chicago | IL | 606541105 | |
| Navy League Of The United | | States | 2300 Wilson Blvd | | Arlington | VA | 22301 | |
| Nb Datatech | | 518 7 Old Post Rd | Pmb370 | | Edison | NJ | 08817 | |
| Nc Child Support | | Centralized Collections | PO Box 900006 | | Raleigh | NC | 27675-0577 | |
| Nc Service Technology | | 12321 Sampson Ave J | | | Riverside | CA | 92503 | |
| Nch Corp | | Dba National Chemsearcht 240 | 300 N Continentl Blvd St 240 | | El Segundo | CA | 90245 | |
| Nci Manufacturing Inc | | 209 Lonnie E Crawford Blvd | | | Scottsboro | AL | 35769 | |
| Ncma | | Department 723 | | | Alexandria | VA | 22334-0723 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 22 | Add Chg 10/27/04 Ah | | Southfield | MI | 48034 | |
| Ndk America Inc | | 47671 Westinghouse Dr | | | Fremont | CA | 94539 | |
| Ndk America Inc | Gina Seagrave | 47671 Westinghouse Dr | | | Fremont | CA | 94539 | |
| Ndk America Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Nearfield Systems Inc | | 19730 Magellan Dr | | | Torrance | CA | 90502 | |
| Nebraska Industries Corp Inc | | 447 E Walnut St | | | Wauseon | OH | 43567 | |
| Nec Electronics America Inc | | 2880 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Nec Electronics America Inc | | 2529 Commerce Dr Ste C | | | Kokomo | IN | 46902 | |
| Nec Electronics Europe Gmbh | | Arcadiastr 10r 4 | | | Duesseldorf Nw | | 40472 | Germany |
| Nec Electronics Inc | | 1214 Appletree Ln | | | Kokomo | IN | 46902 | |
| Nec Solutions America Inc | Scott D Noerenberg | 15 Business Pk Way | | | Sacramento | CA | 95828 | |
| Nec Tokin Europe Gmbh Tokin Europe | | Hellersbergstr 14 | | | Neuss | | 41460 | Germany |
| Nechako Diesel Fuel Injection | | 505 Second Ave | | | Prince George | BC | V2L 2Z8 | Canada |
| Ned Org Voor Toegepast Natuurw | | Nederlandse Organisatie Tno | Schoemakerstraat 97 | | Delft | | 2628 VK | Netherlands |
| Ned Schroef Altena Gmbh | | PO Box 16 51 | 58746 Altena | | | | | |
| Nedco Electronics | Darla Hall | 13791 E Rice Pl 102 | | | Aurora | CO | 80015 | |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | | | Boulogne Billancourt | | 92100 | Fra |
| Nedschroef Plettenberg Gmbh | | Muehlhoff 5d | | | Plettenberg | | 58840 | Germany |
| Neel Water Services | | 6686 Laurelton Ln 201 | | | Chino Hills | CA | 91709 | |
| Neelon Casting Ltd | | 1 Foundry St | | | Sudbury | ON | P3A4R8 | Canada |
| Neeltran Inc | | 71 Pickett District Rd | | | New Milford | CT | 06776 | |
| Neff Engineering Co Inc | | 7114 Innovation Blvd | | | Fort Wayne | IN | 46818 | |
| Neff Engineering Company Inc | | 9211 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Neff Perkins Co | | N/p Plastics | 2950 Industrial Pk Dr | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | 16080 Industrial Pky | | | Middlefield | OH | 44062 | |
| Neff Perkins Co | | 2950 Industrial Pk Dr | | | Austinburg | OH | 440109763 | |
| Negi Inc | | Eis Wire and Cable Co | 775 New Ludlow Rd | | South Hadley | MA | 01075-262 | |
| Neil Bowen | | 19924 E 115th St | | | Broken Arrow | OK | 74014 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | | | Canton | MI | 48187 | |
| Nejordan Brookes Co Inc | John Sanders | 10634 Shoemaker Ave | | | Sante Fe Springs | CA | 90670-4038 | |
| Nelmor Co Inc | | Acs Auxiliaries Group | 116 Roddy Ave | | South Attleboro | MA | 02703 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nelson Acquisition Llc | | PO Box 1707 | | | Indianapolis | IN | 462061707 | |
| Nelson Group Inc | | 1830 Erie Ave | | | Logansport | IN | 469476994 | |
| Nelson Hobby Specialties | Jerry Nelson | 394 Sw 211th Ave | | | Aloha | OR | 97006 | |
| Nelson Inc | | PO Box 9443 | | | Wichita | KS | 67277 | |
| Nelson Marketing | | 210 Commerce St | | | Oshkosh | WI | 54902-0320 | |
| Nelson Nameplate Co | | 3191 Casitas Ave | | | Los Angeles | CA | 90039 | |
| Neltron Industrialspteltd | Nellie Ho | Eunos Techpark | 60 Kaki Bukit Pl 06 19 | | Singapore | | 415979 | Singapore |
| Nematron Corp | | 135 S Lasalle St Dept 5041 | | | Chicago | IL | 606745041 | |
| Neopost | | PO Box 73727 | | | Chicago | IL | 606737727 | |
| Neosid Pemetzrieder Gmbh and Cokg | | Langenscheid 26 30 | PO Box 1344 | | Halver | | 58553 | Germany |
| Neosong Usa Inc | | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| Neosong Usa Inc | Carol Yang | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| Neptune Service Company | | 4440 Brass Way | | | Dallas | TX | 75236 | |
| Nerac Inc | | One Technology Dr | | | Tolland | CT | 06084-3900 | |
| Nero Plastic Inc Eft | | 401 S Delaney Rd | | | Owosso | MI | 48867 | |
| Nes Equipment Rental Lp | | 2650 Congressional Pky | | | Fort Wayne | IN | 46808 | |
| Nes Equipment Services Inc | | 8519 Madison Blvd | | | Madison | AL | 35758 | |
| Nesca | | 1408 Route One | | | Norwood | MA | 02062 | |
| Nessara | | 574 Boston Rd | Ste 12 | | Billerica | MA | 01821 | |
| Neston Tank Cleaners | | Charley Wood Rd | Knowsley Ind Pk | | Liverpool My | | L37SG | United Kingdom |
| Net Enforcers Inc | | 10211 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Netfast Communications Inc | | 56 29 56th Dr | | | Maspeth | NY | 11378 | |
| Nettest Oregon Inc | | 9405 Sw Gemini Dr | | | Beaverton | OR | 97005 | |
| Nettlefolds Ltd | | Saint Georges House Heath St | Smethwick | | Warley West Midlands | | B66 2SA | Gbr |
| Nettlefords | | Heath St Smethwick | St Georges House | | Warley | | B662SA | United Kingdom |
| Network | | PO Box 4117 | | | Spartanburg | SC | 29305 | |
| Network Associates | Brent Wise | 4099 Mcewen Ste 500 | | | Dallas | TX | 75244 | |
| Network Electronic Mrkt Inc | Cynthia Doughty | 5719 East Indian School Rd | | | Phoenix | AZ | 85018 | |
| Network Enterprise Technologies | | 4943 S 78th E Ave | | | Tulsa | OK | 74156 | |
| Network Enterprise Technologies Inc | | 2448 E 81st St Ste 299 | | | Tulsa | OK | 74137-4255 | |
| Network General Corp | | 178 E Tasman Dr | | | San Jose | CA | 95134 | |
| Network Inc The | | 333 Research Ct Ste 100 | | | Norcross | GA | 30092 | |
| Network Industries | | 13 Lynchburg Hwy | | | Fayetteville | TN | 37334 | |
| Network Solutions Inc | | PO Box 17305 | | | Baltimore | MD | 21297-0525 | |
| Network Solutions Inc | | PO Box 17305 | | | Baltimore | | | |
| Network Solutions Interland | | PO Box 17305 | | | Baltimore | MD | 21297-0525 | |
| Netzsch Incorporated | | 119 Pickering Way | | | Exton | PA | 19341-1393 | |
| Netzsch Incorporated | | PO Box 6047 | | | Southeastern | PA | 19398-6047 | |
| Neu Dynamics Corp | | Ndc | 110 Steam Whistle Dr | | Ivyland | PA | 18974 | |
| Neuman Automotive  Eft | | Frmly Neuman Aluminum Automoti | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 12160 Rojas Dr Ste E | | El Paso | TX | 79936 | |
| Neumayer Co | | 1875 Thomaston Ave | | | Waterbury | CT | 60704 | |
| Neumayer Gmbh | | Guenselsdorfer Strasse 2 | | | Leobersdorf | | 02544 | Austria |
| Neun Hp Co Inc | | 75 N Main St | | | Fairport | NY | 14450-154 | |
| Neutron Ind | | PO Box 74195 S | | | Cleveland | OH | 44194-0271 | |
| Neutronic Stamping | Anna | 10550 Lawson River Ave | | | Fountain Vallewy | CA | 92708 | |
| Neutronic Stamping and Plating | Ms Ana Pedemonte | 10550 Lawson River Ave | | | Fountain Valley | CA | 92708 | |
| Neuzeitliche Schraubenindustri | | E Gmbh | Tullastrasse 8 | D79540 Lorrach | | | | Germany |
| Nev California Llc | | 1000 Wilshire Blvdste 500 | | | Los Angeles | CA | 90017 | |
| Nevada Dept Of Taxation | | PO Box 52674 | | | Phoenix | AZ | 85072-2674 | |
| Nevada Dept Of Taxation | | PO Box 98596 | | | Las Vegas | NV | 89193-8596 | |
| Nevada Tachnical Associates Inc | | PO Box 90748 | | | Henderson | NV | 89009 | |
| New Age Industries | | 2300 Maryland Rd | | | Willow Grove | PA | 19090 | |
| New Cingular Wireless Services | | Atandt Wireless | 7277 164th Ave Ne Bldg 1 | | Redmond | WA | 98052 | |
| New Definitions Inc | | 2607 Bridgeport Way | W Ste 1 H | | University Pl | WA | 98467 | |
| New Dimension Metals Corp | | 3050 Dryden Rd | | | Moraine | OH | 45439 | |
| New Dimensions | | 1707 Marquette St | | | Bay City | MI | 48706-417 | |
| New England Die Cutting Inc | Ron Travaglini | 42 Newark St | | | Haverhill | MA | 01832 | |
| New England Elect Wire Corp | | 365 Main St | | | Lisbon | NH | 03585 | |
| New England Electric Wire Corp | | 130 N Main St | | | Lisbon | NH | 03585 | |
| New England Tech Inc | | 222 Webster St | | | Hanover | MA | 02339 | |
| New Hermes Inc | | 2443 Pk Central Blvd | | | Decatur | GA | 30035 | |
| New Hermes Inc | | 2200 Northmont Pkwy | | | Duluth | GA | 30136 | |
| New Hermes Inc | | Drawer Number Ga00086 | PO Box 530103 | | Atlanta | GA | 30353-0103 | |
| New Horizons | | | | | | CA | | |
| New Horizons | | Computer Learning Ctr | 501 E Cervanies St | | Pensacola | FL | 32501 | |
| New Horizons | Computer Learning Ctr | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons | | 4665 Indian School Rd Ne | Ste 101 | | Albuquerque | NM | 87110 | |
| New Horizons Clc Of Gvl | Laurel Smith | Ste 100 | 33 Villa Rd | | Greenville | SC | 29615 | |
| New Horizons Comp Learn Ctr | | 1900 S State College Blvd | Ste 100 | | Anaheim | CA | 92806 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| New Horizons Computer | | Learning Ctr | 3 Office Pk Ste 200 | | Mobile | AL | 36609 | |
| New Horizons Computer Learning | | 4943 S 78th E Ave | | | Tulsa | OK | 74145 | |
| New Horizons Grand Rapids Llc | | New Horizons Computer | 14115 Farmington Rd | | Livonia | MI | 48154 | |
| New Image Building Services | | Inc | 320 Church St | Pottery Pl | Mount Clemens | MI | 48043 | |
| New Image Building Services Inc | | 320 Church St Pottery Pl | | | Mt Clemens | MI | 48043 | |
| New Jersey Div Tax | | PO Box 666 | | | Trenton | NJ | 08646-666 | |
| New Jersey Laboratories | | 1110 Somerset St | | | New Brunswick | NJ | 08901 | |
| New Logic Research Inc | | 1295 67th St | | | Emeryville | CA | 94608 | |
| New Monona Wire Holdings Inc | | Monona Wire | 441 S Peterson St | | Spring Green | WI | 53588 | |
| New Pig Corp | | One Pork Ave | | | Tipton | PA | 16684-0304 | |
| New Pig Corp | Customer Service | One Pork Ave | | | Tipton | | | |
| New Pig Corporation | | One Pork Ave | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | | One Pork Ave | | | Tipton | PA | 16684-0304 | |
| New River Foundry | | 1701 W Main St | | | Radford | VA | 24141 | |
| New Technologies Inc Eft | | Nemove Eft Mail Ck 7 17 | PO Box 97 | | Grand Blanc | MI | 48439 | |
| New Technology Investments Inc | | Dba Scanonline | 1904 Hilco St | | Albemarle | NC | 28001 | |
| New York Blower Company The | | 171 Factory | | | La Porte | IN | 463502622 | |
| New York Dock and Door Inc | | DI Manufacturing Div | 6462 Ridings Rd | | Syracuse | NY | 13206 | |
| New York State | | Unemployment Insurance | PO Box 4301 | | Binghamton | NY | 13902-4301 | |
| New York State Elc and Gas Corp | | Nyseg | 6544 Lincoln Ave | | Lockport | NY | 140946108 | |
| New York State Fence Inc | | 858 Manitou Rd | | | Hilton | NY | 14468-976 | |
| Newage Testing Instruments Inc | | 147 James Way Rd | | | Southampton | PA | 18966 | |
| Newark Corp | | Newark Inone | 4801 N Ravenswood Ave | | Chicago | IL | 606404409 | |
| Newark Corp | | Newark In One | 50 E 91st St Ste 213 | | Indianapolis | IN | 46240 | |
| Newark Corp | | Newark Inone | 5750 New King St Ste 360 | | Troy | MI | 48098 | |
| Newark Corp | | Newark Inone | 217 Wilcox Ave | | Gaffney | SC | 29341 | |
| Newark Electro Plating Inc | | 30 32 E Harrison St | | | Newark | OH | 43055 | |
| Newark Electronics | | 660 Bay Blvd Ste 201 | | | Chula Vista | CA | | |
| Newark Electronics | James Keesey | 4725 Paris St | | | Denver | CO | 80239 | |
| Newark Electronics | Cindy Strong X 86705 | 4725 Paris St | | | Denver | CO | 80239 | |
| Newark Electronics | Pam Dahline | Pobox 94151 | | | Palatine | IL | 60094-4151 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Newark Electronics | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4496 | |
| Newark Electronics | | 3524 Nw 56th St Ste 202 | | | Oklahoma City | OK | 73112 | |
| Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | | Newark In One | 1400 Commerce Pk Ctr Dr Ste | | Franklin | OH | 45005 | |
| Newark Electronics Inc | Russ March | Premier Industrial Corp | 6400 Rockside Rd | | Cleveland | OH | 44131 | |
| Newark In One | | 4614 Prospect Ave | | | Cleveland | OH | 44103 | |
| Newark In One | | 7500 Viscount Blvd Ste 292 | | | El Paso | TX | 79925 | |
| Newark Inone | Pam Dahline | PO Box 94151 | | | Palatine | IL | 60094 | |
| Newark Inone | | Was Da Lube/newark Elec | 4801 North Ravenswood Ave | | Chicago | IL | 60640 | |
| Newark Parcel Service Co | | 640 N Cassady | | | Columbus | OH | 43219 | |
| Newco Inc | | 40 Corporate Dr | | | Auburn Hills | MI | 48326 | |
| Newco Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Newcourt Communications | | 2 Gatehall Dr | | | Parsippany | NJ | 07054 | |
| Newcut Inc | | 434 E Union St | PO Box 66 | | Newark | NY | 14513 | |
| Newey and Eyre Limited | | Trafalgar Way Erskine Ind Est | Unit 11 | | Liverpool My | | L61NA | United Kingdom |
| Newline Publishing | | 2660 20th St | | | Port Huron | MI | 48060 | |
| Newport Corp | Dorothy Sablan | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Corporation | Frank Nudo | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Corporation | | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Electronics Inc | | 2229 S Yale St | | | Santa Ana | CA | 927044426 | |
| Newport Industrial Glass Inc | | 1631 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| Newport Printers | | 18 Technology Dr Ste 107 | | | Irvine | CA | 92618 | |
| Newtech | | Balderton | Main St | | Newark Nt | | NG243NN | United Kingdom |
| Newton and Associates Llc | | 3001 Division St | | | Metairie | LA | 70002 | |
| Newton Industrial Co | | Rm 603 6/f Winful Centre 30 Sh | Yip St Kwun Tong | | Kowloon Hong Kong | | 852 | Hong Kong |
| Newton Tesla Electric Drives Ltd | | Long Ln Unit G18 | Warrington Business Pk | | Warrington Ch | | WA28TX | United Kingdom |
| Newtown Cabs Limited | | Telegraph Way Kirkby | In Shops Shopping Centre | | Liverpool My | | L328US | United Kingdom |
| Newview Technologies Inc | | 109 E 3rd St Ste 625 | | | Fort Worth | TX | 76102 | |
| Nexans Iko Sweeden Ab Eft | | Fmly Alcatel Iko Kabel Ab | Kabelg 4 | 51470 Grimsas | | | | Sweden |
| Next Chimica Proprietary Ltd | | PO Box 9258 | Centurion 0046 | | Johannesburg | | | South Africa |
| Next Specialty Resins Inc | | 215 N Talbot St | | | Addison | MI | 49220 | |
| Nextance Inc | | 1600 Seaport Blvd 4th Fl | | | West Redwood City | CA | 94063 | |
| Nextek Inc | | 9240 Hwy 20 West | | | Madison | AL | 35758 | |
| Nextel Communications | Michael Winters | 1615 Murray Canyon Rd | Ste 100 | | San Diego | CA | 92108 | |
| Nextel Communications | | PO Box 6220 | | | Carol Stream | IL | 60197-6220 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | Chicago | MI | 606753117 | |
| Nextel Communications Inc | | Nextel | PO Box 4181 | | Carol Stream | IL | 60197 | |
| Nextel Communications Inc | | PO Box 6220 | | | Carol Stream | IL | 601976220 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nextel Communications Inc | | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Nextrom Inc | | 611 Sayre Ave | | | Perth Amboy | NJ | 088613612 | |
| Ney Inc | | 2 Douglas St Ney Industrial Pa | | | Bloomfield | CT | 06002-369 | |
| Neyer Tiseo And Hindo Ltd | | 38955 Hills Tech Dr | | | Farmington Hls | MI | 48018 | |
| Neyr De Mexico Sa De Cv | | Km 117 Autopista Mexico Puebla | 23 A Col Parque Indstl Finsa 2 | | Cuautlancingo | | 72710 | Mexico |
| Nfl Building Center | | Whn Inc | 3705 Gulf Shores Pkwy | | Gulf Shores | AL | 36547 | |
| Nfoec Show Management | | 424 Dresher Rd | | | Horsham | PA | 19044 | |
| Nga T Tran | Nga Tran | PO Box 17152 | | | Irvine | CA | 92713 | |
| Ngk Automotive Ceramics Usa Inc | | 39625 Lewis Dr Ste 500 | | | Novi | MI | 48377 | |
| Ngk Automotive Ceramics Usa Inc | | 119 Mazzeppa Rd | | | Mooresville | NC | 28115 | |
| Ngk Automotive Ceramics Usa Inc | | PO Box 7777 | W501882 | | Philadelphia | PA | 19175-1882 | |
| Ngk Europe Gmbh | | Mergenthalerallee 77 | D 65760 Eschborn/ts | | Frankfurt De | | | Germany |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | Nagoya Aichi | | 467 8530 | Japan |
| Ngk Spark Plug Mfg Usa Inc | | 46929 Magellan Dr | | | Wixom | MI | 48393-3699 | |
| Ngk Spark Plug Mfg Usa Inc | | One Ngk Dr | | | Sissonville | WV | 25320 | |
| Ngk Spark Plug Mfg Usa Inc | | PO Box 2943 | | | Charleston | WV | 25330-2943 | |
| Ngs National Graphic Supply | | 1848 West 11th St Unit H | | | Upland | CA | 91786 | |
| Nhk Associated Spring Suspensi | | Nasco Inc | 3251 Nashville Rd | | Bowling Green | KY | 42101 | |
| Niagara Cooler Inc | | 6605 Slayton Settlement Rd | | | Lockport | NY | 14094 | |
| Niagara Diesel Inj Ser Ltd | | Box 2460 65 Stewart Rd | | | St Catharines | ON | L2R 7S1 | Canada |
| Niagara Frontier Equipment | | Sales Inc | 4060 Lake Ave | | Lockport | NY | 14094 | |
| Niagara Piston Inc | | 4708 Ontario St | | | Beamsville | ON | L0R 1B4 | Can |
| Niagara Plastics Llc | | 7090 Edinboro Rd | | | Erie | PA | 16509-444 | |
| Niagara Precision Inc | | 233 Market St | | | Lockport | NY | 140944259 | |
| Niagara Testing | | 1768 Williams St | | | Buffalo | NY | 14206 | |
| Niagara Transformer Corp | | 1747 Dale Rd | PO Box 233 | | Buffalo | NY | 14225 | |
| Niagara Truss and Pallet | | 5626 Old Saunders Settlement | Rd | | Lockport | NY | 14094 | |
| Nic Components | Kevin Omara | 70 Maxess Rd | | | Melville | NY | 11747 | |
| Nichia America Corp | | 3000 Town Ctr Dr Ste 2700 | | | Southfield | MI | 48075 | |
| Nichia America Corporation | Jim Creveling | 3000 Town Centre Dr | Ste 660 | | Southfield | MI | 48075 | |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | Angn Shi Tokushim | | 774-8601 | Japan |
| Nichicon America Corp | Rick Massett | C/o K W Sales | 4068 Mt Royal Blvd | | Allison Pk | PA | 15101 | |
| Nichicon America Corporation | | C/o Millenium Alliance Group | 2529 Commerce Dr Ste E | | Kokomo | IN | 46902 | |
| Nichicon Austria Gmbh | | C2 Top Nr 14 | Am Condorde Business Pk | | Schwechat | | 02320 | Austria |
| Nichicon Austria Gmbh | | Am Concorde Business Pk C 2/14 | | | Schwechat | | 02320 | Aut |
| Nichicon Corp | | 927 E State Pky | | | Schaumburg | IL | 601734526 | |
| Nichicon Europe Limited | | Riverside Way | Coliseum Business Centre | | Camberley Sy | | GU153YL | United Kingdom |
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 01/02 | Novena Square | | Singapore | | 307684 | Sgp |
| Nicholas Plastics Inc | | C/o J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | Troy | MI | 48084 | |
| Nicholas Plastics Inc | | 11700 48th Ave | PO Box 136 | | Allendale | MI | 494010136 | |
| Nicholas Positano | | 14c Fairway Dr | | | Mechanicville | NY | 12118 | |
| Nicholas Service | | PO Box 367 | | | Ellinwood | KS | 67526 | |
| Nickey Petroleum Co Inc | | Nickey Kardlock | 925 Lakeview Ave | | Placentia | CA | 92870 | |
| Nicoform Inc | | 72 Casade Dr | | | Rochester | NY | 14614 | |
| Nidec America Corp | | 318 Industrial Ln | | | Torrington | CT | 06790 | |
| Niehoff Of America Inc | | 1 Mallard Ct | | | Swedesboro | NJ | 08085 | |
| Nifast Corporation | Customer Service | Dept Ch 17417 | | | Palatine | IL | 60055-7417 | |
| Nifco America Corp | | 4485 S Hamilton Rd | | | Groveport | OH | 431259334 | |
| Nifco Inc | | 2 1236 Kamiikecho | | | Toyota Aichi | | 471 | Japan |
| Nifty Bar Inc | | 450 Whitney Rd | | | Penfield | NY | 14526-232 | |
| Nihon Arcom Corp | Yasutake Okamoto | No2 Goseki Building | 2 10 Hachobiri 4 Chome | Chuo Ku | Tokyo 104 0032 | | 104-0032 | Japan |
| Nika Gmbh | | Am Eichkamp 23 D 27367 | | | Sottrum | | | Germany |
| Nikki Universal Co Ltd | | The Aiu Building | No 1 3 Marunouchi 1 Chome | | Tokyo | | | Japan |
| Nikki Universal Co Ltd | | Nissei Bldg 6 3 Ohsaki 1 Chome | | | Tokyo | | | Japan |
| Nikki Universal Co Ltd | | Mitsui Taiyo Kobe Bank Ltd | | | Tokyo | | | JAPAN |
| Nikon Inc | | 1300 Walt Whitman Rd | | | Melville | NY | 11747 | |
| Nikon Uk Limited | | 380 Richmond Rd | Nikon House | | Kingston Upon Thames | | KT25PR | United Kingdom |
| Niles Usa Inc | | 1175 Enterprise Dr | | | Winchester | KY | 40391 | |
| Nimet Industries Inc | Steve Greve | 2424 N Foundation Dr | | | South Bend | IN | 46628 | |
| Ningbo Guangming Rubber and Eft | | Plastic Co Ltd | Mellin Industrial Pk Ninghai | County Zhejiang Pronvince | 315609 | | | China |
| Ningbo Schlemmer  Eft | | Automotive Parts Co Ltd | Xizhou Economic And Dev Zone | XIANGSHAN NINGBO 315722 | Zhejiang Province | | | |
| Ningbo Tianan Group Co Ltd | | 1118 Tian An Rd Xiangshan Coun | | | Ningbo Zhejiang | | | |
| Nippon Express Usa Inc | | PO Box 31001 1820 | | | Pasadena | CA | 91110-1820 | |
| Nippon Express Usa Inc | | 950 N Edgewood Ave | | | Wood Dale | IL | 60191 | |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Maci 11 | | | Naka Gun | | 255 | Japan |
| Niro Inc | | 1600 Okeefe Rd | | | Hudson | WI | 54016 | |
| Nisi Equipment Sales | Dick Ballou | 2300 Tapin St | | | St Louis | MO | 63103 | |
| Nissan Technical Center Na Inc | | 39001 Sunrise Dr | | | Farmington Hills | MI | 48331 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills | MI | 48331-339 | |
| Nissei Arcotronics America | Pete Iffert | C/o Jha Alliance | 4000 East 96th St | Ste 160 | Indianapolis | IN | 46240 | |
| Nisshinbo Automotive | | Manufacturing Inc | 14381 Industrial Pk Blvd | | Covington | GA | 30014 | |
| Nisshinbo Automotive Corp | | 42355 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Nissho Iwai American Corp | | 100 Galleria Officentre | Ste 221 | | Southfield | MI | 48034 | |
| Niton Corporation | Karen T | 900 Middlesex Turnpike | Bldge 8 | | Billerica | MA | 01821 | |
| Nixon and Gallagher Limited | | Carnegie Ave | Crosby | | Liverpool My | | L233BR | United Kingdom |
| Nmb Corporation | Jean Lyman | 1735 Technology Dr | Ste 700 | | San Jose | CA | 95110 | |
| Nmb Technologies | Jean Lyman | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nmb Technologies Corp | | Nmb | 9730 Independence | | Chatsworth | CA | 91311 | |
| Nmb Technologies Corp | | 28700 Beck Rd | | | Wixom | MI | 48393 | |
| Nmfta | Scacdecn | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| Nn Ball and Roller Inc | | 800 Tennessee Rd | | | Erwin | TN | 37650 | |
| Nn Ems/ft Defiance Field Ofc | | PO Box 649 | | | Ft Defiance | AZ | 86504 | |
| Noack and Associates Llc | | 1725 Eye St Nw Ste 300 | | | Washington | DC | 20006 | |
| Noah Drost | | 2115 Plntia Ave 33 | | | Costa Mesa | CA | 92627 | |
| Noah Technologies Corp | | 1 Noah Pk | | | San Antonio | TX | 78249-3419 | |
| Noble Jeff | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Noble Usa Inc | | 5450 Meadowbrook Ind Dr | | | Rolling Meadows | IL | 600083850 | |
| Nohan Corp | | 51 East Campbell Ave | | | Campbell | CA | 95008 | |
| Noma Inc | | Noma Automotive | 245 Drumlin Circle | | Concord | ON | L4K 2Y7 | Canada |
| Nomad Engineering | | 707 Waters Edge Dr 303 | | | Lake Villa | IL | 60046 | |
| Non Destructive Testing Group | | 8181 Broadmoor Se | | | Caledonia | MI | 49316 | |
| Non Metallic Components Inc | | 650 Northern Ct | | | Poynette | WI | 53955 | |
| Nor Cal Products Mfg Co Inc | | PO Box 518 | | | Yreka | CA | 96907 | |
| Nor Kem Distributor | | W Hwy 264 | | | St Michaels | AZ | 86511 | |
| Nor Systems | | Harwich | | | Harwich Es | | CO124RR | United Kingdom |
| Nora Hathcock | | 19838 Buds Ln | | | Fairhope | AL | 36532 | |
| Nora Inc | | 207 Queens Quay W Ste 800 | Queens Quay Terminal | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Sales Inc | | 6050 Oak Tree Blvd 190 | | | Independence | OH | 44131 | |
| Norandal Usa Inc | | 400 Bill Brooks Rd | | | Huntingdon | TN | 38344 | |
| Norbar Usa Inc | | 1650 A Mansfield St | | | Santa Cruz | CA | 95062 | |
| Norberg Ies | | 147 S 122nd E Ave | | | Tulsa | OK | 74128 | |
| Norcott Technologis | | Norcott Brook | Tarporley | | Cheshire | | WA44EA | United Kingdom |
| Norfab Inc | Michael Odell | 3514 Old Buncombe Rd | | | Greenville | SC | 29617-3318 | |
| Norilsk Nickel Usa Inc | | Penn Ctr West | Bldg Two Ste 330 | | Pittsburg | PA | 15276 | |
| Norilsk Nickel Usa Inc | | Pnc Bank Fifth Ave Pl | 120 Fifth Ave | | Pittsburg | PA | | |
| Noritake Co Limited Eft | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | Japan |
| Norland Products Inc | | 2540 Route 130 | Bldg 100 | | Cranbury | NJ | 08512 | |
| Norma Freeman | | 16688 Co Rd 9 | | | Summerdale | AL | 36580 | |
| Norma Patricia Quero Mota Eft | | Allmakers De Mexico | 6 Jose Luis Ortiz Martinez | Corregidora | Queretaro | | | Mexico |
| Norma Products Us Inc Eft | | 31132 Century Dr | | | Wixom | MI | 48393 | |
| Norma Thorsen | | 3300 Via Carrizo Unit O | | | Laguna Woods | CA | 92653 | |
| Norman Equipment Company | | 9850 S Industrial Dr | | | Bridgeview | IL | 60455 | |
| Norman Equipment Company | | 3209 Payshpere Circle | | | Chicago | IL | 60674 | |
| Norprint Limited | | Horncastle Rd | | | Boston Li | | PE219HZ | United Kingdom |
| Norsk Hydro Canada Inc | | 7000 Raoul Duchesne | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Serviceenter For Electronik K As | | Sandstuvein 70 | | | Oslo | | 680 | Norway |
| Norstone Inc | | 101 Surrey Rd | | | Melrose Pk | PA | 19027-2931 | |
| Norstone Inc | | PO Box 3 | | | Wyncote | PA | 19095-0003 | |
| Nortech Corpd Ave | | 265 Greenwood Ave | PO Box 87 | | Midland Pk | NJ | 07432 | |
| Nortech Systems Inc | | Aerospace Systems Co | 1007 E 10th St | | Fairmont | MN | 56031 | |
| North Alabama Industrial Servi | | 20300 Harris Station Rd | | | Tanner | AL | 35671 | |
| North American Acquisition Cor | | Amtec Precision Products | 1875 Holmes Rd | | Elgin | IL | 601231298 | |
| North American Bioindustries | | 3068 S Calhoun Rd | | | New Berlin | WI | 53151-00 | |
| North American Centerless | | 4250 Summit Rd | | | Batavia | OH | 45103 | |
| North American Manufacturing C | | 4455 E 71st St | | | Cleveland | OH | 44105-560 | |
| North American Operations | | PO Box 78000 | Attn A/r Administration | | Detroit | MI | 48278 | |
| North American Spring and Stampi | | 345 Criss Cir | | | Elk Grove Village | IL | 60007 | |
| North Carolina Dep Of Revenue | | PO Box 25000 | | | Raleight | NC | 27640 | |
| North Central Engineering Inc | | 25540 Pennsylvania Rd | | | Taylor | MI | 48180 | |
| North Central Instruments Inc | Gary Hanson | 5961 E 38th Ave | | | Denver | CO | 80207 | |
| North Coast Camshaft Inc | | 11000 Briggs Rd | | | Cleveland | OH | 44111-5334 | |
| North Coast Technical Inc | | 8251 Mayfield Rd Ste 105 | | | Chesterland | OH | 44026 | |
| North East Ok Mfg Inc | | 9764 E 55th Pl | | | Tulsa | OK | 74146 | |
| North East Systems Associate | | 5 Lan Dr Ste 200 | | | Westford | MA | 01886 | |
| North Georgia Tractor | | 838 N Main St | | | Cornelia | GA | 30531 | |
| North Metric Prec | | 1425 S Vineyard Ave | | | Ontario | CA | 917617745 | |
| North Star Supply Co Inc | | 55 Thielman Ave | | | Buffalo | NY | 142062365 | |
| North Texas Chemical Consultan | | 2000 Old Burk Hwy | | | Wichita Falls | TX | 76306-534 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| North Texas Plastics | | PO Box 1018 | | | Sanger | TX | 76266 | |
| North West Water Limited | | Lingley Mere | PO Box 457 | | Warrington | | WA55 1DR | United Kingdom |
| Northampton Machinery Co Inc | | 118 Overhill Dr Ste101 | Remit Uptd 05/17/05 Ah | | Mooresville | NC | 28117 | |
| Northeast Diesel | Mr Joe Glover | Hwy 36 West | | | Shelbina | MO | 63468 | |
| Northeast Diesel Service | Mr Joe Glover | 2153 E Division St | PO Box 724 | | Springfield | MO | 65801 | |
| Northeast Diesel Service Of | Joe Glover | 1113 Sw 28th St | | | Blue Springs | MO | 64015 | |
| Northeast Distributor | | 105 Hudson Ave | | | Rochester | NY | 14605 | |
| Northeast Engineering Inc | | 15 Swallow Ln | | | Orchard Pk | NY | 14127 | |
| Northen Colorado Air Inc | Lenny Massaro | 230 Primrose Ct 2 | | | Longmont | CO | 80501 | |
| Northern California Business | | Directory | 601 Van Ness Ave E | | San Francisco | CA | 94102-3200 | |
| Northern Case Supplies | | Wallasey | Birkenhead Rd | | Liverpool | | CH44 7BU | United Kingdom |
| Northern Diesel Control | Mr John Miller | 43755 Utica Rd | | | Sterling Heights | MI | 48314 | |
| Northern Diesel Service Ltd | | 9801 17th St | | | Dawson Creek | BC | V1G 4B4 | Canada |
| Northern Engraving Corp | | Galesville Div | 20875 W Gale Ave | | Galesville | WI | 54630 | |
| Northern Engraving Corp | | 803 S Black River St | | | Sparta | WI | 54656 | |
| Northern Factors Corp | Mr Ted Walker | PO Box 4348 | | | Portland Oregon | OR | 97208 | |
| Northern Fan Supplies | | Thomas St | Longford Trading Estate | | Stretford | | M320JT | United Kingdom |
| Northern Foreign Car Parts Inc | Sandy | 11 Broad St | | | Nashua | NH | 03060 | |
| Northern Indiana Packaging Co | | 1200 Riverfork Dr E | | | Huntington | IN | 46750-905 | |
| Northern Indiana Supply Co Inc | | 304 S Main St | PO Box 447 | | Kokomo | IN | 46903 | |
| Northern Industrial Products | | Corp | 20380 Cornillie Dr | PO Box 636 | Roseville | MI | 48066 | |
| Northern Industrial Supply Inc | | 2800 E Holland Ave | | | Saginaw | MI | 486012433 | |
| Northern Precision Inc | | 601 Lake St | | | Lincoln | MI | 487429422 | |
| Northern Safety Co Inc | | 1914 Dwyer Ave | | | Utica | NY | 10501 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | Cuyahoga Heights | OH | 44125 | |
| Northern States Metals Co | | 51 N Main St | | | West Hartford | CT | 06107 | |
| Northern Supply Company | | 1901 Oakcrest Ave | | | St Paul | MN | 55113 | |
| Northern Technologies | | 6680 N Hwy 49 | Formly Northern Instruments | | Lino Lakes | MN | 55014 | |
| Northern Technologies Intl Cor | | PO Box 69 | | | Lino Lakes | MN | 55014-9913 | |
| Northern Tool and Equipment | | Pobox 1219 | | | Burnsville | MN | 55337 | |
| Northfield | | Precision Instrument Corp | 4400 Austin Blvd | PO Box D | Island Pk | NY | 11558 | |
| Northfield Acquisitions Co | | Sheldahl | 801 N Hwy E | | Northfield | MN | 55057 | |
| Northland Diesel Service Inc | Mr Stan Larson | 4141 Bakerview Spur | | | Bellingham | WA | 98226 | |
| Northpoint Technologies | | 207 E Pk Ave | | | Mundelein | IL | 60060 | |
| Northrop Grumman | Joe Miserendino | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Northrop Grumman Corp | | Mail Stop A320 | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporation | | Vearn/tec | 100 New Wood Rd | | Watertown | CT | 06795-3347 | |
| Northstar Inc | | 4620 West 77th St | | | Edina | MN | 55435 | |
| Northstar Tech Sales Inc | Chuck Diehl | 4620 W 77th St | | | Edina | MN | 55435 | |
| Northwest Fuel Inj Ser Of Mi | Mr Patrick Layman | 211 N Jipson St | | | Blissfield | MI | 49228 | |
| Northwest Fuel Injection | Jim Palmer | 211 Jipson | | | Blissfield | MI | 49228 | |
| Northwest Fuel Injection | Mr Ralph Anderson | 330 N High St | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Power System | Mr Tim Numedahl | 204 Atlantic Ave | PO Box 160 | | Thief River | MN | 56701-0160 | |
| Northwest River Supply | Gator Krump | 2009 S Main St | | | Moscow | ID | 83843 | |
| Northwood University | | University College Business Office | 4000 Whiting Dr | | Midland | MI | 48640-2398 | |
| Northwood University | | Business Office | 4000 Whiting Dr | | Midland | MI | | |
| Norton Co Performance Plastics | | Co | 2664 Gilchrist Rd | PO Box 3660 | Akron | OH | 44305 | |
| Norwalk Landscaping Materials | | 360 E Pk Dr | | | Norwalk | OH | 44857 | |
| Norwalk Powdered Metals | | Muller Pk | Add Chg 02 00 | | Norwalk | CT | 06851 | |
| Norwest Industrial Roofing Ltd | | Lowton | 11 Kenyon Ln | | Warrington Ch | | WA3 1LF | United Kingdom |
| Notary Public Underwriters | | PO Box 230 338 | | | Montgomery | AL | 36123-0338 | |
| Nova Chemicals Inc | | 1550 Coraopolis Heights Rd | | | Coraopolis | PA | 15108 | |
| Nova Consultants Inc | | 21580 Novi Rd Ste 300 | | | Novi | MI | 48375 | |
| Nova Manufacturing Inc | | 29752 Ave Delas Banderas | | | Rancho Santa Margari | CA | 92688 | |
| Nova Packaging Group | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nova Sales Corp | | Component Supply Div | 6319 Dean Pky | | Ontario | NY | 145198939 | |
| Nova Tool and Machine Inc | Jeff Dion | 58 Concourse Way | | | Greer | SC | 29650 | |
| Novas Software Inc | | 2025 Gateway Pl Ste 480 | | | San Jose | CA | 95110 | |
| Novatec Inc | | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novatech Inc | | 15895 North 77th St | | | Scottsdale | AZ | 85260-1746 | |
| Novavision Inc | Dean Martin | 12836 South Dixie Hwy | | | Bowling Green | OH | 43402 | |
| Novel Idea Books | | 7104 S Sheridan | | | Tulsa | OK | 74133 | |
| Novelis Corp | | 6060 Pkland Blvd | | | Cleveland | OH | 441244185 | |
| Novelis Corp | | 1800 Speedway | | | Fairmont | WV | 26554 | |
| Novell Subscription Services | Junneen Lee | 1830 Green Hills Rd | | | Scotts Valley | CA | 95066 | |
| Novellus Systems  Eft | | 135 S Lasalle | | | Chicago | IL | 60603 | |
| Novem Car Interior Design Inc | | Fmly Empe North America | 7610 Market St | | Canton | MI | 48187 | |
| Noveon Inc | | 9911 Brecksville Rd | | | Cleveland | OH | 44141 | |
| Noveon Kalama Inc | | Kalama Chemical | 1296 Nw 3rd | | Kalama | WA | 98625 | |
| Npa Coatings Inc | | Seibert Powder Coatings | 11110 Berea Rd | | Cleveland | OH | 44102 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nrd Llc | | 2937 Alt Blvd North | | | Grand Island | NY | 14072-1292 | |
| Nri Industries | | 29200 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Nri Industries Inc | | 35 Cawthra Ave | | | Toronto | ON | M6N 3C2 | Canada |
| Ns Microwave | | 2732 Via Orange Way Ste A | | | Spring Valley | CA | 91978 | |
| Nsk Corp | | Oem Business Unit | 4200 Goss Rd | | Ann Arbor | MI | 48105 | |
| Nsr Punches Limited | | 80 Holmesdale Rd | | | Reigate | | RH2 0BX | United Kingdom |
| Nth Degree Products | | 404 Laurel Ridge Rd | | | Hainesport | NJ | 08036 | |
| Ntma Training Centers | | 3036 Enterprise St | | | Costa Mesa | CA | 92626 | |
| Ntn Bearing Corp Of America | | 1600 E Bishop Ct | | | Mount Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | 39255 W 12 Mile Rd | | | Farmington Hills | MI | 48331-297 | |
| Ntsi Corporation | Eric Purchasing Mgr | New Technology Solutionsinc | 100 Foot Of John St 6 | | Lowell | MA | 01852 | |
| Nu Di Products Co The | | Nu Di Corp | 12808 Triskett Ave | | Cleveland | OH | 44111 | |
| Nu Horizons Electronics Corp | Tanya Howard | 5575 Dct Pkwy | Ste 125 | | Greenwood Village | CO | 80111 | |
| Nu Tech Industrial Sales Inc | | PO Box 1177 | | | Brea | CA | 92822-1177 | |
| Nu Weighinc | Tim Ohara | 14201 Enterprise Dr | | | Davisburg | MI | 48350 | |
| Nucon Inc | | 377 Research Pky | | | Meriden | CT | 06450 | |
| Nucor Corp | | Nucor Steel | 4537 S Nucor Rd | | Crawfordsville | IN | 47933 | |
| Nuestro Llc | | Pobox 1054 | | | Toledo | OH | 43697-1054 | |
| Numatic Engineering | | 7915 Ajay Dr | | | Sun Valley | CA | 91352 | |
| Numeridex | Debra | 632 Wheeling Rd | | | Wheeling | IL | 60090 | |
| Nustar Inc | | County Rd 18 | | | Shakopee | MN | 55379 | |
| Nutek Uk Ltd | | Colchester Business Pk Unit E2 | The Seedbed Centre | | Colchester Es | | CO44HT | United Kingdom |
| Nutro Corp | | 11515 Alameda Dr | | | Strongsville | OH | 44149 | |
| Nuvasive | Tom Solwczuk | 10065 Old Grove Rd | | | San Diego | CA | 92131 | |
| Nv Fremach International | | Industrielaan 1 3590 | | | Diepenbeek | | 03590 | Belgium |
| Nv Spring Co Inc | | 513 Viking Dr | | | Virginia Beach | VA | 23452 | |
| Nvf Company | | Maryland Ave and Beech St | | | Wilmington | DE | 19805 | |
| Ny Dept Of Taxation and Finance | | Tax Processing Jaf Building | PO Box 1208 | | New York | NY | 10116-1208 | |
| Nyacol Nano Technologies Inc | | PO Box 847928 | | | Boston | MA | 02284-7928 | |
| Nycote Laboratories Corp | | 12750 Raymer St | Bldg A3 | | North Hollywood | CA | 91605 | |
| Nye Lubricants Inc | | 12 Howland Rd | | | Fairhaven | MA | 02719 | |
| Nye Lubricants Inc | | PO Box 8927 | 12 Howland Rd | | New Bedford | MA | 02742 | |
| Nye Lubricants Inc | | PO Box 71181 | | | Cincinnati | OH | 45271-1811 | |
| Nylacast Ltd | | 200 Hastings Rd | | | Leicester Leicester | | LE5 0HL | United Kingdom |
| Nylex New Zealand Ltd | | 10 Offenhauser Dr | | | Auckland | | 01701 | Nzl |
| Nylok Fastener Corp | | 313 N Euclid Way | | | Anaheim | CA | 92801-6738 | |
| Nyloncraft Inc | | C/o Kovath Ej and Associates | 10327 E Grand River Ste 407 | | Brighton | MI | 48116 | |
| Nypro Applications Development | | Center | 101 Union St | | Clinton | MA | 01510 | |
| Nypro Chihuahua | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | Mexico |
| Nypro Colorado Inc | | Department 5443 | PO Box 30000 | | Hartford | CT | 61505443 | |
| Nypro Plastics and Molding Products S | | No 158 1 Huashan Rd Fengqiao | Industrial Pk | | Suzhou | | 215129 | Chn |
| Nyx Inc | | Nyx Plymouth | 38700 Plymouth Rd | | Livonia | MI | 48015 | |
| Nyx Inc | | 1000 Manufacturers Dr | | | Westland | MI | 48185 | |
| Nyx Inc | | Nyx Redford | 30111 Schoolcraft Rd | | Livonia | MI | 48150-200 | |
| Nyx Redford Eft | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 2/02 Cp | Livonia | MI | 48150 | |
| O 100 Inc 2 | Chris Rees | 2151 Portage Ave | | | Winnipeg | MB | R3J 0L4 | Canada |
| O and R Precision Grinding Inc | | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O K I Systems Inc | | 4665 Interstate Dr | | | Cincinnati | OH | 452461109 | |
| O S Walker Co Inc | | 20 Rockdale St | | | Worcester | MA | 01606 | |
| Oag Express | | Oag Worldwide | 75 Remittance Dr | Ste 1570 | Chicago | IL | 60675-1570 | |
| Oag Worldwide Edition | | PO Box 57518 | | | Boulder | CO | 90322-7518 | |
| Oak Fabco/industrial Steam | | 31135 Network Pl | | | Chicago | IL | 60673-1310 | |
| Oak Grigsby Inc | | 84 Dugan Rd | PO Box 890 | | Sugar Grove | IL | 60554-0890 | |
| Oak Ridge Associated Unv | | 1299 Bethel Valley Rd | Sc 1 Ms 17 | | Oakridge | TN | 37831 | |
| Oakes Eddon and Company Limited | | Dryden St | Scientific House | | Liverpool | | L55HH | United Kingdom |
| Oakland Cnty Parks and Rec Comm | | 9501 Sashabaw Rd | | | Clarkston | MI | 48348 | |
| Oakland Press and Reminder | | PO Box 436009 | | | Pontiac | MI | 48343 | |
| Oakland Tool and Manufacturing C | | 34700 Commerce Rd | | | Fraser | MI | 480261607 | |
| Oakridge Associated Universities | | Attn Jennifer Gregory | PO Box 117 | | Oak Ridge | TN | 37831-0117 | |
| Oakwood Auto Wash | | 444 Patterson Rd | | | Dayton | OH | 454194306 | |
| Oakwood Corporate Housing | | 8804 N 23rd Ave Ste A 1 | | | Phoenix | AL | 85021 | |
| Oakwood Industrial Park Assoc | | C/o First Industrial Realty | 24800 Denso Dr Ste 175 | | Southfield | | | |
| Oasis Silicon Systems Ag | | Bannwaldallee 48 | | | Karlsruhe | | 76185 | Germany |
| Oasis Silicon Systems Ag Eft | | Bannwaldallee 48 | D 76185 Karlsruhe | | | | | Germany |
| Oasis Silicon Systems Inc | | 1120 S Capital Of Texas Hwy | Bldg 2 Ste 100 | | Austin | TX | 78746 | |
| Oba Hajime | | 2 St Andrews Dr | | | Farmington | CT | 06032 | |
| Obara Corp | | Hercules Welding Products Co | 11478 Timken | | Warren | MI | 48089 | |
| Oberg Arizona | Susan Fraizer | 208 South Mckemy | | | Chandler | AZ | 85226-9436 | |
| Oberg Industries | Rob Nicholas | Oberg Arizona | 208 South Mckemy | | Chandler | AZ | 85226 | |
| Oberg Industries  Eft | | 208 S Mc Kemy | | | Chandler | AZ | 852263407 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Oberg Industries Inc | | Oberg Arizona | 208 S Mc Kemy | | Chandler | AZ | 85226-340 | |
| Oberg Industries Inc | | Oberg Stamping and Technology Ce | 275 N Pike Rd | | Sarver | PA | 16055 | |
| Oberg Industries Inc | | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Oberland Mangold | | Postfach 1530 | Amselstrabe 4 | | D 82467 De | | | Germany |
| Oberle and Associates Inc | | 700 Nw 2nd St | | | Richmond | IN | 47374 | |
| Oberto Sausage Co Inc | | 7060 S 238th St | | | Kent | WA | 98035 | |
| Obrien and Gere Engineers Inc | | 33469 W 14 Mile Rd Ste 150 | | | Farmington Hills | MI | 48331 | |
| Observer Supply Inc | | 224 S 3rd St | | | Gadsden | AL | 35901 | |
| Oc Environmental Health | | Oc District Attorneys Ofc | Protection Unit | 401 Civic Ctr Dr West | Santa Ana | CA | 92701 | |
| Oc Tanner Recognition Company | | 1930 South State St | | | Salt Lake City | UT | 84115-2383 | |
| Ocala Ford New Hollandc | | 5841 N Hwy 441 | Pobox 2738 | | Ocala | FL | 34478 | |
| Occupational Health and Safety | | Consulting Inc | 7970 Oak Hill Dr | | Plainfield | IN | 46168 | |
| Occupational Health Network | | 305 North Water St | | | Mobile | AL | 36602 | |
| Occupational Marketing Inc | | 1235 N Loop W | Ste 217 | | Houston | TX | 77008-4701 | |
| Oce Copiers Uk Ltd | | Styal Rd Wythenshawe | International Office Centre | | Manchester Gm | | M225WL | United Kingdom |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | | Birmingham | AL | 352096435 | |
| Oce Usa Inc | | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 100 | | | Livonia | MI | 48152 | |
| Oceaneering Thermal System | | 16665 Space Ctr Blvd | | | Houston | TX | 77058 | |
| Ochs Industries Inc | | 849 Scholz Dr | | | Vandalia | OH | 453773121 | |
| Oconnor Company Inc | | 5425 S 99th E Ave | | | Tulsa | OK | 74146 | |
| Oconnors Home Decorating Cen | | 5355 Gratiot Rd | | | Saginaw | MI | 48603 | |
| Ocv Control Valves | | 7400 E 42nd Pl | | | Tulsa | OK | 74145-4744 | |
| Oden Corporation | | 255 Great Arrow Ave | | | Buffalo | NY | 14207-3024 | |
| Odenwald Chemie Gmbh | | Ziegelhaeuserstr 25 | Schoenau 69250 | | | | | Germany |
| Odu Steckverbindungssysteme | | Gmbh and Co Kg | Pregelstr 11 | 84453 Muhldorf A Inn | | | | Germany |
| Odyssey Custom Crating Chick | Janelle Or Randy | 1432 Old Bayshore Hwy | | | San Jose | CA | 95112 | |
| Oe Ku Gmbh | | Hochster Str 100 | | | Brensbach | | 64395 | Germany |
| Oec Fluid Handling | | PO Box 2807 | 140 Cedar Spring Rd | | Spartanburg | SC | 29304 | |
| Oem Erie Inc | | 1810 W 20th St | | | Erie | PA | 165022001 | |
| Oem Press Systems Inc | | 2095 N Batavia St | | | Orange | CA | 92865 | |
| Oem Specialty Glass | | 14175 E 42nd Ave Ste 50 | | | Denver | CO | 80239 | |
| Oem/miller Corporation | | 1300 Danner Dr | | | Aurora | OH | 44202-928 | |
| Oes A Inc | | 11436 Rojas Ste B 3 | | | El Paso | TX | 79936 | |
| Oes Inc | | 4056 Blakie Rd | | | London | ON | N6L 1P7 | Canada |
| Oetiker Espana S A | | Pol Ind El Palmar 17 | 11500 Elpuerto De Santa Maria | | | | | Spain |
| Oetiker Inc | | 3305 Wilson St | | | Marlette | MI | 48453-141 | |
| Oetiker Ltd | | 203 Dufferin St S | | | Alliston | ON | L9R 1W7 | Canada |
| Ofc 2000 | | C/0 Osa Conf Registration | 2010 Massachusetts Ave Nw | | Washington | DC | 20036-1023 | |
| Office Depot | | Business Services Div | 3366 E Willow St | | Signal Hill | CA | 90806 | |
| Office Depot | | 5809 Long Creek Pk Dr | Customer Service Ctr | | Charlotte | NC | 28269 | |
| Office Depot | | Customer Service Ctr | 4700 Muhlhauser Rd | | Hamilton | OH | 45011 | |
| Office Depot | Teresah Thompson | PO Box 633211 | | | Cincinnati | OH | 45263-3211 | |
| Office Depot Inc | | 5420 S Lake Pk Ave | | | Chicago | IL | 60651 | |
| Office Depot Inc | | Business Services Division | 150 Riverbend Blvd | | St Rose | LA | 70087 | |
| Office Depot Inc | | Business Services Div | 909 Sheldon Rd | | Plymouth | MI | 48170 | |
| Office Equip Co Of Mobile | Lisa Dean | 104 N Beltline Hwy | PO Box 160775 | | Mobile | AL | 36607-0006 | |
| Office Equip Company Inc | | PO Box 1635 | | | Spartanburg | SC | 29304 | |
| Office Max | Pat Fogarty | 16600 East 33rd Dr | Unit 30 | | Aurora | CO | 80011 | |
| Office Max | | 130 Commerce Blvd | | | Fairless Hills | PA | | |
| Office Modular Systems | | 1307 E Edinger | | | Santa Ana | CA | 92705 | |
| Officemax Contract Inc | | 4428 Hollerich Dr | | | Peru | IL | 61354 | |
| Officemax Contract Inc | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Offshore International | | 777 E Macarthur Circle Ste 1 | | | Tucson | AZ | 85714 | |
| Ofs Fitel | | 55 Darling Dr | | | Avon | CT | 06001-4273 | |
| Ofs Fitel Llc | | 2000 Ne Expressway | Room C240 | | Norcross | GA | 30071 | |
| Ogle Models and Prototypes Ltd | | Birds Hill | | | Letchworth Ht | | SG61JA | United Kingdom |
| Ogura Corp | | 631 Ajax Dr | | | Madison Heights | MI | 48071-241 | |
| Ohashi Technica Usa Inc | | 111 Burrer Dr | | | Sunbury | OH | 43074 | |
| Ohio and Michigan Paper Co The | | Ampoint Complex 350 4th St | | | Perrysburg | OH | 43551 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | PO Box 126 | | Spencerville | OH | 458870126 | |
| Ohio Department Of | | Job and Family Services | PO Box 182404 | | Columbus | OH | 43218-2404 | |
| Ohio Department Of Taxation | | Box 16561 | | | Columbus | OH | 43216-6561 | |
| Ohio Diesel | Mr Dave Hanna | 42 W Myrtle Ave | | | Youngstown | OH | 44507-1114 | |
| Ohio Diesel Injection Service | | 42 West Myrtle Ave | | | Youngstown | OH | 44507 | |
| Ohio Fasteners and Tool Inc | Tom Jarjabka | 915 Lake Rd | | | Medina | OH | 44258 | |
| Ohio Fire and Safety Co Inc | | 1199 N Fourth St | | | Columbus | OH | 43201 | |
| Ohio Gasket and Shim Co Inc Eft | | 976 Evans Ave | | | Akron | OH | 44305 | |
| Ohio Hoist and Puller Inc | | Tuf Tug Products Div | 3314 Encrete Ln | | Dayton | OH | 45439-198 | |
| Ohio Machinery Co | | 900 Kenmar Dr | | | Broadview Heights | OH | 44147 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ohio Machinery Co | | Ohio Cat | 1281 Brukner Dr | | Troy | OH | 45373 | |
| Ohio State Treasurer | | PO Box 27 | | | Columbus | OH | 43266-0027 | |
| Ohio Tool Systems Inc | | 3863 Congress Pkwy | | | Richfield | OH | 442869797 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | Dayton | OH | 45404-152 | |
| Ohmcraft Inc | Ginette Ventura | 93 Paper Mill St | | | Honeoye Falls | NY | 14472 | |
| Ohmite Manufacturing | Norma Redmond | 1600 Golf Rd | Ste 850 | | Rolling Meadows | IL | 60008 | |
| Ohoro A P Co Inc | | 3130 Belmont Ave | | | Youngstown | OH | 445051837 | |
| Oil Capital Electric Llc | | PO Box 21228 Dept No 30 | | | Tulsa | OK | 74121-1228 | |
| Oil Capital Electric Llc | | 12718 East 55th St | | | Tulsa | OK | 74146-6221 | |
| Oiles America Corp | | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Oilgear Co The | | 2300 S 51st St | | | Milwaukee | WI | 532192340 | |
| Oines White Inc Dba | | Commercial Interior Systems | 26755 W Wyatt Ln | | Stevenson Ranch | CA | 91381 | |
| Ok International | Vanessa Allen | 12151 Monarch St | | | Garden Grove | CA | 92844 | |
| Ok International Ltd Metcal | | Chandlers Ford | Eagle Close | | Eastleigh Ha | | SO534NF | United Kingdom |
| Okabe Co Inc | | 645 Forest Edge Dr | | | Vernon Hills | IL | 600613106 | |
| Okanagan Diesel Injection Ltd | | 2201 18th Ave | | | Vernon | BC | V1T 7L7 | Canada |
| Okaya Usa Inc | | 140 E Ridgewood Ave | | | Paramuse | NJ | 07652 | |
| Okeefe Controls Co | | 4 Maple Dr | | | Monroe | CT | 06468 | |
| Oken Seiko | Ms Kayo Kurosaki | 706 Yanokuchi Inagi | | | Tokyo | | 206-0812 | Japan |
| Oki Semiconductor | | C/o Ro Whitesell and Associates | 1800 S Plate St | | Kokomo | IN | 469025730 | |
| Okla Dept Of Environmental Quality | | PO Box 2036 | | | Oklahoma City | OK | 73101 | |
| Okla Dept Of Environmental Quality | | Ste 250 | 4545 N Lincoln Blvd | | Oklahoma City | OK | 73105-3483 | |
| Oklahoma Accountancy Board | | Ste 165 | 4545 N Lincoln Blvd | | Oklahoma City | OK | 73105-3413 | |
| Oklahoma Air Quality | | 3105 E Skelly Dr Ste 215 | | | Tulsa | OK | 74105 | |
| Oklahoma Central Credit Union | | Attn Carol Benedict | PO Box 471227 | | Tulsa | OK | 74147 | |
| Oklahoma Custom Canvas Products | | 1357 North 108th East Ave | | | Tulsa | OK | 74116 | |
| Oklahoma Department Of Labor | | 4001 N Lincoln Blvd | | | Oklahoma City | OK | 73105-5212 | |
| Oklahoma Hr State Conference 2003 | | 6528 D1 East 101st St Pmb 393 | | | Tulsa | OK | 74133-6700 | |
| Oklahoma Lighting | | 5134 S 110th E Ave | | | Tulsa | OK | 74147 | |
| Oklahoma Natural Gas Company | | Attn Northpointe Office | PO Box 871 | | Tulsa | OK | 74102-0871 | |
| Oklahoma Natural Gas Company | | PO Box 1234 | | | Tulsa | OK | 74186-1234 | |
| Oklahoma Pizza Group | | PO Box 17150 | | | Little Rock | AR | 72222 | |
| Oklahoma Rubber and Gasket Co | | PO Box 3284 | | | Tulsa | OK | 74101 | |
| Oklahoma Safety Council | | 4323 Nw 63rd St Ste 140 | | | Oklahoma City | OK | 73116 | |
| Oklahoma Safety Council | | 2725 E Skelly Dr Ste 202 | | | Tulsa | OK | 74105 | |
| Oklahoma Society Of Certified | | 50 Penn Pl Ste 910 | | | Oklahoma City | OK | 73118-1804 | |
| Oklahoma State University | | Career Services 370 Student Union | | | Stillwater | OK | 74078 | |
| Oklahoma Tax Commission | | 2501 Lincoln Blvd | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | | PO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | | PO Box 26940 | | | Oklahoma City | OK | 73126-0940 | |
| Oklahoma Trailways Inc | | Po Drawer 35769 | | | Tulsa | OK | 74153 | |
| Okmetic Inc | | 301 Ridgemont Dr | | | Allen | TX | 75002 | |
| Okmetic Oyj | | Pitie 2 | | | Vantaa | | 01510 | Finland |
| Olander Corporation | Customer Service | 14101 Ne 186 Th St | Ste A | | Woodinville | WA | 98072 | |
| Old Dominion Freight Line | | PO Box 60908 | | | Charlotte | NC | 28260-0908 | |
| Old Dominion Freight Line I | | PO Box 60908 | | | Charlotte | NC | 28260 | |
| Old Tyme Feed and Garden | | Supply Division | 19580 Greeno Rd | | Fairhope | AL | 36532 | |
| Olea Exhibits/displays | | 17115 Jersey Ave | | | Artesia | CA | 90701 | |
| Oleksiak Gary | | Uni Fix Test Fixtures | 1900 E Warner Ste 1 A | | Santa Ana | CA | 92705 | |
| Olga Gusain | | 356 Santa Barbara | | | Irvine | CA | 92606 | |
| Olga Gusain | | 10 Arabis Court | | | Ladera Ranch | CA | 92694 | |
| Olin Corp | | Brass Mill Products | 427 N Shamrock St | | East Alton | IL | 620241174 | |
| Olin Corp | | Olin Brass Indianapolis | 1800 S Holt Rd | | Indianapolis | IN | 46241 | |
| Oliver Chemical Co Inc | | 2908 Spring Grove Ave | | | Cincinnati | OH | 452252115 | |
| Ollie Williams | | 324 E 57th Pl N | | | Tulsa | OK | 74126 | |
| Olson Diesel Ltd | | 536 Broadway St E | Box 1476 | | Yorkton | SK | S3N 3G3 | Canada |
| Olson General Contractors | | 80 Martin Ln | | | Elk Grove | IL | 60007-1308 | |
| Olson International Co Eft | | Frmly Olson R Manufacturing Co | 50 W North Ave | | Lombard | IL | 60148 | |
| Olson International Ltd | | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olympia | | 2831 N San Fernando Blvd | | | Burbank | CA | 91504-2521 | |
| Olympic Coaters Inc | | 354 Humerline Dr | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Engineering Servies | George Demors | 65 Avco Rd | Unit C | | Haverhill | MA | 01835 | |
| Olympic Steel Lafayette Inc | | Lafayette Steel | 3600 N Military | | Detroit | MI | 48210-296 | |
| Olympic Tool Co | | 34589 Glendale | | | Livonia | MI | 481501303 | |
| Olympus Industrial America Inc | | PO Box 32207 | | | Hartford | CT | 06150-2207 | |
| Olympus Industrial America Inc | | One Corporate Dr | | | Orangeburg | NY | 10962 | |
| Olympus Industrial America Inc | | 1 Corporate Dr | | | Orangeburg | NY | 109622615 | |
| Omega Automation Inc | | 2850 Needmore Rd | | | Dayton | OH | 45414-430 | |
| Omega Engineering Inc | | 1 Omega Dr River Bend Exec Ctr | | | Stamford | CT | 06907 | |
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | Stamford | CT | 69070047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | PO Box 740496 | | | Atlanta | GA | 30374-0496 | |
| Omega Engineering Inc | | 1 Omega Cir 630 Heron Dr | | | Bridgeport | NJ | 08014 | |
| Omega Limited | | | | | | CA | | |
| Omega Plastics | | 5 Ave Team Valley Trading Est | Kings Pk | | Gateshead | | NE11OAF | United Kingdom |
| Omega Plastics | | 24401 Capital Blvd | | | Clinton Township | MI | 48036 | |
| Omega Precision | | 13040 Telegraph Rd | | | Santa Fe Springs | CA | 90670 | |
| Omega Riggers and Erectors Inc | | 1497 Stanley Ave | PO Box 1281 | | Dayton | OH | 454011281 | |
| Omega Thermal Products | | PO Box 141 | 205 Sunset Ave | | Stratford | WI | 54484 | |
| Omega Tool and Die Inc | | 6192 Webster St | | | Dayton | OH | 45414-343 | |
| Omega Tool Corp | | 2045 Solar Cres | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Wire Inc | | Bare Wire Inc | 572 State Rd Rte 13 | | Williamstown | NY | 13493 | |
| Omegacom | Carol | One Omega Dr | | | Stamford | CT | 06907 | |
| Omg Americas | | PO Box 6066n | | | Cleveland | OH | 44193 | |
| Omg Americas Inc | | 811 Sharon Dr | | | Westlake | OH | 44145-1522 | |
| Omi Inc | | 615 South Carlton Ave | | | Farmington | NM | 87401 | |
| Omico Inc | | Omico Plastics | 2025 Ragu Dr | | Owensboro | KY | 42303 | |
| Omico Inc | | Omico Plastics | 1500 Bluff Ave | | Owensboro | KY | 42303-100 | |
| Omiotek Coil Spring Co Eft | | 833 North Ridge Ave | | | Lombard | IL | 60148 | |
| Omitec Instrumentation Ltd | | London Rd | Hopton Industrial Est | | Devizes Wi | | SN102EU | United Kingdom |
| Omnetics Connector Corp | Gary Jacobs | 7260 Commerce Circle East | | | Fridley | MN | 55432 | |
| Omnex | | 3025 Boardwalk Ste120 | | | Ann Arbor | MI | 48108 | |
| Omni Components | Chris Holka | 46 River Rd | | | Hudson | NH | 03051 | |
| Omni Engineering Inc | Douglas Finnie | 461 West 6th St | | | Beaumont | CA | 92223 | |
| Omni Engineering Inc | Doug Finnie | 461 West 6th St | | | Beaumont | CA | 92223-2105 | |
| Omni Forge Inc | | 18325 S 580 County Rd W | | | Remington | IN | 47977 | |
| Omni Metal Finishing Inc | Victor Salazar | 11665 Coley River Circle | | | Fountain Valley | CA | 92708 | |
| Omni Oxide L L C  Eft | | Formly O and C Corp | 5901 Lakeside Blvd | | Indianapolis | IN | 46278 | |
| Omni Packaging Products Group | | 12322 East 55th St | | | Tulsa | OK | 74146 | |
| Omni Tech Sales | | 31189 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Omni Technologies Corp | | 334 Calef Hwy | | | Epping | NH | 03042 | |
| Omni Training Corp | | 9513 Business Ctr Dr | Ste J | | Rancho Cucamonga | CA | 91730 | |
| Omni Training Corporation | Tracie Jackson | 9513 Business Ctr Dr | Ste J | | Rancho Cucamonga | CA | 91731 | |
| Omni Warehouse  Eft | | Add Chng Ltr Mw 10/16/02 | 966 Bridgeview South | | Saginaw | MI | 48604 | |
| Omnicronix Inc | | Omni Cronix Inc | 1200 Kitty Hawk Ste 107 | | Peru | IN | 46970 | |
| Omniture | | 550 E Timpanogos Circle | Ad Chg Per Ltr 04/18/05 Gj | | Orem | UT | 84097 | |
| Omron America | | PO Box 461 | | | Detroit | MI | 48231 | |
| Omron Automotive Electronics | | Inc | 30600 Northwestern Hwy Ste 250 | | Farmington Hills | MI | 48334 | |
| Omron Automotive Electronics I | | 29185 Cabot Dr | | | Novi | MI | 48377 | |
| Omron Dualtec Auto Electronics | | Fmly Atoma Intl Dualtec Elect | 2270 Bristol Circle | | Oakville | ON | L6H 5S3 | Canada |
| Omron Dualtec Automotive Elect | | 2270 Bristol Circle | | | Oakville | ON | L6H 5S3 | Canada |
| Omron Dualtec Automotive Elect | | Switch/ecu Div | 2291 Winston Pk Dr | | Oakville | ON | L6H 6R7 | Canada |
| Omron Electronic Components | Sandra Cisneros | Llc | One East Commerce Dr | | Schaumburg | IL | 60173 | |
| Omron Electronic Components Europe | | Wegalaan 57 | | | Hoofddorp Noord Holland | | 2132 JD | Netherlands |
| Omron Electronics Inc Eft | | 1 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| On Line Electronics Inc | Susan Mickelson | 1001 Brioso Dr | | | Costa Mesa | CA | 92627 | |
| On Semiconductor | | Herschel St | The Nova Building | | Slough | | SL11XS | United Kingdom |
| On Semiconductor | Zuzana Dordova | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| On Semiconductor | | PO Box 95298 | | | Chicago | IL | 606945298 | |
| On Semiconductor Components Ind | | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| On Semiconductor Ltd | | 7a Northumberland Buildings | | | Bath Avon | | BA1 2JB | United Kingdom |
| On Time Express Inc | | 733 W 22nd St | | | Tempe | AZ | 85282-1905 | |
| Onanon Inc | | 373 Sinclair Frontage Rd | | | Milpitas | CA | 95035 | |
| Ondeo Nalco | | 2111 E Dominguez St | | | Long Beach | CA | 90810 | |
| One On One Computer Training | | 2055 Army Trail Rd Ste 100 | | | Addison | IL | 60101-9961 | |
| One Source Distributors | Tom Joseph | 1021 Duryea Ave | | | Irvine | CA | 92614 | |
| One Source Industries Inc | | 26941 Cabot Rd Ste 129 | | | Laguna Hills | CA | 92653 | |
| Oneida Research Services Inc | | One Halsey Rd | | | Whitesboro | NY | 13492 | |
| Oneil and Associates Inc | | 495 Byers Rd | | | Miamisburg | OH | 45342 | |
| Oneok Gas Marketing Company | | PO Box 502607 | | | St Louis | MO | 63150-2607 | |
| Oneok Gas Marketing Company | | PO Box 2405 | | | Tulsa | OK | 74102-2405 | |
| Onesource Distributors | | 1021 Duryea | | | Irvine | CA | 92614 | |
| Onesource Distributors | | 1201 Duryea Ave | | | Irvine | CA | 92614-5517 | |
| Onesource Distributors Co | | 6151 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Onesource Facility Services | | Inc | 931 Hwy 80 West Ste 103 | Add Chg 11/19/04 Ah | Jackson | MS | 39204 | |
| Onesource Information Serv | | 300 Baker Ave 3rd Fl | | | Concord | MA | 01742 | |
| Onkyo Industrial Components | | Inc | 580 Bonnie Ln | | Elk Grove Village | IL | 60007 | |
| Online Distribution Freight Ltd | | Link Rd | | | Liverpool Merseyside | | L22 3YR | United Kingdom |
| Onpress Printed Circuits Ltd | Larry Lau | Blk C 1/f Abd | 3/f Gee Lok Industrial Bldg | 34 Hung To Rd Kwun Tong | Kowloon Hong Kong | | | Hong Kong |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Onsite Commercial Staffing | | PO Box 198531 | | | Atlanta | GA | 30384 | |
| Ontrak Control Systems Inc | | 422 Arnley St | | | Sudbury | ON | | Canada |
| Onvaco | Gary Keibler | C/o Keibler and Associates | 9509 Hwy 42 204 | | Prospect | KY | 40059 | |
| Onyx Environmental Service | | Aet Dba | 5202 Oceanus Dr | | Huntington Beach | CA | 92649 | |
| Onyx Environmental Services | | One Eden Ln | | | Flanders | NJ | 07836 | |
| Onyx Industrial Services Inc | | Dept 73709 | | | Chicago | IL | 60673-7709 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | Huber Heights | OH | 454241440 | |
| Onyx Industrial Services Inc | | 12215 E 61st St | | | Broken Arrow | OK | 74012-9115 | |
| Opal Rt Technologies | | 1751 Rue Richardson Bureau | 2525 | | Montreal | PQ | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Richardson Ste 2525 | | | Montreal Canada | | H3K 1G6 | Canada |
| Opel Hungary Powertrain Ltd | | Fuzcsi Ut 15 | Postafiok | | Szentgotthard | | 09971 | Hungary |
| Open Ratings Inc | | 21499 Cumberland Rd | | | Noblesville | IN | 46060 | |
| Open Systems Publishing | | 30233 Jefferson | | | St Clair Shores | MI | 48082 | |
| Open University Educational Enter | | Stony Stratford | 12 Cofferidge Close | | Milton Keynes Be | | MK111BY | United Kingdom |
| Operations Technology Inc | | PO Box 408 | 30 Lambert Rd | | Blairstown | NJ | 07825 | |
| Ophir Optronics Inc | Gina | 9 T Electronics Ave | | | Danvers | MA | 01923 | |
| Ophthonix Inc | Todd Benson | 10455 Pacific Ctr Court | | | San Diego | CA | 92121 | |
| Opin Systems Software Product | | 2600 Eagan Woods Dr Ste 400 | | | Eagan | MN | 55121 | |
| Opm Maintenance | | 2530 E 12th St | | | Tulsa | OK | 74104 | |
| Optek Technology Inc | | C/o Electronic Sales and Enginee | 1905 Cloverdale Dr | | Rochester | MI | 48307 | |
| Optek Technology Inc | | 1215 W Crosby Rd | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | Margo Farr | 1215 W Crosby Rd | | | Carrollton | TX | 75006 | |
| Optical Analysis Corp | | 3 Bud Way Ste 25 | | | Nashua | NH | 03063-170 | |
| Optical Associates Inc | | 685 River Oaks Pkwy | | | San Jose | CA | 951341907 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 | 5290 Concourse Dr | | Roanoke | VA | 24022-1967 | |
| Optical Calibration and Serv | | PO Box 2744 281 | | | Huntington Beach | CA | | |
| Optical Gaging Products Inc | Drew Naylor | PO Box 5058 | | | Winston Salem | NC | 27113-5058 | |
| Optical Gaging Products Inc | | C/o Pacific Inspection Co | 850 Hudson Ave | | Rochester | NY | 14621 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester | NY | 14621-483 | |
| Optical Networks | | PO Box 10 | | | Bellingham | WA | 98227-9973 | |
| Optical Research Associates | | 3280 E Foothill Blvd Ste 300 | | | Pasedena | CA | 91107 | |
| Optical Security Industries | | Inc | Opsec Brand Protection | 21132 Old York Rd | Parkton | MD | 211200700 | |
| Optical Society Of America | | Dept 212 | | | Washington | DC | 20055-0212 | |
| Opticonx | | 36 Town Forest Rd | | | Oxford | MA | 01540 | |
| Optima Industries | | 2905 Lomita Blvd | | | Torrance | CA | 90505 | |
| Optimal Print Technologies | | 4029 Westerly Pl | Ste 113 | | Newport Beach | CA | 92660 | |
| Optimax | | Unit A7 Terry Ave | | | York Yn | | YO23 1JQ | United Kingdom |
| Optimum Affirmative Services | | 400 Lafayette Ste 100 | | | New Orleans | LA | 70130 | |
| Optimum Hr Consulting Servic | | 400 Lafayette St Ste 100 | | | New Orleans | LA | 70130 | |
| Optimum Metro Sales | | 755 Montauk Hwy | | | Oakdale | NY | 11769 | |
| Optimum Metro Sales | | 755 Montauk Hwy | | | Oakdale | NY | 11769 | |
| Optimum Mis Inc | | 643 Magazine St | | | New Orleans | LA | 70130 | |
| Opto 22 | Sales | 43044 Business Pk Dr | | | Temecula | CA | 92590-36 | |
| Opto 22 | | 43044 Business Pk Dr | | | Temecula | CA | 92590-3614 | |
| Opto Cal Inc | Chriss Ruff | 13891 Deanly Court | | | Lakeside | CA | 92040 | |
| Opto Diode Corp | Debbie X310 | 750 Mitchell Rd | | | Newberry Pk | CA | 91320 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | Newbury Pk | CA | 91320 | |
| Optomistic Products | | PO Box 633 | | | Concord | MA | 01742 | |
| Optomonitor Inc | | 270 Polaris Ave | | | Mountainview | CA | 94043 | |
| Optrex America | | 46723 Five Mile Rd | | | Plymouth | MI | 481702422 | |
| Optrex America Inc | | C/o Ms Sales and Associates | 11 S Wabash St | | Wabash | IN | 46992 | |
| Optrex Corp | | 19 Kaki Bukit View Kaki Bukit | Techpark Ii | | Singpore | | 415955 | Sgp |
| Oracle | | 500 Oracle Pkwy Opl 3 | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | 12320 Oracle Blvd | | | Colorado Springs | CO | 80921 | |
| Oracle Corp | | PO Box 71028 | | | Chicago | IL | 60694-1028 | |
| Oracle Corp | | 3290 W Big Beaver Ste 300 | | | Troy | MI | 48084 | |
| Orange Co Business Journal | | 2600 Michelson Dr Ste 170 | | | Irvine | CA | 62612 | |
| Orange Co Health Care Agency | | Environmental Health Div | 2009 E Edinger Ave | | Santa Ana | CA | 92705 | |
| Orange County Fire Authority | | Accounts Receivable | PO Box 51985 | | Irvine | CA | 92619-1985 | |
| Orange County Fire Authority | | Hazardous Matl Disclosure | | | | CA | | |
| Orange County Fire Protectio | | 11541 Salinaz Dr | | | Garden Grove | CA | 92843 | |
| Orange County Ind Plastics | | 4811 East La Palma | | | Anaheim | CA | 92807 | |
| Orange County Performing | | Arts Ctr | 600 Town Ctr Dr | | Costa Mesa | CA | 92626 | |
| Orange County Sanitation | | District | PO Box 8127 | | Fountain Valley | CA | 92728-8127 | |
| Orange Courier | | 3731 West Warner Ave | | | Santa Ana | CA | 92704 | |
| Orange Valve And Fitting | | 2333 S Manchester Ave | | | Anaheim | CA | 92802 | |
| Orbis | | PO Box 389 | 1055 Corporate Ctr Dr | | Milwaukee | WI | 532780346 | |
| Orbis Corp | | 9050 Tyler Blvd | | | Mentor | OH | 44060 | |
| Orbis Corp | | 1055 Corporate Ctr Dr | | | Oconomowoc | WI | 53066 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Orbis Corporation | | 1101 E Whitcomb | | | Madison Heights | MI | 48071 | |
| Orbis Corporation | | Drawer 346 | | | Milwaukee | WI | 53278-0346 | |
| Orbit Movers and Erectors Inc | | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Orbit Plastics Corp | Thomas Fied | 7 Fanaras Dr | Salisbury Industrial Pk | | Salisbury | MA | 01952 | |
| Orbit Sheet Metal Co Inc | | 1101 Negley Pl | | | Dayton | OH | 45407-225 | |
| Orbotech Inc | | Walnut Corporate Plaza | 2741 E Walnut Ave 1st Flr | | Tustin | CA | 92780 | |
| Oregon Fuel Injection | Ms S Haven Or Mr M Gotchall | 4232 W 7th Ave | PO Box 21121 | | Eugene | OR | 97402 | |
| Oreilly and Associates Inc | | 101 Morris St | | | Sebastopol | CA | 95472-9806 | |
| Oreilly Automotive Inc | | Reliable Supply Co | 130 N 12th Ave | | Laurel | MS | 39440 | |
| Organic Products | | PO Box 170428 | | | Irving | TX | 75017 | |
| Organic Products Co | | PO Box 428 | | | Irving | TX | 75060 | |
| Organized Executive | | Dept Okc126 | 1101 30th St Nw | | Washington | DC | 20007 | |
| Orgapack | | Unit 83 Third Ave | | | Irvine | | KA128HQ | United Kingdom |
| Orgapack Ltd | | Heatherhouse Rd | Unit 83 Third Ave | | Irvine | | KA128HQ | United Kingdom |
| Orient Displayna Ltd | Christina Lu | 1370 Don Mills Rd | Ste 300 | | Toronto | ON | M3B3N7 | Canada |
| Orient Power Mobile Electronic | | 1 Hok Cheung St Rm 405 | Harbour Ctr Tower 1 | | Hunghom Kowloon | | | Hong Kong |
| Oriental Motor Usa Corp | Bette Mcburnie/mark Eisenhaur | 1515 Washington St | | | Braintree | MA | 02184 | |
| Original Dream Of Niles Inc | | 1308 Collar Price Rd | | | Hubbard | OH | 44425 | |
| Orion Engineering Co Inc | | 245 W Michigan Ave Ste 300 | | | Jackson | MI | 492012218 | |
| Orion Research Inc | | 500 Cummings Ctr | | | Beverly | MA | 01915-6199 | |
| Oris Automotive Parts Al Ltd | | 3867 Pine Ln Ste 111 | | | Bessemer | AL | 35023 | |
| Oritech C/o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | | Sandy | UT | 84092 | |
| Orkin Exterminating Co | | Orkin Pest Control 560 | 4632 Groves Rd | | Columbus | OH | 43232 | |
| Orlick Industries Ltd | | 411 Pkdale Ave N | | | Hamilton | ON | L8H 5Y4 | Canada |
| Orlie Meneses | | 3400 Poly Vista 25c | | | Pomona | CA | 91768 | |
| Ortho Design Inc | | 5710 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | Irvine | CA | 926064802 | |
| Orthodyne Electronics Corp | | 116 Ellsworth Ave | | | Mineola | NY | 11501 | |
| Orton Ceramic Foundation | | 6991 Old 3c Hwy | Westerville Oh 43082 | | Westerville | OH | 43082 | |
| Osar Srl | | Corso Luigi Einaudi 7 | 10070 Robassomero Torino | | | | | Italy |
| Osborn Equipment Sales Inc | | 2100 North Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Osco Inc | | 2937 Waterview Dr | | | Rochester Hills | MI | 48309-460 | |
| Osei Mccoy | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Oser Communications | | 1350 N Kolb Rd | | | Tucson | AZ | 85715 | |
| Osi Collection Svcs Inc | | PO Box 956 | | | Brookfield | WI | 53008-0965 | |
| Osicom Technologies Inc | | 9020 Junction Dr | | | Annapolis Junction | MD | 20701 | |
| Osorio Donette | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Osram Gmbh | | Hellabrunner Str 1 | | | Muenchen By | | 81543 | Germany |
| Osram Opto Semiconductors Inc | | 3870 N 1st St | | | San Jose | CA | 95134 | |
| Osram Sylvania Inc | | 100 Endicott St | | | Danvers | MA | 019233623 | |
| Osram Sylvania Inc | | 275 W Main St | | | Hillsborough | NH | 03244 | |
| Osram Sylvania Inc | | Electronic Components and Materi | 1128 Roosevelt Ave | | York | PA | 17404 | |
| Osram Sylvania Inc Electronic Components and Materials | | 1128 Roosevelt Ave | | | York | PA | 17404 | |
| Osram Sylvania Puerto Rico | | Corp | 98218 Collection Ctr Dr | Add Chg 03/04/05 Ah | Chicago | IL | 60693 | |
| Oster A J Co | | 180 Alexandria Way | | | Carol Stream | IL | 60188 | |
| Osterrath Gmbh and Co Ef | | Wahlbachsmuehle 3 | D 57334 Bad Laasphe | | | | | Germany |
| Ostrem Tool Company | | PO Box 15156 | | | Spartanburg | SC | 29302 | |
| Osts Inc | | 3333 Brea Canyon Rd | Ste 101 | | Diamond Bar | CA | 91765 | |
| Osu Engineering Extension | | 512 Engineering North | | | Stillwater | OK | 74078-5023 | |
| Oswaldo Caballero | | 80 East Dawes 190 | | | Perris | CA | 92571 | |
| Otanez New Creations | | Dba New Creations | 13395 Estelle St | | Corona | CA | 91719-1881 | |
| Otis Customer Care Centre | | 123 Abbey Ln | | | Leicester | | LE45QX | United Kingdom |
| Otis Elevator Co | | 550 W Jackson | | | Chicago | IL | 606615716 | |
| Otis Elevator Co | | PO Box 73579 | | | Chicago | IL | 606737579 | |
| Otis Elevator Co | | 2231 Westbrooke Dr Bldg M | | | Columbus | OH | 43228 | |
| Otis Elevator Co | | 321 S Main St | | | Dayton | OH | 45402 | |
| Otis Elevator Co | | PO Box 730400 | | | Dallas | TX | 75373-0400 | |
| Otp Technologies | | 1121 E Main St Ste 405 | | | St Charles | IL | 60174 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | Holland | MI | 49423-935 | |
| Ottawa Rubber Co | | 130 Cherry St | | | Bradner | OH | 434069713 | |
| Otter Box | | 1 Old Town Square | Ste 303 | | Fort Collins | CO | 80524 | |
| Otto Bock Polyurethane Eft | | Technologies Inc | Penn Ctr West Three Ste 406 | | Pittsburgh | PA | 15276 | |
| Otto Engineering Inc | | Dbs Otto Controls | 2 East Main St | | Carpentersville | IL | 60110 | |
| Otto Fuchs Metallwerke | | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| Otza Macharia Sa | | Ctra Laguardia 1 | | | Logrono | | 26006 | Esp |
| Oudensha America Inc | | 1894 South Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Outdoor America Inc | | Paisley Consulting | 115 W 3rd St | | Cokato | MN | 55321 | |
| Outokumpu American Brass Inc | | 70 Sayre St | PO Box 981 | | Buffalo | NY | 142072225 | |
| Outokumpu Copper Nippert Inc | | 801 Pittsburgh Dr | | | Delaware | OH | 430152860 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Outokumpu Copper Valleycast Llc | | 553 Carter Ct | | | Kimberly | WI | 541362201 | |
| Overdrive Productions | Geri Courington | 598 Barn Dr | | | Morrisville | PA | 19067 | |
| Overhead Door Co Of Lockport | | 810 Richfield St | | | Lockport | NY | 140944109 | |
| Overhead Door Company | | PO Box 580997 | | | Tulsa | OK | 74158 | |
| Overhead Door Company Of Gvl | | PO Box 890289 | | | Charlotte | NC | 28289-0289 | |
| Overland Products Company | Sales | 1687 Airport Rd | | | Fremont | NE | 68025 | |
| Overnite Transportaion Co | | PO Box 79755 | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportation Co | | Pobox 79755 | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportation Co | | | | | Baltimore | MD | 212790755 | |
| Overton Mold Co Inc Eft | | Hwy 67 S | | | Mooresville | IN | 46158 | |
| Owens Corning Inc | | Owens Corning | 46500 Humboldt Dr | | Novi | MI | 48377 | |
| Owens Plating Co Eft | | 1440 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Ox3 Corporation | | Receiving Dock 3 | 9 Orion Pk Dr | | Ayers | MA | 01432-1535 | |
| Oxford Global Resources Inc | | 100 Cummings Ctr Ste 2066 | | | Beverly | MA | 01915 | |
| Oxford Global Resources Inc | | PO Box 7071 | | | Beverly | MA | 01915 | |
| Oxford Industries Of Conneticu | | Oxford Polymers Div | 221 South St | | New Britain | CT | 06051 | |
| Oxford Instruments | | Measurement Systems Llc | 945 Busse Rd | | Elk Grove Village | IL | 60007 | |
| Oxford Instruments Measurement | | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Polymers Inc | | 221 South St | | | New Britain | CT | 06051 | |
| Oz Optics | Saidou Kane | 219 Westbrook Rd | | | Carp | ON | | Canada |
| Ozark Pumps And Parts Inc | | 44 Swange Dr | | | Bella Vista | AR | 72715 | |
| P A T Products Inc | | 44 Central St | | | Bangor | ME | 44015106 | |
| P and E Microcomputer Systems | | Inc | PO Box 2044 | | Woburn | MA | 018882044 | |
| P And G Machine | | 99 Jefferson Ave | | | Bayshore | NY | 11706 | |
| P and J Industries Inc | | 6841 Commerce St | | | El Paso | TX | 79901 | |
| P and J Industries Inc | | 4934 Lewis Ave | | | Toledo | OH | 43612 | |
| P and M Process Equipment Inc | | 2005 W Detroit | | | Broken Arrow | OK | 74012-3616 | |
| P and R Communications Service | | Inc | 731 E 1st St | Rmt Chng 08/25/05 Cs | Dayton | OH | 45402 | |
| P and R Industries Inc | | 1524 N Clinton Ave | | | Rochester | NY | 14621-220 | |
| P C S Company | | 34488 Doreka | | | Fraser | MI | 480263438 | |
| P Cavils Tire and Auto Cntr | | 1200 W 14 Mile Rd | | | Clawson | MI | 48017 | |
| P H Precision Products Corp | | 340 Commerce Way | | | Pembroke | NH | 03725 | |
| P J Spring Co Inc | | 1180 Atlantic Dr | | | W Chicago | IL | 60185 | |
| P K Tool and Manufacturing Co | | 4700 W Le Moyne St | | | Chicago | IL | 60651-168 | |
| P K Tool and Manufacturing Co | | 4700 West Lemoyne St | | | Chicago | IL | 60651-1682 | |
| P K Tool and Mfg Co | | 2800 Airport Rd Ste D | | | Santa Teresa | NM | 88008 | |
| P T I Engineered Plastic Inc | | 44850 Centre Court E | | | Clinton Township | MI | 48038 | |
| P Tech Corporation | Amber Campbell | 2405 Commerce Circle | | | Alamosa | CO | 81101 | |
| P Tees Electric Motors | | PO Box 3058 | | | Gallup | NM | 87305 | |
| P Tool and Die Co Inc | | 3535 Union St | | | N Chili | NY | 14514 | |
| Pa Dept Of Revenue | | Dept 280420 | | | Harrisburg | PA | 17128-0420 | |
| Paar Scientific Ltd | | Raynes Pk | 594 Kingston Rd | | London | | SW208DN | United Kingdom |
| Pabco Fluid Power Co | | PO Box 691007 | | | Cincinnati | OH | 45269 | |
| Pac Group The | | 1400 Weiss | | | Saginaw | MI | 48602 | |
| Pac Tec Inc | | PO Box 8069 | | | Clinton | LA | 70722 | |
| Pace Dh Co Inc | | Overhead Door Co Of Kansas Cit | 611 E 13th Ave | | N Kansas City | MO | 64116 | |
| Pace Europe Limited | | Sherbourne Dr Tilbrook | Sherbourne House | | Milton Keynes Be | | MK78HX | United Kingdom |
| Pace Mechanical Contractors | | 7122 Charles Page Blvd | | | Tulsa | OK | 74127-7300 | |
| Pacer Electronics Of Florida | | Pacer Marine Inc | 1555 Apex Rd | | Sarasota | FL | 34240 | |
| Pacesetter Systems | | 25315 Ave Stanford | | | Valencia | CA | 91355 | |
| Pacific Bearing Co | | Dept 77 3114 | | | Chicago | IL | 606783114 | |
| Pacific Bell Directory | | PO Box 60000 | | | San Francisco | CA | 94160-1767 | |
| Pacific Bell Wireless | | 2521 Michaelle Dr 2nd Fl | | | Tustin | CA | 92780 | |
| Pacific Coast Chemicals | | 5100 Disrict Blvd | | | Los Angeles | CA | 90058-2730 | |
| Pacific Coast Industries | | A Div Of Maruyasu and Sekiso In | 4101 N Holly Dr | | Tracy | CA | 95376 | |
| Pacific Coast Stamping | | 1189 Pike Ln 1 | | | Oceano | CA | 93445 | |
| Pacific Industrial Development Corp | | 900 Victors Way Ste 300 | | | Ann Arbor | MI | 48101 | |
| Pacific Industrial Development Corp | | Dept 158301 | PO Box 67000 | | Detroit | MI | 48267-1583 | |
| Pacific Industrial Parts | | 2240 Main St 12 | | | Chula Vista | CA | 91911 | |
| Pacific Industrial Sales | | 1425 30th St Ste D | | | San Diego | CA | 92154 | |
| Pacific Industrial Supply Co | | 2167 S Hathway St | | | Santa Ana | CA | 927050000 | |
| Pacific Inspection Co | | 9271 Irvine Blvd | | | Irvine | CA | 92618 | |
| Pacific Lawrence Company Inc | | PO Box 942 | | | Woodinville | WA | 98072 | |
| Pacific Machinery Service | | 2211 E Winston E | | | Anaheim | CA | 92806 | |
| Pacific Packaging Products | Barry Bailin | 24 Industrial Way | | | Wilmington | MA | 01887 | |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | | Irvine | CA | 92618 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Contractors | | 1315 E St Andrew Pl | | | Santa Ana | CA | 92705 | |
| Pacific Scientific | Mike Crider | 6660 Compton St | | | Broomfield | CO | 80020 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pacific Sintered Metals | | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Pack Con 2000 | | Dept 05229 PO Box 39000 | | | San Francisco | CA | 94139-5229 | |
| Package Design and Manufacturing | | Pdm | 12424 Emerson Dr | | Brighton | MI | 48116 | |
| Package Design and Manufacturing | | 4740k Interstate Dr | | | Cincinnati | OH | 45246 | |
| Package Design and Supply | | 1014 Northampton St | | | Buffalo | NY | 14211 | |
| Packaging Accessories Inc | | The Hub | 175 Miron Dr | | Southlake | TX | 76092 | |
| Packaging Concepts | | 111 Deerwood Rd Ste 270 | | | San Ramon | CA | 94583 | |
| Packaging Concepts Design In | | 800 E Mandoline St | | | Madison Heights | MI | 480711465 | |
| Packaging Corporation America | Marty Ruff | 10854 Leroy Dr | | | Northglenn | CO | 80233 | |
| Packaging Corporation Of Ameri | | 520 S 1st St | | | Gas City | IN | 46933 | |
| Packaging Corporation Of Ameri | | 936 Sheldon Rd | | | Plymouth | MI | 481701016 | |
| Packaging Corporation Of Ameri | | 1110 Military Rd | | | Buffalo | NY | 14217 | |
| Packaging Corporation Of Ameri | | Pca | 21 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Packaging Engineering Llc | | 6800 W Central Ave L 2 | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 6800 W Central Ave Ste L 2 | | | Toledo | OH | 43617 | |
| Packaging Integrity Inc | | 105 Rainbow Industrial Blvd | | | Rainbow City | AL | 35906 | |
| Packaging Systems Inc | Manny | 10939 Pendleton St | | | Sun Valley | CA | 91352 | |
| Packard Hughes Interconnect | | 9475 Nicola Tesla Court | Ste A | | San Diego | CA | 92154 | |
| Packard Hughes Interconnect | | 17150 Von Karman Ave | | | Irvine | CA | 92614 | |
| Packard Hughes Interconnect Co | | Electronic Products Div | 17150 Von Karman Ave | | Irvine | CA | 926140901 | |
| Packard Hughes Interconnect Me | | Blvd Pacifico No 14532 | | | Tijuana Baja Califo | | 22709 | Mexico |
| Packard Korea Inc Eft | | Frmly Shinsung Packard Co Ltd | 152 15 Pusong Ri Chiksan Myon | 33081 Chungham | | | | Korea Republic Of |
| Padgett Thompson | | PO Box 8297 | | | Overland Pk | KS | 66208 | |
| Padgett Thompson | | O Box 4725 | | | Buffalo | NY | 14240-4725 | |
| Padgett Thompson | | PO Box 4725 | | | Buffalo | NY | 14240-4725 | |
| Page and Jones Inc | | 5321 W Hwy 98 Ste 102 | | | Panama City | FL | 32401 | |
| Pagenet | | 4005 Nw Expressway Ste 110 | | | Oklahoma City | OK | 73116-1914 | |
| Paige Johnson | | 11826 E166th St North | | | Collinsville | OK | 74021 | |
| Painting and Process Associates | | 300 Phillips Ave Ste 4 | | | Toledo | OH | 43612 | |
| Pal Sales Inc | | 145 Flanders Rd | | | Bethlehem | CT | 06751 | |
| Pal Services | | 815 Mercury Ave | | | Duncanville | TX | 75137 | |
| Palestine Pump And Injector | Mr Gene Titlow | 2000 Murchison St | | | Palestine | TX | 75801-7840 | |
| Palintest | | 21 Kenton Lands Rd | | | Erlanger | KY | 41018 | |
| Palladin Precision  Eft | | Production Inc | 57 Bristol St | | Waterbury | CT | 06708 | |
| Pallet Services Inc | | 310 Grand Island | | | Tonawanda | NY | 14150 | |
| Pallet Supply Co | | 1111 E 33rd St N | | | Tulsa | OK | 74106 | |
| Pallets De La Frontera | | F 14 Bassett Ctr Ste 210 | Ave Technologico No 1820 | | El Paso | TX | 79925 | |
| Pallets Unlimited | | PO Box 367 | | | Olney | TX | 76374 | |
| Palma Tool and Die Co Inc | | 40 Ward Rd | | | Lancaster | NY | 14086 | |
| Palmer Building Systems Corp | | 16582 Gothard St Ste | | | Huntington Beach | CA | 92647 | |
| Palmer Co Inc | | Lavo Chemical Div | 1201 Sentry Dr | | Waukesha | WI | 53186 | |
| Palmer Engineering Inc | | 3525 Capital City Blvd | | | Lansing | MI | 48901 | |
| Palmer Holland Inc | | 25000 Country Club Blvd | Ste 400 | | North Olmsted | OH | 44070 | |
| Palmer International Inc | | 2036 Lucon Rd | | | Skippack | PA | 19474 | |
| Palmer International Inc | | 2036 Lucon Rd | | | Skippack | PA | 19494 | |
| Palmer Plumbing Htg and A/c Coinc | | PO Box 27068 | | | Tulsa | OK | 74149-0068 | |
| Palmer Supply Company | | PO Box 50306 | | | Tulsa | OK | 74150 | |
| Palomar Plating Co Inc | | 722 W 4th Ave | | | Escondido | CA | 92025 | |
| Palomar Technologies Inc | | 2230 Oak Ridge Way | | | Vista | CA | 92083 | |
| Palos Verdes Building Corp | | 2011 Kenley Way | | | Birmingham | AL | 35242 | |
| Paltech Inc | | 6991 Cherry St Se | | | Hubbard | OH | 44425 | |
| Pam Distributing | | 11413 E 58th | | | Tulsa | OK | 74146 | |
| Pam Hackett | | 121 Springside Dr | | | Boiling | SC | 29316 | |
| Pam Transport | | PO Box 1000 Dept 340 | | | Memphis | TN | 38148-0340 | |
| Pamela Williams | | PO Box 1085 | | | Point Clear | AL | 36564 | |
| Pan A Lite Products Inc | | 1601 S Ritchey St | | | Santa Ana | CA | 92705 | |
| Pan American Metal Products Co | | 17401 Nw 2nd Ave | | | Miami | FL | 33169-503 | |
| Pan Pacific Electronics Inc | | 17985 Ne 65th St | | | Redmond | WA | 98052 | |
| Panalpina Inc | | 5540 West Century Blvd | | | Los Angeles | CA | 90045 | |
| Panalpina Inc | | 800 Arthur Aven | | | Elk Grove | IL | 60007 | |
| Panalpina Inc | | 152 81 Rockaway Blvd | | | Jamaica | NY | 11434 | |
| Panalpina Inc | | PO Box 581824 | | | Tulsa | OK | 74158 | |
| Panalpina Inc | | 10232 Crossroads Loop Ste B | | | Laredo | TX | 78045 | |
| Panalpina World Transport Limited | | Bird Wall Ln | Orion Business Pk | | Cheadle Ch | | SK3 0WP | United Kingdom |
| Panalpina World Transport Limited | | Great South West Rd | Panalpina House | | Feltham | | TW14 8NU | United Kingdom |
| Panasonic Automotive Sys Of | Lola Roberts | America Div Of Matsushita | 26455 American Dr | | Southfield | MI | 48034 | |
| Panasonic Business Systems Uk | | Wakefield 41 Bus Pk | Kenmore Rd | | Wakefield Yw | | WF20XE | United Kingdom |
| Panasonic Co | | 9377 W Grand Ave | | | Franklin Pk | IL | 60131 | |
| Panasonic Cs Uk | | Willoughby Rd | Panasonic House | | Bracknell Bk | | LG128FP | United Kingdom |
| Panasonic Factory Automation | | 6550 Katella Ave | | | Cypress | CA | 90630 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Panasonic Industrial Corp | | PO Box 905358 | | | Charlotte | NC | 282905358 | |
| Panasonic Industrial Europe Gmbh | | Winsbergring 15 | PO Box H 540849 | | Hamburg | | 22525 | Germany |
| Panasonic Technologies | | 1703 N Randell Rd E | | | Elgin | IL | 60123 | |
| Panatek Inc | | 2358 Hassell Rd Ste E | Hoffman Estates Il 60195 | | Hoffmn Estates | IL | 60195 | |
| Panbor Procurement Systems | | 177 West Hintz Rd | | | Wheeling | IL | 60090-6052 | |
| Pande Micro Computer Systems | | 656 Beacon St | 2nd Fl | | Boston | MA | 02215 | |
| Pandj Industries Inc | | 44 Butterfield Cir | | | El Paso | TX | 79906 | |
| Pandr Disposal Services Ltd | | St Helens | Brindley Rd | | St Helens | WA94HY | | United Kingdom |
| Pandr Fasteners Inc | | 325 Pierce St | | | Somerset | NJ | 08873-122 | |
| Pandr Supply Co Inc | | PO Box 690094 | | | Tulsa | OK | 77169 | |
| Panduit Corporation | | 17301 Ridgeland Ave | | | Tinley Pk | IL | 604770981 | |
| Pannam Imaging | Barry Mccray | 18531 South Miles Raod | | | Cleveland | OH | 44128 | |
| Paperdirect Inc | | PO Box 2933 | | | Colorado Springs | CO | 80901-2933 | |
| Paperdirect Inc | | 100 Plaza Dr | | | Secaucus | NJ | 07096-1515 | |
| Papillon Graphics | Angela | 4941 Allison St 6 | | | Arvada | CO | 80002 | |
| Par Foam Products | | C/o Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | Troy | MI | 48083 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | Buffalo | NY | 14210-134 | |
| Par Industries Inc | | Awaiting Bank Verification | 305 Lake Rd Hld Per Legal | PO Box 403 9/01/04 Am | Medina | OH | 44256 | |
| Par Industries Llc | | 5638 Old Saunders Settlement R | | | Lockport | NY | 14094 | |
| Par Industries Llc | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Par Tech Inc  Eft | | Fmly Par Tech Global Services | 794 Industrial Ct Ste B | | Bloomfield Hills | MI | 483029853 | |
| Paradigm Imaging Group | | 1590 Metro Dr 116 | | | Costa Mesa | CA | 92626 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | Battle Creek | MI | 49015 | |
| Paradign Inc | | 53 Hopkinton Rd | | | Westborough | MA | 01581 | |
| Paradign Inc | Leigh Ann Litavis | 53 Hopkinton Rd | | | Westboro | MA | 01581 | |
| Paragon Atlantic | | 2129 Ctr Pk Dr | | | Charlotte | NC | 28217 | |
| Paragon Group Uk Ltd | | Sunderland | | | Tyne and Wear | | SR4 6ST | United Kingdom |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | Castleford West York | | WF10 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Park Rd | West Yorkshire | | Castleford | | WF104RR | United Kingdom |
| Paragon Identification | | Les Aubepins | | | Argent Sur Sauldre | | 18410 | Fra |
| Paragon Industries Inc | | 1234 Albert St | | | Youngstown | OH | 445052978 | |
| Paragon Laboratories Inc | | 12649 Richfield Ct | | | Livonia | MI | 48150 | |
| Parallax Technologies Corp | | 10751 South Saginaw St Ste L | | | Grand Blanc | MI | 48439 | |
| Parallel Systems Ltd | | 1 The Square | | | Lightwater Surrey | | GU18 5SS | United Kingdom |
| Parallel Ventures Inc | | 3556 E 42nd St | | | Tucson | AZ | 85713 | |
| Parametric Technology Corp | Judd Smith | 140 Kendrick St | | | Needham | MA | 02494 | |
| Parametric Technology Corp | | 140 Kendrick St | | | Needham | MA | 024942714 | |
| Paramit Corporation | Kevin Dobashi | 18735 Madrone Pkwy | | | Morgan Hill | CA | 95037 | |
| Paramount Stamp Works | | 14053 Orange Ave | | | Paramount | CA | 90723 | |
| Parish Manufacturing Inc | | 7430 New Augusta Rd | | | Indianapolis | IN | 46268 | |
| Parish Manufacturing Inc | | PO Box 68105 | | | Indianapolis | IN | 46268 | |
| Park Automation | Greg Cummbie | 945 Tate Dr | | | Dothan | AL | 36301 | |
| Park Enterprises | | 226 Jay St | | | Rochester | NY | 14608 | |
| Park Enterprises Inc | | 226 Jay St | | | Rochester | NY | 14608 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | Dover | NH | 38205917 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland | OH | 44102 | |
| Parker and Associates Inc | | 14661 S Harrells Ferry Rd | | | Baton Rouge | LA | 70816 | |
| Parker Automotive De Mexico | | Calle Segunda Oriente 101 | Parque Industrial Monterrey | Apodaca Nuevo Leon | | | | Mexico |
| Parker Bay Engineering | | 4050 Ridge Lea Rd | | | Amherst | NY | 14228 | |
| Parker Engineered Seals Eft | | Frmly Pker Hannifin Corp | 3025 West Croft Circle | | Spartanburg | SC | 29302 | |
| Parker Hannifin Actuator Div | Martha Reese | Ips Business Unit | 1636 Pacific St | | Union City | CA | 94587 | |
| Parker Hannifin Canada | | 255 Hughes Rd | | | Orillia | ON | L3V 2M2 | Can |
| Parker Hannifin Canada Inc | | 117 Corstate Ave 2 | | | Concord | ON | L4K 4Y2 | Canada |
| Parker Hannifin Corp | | 301 Pker Industrial Dr | | | Trumann | AR | 72472 | |
| Parker Hannifin Corp | | Parker Seal/o Seal Div | 7664 Panasonic Way | | San Diego | CA | 921548206 | |
| Parker Hannifin Corp | Shawna Margetts | Composite Sealing Systems Div | 7664 Panasonic Way | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | 7845 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 7928 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2565 Nw Pkwy | | Elgin | IL | 601237870 | |
| Parker Hannifin Corp | | Parker Powertrain Div | 703 E Kercher Rd | | Goshen | IN | 46526 | |
| Parker Hannifin Corp | | Parker Engineered Seals Div | 501 S Sycamore St | | Syracuse | IN | 46567-152 | |
| Parker Hannifin Corp | | 103 Lewis St | | | Berea | KY | 40403 | |
| Parker Hannifin Corp | | Parker Seal Co | 2360 Palumbo Dr | | Lexington | KY | 40509-104 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 77 Dragon Court | | Woburn | MA | 01888 | |
| Parker Hannifin Corp | | Nichols Portland | 2400 Congress St | | Portland | ME | 04102-060 | |
| Parker Hannifin Corp | | 651 Robbins | | | Troy | MI | 48083 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 1800 | | Troy | MI | 480991800 | |
| Parker Hannifin Corp | | 2101 N Broadway St | | | New Ulm | MN | 56073 | |
| Parker Hannifin Corp | | 310 Kingold Blvd | | | Snow Hill | NC | 28580 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corp | | 1000 12th St | | | Gothenburg | NE | 69138 | |
| Parker Hannifin Corp | | Tube Fittings Div | 3885 Gateway Blvd | | Columbus | OH | 43228 | |
| Parker Hannifin Corp | | Sinclair Collins | 454 Morgan Ave | | Akron | OH | 44311 | |
| Parker Hannifin Corp | | Parker Thermo Plastics Div | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | Parker Seal | 3949 Dayton Pk Dr Ste E | | Dayton | OH | 45414 | |
| Parker Hannifin Corp | | Tech Seal Div | 3025 W Croft Cir | | Spartanburg | SC | 29302 | |
| Parker Hannifin Corp | | Parker Seals Div | 104 Hartman Dr | | Lebanon | TN | 37087 | |
| Parker Hannifin Corp | | Brownsville Rubber Div | 1350 Cheers Blvd | | Brownsville | TX | 78523 | |
| Parker Hannifin Corp | | Parker Seals Powertrain Div | 3700 Mayflower Dr | | Lynchburg | VA | 24501-502 | |
| Parker Hannifin Corporation | | Filtration And Separation Division | 7919 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Chomerics | 77 Dragon Court | | Woburn | MA | 01888-4014 | |
| Parker Hannifin Corporation | | Zenith Pump Division | 5910 Elwin Buchanan Dr | PO Box 1405 | Sanford | NC | 27331-1405 | |
| Parker Industries Inc | | 1650 Sycamore Ave | | | Bohemia | NY | 117161731 | |
| Parker Motor Freight | | PO Box 3585 | | | Grand Rapids | MI | 49501-3585 | |
| Parker Rust Proof Of Cleveland | | 1688 Arabella Rd | | | Cleveland | OH | 44112 | |
| Parker Seal Co | | 7917 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Seal De Mexico Sa | | Rio Lerma 221 Tlalnepantla | Cp 54030 Estado De Mexico | | | | | Mexico |
| Parker Seals | Natalie Branson | 7917 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Seals | | Woodridge II Plant | 5087 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Seals De Matamoros Sa D | | Diagonal Lorenzo De La Garza 1 | Ciudad Industrial De | | Matamoros | | 87490 | Mexico |
| Parkheath Limited | | East Moores Rd | East Moors Business Pk | | Cardiff Sg | | CF15SJ | United Kingdom |
| Parks Oil Company | | 9955 E 55 Pl | | | Tulsa | OK | 74145 | |
| Parks Oil Company | | PO Box 54977 | | | Tulsa | OK | 74155 | |
| Parkson Corp | | 29850 Skokie Hwy | | | Lake Bluff | IL | 60044 | |
| Parkson Corporation | | 2727 Nw 62 St | | | Lauderdale | FL | 33309 | |
| Parkview Metal Products Eft | | 4931 W Armitage Ave | Rmt Chg 02/15/05 Ah | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | Rmt Chg 02/15/05 Ah | 4931 W Armitage Ave | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | | 759 Industrial Dr | | | Bensenville | IL | 60106 | |
| Parkview Metal Products Inc | | 400 Barnes Dr | | | San Marcos | TX | 78666 | |
| Parkway Products Inc | | 51 Cavalier Blvd Ste 200 | | | Florence | KY | 41042-396 | |
| Parlex Corp | | C/o Mc Kenzie and Associates | 1307 E Markland Ave | | Kokomo | IN | 46901 | |
| Parlex Corp | | 145 Milk St | | | Methuen | MA | 01844 | |
| Parlex Corp | | 1 Parlex Pl | | | Methuen | MA | 018444664 | |
| Parlex Corporation | Glen Loo | San Jose Division | 1756 Junction Ave | | San Jose | CA | 95112 | |
| Parlex Corporation | Paul Peek | 3671 S Huron | | | Englewood | CO | 80110-34 | |
| Parlex Corporation | Gary | 7 Industrial Way | | | Salem | NH | 03079 | |
| Parmelee Limited | | Redhouse Ind Estate | Middlemore Ln West | | Aldridge Wm | | WS98DZ | United Kingdom |
| Parmesh Chetty | | 6528 S 216th St | | | Kent | WA | 98032 | |
| Parsons and Maxon Pandm | | 4177 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48063 | |
| Parsons and Maxon Inc | | 4177 Fashion Sq Blvd Ste 2 | | | Saginaw | MI | 48603 | |
| Parsons Brinckerhoff Construct | | 12200 E 13 Mile Rd Ste 104 | | | Warren | MI | 48093 | |
| Parsons Brinckerhoff Quade | | and Douglas Inc | 50 Lakefront Blvd Ste 111 | | Buffalo | NY | 14202 | |
| Parsons Corp | Accounts Payable | 3100 Princeton Pike Bg 2 | | | Trenton | NJ | 08648 | |
| Part Minor | Phil | 80 Ruland Rd | | | Melville | NY | 11747 | |
| Partech Corp | | 2370 Louisiana Ave | | | Minneapolis | MN | 55427 | |
| Partminer Inc | | 432 Pk Ave S 12th Fl | | | New York | NY | 10016 | |
| Parts Finishing Group Inc | | 13251 Stephens Rd | | | Warren | MI | 48089 | |
| Parts Finishing Group Inc | | 211 Sherman St | | | Vassar | MI | 48768 | |
| Parts Finishing Group Inc | | Vassar Coatings | 211 Sherman St | | Vassar | MI | 48768 | |
| Parts For Imports | | 7052 Black Horse | | | W Atlantic City | NJ | 08232 | |
| Partsline Warehouse Inc | Laurie Cava | 2311 Merced St | | | San Leandro | CA | 94577 | |
| Party Pro Rents | | 4111 S 70 E Ave | | | Tulsa | OK | 74145 | |
| Pasco Of Salisbury | Dawn L Smith | 1121 S Salisbury Blvd | | | Salisbury | MD | 21801 | |
| Passports and Visas | | 2938 Valley View Ln | | | Dallas | TX | 75234 | |
| Pasternack Enterprises | | PO Box 16759 | | | Irvine | CA | 92623-6759 | |
| Pat Blosser | | | | | Catoosa | OK | | |
| Patel Shailesh | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Patersons | | 21 Chapman Way Tunbridge Wells | | | Kent | | TN23EF | United Kingdom |
| Pathdale Systems Ltd | | Whaley Bridge | Ringstones Ind Est | | Derbyshire Db | | SK237PD | United Kingdom |
| Patio Print and Promotions | | 6663 S Huntley Rd | Add Chg 07/28/03 Vc | | Columbus | OH | 43229 | |
| Patricia L Almeida | | 7007 Batavia Way | | | Riverside | CA | 92503 | |
| Patrick Duncan | | 322 Anderson Rd | | | Saraland | AL | 36571 | |
| Patrick M Joffe | | | | | Catoosa | OK | | |
| Patriot Paint Co Inc | | PO Box 1051 | | | Portland | IN | 47371 | |
| Patsy Johnson | | 113 Akido Dr | | | Spartanburg | SC | 29316 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | PO Box 117 | | Tonawanda | NY | 141510117 | |
| Pattison Precision Products | | 701 North 15th St | | | Broken Arrow | OK | 74012 | |
| Paul Baden | | 1211 Miniature Ct | | | Rochester Hills | MI | 48307 | |
| Paul Borger | | 573 Castlebury Dr | | | Saline | MI | 48176 | |
| Paul D Wilmott | | 1301 Mani Pkwy | | | Catoosa | OK | 74015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Paul Gardner Co Inc | Paul | 316 Ne First St | | | Pompano Beach | FL | 33060 | |
| Paul H Gesswein and Co Inc | | 255 Hancock Ave | | | Bridgeport | CT | 06055 | |
| Paul H Gesswein and Co Inc | | 255 Hancock Ave | | | Bridgeport | CT | 06605-0936 | |
| Paul Hastings Janofsky and Walker | | 525 South Flower St | | | Los Angeles | CA | 90071 | |
| Paul Kenealy N West Radio Communications | | Wavertree | 16 Binns Way Ind Estate | | Liverpool | | L131EF | United Kingdom |
| Paul King Co | | PO Box 580817 | | | Tulsa | OK | 74158-0817 | |
| Paul Mueller Company | | 1600 West Phelps | | | Springfield | MO | 65802 | |
| Paul Mueller Company | | PO Box 503537 | St Louis Mo 63150 3537 | | St Louis | MO | 63150-3537 | |
| Paul Mueller Company | | PO Box 503537 | | | St Louis | MO | 63150-3537 | |
| Paul Mueller Company | | 115 West Third | | | Tulsa | OK | 74103 | |
| Paul Neff and Associates Inc | | PO Box 1752 | | | Kettering | OH | 45429 | |
| Paul Tremblay | | 172 Ave | | | St Sacrement City | QC | G1N 3X6 | Canada |
| Paulhastingsjanofskywalker | Llp | Ste 2400 | 600 Peachtree St | | Atlanta | GA | 30308 | |
| Paulo Products Co | | 5711 W Pk Ave | | | Saint Louis | MO | 631101834 | |
| Paulo Products Co | | 1307 Rutledge Way | | | Murfreesboro | TN | 37129 | |
| Paulstra Crc Corp | | 460 Fuller Ave Ne | | | Grand Rapids | MI | 49503-191 | |
| Pave Technology | | 2751 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Pawo Systems Ag | | Gewerbestrasse 14 | | | Unteraegeri | | 06314 | Switzerland |
| Pax Machine Works Inc | | 5139 Monroe Rd | | | Celina | OH | 45822-900 | |
| Payne Gene Associates Inc | | 1018 N Flowood Dr | | | Jackson | MS | 392089532 | |
| Payne Magnectics | | 854 W Front St | | | Covina | CA | 91722 | |
| Pbb Global Logistics | | PO Box 950 | | | Buffalo | NY | 14213 | |
| Pbb Usa Inc | | Br 555 | 145 Hunter Dr | | Wilmington | OH | 45177-0908 | |
| Pbb/peace Bridge Brokerage Ltd | | Pobox 920 | | | Buffalo | NY | 14213 | |
| Pbgc | | PO Box 64916 | | | Baltimore | MD | 21264-4916 | |
| Pbr Australia Pty Ltd | | 264 E Boundary Rd | | | Bentleigh East | | 03165 | |
| Pbr Automotive Usa Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Columbia Llc | | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | Orion Township | MI | 483581881 | |
| Pc Cam/cad Inc | | 17150 Newhope St | Ste 704 | | Fountain Valley | CA | 92708 | |
| Pc Computers and Software Inc | | 8125 G E 51st St | | | Tulsa | OK | 74145 | |
| Pc Connection Inc | Lori Sartorio | 730 Milford Rd | | | Merrimack | NH | 03054-46 | |
| Pc Tech | | 8309 B East 68th St | | | Tulsa | OK | 74133 | |
| Pcb Piezotronics Inc | | 3425 Walden Ave | | | Depew | NY | 14043-249 | |
| Pci Special Interest Group | | 5440 Sw Westgate Dr | Ste 217 | | Portland | OR | 97221 | |
| Pcl Computer Inc | | 636 Lincoln Hwy | | | Fairless Hills | PA | 19030 | |
| Pcmcia | | 2635 North First St | Ste 209 | | San Jose | CA | 95134 | |
| Pcs Company | Laurie | PO Box 69 | | | Fraser | MI | 48026-0069 | |
| Pcs Compleat Inc | | PO Box 3008 | | | Boston | MA | 02241-3008 | |
| Pdi | Lou Relle | 1330 Holmes | | | Elgin | IL | 60123 | |
| Pdi Communication Systems | Glenn Rocco X243 | 40 Greenwood Ln | | | Springboro | OH | 45086 | |
| Pdld Inc | Jeanne M Hopkins | 30 B Pennington Hopewell Rd | | | Pennington | NJ | 08534 | |
| Pdxro Graphics | | Div Of Robot Communicationsinc | 12085 Dixie | | Redford | MI | 48239 | |
| Peak Production Equipment Ltd | | Letchworth Garden City | Works Rd | | Letchworth Ht | | SG61GB | United Kingdom |
| Peak Technologies | Julie X 2239 | 9200 Berger Rd | | | Columbia | MD | 21046 | |
| Peak Technologies | | 10102 South Evanston Ave | | | Tulsa | OK | 74137 | |
| Peak Technologies Group | Brian Finkelstein | 2001 Westside Dr Ste 200 | | | Alpharetta | GA | 30201 | |
| Peak Technologies Inc | | 21041 Western Ave Ste 130 | | | Torrance | CA | 90501 | |
| Peak Technologies Inc | | 9200 Berger Rd | | | Columbia | MD | 21045 | |
| Peak Test Services | | Chester Le St | 152a Front St | | Chester Le St Du | | DH33AY | United Kingdom |
| Peake Plastics Corp | | 1515 D Melrose Ln | | | Forest Hill | MD | 210503049 | |
| Pearson Dental Supply Inc | | 13161 Telfair Ave | | | Sylmar | CA | 91342 | |
| Peavey Company | | 5301 W Channel Rd | | | Catoosa | OK | 74015 | |
| Pechiney Rolled Products Eft | | PO Box 68 | | | Ravenswood | WV | 26180 | |
| Peco Energy | | PO Box 13437 | | | Philadelphia | PA | 19162-0437 | |
| Peconic Specialties | Robert W Morris | PO Box 376 | | | Aquebogue | NY | | |
| Peddler Il Bicycle and Lawnmower | | 1308 Fairway Dr Se | | | Decatur | AL | 35601 | |
| Peeler Pressroom and Abrasive Su | | Advanced Metrology Solutions | 712 N Fairfield | | Dayton | OH | 45434 | |
| Peer International Corp Inc | | 241 W Palatine Rd | | | Wheeling | IL | 60090 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | Buffalo | NY | 142033037 | |
| Peerless Steel  Eft | | 2820 Nodular Dr | | | Saginaw | MI | 48601 | |
| Peerless Steel Of Saginaw | | 2820 Nodular Dr | | | Saginaw | MI | 486019201 | |
| Peerless Transportation Co Eft | | One Specialty Pl | | | Dayton | OH | 45401 | |
| Peevy Construction Co | | 20 S 129th East Ave | | | Tulsa | OK | 74108 | |
| Pegasus Imaging Corp | | 4522 Spruce St Ste 200 | | | Tampa | FL | 33607 | |
| Peggy Todd | | Foley Petty Cash Custodian | 17195 Us Hwy 98 W | | Foley | AL | 36535 | |
| Peggy Todd | | 3997 Todd Ln | | | Gulf Shores | AL | 36542 | |
| Pego Systems Inc | | 1196 E Willow St | | | Long Beach | CA | 90809 | |
| Pei De Mexico Sa De Cv | | Prol Diag Chauhtemoc 108 B | Col Control Tres Sur | | Matamoros | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pei Genesis | | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Pei Genesis | Eric | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Peiker Acustic Gmbh and Co Kg | | Max Planck Str 30 32 | | | Friedrichsdorf | | 61381 | Germany |
| Peko Precision Products Eft | | Inc | 1400 Emerson St | | Rochester | NY | 14606 | |
| Pelletier Richard | | 9115 S 76th East Ave | | | Tulsa | OK | 74133 | |
| Pelzer Hp Automotive Systems Inc | | 2415 Dove St | | | Port Huron | MI | 48060 | |
| Pemberton Fabricators Inc | | Seraphin Test Measure | 30 Indel Ave | | Rancocas | NJ | 08073 | |
| Pemco Thermal Inc | | 659 B Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Pemprose Ltd T/a Intacab | | Kingfisher Business Pk | | | Bootle | | L206PF | United Kingdom |
| Pendle Designs Limited | | Webb St | Pendle House | | Bury | | BL8 1AF | United Kingdom |
| Peninsula Imported Parts Ltd | Cathy Daurora | 2412 South Service Rd West | | | Oakville | ON | L6L 5M9 | Canada |
| Peninsula Plastics Co | | 2800 Auburn Ct | | | Auburn Hills | MI | 483263203 | |
| Penn Aluminum International | | Inc | 1117 North 2nd St | PO Box 490 | Murphysboro | IL | 62966 | |
| Penn Diesel | Mr Bob Nicolodi | 337 N Fairville | | | Harrisburg | PA | 17112-9803 | |
| Penn Engineering and  Eft | | Manufacturing Corp | PO Box 7777 510528 | | Philadelphia | PA | 191750528 | |
| Penn Engineering Motion Tech | Nancy Or Beverly | 343 Goodhall Dr | | | Harleyville | PA | 19438 | |
| Penn Metal Stamping Inc | | Million Dollar Hwy Rr 255 | | | Saint Marys | PA | 15857 | |
| Penn Metal Stamping Inc | | Rt 255 | PO Box 221 | | St Marys | PA | 15857 | |
| Penn State Sharpening | | Supplies | 55 Centre St | | Penndel | PA | 19047 | |
| Penn Tool Co | | 1776 Springfield Ave | | | Maplewood | NJ | 07040 | |
| Penn Tool Co Inc | | 1776 Springfield Ave | | | Maplewood | NJ | 07040 | |
| Penn United Technology Inc | Dave Miller | 795 North Pike Rd Bldg 4 | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | | 799 N Pike Rd | | | Cabot | PA | 16023 | |
| Pennoyer Dodge Co Inc | | 6650 San Fernando Rd | PO Box 5105 | | Glendale | CA | 912010000 | |
| Pennsylvania Electric Motor | | Service Inc | 2227 E 33rd St | | Erie | PA | 16510 | |
| Pennsylvania State University | | Penn State | 408 Old Main University Pk | | State College | PA | 16802 | |
| Pennwell | | 21428 Network Pl | | | Chicago | IL | 60673-1214 | |
| Pennyoyer Dodge Company | | 6650 San Fernando Rd | | | Glendale | CA | 91221 | |
| Pensacola Fuel Injection Inc | | 4603 N Palafox St | | | Pensacola | FL | 32505 | |
| Pensacola News Journal | | 101 E Romana | | | Pensacola | FL | 32501 | |
| Pensacola Rubber Gasket | | 4312 N Palafox St | PO Box 6397 | | Pensacola | FL | 32503 | |
| Pension Benefit Guaranty Corp | | Dept 4316 | | | Carol Stream | IL | 60122-4316 | |
| Penske Logistics | | 501 Kindleberger Rd | | | Kansas City | KS | 65115 | |
| Penske Logistics  Eft | | Frmly Penske Transportation Sv | Attn Mike Casidy | 501 Kindleberger Rd | Kansas City | KS | 66115 | |
| Penske Logistics Llc | | 1400 Warren St | | | Kansas City | MO | 64116 | |
| Penske Truck Leasing Co Lp | | 2519 Nordic Rd | | | Dayton | OH | 454143421 | |
| Penske Truck Leasing Co Lp | | Frmly Penske Truck Leasing Co | Rt 10 Green Hills | | Reading | PA | 19606 | |
| Pentacon Aerospace | | 21123 Nordhoff St | | | Chatsworth | CA | 91311 | |
| Pentacon Aerospace Group | | 1850 W 205th St | | | Torrance | CA | 90501 | |
| Pentacon Aerospace Group | | 11438 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Pentagon Publishing Inc | | PO Box 451403 | | | Atlanta | GA | 31145 | |
| Pentagon Technologies Group In | | 2575 Collier Canyon Rd | | | Livermore | CA | 94550 | |
| Pentagon Technologies Group In | | 33687 Treasury Ctr | | | Chicago | IL | 606943700 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | Waterford | MI | 48327-150 | |
| Pentex Schweizer Electronics | | Pte Ltd | 55 Penjuru Rd | 609140 Singapore | | | | Singapore |
| Penton Media Inc | | 1300 East 9th St | | | Cleveland | OH | 44114-1503 | |
| Pentrate Metal Processing | | 3517 E Olympic Blvd | | | Los Angeles | CA | 90023 | |
| Penvalve | | 1581 Browning St | | | Irvine | CA | 92606 | |
| Peoplecleck Inc | | 2 Hanover Square 7th Fl | | | Raleigh | NC | 27601 | |
| Peoplesoft Usa Inc | | 1000 Town Ctr Ste 800 | | | Southfield | MI | 48075 | |
| Pepco Inc | | PO Box 2826 | | | Mobile | AL | 36652 | |
| Pepperl and Fuchs Inc | | 1600 Enterprise Pkwy | | | Twinsburg | OH | 44087 | |
| Pepro Enterprises Inc | | Gemini Plastics | 4385 Garfield St | | Ubly | MI | 48475 | |
| Peregrine Southwest Sales | | 2890 West Sam Houston Pkwy | | | Houston | TX | 77042 | |
| Perez Elizondo Jose Angel | | Carto Industrial Del Norte Sa | De Cv | Sendero Nacional Km 8 | Matamoros | | | Mexico |
| Perfect Solutions Inc | | PO Box 1088 | | | Roebuck | SC | 29376 | |
| Perfection Plating Inc | | 775 Morse Ave | | | Elk Grove Village | IL | 600075184 | |
| Perfection Products Inc | | 1320s Indianapolis Ave | | | Lebanon | IN | 46052 | |
| Perfection Spring and Stamping | | Corp | PO Box 275 | | Mt Prospect | IL | 60056 | |
| Perfection Tool and Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-351 | |
| Perfecto Tool and Engineering Co | | 1124 W 53rd St | | | Anderson | IN | 460131305 | |
| Performance Awards Marketing | | 31897 Del Obispo St | Ste 250 | | San Juan Capistrano | CA | 92675 | |
| Performance Feeders Inc | | 251 Dunbar Ave | | | Oldsmar | FL | 346772900 | |
| Performance Friction | | PO Box 819 | | | Clover | SC | 29710 | |
| Performance Micro Tool | | 4716 John Paul Rd | | | Janesville | WI | 53547 | |
| Performance Polymers Inc | | 36 Raglin Pl | | | Cambridge | ON | N1R7J2 | Canada |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 05/28/04 Am | | Leominster | MA | 014534503 | |
| Performance Powder Coating Llc | | 100 W North St | | | Kokomo | IN | 46901 | |
| Performance Training | | Associates Inc | PO Box 18185 | | Tampa | FL | 33679-8185 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Performance Valve and Controls Inc | | 9740 S 219th E Ave | | | Broken Arrow | OK | 74014-5909 | |
| Perkin Elmer Llc | | 761 Main Ave | Mail Station 10 | | Norwalk | CT | 06859-0010 | |
| Perkin Elmer Llc | | PO Box 101668 | | | Atlanta | GA | 30392-1668 | |
| Perkinelmer Instruments | | 710 Bridgeport Ave | | | Shelton | CT | 06484-4794 | |
| Perkinelmer Las Inc | | Perkinelmer Lift and Analytical | 710 Bridgeport Ave | | Shelton | CT | 06484 | |
| Perkinelmer Optoelectronics | Wendy Mclean | 16800 Trans Canada Hwy | | | Kirkland | QC | H9H5G7 | Canada |
| Perkinelmer Optoelectronics | | 1300 Optical Dr | | | Azusa | CA | 91702 | |
| Perkinelmer Optoelectronics | | 35 Congress St | | | Salem | MA | 01970 | |
| Perkinelmer Optoelectronics | | 13720 Shoreline Ct E | | | Earth City | MO | 63045 | |
| Perkins Diesel Service | Mr Kenneth Perkins | 747 South Country Club Dr | | | Mesa | AZ | 85210 | |
| Perle | | PO Box 311116 | | | Detroit | MI | 48231-1116 | |
| Perly Romanofski | | 3344 Lincoln St | | | Riverside | CA | 92503 | |
| Perma Pure Inc | | PO Box 2105 | | | Toms River | NJ | 08754 | |
| Perma Pure Products Inc | | 8 Executive Dr | | | Toms River | NJ | 08754 | |
| Permacel | | 28501 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Permacel | | Us Hwy 1 S | | | North Brunswick | NJ | 08902 | |
| Permacel Kansas City Inc | | Permacel Missouri | 8485 Prospect Ave | | Kansas City | MO | 64132 | |
| Permatex Inc | | 10 Columbus Blvd | Ad Chg Per Afc 8/05/04 Am | | Hartford | CT | 06106 | |
| Perot Systems | Beth Witmer | 1801 Robert Fulton Dr Ste 200 | | | Reston | VA | 22091 | |
| Perrotton Sa Ets Jean | | 900 Ave De Pontchy | | | Bonneville | | 74130 | France |
| Perry Machinery Corporation | | 25 Mt Laurel Rd | PO Box 10 | | Hainesport | NJ | 08036-0010 | |
| Personnel Decisions Inc | | 100 W Big Beaver Rd Ste 390 | | | Troy | MI | 48084 | |
| Pesa Labeling Systems | | 275 Kings Hwy Ste 104 | | | Brownsville | TX | 78521 | |
| Peter Bartsch Heating and Air | | 100 S Pine St | | | Spartanburg | SC | 29302 | |
| Peter J Hartmann Company | | 2440 S Wolf Rd | | | Des Plaines | IL | 60018 | |
| Peter Mcdonnell | | 196 Beachview Ln | | | North Barrington | IL | 60010 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| Peters Heat Treating Inc | | 215 Race St | | | Meadville | PA | 16335 | |
| Peters Mfg Co Inc Eft | | 214 Sherman St | | | Vassar | MI | 38768 | |
| Peterson American Corp | | Peterson Spring Georgia Plant | 600 Old Hull Rd | | Athens | GA | 30613 | |
| Peterson American Corp | | 21200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Peterson American Corp | | Peterson Spring Div | 32601 Industrial Dr | | Madison Heights | MI | 48071 | |
| Peterson American Corp | | Peterson Spring Cima | 16805 Heimbach Rd | | Three Rivers | MI | 49093-962 | |
| Peterson Mfg Co Eft | | 155 Cattlemen Rd | | | Sarasota | FL | 34232 | |
| Peterson Tool Company Inc | | 739 Fesslers Ln | | | Nashville | TN | 372104315 | |
| Petroferm Uk Ltd | | Heron Chemical Works Moor Ln | | | Lancaster | | LA1 1QQ | United Kingdom |
| Petroleum Geo Services Incg | | 738 Hwy 6 South Ste 1000 | | | Houston | TX | 77079 | |
| Pettey Machine Works | | Remit Chg 11 18 99 Kw | 16 N Seneca Dr | | Trinity | AL | 35673 | |
| Pettey Machine Works Inc | | 16 N Seneca Dr | | | Trinity | AL | 35673 | |
| Petty Cash | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Petty Cash Hilgendorf Kathye | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Petty Cash Wyatt Joan | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Peugeot Japy Industries Sa | | Les Usines Sous Roches | | | Valentigney | | 25700 | France |
| Pex N A Ltd | | 100 Hart St | | | Niceville | FL | 32578 | |
| Pfannenschwarz Gmbh | | Nordstr 12 | | | Nordheim | | 74226 | Germany |
| Pfe International | David Haimes | 475 Goddard St | | | Irvine | CA | 92618 | |
| Pfeiffer Vacuum Inc | | 568 Gibralter Dr | | | Milpitas | CA | 95035 | |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | Nashua | NH | 30631988 | |
| Pfg De Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | Complejo Industrial | | Chihuahua | | 31109 | Mexico |
| Pfs Thermoplastic Powder | | Coatings Inc | 3400 W 7th St | | Big Spring | TX | 79720 | |
| Pgs Incorporated | | PO Box 471465 | | | Tulsa | OK | 74147-1465 | |
| Pgs Scientific | | 7311 Governors Way | | | Frederick | MD | 21704 | |
| Ph Box Co Ltd | | Commercial Battery Co | 2739 Union Rd | | Cheektowaga | NY | 14227 | |
| Phasa Developments | | 1 Raynham Rd Bishops | | | Stortford | | CM235PB | United Kingdom |
| Phase 1 Technology Corp | | 46 E Jefryn Blvd | | | Deer Pk | NY | 11729 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | 4300 New Haven St | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Wire and Cable Trad | | Ave Mexico 101 Esq Autopista | Monterrey Nuevo Laredo Km 25 | | Cienega De Flores | | 65550 | Mexico |
| Phenix Controls | | PO Box 11390 | 635 Jay St | | Rochester | NY | 14611 | |
| Phh Vehicle Mgt | | PO Box 1067 | File 99334 | | Charlotte | NC | 28201-1067 | |
| Phi | | 14955 E Salt Lake Ave | | | City Of Industry | CA | 917460000 | |
| Phi Sample | | For Sample Items Only | 17195 Us Hwy 98 West | | Foley | AL | 36535 | |
| Phiera | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Phihong Usa Corporation | Thomas Chin | 47800 Fremont Blvd | | | Fremont | CA | 94538 | |
| Phil Mar Equipment Inc | | Water and Waste Water Equipment | 1466 E 357 St | | Willoughby | OH | 44095 | |
| Phil Oshita | | 13611 Saigon Ln | | | Santa Ana | CA | 92705-2846 | |
| Philadelphia Mixing Solutions | | PO Box 8500 2180 | | | Philadelphia | PA | 19178-2180 | |
| Philform Inc | | Orbitform | 1600 Executive Dr | | Jackson | MI | 49203 | |
| Philip Services Corp | | Chemical Reclaimation Service | 405 Powell St | | Avalon | TX | 76623 | |
| Philip William Partridge Oakmount Control Systems | | St Maurice View | | | Plymouth Devon | | PL7 1FQ | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Philips Components Limited Uk Sales Office | | Cross Oak Ln | | | Redhill Sy | | RH15HA | United Kingdom |
| Philips Electr North America | | Philips Technologies | 150 Knotter Dr | | Cheshire | CT | 06410 | |
| Philips Electronics North Amer | | 5550 Prairie Stone Pky Ste 150 | | | Hoffman Estates | IL | 60192 | |
| Philips Electronics North Amer | | Philips Semiconductors Inc | 1817 Dogwood Dr | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | Philips High Tech Plastics | 34119 W 12 Mile Rd Ste 104 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Mobile Display Systems | 34119 W 12 Mile Rd Ste 104 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Semiconductors | 34119 W 12 Mile Rd Ste 103 | | Farmington Hills | MI | 48331 | |
| Philips Electronics U K Ltd | | Cross Oak Ln | | | Redhill Surrey | | RH1 5HA | United Kingdom |
| Philips Enabling Technologies | | Philips Etg | Anton Philipsweg 4 | | Lommel | | 03920 | Belgium |
| Philips Gmbh Philips Semiconductors Mrktg and Sale | | Hammerbrookstr 69 | | | Hamburg Hh | | 20097 | Germany |
| Philips Semiconductors | | 811 E Arques Ave | Rmt Chg 10 00 Tbk Ltr | | Sunnyvale | CA | 940883409 | |
| Philips Semiconductors | | C/o Mohrfield Marketing | 4173 Millersville Rd | | Indianapolis | IN | 46205 | |
| Philips Semiconductors | | 1817 Dogwood | | | Kokomo | IN | 46902 | |
| Philips Semiconductors | Maria Kenney | 34119 W 12 Mile Rd | Ste 103 | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors Ltd Philips Microwave | | 276 Bath Rd | | | Hayes Middx | | UB3 5BX | United Kingdom |
| Phillips and Temro   Eft | | Industries Ltd | 100 Paquin Rd | Add Chng 03/15/04 Qz859y | Winnipeg | MB | R2J 3V4 | Canada |
| Phillips Business Inf | | 201 Seven Locks Rd | Ste 300 | | Potomac | | | |
| Phillips Business Informatio | | PO Box 60055 | | | Potomac | MD | 20859-0055 | |
| Phillips Don and Associates Inc | | 3101 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Phillips John | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Phillips Plastics Corp | | 4356 Paysphere Circle | | | Chicago | IL | 60674 | |
| Phillips Plastics Corp | | Detroit Sales Office | 30230 Orchard Lake Rd Ste 150 | | Farmington Hills | MI | 48334 | |
| Phillips Plastics Corp | Milt Halsted | 1201 Hanley Rd | | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | | Design Development Ctr | 1201 Hanley Rd | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | | 1 Plastics Dr | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | Custom Business Unit | 1156 S Airport Rd | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | Eau Claire Multi Shot Div | 1233 International Dr | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | | 422 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Metal Injection Moldi | 422 Technology Dr E | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | 7 Long Lake Dr | | | Phillips | WI | 54555-9605 | |
| Phillips Plastics Corporation | | Precision Decorating | 939 S Whelen Ave | | Medford | WI | 54451 | |
| Philpac Corp | | 1144 Military Rd | | | Buffalo | NY | 142172232 | |
| Philsonic Usa | Jay Lee | 171 W Orangethorpe Ave | | | Placentia | CA | 92870 | |
| Phj and W | | 600 Peachtree St Ne | | | Atlanta | GA | 30308 | |
| Phoenix Calibration Ltd | | 1440 South State College Bl | Ste E2 | | Anaheim | CA | 92805-5720 | |
| Phoenix Imaging Inc | | 19045 Farmington Rd | | | Livonia | MI | 481523268 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | Wallingford | CT | 64922463 | |
| Phoenix Manufacturing Co | | 1290 Us 42 North | | | Delaware | OH | 43015 | |
| Phoenix Passive Components Inc | | 508 Twilight Trail Ste 204 | | | Richardson | TX | 75080 | |
| Phoenix Pumps Inc Or Calif | | 7856 Convoy Court | | | San Diego | CA | 92111 | |
| Phoenix Rep Sales | Jim Keffer | 3001 Lbj Freeway | Ste 130 | | Dallas | TX | 75234 | |
| Phoenix Scale Company | | 6802 N 47th Ave Ste 9 | | | Glendale | AZ | 853013599 | |
| Phoenix Small Tool Repair | | 1819 S 7th St | | | Phoenix | AZ | 85034 | |
| Phoenix Wirecloth | | PO Box 610 | | | Troy | MI | 48099-0610 | |
| Phoenix X Ray Systems | | and Services Inc | 3883 Via Percador Unit A | | Camarillo | CA | 93012 | |
| Phone Supplements Inc | | 2121 West University Ave | Ste 104 | | Tempe | AZ | 85281 | |
| Phone Supplements Inc | | PO Box 68043 | | | Anaheim | CA | 92817-0843 | |
| Photo Etch Technology | Todd Marshall | 5150 126th Ave North | | | Clearwater | FL | 33760 | |
| Photo Metric Inc | | 15801 Graham St | | | Huntington Beach | CA | 92649 | |
| Photo Research Inc | | 9731 Topanga Canyon Pl | | | Chatsworth | CA | 91311 | |
| Photo Stencil | Raul Quinones | 4725 Centennial Blvd | | | Colorado Springs | CO | 80919 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | Remit Updte 07 99 Letter | | Colorado Springs | CO | 80919 | |
| Photocircuits Corp | | 31 Sea Cliff Ave | | | Glen Cove | NY | 11542 | |
| Photocircuits Corp | Charlotte Sims | C/o Jnbailey and Associates | Receiving Dept | 31 Sea Cliff Ave | Glen Cove | NY | 11542 | |
| Photocircuits Corporation | | Photocircuit Atlanta | 350 Dividend Dr | | Peachtree City | GA | 302691922 | |
| Phtp Automotive Mexico Sa De C | | Helvoet Rubber and Plastic | Av Taguchi 250 Cuidad Juarez | | Chihuahua | | 32675 | Mexico |
| Phycomp Usa Inc | Rick Felix | C/o Nes Marketing | 4835 University Square 15 | | Huntsville | AL | 35816 | |
| Physical Electronics Usa Inc | | 18725 Lake Dr E | | | Chanhassen | MN | 55317 | |
| Physical Optics Corp | Jeff Laine | 20600 Gramercy Pl | Building 100 | | Torrance | CA | 90501-1821 | |
| Physical Optics Corporation | | 20600 Grammercy Pl | | | Torrance | CA | 90501 | |
| Pi Technology Ltd | | Milton Hall | Milton Cambridge | | | | | United Kingdom |
| Pi Technology Usa | | 47023 W Five Mile Rd | | | Plymouth | MI | 48170 | |
| Piab Usa | | 65 Sharp St | | | Hingham | MA | 02043 | |
| Pic Design | Becky Or C/s | 86 Benson Rd PO Box 1004 | | | Middlebury | CT | 06762-10 | |
| Pic Group Holdings Ltd | | 199 Wentworth St E | | | Oshawa | ON | L1H 3V6 | Canada |
| Pic Med Health Clinic | | 2001 S Garnett Rd Ste F | | | Tulsa | OK | 74128-1838 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pic Productivity Improvement | | Pic Group The | 199 Wentworth St E | | Oshawa | ON | L1H 3V6 | Canada |
| Pic Productivity Improvement | | Pic Group The | 700 E Mandoline | | Madison Heights | MI | 48071 | |
| Pic Productivity Improvement | | 25 Century Blvd Ste 600 | | | Nashville | TN | 37214 | |
| Pickens Roofing | Clint Robinson | and Sheet Metals Inc | 300 South Ave | | Spartnaburg | SC | 29304 | |
| Pickering Interfaces | | 2900 Northwest Vine St | | | Grants Pass | OR | 97526 | |
| Pickering Interfaces Ltd | | Stephenson Rd | | | Clacton On Sea | | CO154NL | United Kingdom |
| Picmg Headquarters | | 401 Edgewater Pl | Ste 500 | | Wakefield | MA | 01880 | |
| Picofarad Inc | Frank Lindquist | 237 D North Euclid Way | | | Anaheim | CA | 92801 | |
| Piedmont Automotive Products Inc | | 1058 Rocky Branch Rd | | | Clarkesville | GA | 30523 | |
| Piedmont Clarklift Inc | | PO Box 16328 | | | Greenville | SC | 29606 | |
| Pierburg Inc | | 47519 Halyard Dr | | | Plymouth | MI | 48170 | |
| Pierburg Inc | | 1797 Atlantic Blvd | | | Auburn Hills | MI | 48236 | |
| Pierburg Inc | | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierce Co | | Win Power | 35 N 8th St | | Upland | IN | 46989 | |
| Pierce David | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Pierce William P | | Dba Common Sense Fastener | Technology Inc | 3391 W 200 S | Russiaville | IN | 469797450 | |
| Piher International Corp | Kathy Fields | 1640 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Pillar Induction Co Llc | | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillarhouse Inc | | 635 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Pillarhouse Usa Inc | Theresa Tellez | 635 Touhy Ave | | | Elk Grove | IL | 60007 | |
| Pillsbury Winthrop Llp | | PO Box 60000 | | | San Francisco | CA | 94160-2391 | |
| Pilot Airfreight | | PO Box 97 | | | Lima | PA | 19037-0097 | |
| Pinacle | | 76 Division St Ste 206 | | | Welland | ON | L3B327 | Canada |
| Pine Crest Inn | | 85 Pine Crest Ln | | | Tryon | NC | 28782 | |
| Pine River Plastics | | C/o Oldford and Associates | 3555 Walnut St | | Port Huron | MI | 48060 | |
| Pine River Plastics Inc | | 1111 Fred W Moore Hwy | | | Saint Clair | MI | 480791813 | |
| Pine Valley Packaging Ltd | | 1 Parratt Rd | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinion Manufacturing | | 10835 E Admiral Pl | | | Tulsa | OK | 74158 | |
| Pinkerton Systems Integration | | 450 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Pinkerton Systems Integration | | Lockbox 1056852 | PO Box 100837 | | Pasadena | CA | 91189-0837 | |
| Pinkerton Systems Integration East | | PO Box 905539 | | | Charlotte | NC | 28290-5539 | |
| Pinley Inc | Ping Li | 3051 Corvin Dr | | | Santa Clara | CA | 95051 | |
| Pinnacle Automation Inc | | 801 Church St Ne Ste 6 | | | Decatur | AL | 35602 | |
| Pinnacle Data Systems | Sheri Myers | 6600 Port Rd | Ste 100 | | Groveport | OH | 43125 | |
| Pinter Door Sales Inc | | 592 Georges | | | Monmouth Junction | NJ | 08852 | |
| Piolax Corp | | 139 Etowah Industrial Ct | | | Canton | GA | 30114 | |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | Yokohama Kanagawa | | 240 0023 | Japan |
| Pioneer Automotive Technologie | | 9465 Counselors Row Ste 200 | | | Indianapolis | IN | 46240 | |
| Pioneer Fence Company Inc | | 3200 West Kenosha St | | | Broken Arrow | OK | 74012 | |
| Pioneer Industrial Components | | C/o Pioneer Automotive Electro | 9465 Counselors Row Ste 200 | | Indianapolis | IN | 46240 | |
| Pioneer Research Corp | Bob Phillips | 3443 North Central Ave | Ste 1200 | | Phoenix | AZ | 85012 | |
| Pioneer Standard | Joe Tenik | 23550 Commerce Pk Rd | | | Beachwood | OH | 44122 | |
| Pioneer Standard Elect Inc | | 29125 Solon Rd | | | Solon | OH | 44139 | |
| Pioneer Standard Electronics | | 2385 Edison Rd | | | Twinsburg | OH | 44087 | |
| Pioneer Std Electronics Inc | | 1177 W Long Lake Rd | | | Troy | MI | 48098 | |
| Pipe Craft Inc | | 759 State Rd | | | Princeton | NJ | 08540 | |
| Piper Plastics Inc | Bruce | 1840 Enterprise Dr | | | Libertyville | IL | 60048 | |
| Piqua Concrete Co | | Plant 8395 N Piqua | Lockington Rd | | Piqua | OH | 45356 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | Piqua | OH | 453569264 | |
| Piqua Technologies Inc | | 1620 S Main St | | | Piqua | OH | 45356 | |
| Pirelli Communications | | Cables And Systems | 700 Industrial Dr | | Lexington | SC | 29072 | |
| Pirnie Malcom Inc | | 400 Monre St Ste 280 | | | Detroit | MI | 482262920 | |
| Piston Automotive Inc | | 4015 Michigan Ave | | | Detroit | MI | 48210-326 | |
| Piston Modules Llc | | 4015 Michigan Ave | | | Detroit | MI | 48210 | |
| Pitech Industries Inc | | 10525 Heritage Rd | | | Norval | ON | L0P 1K0 | Canada |
| Pitney Bowes | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Credit Corp | | 3020 Old Ranch Pkwy 400 | | | Seal Beach | CA | 90740 | |
| Pitney Bowes Credit Corp | | PO Box 5151 | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Credit Corp | | PO Box 38460 | | | Louisville | KY | 402338460 | |
| Pitney Bowes Credit Corp | | PO Box 85460 | | | Louisville | KY | 402855460 | |
| Pitney Bowes Credit Corp | | PO Box 85390 | | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corporation | | PO Box 856460 | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc | | 17 Goodyear | | | Irvine | CA | 92714-0000 | |
| Pitney Bowes Inc | | 27 Waterview Dr | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc | | PO Box 85037 | | | Louisville | KY | 40285 | |
| Pitney Bowes Inc | | Facsimile Div | PO Box 856042 | | Louisville | KY | 402856042 | |
| Pitney Bowes Inc | | PO Box 856210 | | | Louisville | KY | 40285-5210 | |
| Pitney Bowes Inc | | PO Box 856390 | Louisville Ky 40285 6390 | | Louisville | KY | 40285-6390 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Inc | | PO Box 856390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | Pitney Bowes Management Servic | 30200 Stephenson Hwy | | Madison Heights | MI | 48017 | |
| Pitney Bowes Inc | | 405 N French Rd | | | Buffalo | NY | 14228 | |
| Pitney Bowes Inc | | 216 Business Pk Dr | | | Virginia Beach | VA | 23462-6521 | |
| Pitney Bowes Management Servc | Ed | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Sales | | 3158 S 108th E Ave Ste 255 | | | Tulsa | OK | 74146 | |
| Pitneyworks | | PO Box 85042 | | | Louisville | KY | 40285-5042 | |
| Pittsburg Tank and Tower Co Inc | | 1 Watertank Pl | | | Henderson | KY | 42420-562 | |
| Pittsfield Products Inc | | 5741 Jackson Rd | | | Ann Arbor | MI | 48103-950 | |
| Pivot Point Inc | | 225 N Highland St | | | Hustisford | WI | 53034 | |
| Pivox Corp | | 9 Camellia | | | Irvine | CA | 92620 | |
| Pixley Lumber Company | | PO Box 308 | 715 W Will Rogers Blvd | | Claremore | OK | 74018-0308 | |
| Pixley Richards  Eft | | 9 Collins Ave | | | Plymouth | MA | 02360 | |
| Pixley Richards Holding Inc | Janis Galotti | 9 Collins Ave | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc | | 5760 N Hawkeye Ct Sw | | | Wyoming | MI | 49509-953 | |
| Plabell Rubber Products Inc | | 300 324 S St Clair St | | | Toledo | OH | 436021846 | |
| Placid Industries | Jeff Pedu | 100 River St | | | Lake Placid | NY | 12946 | |
| Placid Industries Inc | Jeff | 100 River St | | | Lake Placid | NY | 12946 | |
| Placid Industries Inc | | 100 River St | | | Lake Placid | NY | 12946 | |
| Plainfield Molding Inc | | 24125 W 111th St | | | Naperville | IL | 60564 | |
| Plainfield Stamping  Eft | | Illinois Inc | PO Box 265 | Upd Rmt 3/16/04 Vc | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas | | 11530 Pellicano Dr | | | El Paso | TX | 79936 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Planet Advantage Ltd | | Broadhead Rd Edgeworth | Fox House Top Oth Ln | | Bolton | | BL70JQ | United Kingdom |
| Planned Storage | | Dorcan Ind Estate | Murdock Rd | | Swindon | | SN35HQ | United Kingdom |
| Planning Perspective Inc | | 1035 S Adams | | | Birmingham | MI | 48009 | |
| Plansee Holding Co | | 187 Enterprise Dr | | | Philipsburg | PA | 16866 | |
| Plas Tech Engineered Products | | Plastech | 33195 Harper Ave | | Saint Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | 1111 S Colling Rd | | | Caro | MI | 48723 | |
| Plas Ties | | 1500 E Chestnut | | | Santa Anna | CA | 92701 | |
| Plas Tix Usa Inc | | 510 S Riverview | | | Miamisburg | OH | 45342-302 | |
| Plasco Inc | | 2400 Darnell Dr | | | Spring Valley | OH | 45370 | |
| Plasco Inc | | 3075 Plainfield Rd | | | Kettering | OH | 45432 | |
| Plasco Ink | Kevin Stewart | 3075 Plainfield Rd | | | Kettering | OH | 45432 | |
| Plasma Etch | | 3522 Arrowhead Dr | | | Carson City | NV | 89706 | |
| Plasmon | Nadine Washington | 4425 Arrows West Dr | | | Colorado Springs | CO | 80907 | |
| Plasmon Data Systems Ltd | Catherine Hack | Whiting Way Melbourn | Hertfordshire | | | | SG8  6EN | United Kingdom |
| Plast O Meric Inc  Eft | | PO Box 360 | | | Sussex | WI | 53089 | |
| Plastech Engineered Products Inc | | 100 Seltzer Rd | | | Croswell | MI | 48422 | |
| Plastech Exterior Systems Inc | | Columbia Metal Stamping Div | 1536 First St | | Newton Falls | OH | 444441179 | |
| Plasteco Inc | | 8535 Market St | | | Houston | TX | 77029 | |
| Plasti Line | Nikitia Thompson | 623 East Emory Rd | | | Powell | TN | 37849 | |
| Plasti Line Inc | | Pobox 711127 | | | Cincinnati | OH | 45271 | |
| Plastic and Metal Components | | 381 Bridgeport Ave | | | Milford | CT | 06460 | |
| Plastic Assembly Technologies | | 8459 Castlewood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Plastic Bonding Equipment | | 20331 Lake Forest Dr | C 7and8 | | Lake Forest | CA | 92630 | |
| Plastic Components Inc | | N116w 18271 Morse Dr | | | Germantown | WI | 53022 | |
| Plastic Connection Inc | Craig Hodgin | 4844 Carmel Club Dr | | | Charlotte | NC | 28226 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | Elgin | IL | 601231202 | |
| Plastic Dist and Fabricators | Tucker Mccall | 419 River St | | | Haverhill | MA | 01832 | |
| Plastic Engineering Company Of | | 6801 E 44th St | | | Tulsa | OK | 74147 | |
| Plastic Engineering Company Of | | PO Box 470532 | | | Tulsa | OK | 74147 | |
| Plastic Engineering Div | | Sds 12 2320 | PO Box 86 | | Minneapolis | MN | 554862320 | |
| Plastic Film | | 1921 Bellaire Ave | | | Royal Oak | MI | 48067 | |
| Plastic Moldings Co Llc | | 1451 S Miller Ave | | | Shelbyville | IN | 46176 | |
| Plastic Moldings Company Llc | | Pmc | 2181 Grand Ave | | Cincinnati | OH | 45214-150 | |
| Plastic Omnium Systemes Urbain | | 1 Rue Du Parc 1 Et 3 | | | Levallois Perret | | 92300 | France |
| Plastic Packaging Technologies | | 750 S 65th St | | | Kansas City | KS | 66111 | |
| Plastic Process Equip | | 8303 Corporate Pk Dr | | | Macedonia | OH | 44056 | |
| Plastic Process Equipment Inc | | 8303 Corporate Pk Dr | | | Macedonia | OH | 44056 | |
| Plastic Resources Inc | | Mountain West Plastic | 495 N 1000 W | | Logan | UT | 84321 | |
| Plastic Seidel Gmbh and Co Kg | | Feldschneiderweg 10 | | | Nussdorf By | | 73365 | Germany |
| Plastic Solutions Inc | | 759 W Chippewa Ave | | | South Bend | IN | 46614 | |
| Plastic Supply and Fabrication Co | | 7743 E 38th St | | | Tulsa | OK | 74145 | |
| Plastic Systems Inc | | 465 Cornwall Ave | | | Buffalo | NY | 14215 | |
| Plastic Trim Inc | | 258 Hopeland Ave | | | Dayton | OH | 45408 | |
| Plasticert Inc | Terry Warren | 3438 Bridgeview Rd | | | Stewartstown | PA | 17363-7991 | |
| Plasticos Abc Spain Sa  Eft | | Ris Hold Per Marie 5/20/02 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | Spain |
| Plasticos Flambeau S De Rl De | | Calle 17 No 3692 | Col Ampliacion Morelos | | Saltillo | | 25217 | Mexico |
| Plastics and Veneers Sales Ltd | | 43 Forth St | | | Liverpool | | L208NL | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Plastics Engineering and | | Development Inc | 2731 Loker Ave West | | Carlsbad | CA | 92008 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | Logan | UT | 84321-0000 | |
| Plasticsource Inc | | 15 Founders Blvd | | | El Paso | TX | 79906 | |
| Plastifab Inc | | 1425 Palomares Ave | | | La Verne | CA | 91750-5294 | |
| Plastigage Corp | | 2917 Wildwood Ave | | | Jackson | MI | 492023936 | |
| Plastomer Corp | | 37819 Schoolcraft | | | Livonia | MI | 48150 | |
| Platco | | PO Box 45004 | | | Westlake | OH | 44145 | |
| Platform Co Uk Ltd The | | Castle Hill Terrace | Ste F The Summit | | Maidenhead Berkshire | | SL6 4JP | United Kingdom |
| Platform Computing Corp | | 2000 Town Ctr Ste 1900 | | | Southfield | MI | 48075 | |
| Plating Specialties Inc | | 1675 E 10 Mile Rd | | | Madison Heights | MI | 48071 | |
| Plating Technology Inc | | 1525 W River Rd | | | Dayton | OH | 45418 | |
| Platinum Publishing Services | | 355 Industrial Circle | | | White City | OR | 97503-1095 | |
| Platt Bros and Co Inc  Eft | | PO Box 1030 | 2670 S Main | | Waterbury | CT | 67211030 | |
| Platt Luggage Inc | | 4051 West 51st St | | | Chicago | IL | 60632-4294 | |
| Platzer and Orchard Enterprises | | Sentry Business Products | 3910 Niagara Falls Blvd | | North Tonawanda | NY | 14120 | |
| Plaunt Dwayne | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Plexus Intl Sales and Logistic | | 5984 Paysphere Circle | | | Chicago | IL | 60674 | |
| Plexus Manufacturing Inc | | 4416 Russell Rd | | | Mukilteo | WA | 982755422 | |
| Pluritec Italia Spa | | Via Candossino 6 | | | Burolo Divena | | 10010 | Italy |
| Pluritec North America | | Dba Acd North America | 2130 A Pond Rd | | Ronkonkoma | NY | 11779 | |
| Plymouth Rubber and Transmission | Doug Hartman | Pobox 6086 | | | Plymouth | MI | 48170-0699 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | Gallup Canton | MA | 02021 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | Canton | MA | 02021-292 | |
| Plymouth Steel Corp | | 22700 Nagel St | | | Warren | MI | 48089-372 | |
| Plymouth Tube | | 29 W 150 Warrenville Rd | | | Warrenville | IL | 60555 | |
| Pmj Automec Usa Inc | Chantay Heath | Dba Cencorp | 410 S Sunset St | Ste D | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 S Sunset Ste D | | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 South Sunset St | | | Longmont | CO | 80501 | |
| Pml Flightlink Ltd | | Newman Ln | | | Alton Hampshire | | GU34 2QW | United Kingdom |
| Pmr Systems Inc | Kevin Ham | 2024 W 1st St | 104 | | Tempe | AZ | 85281 | |
| Pms Manufactured Products Inc | Dayne Perruzzi | 10 Sadler St Ext | | | Gloucester | MA | 01930 | |
| Pmt Publishing Inc | | PO Box 66200 | | | Mobile | AL | 36660 | |
| Pnc Inc | | Palmer Neubauer Corp | 117 E Mason St | | Polo | IL | 61064 | |
| Pneumatic Conveying | | 960 East Grevillea Court | | | Ontario | CA | 91761 | |
| Pneumatic Conveying | | C/o Osborn Equipment Sales | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Pneumatics Unlimited Inc | | 2243 West Yale Ave | | | Englewood | CO | 80110 | |
| Pneutronics | Linda Joesph | 26 Clinton Dr | Unit 103 | | Hollis | NH | 03049 | |
| Pnuematic Technology Inc | Dave Zabel | 26673 Lawrence | | | Centerline | MI | 48015 | |
| Poeppelmann Kunststoff Technik | | Daimlerstr 9 | | | Lohne | | 49393 | Germany |
| Poeppelmann Kunststoff Technik Gmbh | | Daimlerstr 9 | Postfach 1 | | Lohne | | 49393 | Germany |
| Pohlman Inc | | 140 Long Rd | | | Chesterfield | MO | 63005 | |
| Pointer Fueling Services Inc | | PO Box 1493 | | | Owasso | OK | 74055 | |
| Pokorny Sales and Mfg Co Inc | | 20 Tierney Rd | | | Lake Hopatcong | NJ | 078492237 | |
| Polar Burr Inc | | Cryogenic Systems and Parts | 3595 Cadillac Ave | | Costa Mesa | CA | 92626 | |
| Polar Environmental Service Co | | PO Box 71 3117 | | | Columbus | OH | 43271-3117 | |
| Polar Oil and Chemical Inc | | 7031 Corporate Way | | | Dayton | OH | 45459 | |
| Polaris Contract Manufacturing | Stephanie Cole | 15 Barnabas Rd | | | Marion | MA | 02738 | |
| Polaris Plastics Inc | | 18704 South Ferris Pl | | | Rancho Dominguez | CA | 90220 | |
| Polimoon As | | Ruselokkeveien 6 | | | Oslo | | 125 | Norway |
| Polioles Sa De Cv | | Km 525 Carretera Mexico Tolu | | | Lerma | | 52000 | Mexico |
| Polk County Tax Collector | | 40 Courthouse St | PO Box 308 | | Columbus | NC | 28722 | |
| Polk RI and Co | | 26955 Northwestern Hwy | | | Southfield | MI | 480344716 | |
| Pollock Research and Design Inc | | Simmers Crane Design and Service | 171 Cooper Ave Ste 112 | | Tonawanda | NY | 141506644 | |
| Polo Custom Products | Wayne H | 3601 West 29th St | | | Topeka | KS | 66614 | |
| Poltron Corp | | 8673 Grovemont Cir | | | Gaithersburg | MD | 20877 | |
| Polvos Metalicos Sa | | Polmetasa | Av Alava 30 | | Mondragon | | 20500 | Spain |
| Poly Chem Corp | | 3108 Wroxton Rd | | | Houston | TX | 77005 | |
| Poly One Distribution | Wendy Mennella | 10115 Kincey Ave Ste 240 | | | Huntersville | NC | 28078 | |
| Poly Optical Products Inc | | 17475 Gillette Ave | | | Irvine | CA | 926145633 | |
| Polycel Inc | | 1460 Grimm Dr | Per Invoice 03/18/03 | | Erie | PA | 16501 | |
| Polycom Inc | | 2584 Junction Ave | | | San Jose | CA | 95134-1902 | |
| Polycycle Industrial Products | | 5501 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Polyline Corp | | 1401 Estes Ave | | | Elk Grove Village | IL | 60007-5405 | |
| Polyline Corp | | 1401 Estes Ave | | | Elk Grove Village | IL | 60007-5405 | |
| Polymag Inc | | 685 Station Rd | Rmvd Eft 9/30/04 Cs | | Bellport | NY | 11713 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | Clinton | MA | 015101831 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | Orchard Pk | NY | 14127-410 | |
| Polymer Molding Inc | | 1655 W 20th St | | | Erie | PA | 165022192 | |
| Polymer Packaging Inc | | 7576 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Polymer Tec Gmbh | | Haystr 7 13 | | | Bad Sobernheim | | 55566 | Germany |
| Polymerica Ltd | | 50450 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Polymerland Service Cntr Corp | | PO Box 676336 | | | Dallas | TX | 752670336 | |
| Polymetallurgical Corp | | PO Box 3249 North Attleboro | 262 Broad St | | No Attleboro | MA | 02760 | |
| Polymetallurgical Corp | | 262 Broad St | | | No Attleboro | MA | 02761 | |
| Polymore Circuit Tech Llp | | 1626 Mustang Dr | | | Maryville | TN | 378013766 | |
| Polynorm Automotive North Amer | | 44700 Grand River Ave | | | Novi | MI | 483751008 | |
| Polyone Corp | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Polyone Corp | | 4075 Millennium Blvd Se | | | Massillon | OH | 44646 | |
| Polyone Corp | | 733 E Water St | | | North Baltimore | OH | 45872 | |
| Polyone Corp | | 107 Jackson St | | | Dyersburg | TN | 38024 | |
| Polyone Engineered Films Group | | 6915 Rochester Rd Ste 100 | | | Troy | MI | 48098 | |
| Polysi Technologies Inc | | 1057 Jaycox Rd | | | Avon | OH | 44011-131 | |
| Polytech | Richard Walls | 1755 Wallace Ave | | | St Charles | IL | 60174 | |
| Pompes Diesel 2000 Inc | | 713 Rue De Leglise | | | St Romuald | QC | G6W 5M6 | Canada |
| Pompes Diesel De Lestrie Inc | | 300 Rue Queen | | | Lennoxville | QC | J1M 1K6 | Canada |
| Pompes Inject Goudreault 2002 | | 1130 St Edouard | | | Plessisville | QC | G6L 3L4 | Canada |
| Pomposa Booze | | 2363 Weatherwood Rd | | | Corona | CA | 92879 | |
| Ponam Precision Gages | | 6618 San Fernando Rd | | | Glendale | CA | 91201 | |
| Pontiac Coil Inc | | 5800 Moody Dr | | | Clarkston | MI | 483484768 | |
| Pooley Inc | | 207 W Huron | Rm Chg 12/02/04 Am | | Buffalo | NY | 14201 | |
| Pope Scientific Inc | | 351 N Dekora Woods Blvd | | | Saukville | WI | 53080 | |
| Poppe and Co Giessener | | Gummiwarenfabrik Gmbh and Co Kg | Leihgesterner Weg 33 37 | D 35337 Giessen | | | | Germany |
| Poppelmann Gmbh and Co | | Bakumer Strabe 73 Pob 1160 | | | Lohne | | 49393 | Germany |
| Porcelain Steel Buildings Co | | Psb Co | 1 Armor Pl | | Dayton | OH | 45408-144 | |
| Porex Technologies Corp | | 500 Bohannon Rd | | | Fairburn | GA | 30213 | |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | Maioli Hsien Taiwan Roc | | 35000 | Twn |
| Port City Die Cast Co Eft | | 1985 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Port City Metal Products Inc | | 1985 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Port City Properties Inc | | 6533 E 46th St | | | Tulsa | OK | 741455812 | |
| Port City Rentals Inc | | 3252 Old Shell Rd | | | Mobile | AL | 36607 | |
| Port City Rubber and Gasket Co | | 5770 I10 Ind Pkwy | | | Theodore | AL | 36590 | |
| Port Plastics Inc | | 5985 Pacific Ctr Blvd 201 | | | San Diego | CA | 92121 | |
| Port Plastics Inc | | 16750 Chestnut St | PO Box 408 | | City Of Industry | CA | 917470408 | |
| Porta Systems Corp | | North Hills Signal Process | 575 Under Hill Blvd | | Syoset | NY | 11795 | |
| Porter Burke E Machinery Co | | Porter Burke Automotive Syste | 730 Plymouth Ave Ne | | Grand Rapids | MI | 495056034 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | PO Box 67000 | | Detroit | MI | 482671848 | |
| Portland Industries | | 853 Broadway 1516 | | | New York | NY | 10003 | |
| Portland Plastics | | 3 Industrial Dr | | | Portland | MI | 48875 | |
| Portland Products Inc | | 430 Lyons Rd | | | Portland | MI | 48875 | |
| Porvair Advanced Materials Inc | | 700 Shepherd St | | | Hendersonville | NC | 28792 | |
| Porvair Fuel Cell Technology | | 700 Shepherd St | | | Hendersonville | NC | 28792 | |
| Porvair Fuel Cell Technology | | PO Box 601479 | | | Charlotte | NC | 28260-1479 | |
| Posi Flate | | C/o Osborn Equipment Sales | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Posic Sa | | Jaquet Droz 1 | | | Neuchatel | | 02007 | Switzerland |
| Positive Pest Control | | 392 Dale Trl | | | Brookhaven | MS | 39602 | |
| Positive Promotions | | 40 04 168th St | | | Flushing | NY | 11358 | |
| Positive Promotions | | 15 Gilpin Ave | | | Hauppauge | NY | 11788-8821 | |
| Positive Promotions Inc | | 40 01 168th St | | | Flushing | NY | 11358 | |
| Positronic Industries Inc | Ginna Hoskins | 423 N Campbell | | | Springfield | MO | 65806 | |
| Post Production Solutions | | 6299 Pennington Rd | | | Clinton | MI | 49236 | |
| Postage By Phone | | PO Box 7900071 | | | St Louis | MO | 63179-0071 | |
| Postal Annex 82 | | 2498 Roll Dr | | | San Diego | CA | 92154 | |
| Postmaster | | PO Box 9998 | | | Ft Defiance | AZ | 865049998 | |
| Postmaster | | Us Postal Service | 2844 Livernois | | Troy | MI | 48007 | |
| Postmaster | | United States Postal Service | 5313 E Independence | | Tulsa | OK | 74115-9998 | |
| Postmaster Landrum | | 500 E Rutherford St | | | Landrum | SC | 29356-9998 | |
| Potomac Photonics | | 4445 Nicole Dr | | | Lanham | MD | 20706 | |
| Potter and Brumfield | | C/o Century Technical Sales | 3261 Atlantic Ave Ste 213 | | Raleigh | NC | 27604 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | North Andover | MA | 01845 | |
| Powell Brothers Tractor and Euip | Rebecca Powell | 110 Queen Annes Ln | | | Seneca | SC | 29678 | |
| Powell Electrical Mfg Co | | 8550 Mosley Dr | | | Houston | TX | 77075 | |
| Powell Electronics Inc | | 2260 Lundy Ave | | | San Jose | CA | 95131 | |
| Powell Electronics Inc | | 4848 S Island Ave | | | Philadelphia | PA | 19153 | |
| Powell Electronics | | 6767 Madison Pike N W St 100 | | | Huntsville | AL | 35806 | |
| Powell Welding | | 13925 Fish River Acre Circle | | | Foley | AL | 36535 | |
| Power and Signal Group | | 4670 Richmond Ste 120 | | | Warrensville | OH | 44128 | |
| Power and Signal Group | Summer Sherman | Was Pioneer Elect | 5440 Naiman Pkwy | | Solon | OH | 44139 | |
| Power and Signal Group | | 5440 Naiman Pkwy | | | Solon | OH | 44139 | |
| Power And Signal Group | Phil Pharst | PO Box 371287 | | | Pittsburg | PA | 15250-7287 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Power Components | Regina Lopez | 56641 Twin Branch Dr | | | Mishawaka | IN | 46545 | |
| Power Distributing | Lori | PO Box 24544 | | | Seattle | WA | | |
| Power Drives Inc | | 133 Hopkins St | | | Buffalo | NY | 14220 | |
| Power Drives Inc | | 325 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Power Flow Systems Inc | Dave Antikainen | 2236 Reliable Pkwy | | | Chicago | IL | 60686-00 | |
| Power Great Lakes Inc | Cindy | Dept 77 5626 | | | Chicago | IL | 60678-5626 | |
| Power Integrations | John Olliver | 5245 Hellyer Ave | | | San Jose | CA | 95138 | |
| Power Integrations Inc | | 5245 Hellyer Ave | | | San Jose | CA | 95138 | |
| Power On | | 8801 Washington Blvd Ste 101 | | | Roseville | CA | 95678 | |
| Power Services | | 998 Dimco Way | | | Centerville | OH | 45458 | |
| Power Systems Inc | | 805 Mcfarland Rd | | | Alpharetta | GA | 30004 | |
| Power Systems Research Sa | | Rue De Praetere 2 4 | | | Bruxelles | | 01000 | Belgium |
| Power Ten | | 120 T Knowles Dr | | | Los Gatos | CA | 95032-1828 | |
| Power Tools and Supply Inc | | 4184 Pier N Blvd Ste D | | | Flint | MI | 48504 | |
| Power Transmission Specialti | | 8803 Sorensen Ave | | | Santa Fe Springs | CA | 90670 | |
| Power Washer | Chris Thompson | 1465 Ravineview Ct | | | Bloomfield Hills | MI | 48304 | |
| Power Washer Inc | Chris Thompson | 1000 S Old Woodward Ste 201 | | | Birmingham | MI | 48009 | |
| Power/mation Div Inc | | W 238 N1690 Rockwood Dr | | | Waukesha | WI | 53188 | |
| Powerbox | Gary Walloch | 555 Burbank St | Ste N | | Broomfield | CO | 80020 | |
| Powerline Inc | | 1400 Axtell | | | Troy | MI | 48084-704 | |
| Powers Of Oklahoma | | 6010 S 66th E Ave | | | Tulsa | OK | 74145-9210 | |
| Powersoftware Dot Com Ltd | | 6 Mayfield Gardens Ste 5 | Ab15 7yz Aberdeen | | Scotland Uk | | | United Kingdom |
| Powertech Services Inc | | 4095 S Dye Rd | | | Swartz Creek | MI | 484731570 | |
| Powertronix Corporation | Linda Svensson | 1125 E Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Powervar Inc | Rob Inman | 1450 Lakeside Dr | | | Waukeegan | IL | 60085 | |
| Powerware Corporation | | 2727 Kurtz St | | | San Diego | CA | 92110 | |
| Powerware Corporation | | PO Box 93810 | | | Chicago | IL | 60673-3810 | |
| Poynter Distributing Inc 2 | Todd Poynter | 322 Catalpa Ct | | | Noblesville | IN | 46060 | |
| Ppc Specialty Metals | | 1504 Miller St | | | Monroe | NC | 28110 | |
| Ppg Industries De Mexico Sa De | | Libramiento Tequisquipan 66 | Zona Industrial | | San Juan Del Rio | | 86702 | Mexico |
| Ppg Industries Fiber Glass Pro | | Ppg Industries Inc | 940 Washburn Switch Rd | | Shelby | NC | 281509089 | |
| Ppg Industries Inc | | Coatings and Resins Group | 961 Division St | | Adrian | MI | 49221 | |
| Ppg Industries Inc | | 2200 Helton Dr Pps | | | Lawrenceburg | TN | 38464 | |
| Ppi Adhesive Products Corp | | 429 Stonebluff Rd | | | El Paso | TX | 79912-331 | |
| Ppi Time Zero | | 262 Buffalo Ave | | | Paterson | NJ | 07503 | |
| Ppm Inc | | 23500 Mercantile Rd | | | Cleveland | OH | 44122 | |
| Ppuh Improdex Sp Z O O | | Ul Legionow 187 | 43 500 Czechowice Dziedzice | | | | | Poland |
| Pra Co Inc | | Vantage Plastics | 1415 W Cedar Rd | | Standish | MI | 48658 | |
| Practical Components Inc | | 10867 Portal Dr | | | Los Alamitos | CA | 90720-103 | |
| Practising Law Institute | | 810 Seventh Ave | | | New York | NY | 10019 | |
| Praet Tool and Engineering Inc | | 51214 Industrial Dr | | | Macomb | MI | 48042 | |
| Praxair Distribution Inc | | 1545 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| Praxair Inc | | 39 Old Ridgebury Rd Ste 7 | | | Danbury | CT | 06810 | |
| Praxair Inc | | 55 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Praxair Inc | | Praxair 719 | 300 Great Lakes Ave | | Ecorse | MI | 48229 | |
| Praxair Surface Tech Inc | | 8501 Old Statesville Rd | | | Charlotte | NC | 28269 | |
| Praxair Surface Technologies I | | Praxair Mrc | 542 Rte 303 | | Orangeburg | NY | 10962 | |
| Praxiom Research Group Ltd | Ron Krebs | 3814 41 Ave | | | Edmondton | AB | TGL5M4 | Canada |
| Prc Desoto International Inc | | 5430 San Fernando Rd | | | Glendale | CA | 91203 | |
| Prc Desoto International Inc | | 5454 San Fernando Rd | | | Glendale | CA | 91203 | |
| Prd Inc | | 747 Washboard Rd | | | Springville | IN | 47462 | |
| Pre Alert Security Inc | Jeff Konitofsky | 60 Driscoll Dr | | | Ivyland | PA | 18974 | |
| Prec Anodizing and Plating Inc | | 1601 N Miller St | | | Anaheim | CA | 928061417 | |
| Precicast Alu | | 22 Chemin Des Pres Secs | | | Civrieux D Azergues | | 69380 | France |
| Precise Machine and Fabrication | Hal Winstead | 3741 Cook Blvd | PO Box 6313 | | Chesapeake | VA | 23323 | |
| Precise Tool and Die Inc | | 1250 Piper Rd | | | Leechburg | PA | 15656 | |
| Precision Aluminum and Sawing | | PO Box 2278 St | 5604 S Soto St | | Huntington Pk | CA | 902551578 | |
| Precision Art Coordinators | | 22 Alameida Ave | | | East Providence | RI | 02914 | |
| Precision Devices Inc | | 606 County St | | | Milan | MI | 48160 | |
| Precision Die and Stamping Inc | | 1704 W 10th St | | | Tempe | AZ | 85281 | |
| Precision Diesel Corp | Mr Jose Brasa | PO Box 1035 | | | Sabana Seca | PR | 952 | |
| Precision Diesel Fuel Inj | Rex Varilek | 202 Second Ave | | | Red Oak | IA | 51566 | |
| Precision Diesel Services Inc | Mr Dan Montegari | 74 Bell St | | | West Babylon | NY | 11704 | |
| Precision Dynamics Inc | Shane Butler Ca | 60 Production Court | | | New Britain | CT | 06051 | |
| Precision Fitting and Gauge Co | | 1214 S Joplin Ave | | | Tulsa | OK | 74112 | |
| Precision Fitting and Gauge Co | | Dept 3653 | | | Tulsa | OK | 74182 | |
| Precision Fuel Injection Inc | Mr Samuel Gray | Shipman Industrial Pk | 16 185f Kalara St | | Keaau | HI | 96749 | |
| Precision Glassblowing | | 14775 East Hinsdale Ave | | | Englewood | CO | 80112 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Precision Inc | Adeline Denison | 1800 Freeway Blvd | | | Minneapolis | MN | 55430-17 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Precision Indstrl Components | Sales Desk | Dba Pic Design | 86 Benson Rd | | Middlebury | CT | 06762-1004 | |
| Precision Industrial Automatio | | 3520 Ibsen Ave | | | Cincinnati | OH | 45209 | |
| Precision Instruments | Margaret Agajanian | 1411 N Fountain Way | | | Anaheim | CA | 92806 | |
| Precision Jhesa Sa De Cv | | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Machining Limited | | Mayfield Insdustrial Estate | Dalkeith | | Midlothian | | EH22 4AJ | United Kingdom |
| Precision Manufacturing Co Inc | | 2149 Valley St | | | Dayton | OH | 454042542 | |
| Precision Masters Inc | | Maple Mold Technologies | 1985 Northfield Dr | | Rochester Hills | MI | 48309 | |
| Precision Measuring Corp | | 33250 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Precision Metal Parts Inc | | 4725 28th St B | | | Saint Petersburg | FL | 33714 | |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | | Arvada | CO | 80002 | |
| Precision Metrology | | 7350 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Precision Metrology Inc | Ron Culbreath | 335 Curie Dr | | | Alpharetta | GA | 30005 | |
| Precision Optical Systems Inc | | 1 Upland Rd Bldg N2 1 | | | Norwood | MA | 02062 | |
| Precision Photography | | 1150 N Tustin Ave | | | Anaheim | CA | 928070000 | |
| Precision Plastic and Die Co | | 1700 W Big Beaver Rd Ste 260 | | | Troy | MI | 480843543 | |
| Precision Plastic and Die Co | | 205 Industrial Pky | | | Ithaca | MI | 48847-947 | |
| Precision Plastic Inc | | PO Box 75092 | | | Chicago | IL | 606755092 | |
| Precision Plastics Inc | | PO Box 75092 | | | Chicago | IL | 606752001 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Precision Plating Companyinc | Jeffrey Belmonti | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Precision Plus Vacuum Parts Ef | | Inc A Subsidiary Of Boc Group | 2055 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | |
| Precision Pneumatics Limited | | Knowsley Ind Estate | Unit 1 Caddick Rd | | Liverpool My | | L344AD | United Kingdom |
| Precision Polishing | | 8455 Morro Rd | | | Atascadero | CA | 93422 | |
| Precision Products Group Inc | | Paramount Tube Div | 1430 Progress Rd | | Fort Wayne | IN | 46808 | |
| Precision Products Group Inc | | Stone Industrial Div | 9207 51st Ave | | College Pk | MD | 20740 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | Muskegon | MI | 49443 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 811 Taylor St At Boston St | | Elyria | OH | 44035 | |
| Precision Products Group Inc | | Michigan Spring And Stamping El | 1210 Barranca Dr | | El Paso | TX | 79935 | |
| Precision Reel Straightening L | | Precision Payoff Systems | 105 N Warner St | | Oneida | NY | 13421 | |
| Precision Resource | | 171 Oak Grove Dr | | | Mount Sterling | KY | 40353 | |
| Precision Resource Inc | | Precision Resources Grp | 25 Forest Pky | | Shelton | CT | 06484-612 | |
| Precision Resource Inc | | Precision Resource Illinois Di | 601 Corporate Woods Pky | | Vernon Hills | IL | 60061 | |
| Precision Southeast Inc | | 4900 Hwy 501 W | | | Myrtle Beach | SC | 29579 | |
| Precision Specialties | Jacquelyn Valencia | 1158 Campbell Ave | | | San Jose | CA | 95126 | |
| Precision Springs | | Dens Rd | | | Arbroath Angus | | DD-1RU | United Kingdom |
| Precision Stamping Co | | 1244 Grand Oaks Dr | | | Howell | MI | 48843-851 | |
| Precision Stampings Inc | | 500 Egan Ave | | | Beaumont | CA | 922232132 | |
| Precision Strip | | Pob 104 | | | Minster | OH | 45865 | |
| Precision Technologies | | 211 Henderson Rd 13 02 | Henderson Industrial Pk | | Henderson Ind Pk | | 159552 | |
| Precision Tube Inc | | 1025 Fortune Dr | | | Richmond | KY | 40475 | |
| Precision Turbo and Eng Rebuild | | 616 A South Main St | PO Box 425 | | Hebron | IN | 46341-0425 | |
| Precision Turbo and Engine | | 616 A South Main St | PO Box 425 | | Hebron | IN | 46341-0425 | |
| Precision Valve and Automation | Tony Hynes | 15 Solar Dr | | | Halfmoon | NY | 12065 | |
| Precision Valve and Automation | | Inc Add Chg 2 2000 | 15 Solar Dr | | Halfmoon | NY | 12065 | |
| Precision Valve and Automation Inc | | Halfmoon Clifton Pk | 15 Solar Dr | | New York | NY | 12065 | |
| Precision Wire Technologies | | Frmly Sandw Precision Products | 6320 Highview Dr | | Fort Wayne | IN | 46818 | |
| Precix Inc | Rhonda Snell | Box 30435 | | | Hartford | CT | 06150-0435 | |
| Preco Industries Inc | | 9705 Commerce Pkwy | | | Lenexa | KS | 66219-0USA | |
| Preco Laser Systems Llc | | 500 Laser Dr | | | Somerset | WI | 540259774 | |
| Predictive Maintenance Service | | 515 Morris St | | | Uhrichsville | OH | 44683 | |
| Preferred Equipment Company | Jeff Davis | 678 West Valleyview Ave | | | Littleton | CO | 80120 | |
| Preferred Quality Service Inc | | Fmly Preferred Inventory Ser | 3440 3 Mile Rd Nw | | Grand Rapids | MI | 49544 | |
| Preferred Services | Mr J Lambe | 105 Paddock Pl | | | Simpsonville | SC | 29681 | |
| Preferred Sourcing Inc | | 3802 N 600 W Ste A | | | Greenfield | IN | 46140 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | Indianapolis | IN | 462066069 | |
| Preferred Sourcing Inc | | 190 Pkwy W | | | Duncan | SC | 29334 | |
| Preferred Sourcing Llc | Cheryl Stripling | 265 Pkwy East | | | Duncan | SC | 29334 | |
| Preform Polymer and Sealants Llc | | 18780 Cranwood Industrial Pky | | | Warrenville Heights | OH | 44128 | |
| Premier | Alexis Worth | 2828 Highland Ave | | | Cincinnati | OH | 45212 | |
| Premier Cases | | Knowsley Ind Est Kirkby | Yardley Rd | | Liverpool La | | L337SS | United Kingdom |
| Premier Communications Group | | Premier Design Studio Inc | 123 South Main St Ste 260 | | Royal Oak | MI | 48067 | |
| Premier Ind Corp | | Rontanium Prod Co Div | 4500 Euclid Ave | | Cleveland | OH | 44103 | |
| Premier Lab Supply | | 2714 Sw Edgarce St | | | Port St Lucie | FL | 34953 | |
| Premier Manufacturing Eft | | Support Services Inc | 2828 Highland Av Attn Acctg | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svc | | PO Box 73287 | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Support Svc | | 2828 Highland Ave | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svcs | | Broxell Close | | | Warwick Warwickshire | | CV34 5QF | United Kingdom |
| Premier Pneumatics Inc | | 606 N Front St | | | Salina | KS | 674011926 | |
| Premier Products Inc | | 3030 Kersten Ct | | | Kalamazoo | MI | 49001 | |
| Premier Promotional Products | | 7800 South Elwood Ave | | | Tulsa | OK | 74132-2807 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Premier Semiconductors Service | Mike Applen | 2330 W University Dr 20 | | | Tempe | AZ | 85281 | |
| Premier Staffing Inc | | Dept 1636 | | | Tulsa | OK | 74182 | |
| Premier Trim Llc | | 3300 Nafta Pky Ste A | | | Brownsville | TX | 78521 | |
| Premiere Mold and Die Co Inc | | 4140 Helton Dr | | | Florence | AL | 35630 | |
| Premiere Signs Inc | Jeremy Mertz | 24742 Crestview Ct | | | Farmington Hills | MI | 48335 | |
| Prentice Hall | | Customer Service Ctr | PO Box 11075 | | Des Moines | IA | 50336-1075 | |
| Prentice Hall Direct | | PO Box 10806 | | | Des Moines | CA | 50336-0806 | |
| Prepress Lamps Ltd | | 117 119 Hove Ave | | | Walthamstow | | E17 7NG | United Kingdom |
| Prepress Supply | | 18433 Amistad St | | | Fountain Valley | CA | 92708 | |
| Prescient Technologies Inc | Joe Register | 3 Gold Post Rd | | | Dover | NH | 03820 | |
| Presenting Solutions | | 185 Avenida La Pata | | | San Clemente | CA | 92673 | |
| Presidio Components Inc | | 7169 Construction Court | | | San Diego | CA | 92121 | |
| Presmet Corp The | | Gkn Sintered Metals Worcester | 112 Harding St | | Worcester | MA | 01604-502 | |
| Presray Corporation | | 159 Charles Colman Blvd | | | Pawling | NY | 12564-1188 | |
| Presray Pawling Corp | | 157 Charles Colman Blvd | | | Pawling | NY | 12564 | |
| Press Automation Inc | | 3120 Lexington Pk Dr | | | Elkhart | IN | 46514 | |
| Pressac Interconnect Ltd | | Long Eaton | Acton Grove | | Nottingham Nt | | NG101F | United Kingdom |
| Presscut Industries | | 2828 Nagle St | | | Dallas | TX | 75220 | |
| Presstronics Incorporated | Daniel Pessetti | 601 First Ave | | | Rochelle | IL | 61018 | |
| Pressure Vessel Service Inc | | Basic Chemical Solutions | 12522 Los Nietos | | Santa Fe Springs | CA | 90670 | |
| Prestige Graphics Inc | Derek Dixon | 9630 Ridgehaven Court | | | San Diego | CA | 92123-16 | |
| Prestolite Electric | Bonnie | Dept 05301 Pobox 67000 | | | Detroit | MI | 48267-0053 | |
| Prestolite Electric Ltd | | Larden Rd | | | London | | W3 7RP | United Kingdom |
| Prestolite Wire Corp | Robert Bamford | 1 Prestolite Dr | | | Paragould | AR | 72450 | |
| Prestolite Wire Corp | | 1600 W Laquinta Rd Bldg 1 | | | Nogales | AZ | 85621 | |
| Preston Smith | | Box 2685 | | | Claremore | OK | 74018 | |
| Prestwick Circuits Ltd | | Tt Electronics Prestwick Circu | Mosshill Enstel Est | | Ayr Ayrshire | | KA66BE | United Kingdom |
| Prestwick Circuits Ltd Tt Electronics | | | | | | | | |
| Prestwick Circuits | | Oldhall East Shewalton Rd | | | Irvine Ayrshire | | KA11 5AR | United Kingdom |
| Prettl Electric Corp | | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| Preuett Consulting Company Llc | Wayne Preuett | 11 Golden Corner Way | | | Randolph | NJ | 07869-3490 | |
| Preyco Mfg Co Inc | | 1184 N Main St | | | Waterbury | CT | 06704-311 | |
| Pridgeon and Clay Inc | | Dept 771014 | | | Detroit | MI | 48277-1014 | |
| Pridgeon and Clay Inc | | 50 Cottage Grove Sw | | | Grand Rapids | MI | 49507-162 | |
| Primary Eye Care Associates | | 212 East Blue Starr Dr | | | Claremore | OK | 74017 | |
| Primasonics | | Technology Centre Gilwilly Estate | | | Penrith Cumbria | | | United Kingdom |
| Primatech Inc | | Attn Primatech Training Institute | 50 Northwoods Blvd | | Columbus | OH | 43235 | |
| Prime Connections | | 33 Elm St | | | Champlain | NY | 12919 | |
| Prime Controls | | 1010 W 17th St | | | Costa Mesa | CA | 92627 | |
| Prime One Contracting | | 3151 Broadway | | | Grandville | MI | 49418 | |
| Prime Systems Incorporated | | 32915 Aurora Rd Ste 100 | | | Cleveland | OH | 44139 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Primus Metals Inc | Randy | 938 Quail St | Unit E | | Lakewood | CO | 80215 | |
| Prince and Izant Co | | 12333 Plaza Dr | | | Cleveland | OH | 44130 | |
| Prince Manufacturing Corp Oxfo | | 665 N Lapeer Rd | | | Oxford | MI | 483713616 | |
| Principal Financial Group The | | PO Box 10360 | | | Des Moines | IA | 50306-0360 | |
| Principal Life Insurance Co | | PO Box 310020 | | | Des Moines | IA | 50331-0020 | |
| Principal Mutual | | Dept 400 | | | Philadelphia | PA | 19101 | |
| Printcraft Marking Devices Inc | | 1193 Military Rd | | | Kenmore | NY | 142171845 | |
| Printing and Label Specialist | | 145 E Pike St | | | Pontiac | MI | 48342 | |
| Priority Building Services | | 555 W Lambert Rd Ste K | | | Brea | CA | 92821 | |
| Priority Management | | 5224 S Lewis | | | Tulsa | OK | 74105 | |
| Priority Office Furniture | | 26 Via Pelayo | | | Ranchosantamargurita | CA | 92688 | |
| Priority Supply Inc | | 2430 Turner Nw | | | Walker | MI | 49544 | |
| Prisim Business War Games | | 150 E Cook Ave Ste 4 | | | Libertyville | IL | 60048 | |
| Prism Technology and Assemblies | | 13125 E Eight Mile Rd | Ad Chg Per Ltr 04/15/05 Gj | | Warren | MI | 48089 | |
| Prismark Llc | | Bpa Technology and Mgmt Inc | 130 Main St | | Cold Spring Harbor | NY | 11724 | |
| Prismark Partners Llc | | Prismark | 130 Main St | | Cold Spring Harbor | NY | 11724 | |
| Pritchard Supply | | Dba Johnstone Supply | 3015 S Kilson Dr | | Santa Ana | CA | 92705 | |
| Pro Cnc | Paul Van Metre | 445 Sequioa Dr | Ste 113 | | Bellingham | WA | 98226 | |
| Pro Line Paint Company | Chris Youell | Sherwin Williams Company | 1168 Harbor Ave | | Long Beach | CA | 90813 | |
| Pro Mold | Christine Lebeda | 2319 Clayton Pl | | | Berthoud | CO | 80513 | |
| Pro Mold Inc | | 350 Buell Rd | | | Rochester | NY | 14624 | |
| Pro Motive Power | Mr Jerry Jay | 1647 Canton Rd | | | Marietta | GA | 30066 | |
| Pro Resources Inc | | Global Technical Services | 1728 Spy Run Ave | | Fort Wayne | IN | 46805 | |
| Pro Seal Inc | | Pro Seal Service Group | 32388 Edward | | Madison Heights | MI | 48071 | |
| Pro Stainless | Jim Stokes Insides Sales | 333 E Brokaw Rd | | | San Jose | CA | 95112 | |
| Pro Tec Corp | | 3293 Saint Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Pro Tech Diesel | Mr Joe Gillespie | 130 South Douglas St | | | Glendive | MT | 59330 | |
| Pro Tech Industries Eft | | 6079 Birch Dr | | | Flint | MI | 48507 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pro Tech Machine Inc | | 3085 Joyce St | | | Burton | MI | 48529 | |
| Pro Tech Plastics Inc | | 1295 W Helena Dr | | | West Chicago | IL | 60185 | |
| Pro Tech Products | | Alliance Plastics Parent | 14615 Anson Ave | | Sante Fe Springs | CA | 90670 | |
| Pro Tek And Die Inc | | 13625 S Alma Ave | | | Gardena | CA | 90249 | |
| Proainco | | 1730 Russ Randall St | | | El Paso | TX | 79936 | |
| Probusiness Services Inc | | 4125 Hopyard Rd | | | Pleasanton | CA | 94588 | |
| Procesos Controlados Sa De Cv | | Cerro Del Tzirate 24 Los Ameri | Col Las Americas | | Queretaro | | 76121 | Mexico |
| Process Automation and Tool | | 2008 Township Dr | | | Woodstock | GA | 30189 | |
| Process Automation Intl Ltd | | Pal Sales Inc Dba | 145 Flanders Rd | | Bethlehem | CT | 06751 | |
| Process Control Systems | | 3947 Meadowbrook Rd | | | Minneapolis | MN | 55426 | |
| Process Development Canada Cor | | 500 Dundas St E Unit 1 | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Corp | | Galeana No 465 | | | Zona Centro Cp | | 78000 | Mexico |
| Process Development Corp | | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp | | 6060 Milo Rd | | | Dayton | OH | 45414 | |
| Process Development Corp Eft | | De Mexico S De R L De C V | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | Mexico |
| Process Engineering | Jay Armstrong | 621 Moorefield Pk Dr | Ste G | | Richmond | VA | 23236 | |
| Process Equipment Co Inc | | 7630 E 46th Pl | | | Tulsa | OK | 74155 | |
| Process Equipment Co Inc | | PO Box 54069 | | | Tulsa | OK | 74155 | |
| Process Equipment Company | | 3001 Antonio Ave | | | Bakersfield | CA | 93308 | |
| Process Innovations Inc | | 4219 Kings Graves Rd | | | Vienna | OH | 44473 | |
| Process Instruments Inc | | 615 E Carson St | | | Pittsburgh | PA | 15203 | |
| Process Mfg Co Inc | | 5800 W 68th St | | | Tulsa | OK | 74131-2415 | |
| Process Specialties Inc | | 1660 W Linne Rd Bld A | | | Tracy | CA | 95377 | |
| Process Systems Inc | | 23633 Pinewood | | | Warren | MI | 480914760 | |
| Process Technology Inc | | 1991 Whitney Mesa Dr | | | Henderson | NV | 89014 | |
| Procon Products | Michelle Campbell | 910 Ridgely Rd | | | Murfreesboro | TN | 37129 | |
| Proctor and Schwartz | | PO Box 4042 | | | Boston | MA | 02211 | |
| Proctor Stanley M Co The | | 2016 Midway Dr | | | Twinsburg | OH | 44087 | |
| Prodiesel Inc | Mr Kenny Miller | 4510 Merriam Dr | | | Overland | KS | 66203 | |
| Prodiesel1994 Inc | | 3945 Boul Leman | St Vincent Depaul | | Laval | QC | | Canada |
| Prodrive Engelhard | | 30844 Century Dr | | | Wixom | MI | 48393 | |
| Product Action International | | Llc | 2506 Reliable Pkwy | | Chicago | IN | 606860025 | |
| Product Action International I | | 2506 Reliable Pky | | | Chicago | IL | 606860025 | |
| Production Design Services | | 401 Fame Rd | | | Dayton | OH | 45449-231 | |
| Production Equipment Imports | | 1370 Nightshade Rd | | | Carlsbad | CA | 92009 | |
| Production Machining Of Alma | | Inc | 6595 Jerome Rd | | Alma | MI | 48801 | |
| Production Screw Machine Co | | 1414 E Second St | | | Dayton | OH | 45403-102 | |
| Production Service Co | | 16025 Brookpark Rd | | | Cleveland | OH | 44142-162 | |
| Production Service Industries | | 1800 N River Rd Ne | | | Warren | OH | 444832442 | |
| Production Services Inc | | PO Box 589 | | | Hazel Pk | MI | 480300589 | |
| Production Solutions | | Of Wilmington Inc | 297 Louise St | | Wilmington | OH | 45177 | |
| Production Specialties Group I | | Psg | N117 W19237 Fulton Dr | | Germantown | WI | 53022 | |
| Production Technologies Inc | | 7651 Washington Ave S | | | Edina | MN | 55439-2417 | |
| Production Tool Supply Co | | Pobox 67000 Dept 587 | | | Detroit | MI | 48267 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | Dayton | OH | 454033423 | |
| Productive Electric Inc | | 3937 Georgetown Verona Rd | | | Lewisburg | OH | 45338 | |
| Productive Products Inc | | 3020 E Progress Dr Ste 2 | | | West Bend | WI | 53095 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | Saint Louis | MO | 63026 | |
| Productivity Improvement Cente | | Pic | 36510 Treasury Ctr | | Chicago | IL | 606946500 | |
| Productivity Inc | | PO Box 5097 | | | Stamford | CT | 06904 | |
| Productivity Press Inc | | PO Box 13390 | | | Portland | OR | 97213-0390 | |
| Productivity Presse 206 | | 541 Ne 20th Ave Ste 206 | | | Portland | OR | 97232 | |
| Productivity Systems Inc | | Psi | 409 Garland St | | Flint | MI | 48503 | |
| Producto Machine Co The | | Ring And Pierce All Div | Turner Rd | | Jamestown | NY | 14701 | |
| Productos De Consumo Electroni | | Philips High Tech Plastics Div | Magneto 1320 Parque Industrial | | Cd Juarez | | 32640 | Mexico |
| Productos Delco De Chihuahua Sa De | | Ave De Las Industrias 4907 Plt 58 | Colonia Nombre De Dios | | Chihuahua | | 31110 | Mex |
| Products/90 | | 800 S Pac Cst Hwy 8225 | | | Redondo Beach | CA | 90277 | |
| Products/90 | Beverly Williams | 800 S Pacific Coast Hwy | Ste 8225 | | Redondo Beach | CA | 90277 | |
| Produits Automobiles Harrington Inc | | 2555 Boule Matte | | | Brossard | PQ | J4Y 2H1 | Can |
| Produits Trefiles De La Bridoire Ptb Textron Industrie | | Boite Post | | | | | | France |
| Professional Computer | | PO Box 8500 S2150 | | | Philadelphia | PA | 19178-2150 | |
| Professional Finishing | | System | 16641 Roscoe Pl | | North Hills | CA | 91343 | |
| Professional Grounds Keeper | | 2017 62 Ave | | | Tuscaloosa | AL | 35401 | |
| Professional Promotions | | 6749 E 12th St | | | Tulsa | OK | 74112 | |
| Professional Pump Inc | | 41300 Coca Cola Dr | | | Belleville | MI | 48111 | |
| Professional Secretarial Eft | | Services Inc | 7210 E State St Ste 206 | | Rockford | IL | 61108 | |
| Professional Technologies | | Services   382826590 | 808 N Michigan Ave | | Saginaw | MI | 48602 | |
| Professional Towing Inc | | 23933 Se 264th Ste B | | | Maple Valley | WA | 98038-6897 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Profile Precision Extrusions | Tom Gilluly | 204 S 69th Ave | | | Phoenix | AZ | 85043 | |
| Profit Recovery Group Intl Th | | Prg Commercial | 26311 Junipero Serra Rd Ste 20 | | San Juan Capistrano | CA | 92675 | |
| Programming Research Inc | | 470 Atlantic Ave 4th Fl | | | Boston | MA | 02210 | |
| Progress Chemical Inc | | 3015 Dormax Sw | | | Grandville | MI | 494181300 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Progress Tool and Die Inc | Sylvia Davis | 19103 East Cataldo | | | Spokane Valley | WA | 99016 | |
| Progressive Business Pub | | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Progressive Business Publications | | 370 Technology Dr | PO Box 3019 | | Malvern | PA | 19355 | |
| Progressive Heat Treating Co | | 341 Grant St Sw | | | Grand Rapids | MI | 495034921 | |
| Progressive Machine and Design L | | Pmd | 687 Rowley Rd | | Victor | NY | 14564 | |
| Progressive Marketing Inc | | Progressive Moulded Products | 1950 Crooks Rd | | Troy | MI | 48084 | |
| Progressive Mfg Corp | | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Progressive Mfg Corp | | La Salle Bank Na | 135 S La Salle St Dept 1982 | | Chicago | IL | 606741982 | |
| Progressive Molded Prods Eft | | Ltd | 9024 Keele St | Hold Per Jay Hudson | Concord | ON | L4K 2N2 | Canada |
| Progressive Molded Products Inc | | 5610 Corporate Dr Mitchell | Wood Business Pk | | Saint Joseph | MO | 64507 | |
| Progressive Moulded Products L | | 125 Villarboit Cres | | | Vaughan | ON | L4K 4K2 | Canada |
| Progressive Pumps Corporation | | 1018 Harrison Ave Ste 502 | | | Arlington | TX | 76011 | |
| Progressive Stamping Co Inc | | 2807 Samoset Rd | | | Royal Oak | MI | 48073-179 | |
| Progressive Technologies | | 4695 Danvers St | | | Grand Rapids | MI | 49512 | |
| Progressive Tool Co | | 1624 Black Hawk St | | | Waterloo | IA | 50702-122 | |
| Proheatco Co | | 3427 Pomona Blvd Unit D | | | Pomona | CA | 91768 | |
| Project Engineering Co | | 260 Hiawatha Trl | | | Springboro | OH | 45066 | |
| Project Management Solutions | | Inc | 3140 S Dixie Hwy | | Middleton | OH | 45044 | |
| Projector Recorder Belt Corp | | 112 Spring Dr | | | Delavan | WI | 53115 | |
| Projects Unlimited Inc | | 3680 Wyse Rd | | | Dayton | OH | 45414 | |
| Projetech | | 3654 Glenmore Ave | | | Cincinnati | OH | 45211 | |
| Prolam | | 932 14 Mile Rd | | | Clawson | MI | 48017 | |
| Prolift Inc | | 1835 Dale Rd | | | Buffalo | NY | 142254909 | |
| Prolon Inc | | 1040 Sako Ct | | | Elkhart | IN | 46516 | |
| Promess Inc | | 11429 Grand River Ave | | | Brighton | MI | 48116 | |
| Promex Industries | Louis Mosqueda X259 | 3075 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| Promik Programmiersysteme Fuer Die | | Suedwestpark 100 | | | Nuernberg | | 90449 | Germany |
| Prominent Fixture and Gauge Ltd | | 5455 Roscon Industrial Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Promise Technology Inc | | 1460 Koll Circle | Ste A | | San Jose | CA | 95112 | |
| Promodel Corporation | | 1875 South State Ste 3400 | | | Orem | UT | 84097 | |
| Promotech Kunststoff Und Metal | | Unterlochen 44 | | | Schatlchen | | 05231 | Austria |
| Proper Cutter Inc | | 29115 State Hwy 27 | | | Guys Mills | PA | 16327 | |
| Proper Source | Rory Proper | 1534 W Orangewood Ave | | | Phoenix | AZ | 85021-7950 | |
| Proper Source | | 1534 W Orangewood Ave | | | Phoenix | AZ | 85021-7950 | |
| Propulsion Controls Engineer | Mr John Reilly | 2255 National Ave | PO Box 13606 | | San Diego | CA | 92113 | |
| Propulsion Controls Engineer | Mr Stephen P Villberg | 99 1221 Halawa Valley St | | | Alea | HI | 96701-3281 | |
| Prospect Akromold Inc | | 1100 Main St | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Fastener Corp | | 1295 Kyle Ct | | | Wauconda | IL | 60084 | |
| Prospect Fastener Corp | | 1295 Kyle Court | | | Wavconda | IL | 60084 | |
| Protech Industries | | 3830 Vally Ctr Dr St 705 425 | | | San Diego | CA | 92130 | |
| Protection Controls Inc | | 7317 N Lawndale Ave | PO Box 287 | | Skokie | IL | 60076-0287 | |
| Protective Closures Co | Kathy Sadaro | Caplugs Division | 2150 Elmwood Ave | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc | | Caplugs Division | 2150 Elmwood Ave | | Buffalo | NY | 14207 | |
| Prothane Limited | | 150 Nipissing Rd | | | Milton | ON | LBT5B3 | Canada |
| Proto Manufacturing | Tony Berg | 5959 N Freva Ave | | | Spokane | WA | 99217 | |
| Proto Plastics Inc | | Ks From 046620738 | 1100 Piedmont | | Troy | MI | 480831966 | |
| Protocast/john List Corp | | 9732 Cozycroft Ave | | | Chatsworth | CA | 91311 | |
| Protocol Sales Company | | 7 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Protogenic Inc | Bob Olson | 1490 W 121 Ave Ste 101 | | | Westminster | CO | 80234 | |
| Prototron Circuits Inc | Mike Lopez | 15225 Ne 95th St | | | Redmond | WA | 98052 | |
| Prototype Industries Inc | | 349 Congress Pk | | | Centerville | OH | 45459 | |
| Protrans International Inc | | 117 West Main St | PO Box 780 | | Plainfield | IN | 46168 | |
| Provast Automation Controls | | 13771 Danielson St Ste K | | | San Diego | CA | 92064 | |
| Proveedora Industrial Matamoros Sa | | Repulica Del Salvador 8 Col Modelo | | | Matamoros | | 87360 | Mex |
| Provident Life Ins Co | | Voluntary Benefits | 1 Fountain Square | | Chattanooga | TN | 37402-1362 | |
| Prowest Pneumatics and Supply | Ed Foley | 3535 South Platte River Dr | | | Englewood | CO | 80110 | |
| Proyectos Reparaciones Obra Ef | | Y Construccion Electromecanica | S A De Cv Costa Rica 1034 | Sur Col Exhipodromo Cp 32340 | Cd Jurez Chih | | | Mexico |
| Prudential Healthcare Group | | PO Box 951057 | | | Dallas | TX | 75395-1057 | |
| Prudential Overall Supply | | 2485 Ash St | | | Vista | CA | 92083 | |
| Prudential Relocation Inc | | PO Box 841337 | | | Dallas | TX | 75284 | |
| Prudential Relocation Management | | PO Box 13697 | | | Newark | NJ | 07188 | |
| Pruitts Packaging Services In | | 2201 Kalamazoo Ave Se | | | Grand Rapids | MI | 49507-372 | |
| Pryce Automotive Inc | | 51 Apple Blossom Blvd | | | Bowmanville | ON | L1C 4L9 | Canada |
| Psa Quality Systems | | Quality Automotive Support | 1801 Walker Rd | | Windsor | ON | N8W 3P3 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Psa Quality Systems Inc | | Quality Automotive Support Div | 1313 Boundary Rd | | Oshawa | ON | L1J 6Z7 | Canada |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | Add Chg 10/13/04 Cs | | Belleville | MI | 48111 | |
| Psa Quality Systems Saint Loui | | 59 Interstate Dr | | | Wentzville | MO | 63385 | |
| Psa Quality Systems Saint Loui | | Psa Quality Systems | 3800 E Ave E | | Arlington | TX | 76011 | |
| Psc Electonrics | | Deco Electronics Inc | 2307 Calle Del Mundo | | Santa Clara | CA | 95054 | |
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Psc Enterprises Inc | | Psc Phillip Services | 3158 Hwy 20 W Bldg 6 | | Decatur | AL | 35601 | |
| Psc Inc Power Systems | | 21761 Tungsten Rd | | | Cleveland | OH | 44117 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | Manchester | NH | 31023226 | |
| Psion Teklogix Corp | | 105 E 2nd St Ste 4 | | | Davison | MI | 48423 | |
| Psion Teklogix Uk Ltd | | Bourne End Business Centre | | | Bourne End Bourne End | | SL8 5AS | United Kingdom |
| Pstm Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | Alverca Do Ribatejo | | 2615 187 | Portugal |
| Psychemedics Corporation | | PO Box 881 | Mccormack Post Office | | Boston | MA | 02103 | |
| Pt Daesung Electronic Eft | | Indonesia | Bekasi Intl Indstrl Estate | Block C2/10 Lemah Abang Bekasi | | | 17550 | Indonesia |
| Pt Delphi Automotive Systems I | | Bakasi International Industria | Jalan Raya Industri C4 No 1 | | Lippo Cikarang Baka | | 17550 | Indonesia |
| Pta Corp | Stephen Prochaska | 7350 Dry Creek Pkwy | | | Niwot | CO | 80503 | |
| Pta Corporation | Dean Kennedy | 178 Christian St | | | Oxford | CT | 06478 | |
| Ptc | Lillian Simmons | 140 Kendrick St | | | Needham | MA | 02494 | |
| Ptc Alliance Corp | | 1480 N W 11th St | | | Richmond | IN | 47374 | |
| Ptc Alliance Corp | | Formerly Boensch Lawrence Co | 5 Mechanic Sr Ste 200 | | Oxford | MI | 48371 | |
| Ptc Alliance Corp | | 6051 Wallace Rd Ext Ste 200 | | | Wexford | PA | 15090-738 | |
| Ptg Industries Llc | | 41 Skyline Dr Ste 1001 | | | Lake Mary | FL | 32746 | |
| Ptg Mexico S De Rl De Cv | | Coupled Products | Industrias 4355 Bodega A 1 | Zona Industrial De Potosi | San Luis Potosi | | 78421 | Mexico |
| Pti Engineered Plastics | | Proto Tech Ind Ltd | 44850 Centre Ct Et | | Clinton Twp | MI | 48038 | |
| Pti Engineered Plastics Inc | Cindy Jolly | 44850 Centre Court East | | | Clinton Township | MI | 48038 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | Ann Arbor | MI | 48103-163 | |
| Public Service Company | | PO Box 201 | | | Tulsa | OK | 74102 | |
| Public Service Company Of | | PO Box 21086 | | | Tulsa | OK | 74121-1086 | |
| Public Utilities Commission Of Ohio | | Attn Fiscal Division | 180 E Broad St 5th Fl | | Colombus | OH | 43215-3793 | |
| Puget Sound Energy | | Payment Procesing Gen 02w | PO Box 91269 | | Bellevue | WA | 98009-9269 | |
| Pullman Industries Inc | | 820 Kirts Blvd Ste 400 | | | Troy | MI | 48084 | |
| Pullman Industries Inc | | 100 Veterans Blvd | | | South Haven | MI | 49090 | |
| Pullman Manufacturing Corp | | 77 Commerce Dr | | | Rochester | NY | 14623-350 | |
| Pulmonary Medicine Associates | | PO Box 3478 Dept A | | | Tulsa | OK | 74101-3478 | |
| Pulsar Marketing Ltd | | Stonelough Rd | Europa Trading Estate | | Radcliffe | | M261GG | United Kingdom |
| Pumford Construction Inc | | 1674 Champagne Dr N | | | Saginaw | MI | 486049202 | |
| Pump Repairs Manchester Ltd | | Pendlebury Swinton | Union St | | Manchester | | M274HL | United Kingdom |
| Pump Supply and Repair Co | | Armstrong Hall | Wharton | | Winsford | | CW73AD | United Kingdom |
| Pump Techs | | 5103 S Sheridan 651 | | | Tulsa | OK | 74145 | |
| Pumphrey Roofing and Sheet Metal | | 42032 Oberlin Rd | | | Elyria | OH | 44035 | |
| Pumping Solutions Inc | | 1400 A S Vineyard | | | Ontario | CA | 91761 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | Atlanta | GA | 30341 | |
| Pumps and Controls Inc | | PO Box 150207 | | | Arlington | TX | 76015 | |
| Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purchased Parts Inc | | Purchased Parts Group Inc | 13599 Merriman Rd | Dept 129501 | Livonia | MI | 48150 | |
| Purex International | | Farfield Pk | Purex House | | Manvers | | S635DB | United Kingdom |
| Purolator Oe Filters | | 3200 Natal Rd | Add Chg 07/02/03 Vc | | Fayetteville | NC | 28306 | |
| Pv Engineering and Mfg Inc | Peter Vlismas | 88 Rabbit Rd | | | Salisbury | MA | 01952 | |
| Pva Tepla America Inc | | 251 Corporate Ter | | | Corona | CA | 91719 | |
| Pvc Compounders Inc | | PO Box 66959 | | | Indianapolis | IN | 46266 | |
| Pvc Compounders Inc | | 201 Inglewood Rd | | | El Paso | TX | 79927 | |
| Pvi Industrial Cleaning Inc | | 2886 Clydon Sw | | | Wyoming | MI | 49509 | |
| Pwb Interconnect Solutions | | 103 235 Stafford Rd West | | | Ottawa | ON | K2H 9C1 | Canada |
| Pwo Canada Inc | | 255 Mcbrine Dr | | | Kitchener | ON | N2R 1G7 | Canada |
| Pym Electric Ltd | | 6950 Egremont Dr Rr 41 | | | London | ON | N6H 5L2 | Canada |
| Pyramid Inc | Sue Or Todd | PO Box 200 | 522 North Ninth Ave East | | Newton | IA | 50208 | |
| Pyramid Laboratories Inc | | 3505 Cadillac Ave Bldg C | | | Costa Mesa | CA | 92626 | |
| Pyramid Riggers Inc | | 5380 Entrastate Dr Ste B | | | Fairborn | OH | 45324-615 | |
| Pyramid Teachnologies | Gary Hansen | One Technology Dr | Ste C 525 | | Irvine | CA | 92618 | |
| Pyramid Technologies | Gary Hansen X220 | 210 Goddard St | | | Irvine | CA | 92618 | |
| Pyro Comm Systems Inc | | 15531 Container Ln | | | Huntington Beach | CA | 92649-1530 | |
| Pyroil Canada | | Div Of Noma Co | PO Box 3430 Station A | | Toronto | ON | M5W 4C4 | Canada |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | Hampton | NH | 38421979 | |
| Q Cees | | 76 Commercial Way | | | East Providence | RI | 02914 | |
| Q Cees Product Corp | | 76 Commercial Way | | | East Providence | RI | 02914-1006 | |
| Q Corporation | Ed Walton | 301 River St | | | Derby | KS | 67037 | |
| Q L S U K Ltd | | 133 Victoria Rd | Chesterfield House | | Diss | | IP224JN | United Kingdom |
| Q Mark Manufacturing Inc | | Quality Components Co | 23332 Madero Rd Ste D | | Mission Viejo | CA | 926912733 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Qa Technology Company Inc | Sales | 110 Towle Farm Rd | | | Hampton | NH | 03842 | |
| Qad Inc | | 2800 W Higgins Rd Ste 600 | | | Hoffman Estates | IL | 60195 | |
| Qad Inc | | 10000 Midlantic Dr Ste 200 | | | Mt Laurel | NJ | 08054 | |
| Qc Onics | | Privada Martell Parque | Industrial Reynosa 1 | | Reynosa | | 88730 | Mexico |
| Qc Onics Inc | | 1410 Wohlert St | | | Angola | IN | 46703 | |
| Qc Onics Inc | | Div Of Electri Tec Inc | 1410 Wohlert St | PO Box 329 | Angola | IN | 46703 | |
| Qc Onics Ventures Lp | | 1410 Wohlert St | | | Angola | IN | 46703 | |
| Qdt Inc | | Quality Design Technologies | 600 Cherry Fork Ave | | Leetonia | OH | 44431 | |
| Qek Global Solutions Us Lp | | 6001 Adams Rd Ste 210 | | | Bloomfield Hills | MI | 48304 | |
| Qi Support | | 4216 Windham Pl S | | | Sandusky | OH | 44870 | |
| Qis Inc | | Quality Industrial Services | 27481 Beverly Rd | | Romulus | MI | 48174 | |
| Qlc Inc | | 537 Progress Dr | | | Hartland | WI | 53029 | |
| Qls Quality Liaison Services Ltd | | 133 Victoria Rd Diss | Norfolk Ip 22 4jn Chesterfield | | House | | | United Kingdom |
| Qps Evaluation Services Inc | Dianard Ramdas | 91 Kelfield St Unit 6 | | | Toronto | ON | M9W 5A4 | Canada |
| Qs 9000 Merchandise | | 30707 Greenfield Rd | | | Southfield | | | |
| Qs Servicos De Selecao S/s Ltd | | Rua D Pedro H De Orleans E Bra | 1038 Sala 2 | | Vile Japaura | | 05117 002 | |
| Qua Pro | Ernesto Medrano | Guillermo Troncoso | 245 Amp Benito Juarez | | Rosaritobcmexico | | 22710 | Mexico |
| Quadion Corp | | 1100 Xenium Ln N | | | Minneapolis | MN | 554414405 | |
| Quadrangle Products | Mike Levine | 28 Harrison Ave Ste 241 | | | Englishtown | NJ | 07726 | |
| Quadtech Inc | | 5 Clock Tower Pl 210 East | | | Maynard | MA | 01754 | |
| Quadtech Inc | | 5 Clock Tower Pl | 210 East | | Maynard | MA | 01754 | |
| Quadtech Inc | Gary Dagostino | 5 Clocktower Pl 210 East | | | Maynard | MA | 01754 | |
| Quaker Chemical Corp | | 901 E Hector St | | | Conshohocken | PA | 19428-238 | |
| Qualcomm Inc | | Lock Box 54210 | | | Los Angeles | CA | 900744210 | |
| Qualcore S De Rl De Cv | | Carretera Celaya Salvatierra K | Parque Ind Ferropuerto | | Celaya | | 38158 | Mexico |
| Qualitel Corporation | Rodger Nelson | 4608 150th Ave Ne | | | Redmond | WA | 98052 | |
| Quality Assurance Consultant | | Jacaradas 496 | Colonia Jacarandas Jardin | | Saltillo | | 25290 | Mexico |
| Quality Assurance Sales | | and Service | 7300 S Draper Rd | | Jackson | MI | 492018773 | |
| Quality Business Systems Inc | | PO Box 746 | | | Redmond | WA | 98073 | |
| Quality Chemical and Supply Inc | | 648 Ridgewood Rd | | | Ridgeland | MS | 391573906 | |
| Quality Containment Services | | Inc | 1455 Emerson St | | Rochester | NY | 14606 | |
| Quality Control Design Inc | | 376 Robbins Dr | | | Troy | MI | 480834567 | |
| Quality Control Sales and | | Services Inc | 5803 W 73rd St | | Indianapolis | IN | 46278 | |
| Quality Electronics Inc | Sharon Holley | 1 Quality Court | | | Columbia | SC | 29229 | |
| Quality Engraving | | 136 A East Saginaw St | | | Merrill | MI | 48637 | |
| Quality Fence Co Inc | | 14929 Garfield Ave | | | Paramount | CA | 90723 | |
| Quality Inspection and Containme | | Qlc | 973 Princewood Ave | | Dayton | OH | 45429 | |
| Quality Lift Trucks | | 115 No Glover Ave | | | Chula Vista | CA | 91910-1009 | |
| Quality Light Metrics Co | | 7060 Hollywood Blvd 415 | | | Hollywood | CA | 90028 | |
| Quality Logistics Inc | | Pmb 182 | 2131 Woodruff Rd Ste 2100 | | Greenville | SC | 29607 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Mill Supply Co Inc | | 5700 W Kilgore Ave | | | Muncie | IN | 47304 | |
| Quality Mill Supply Co Inc | | 2159 Early Ln | | | Franklin | IN | 461317847 | |
| Quality Networks | | 135 Industrial Blvd | | | Wetumpka | AL | 36092 | |
| Quality Plastics and Engineering | | 53379 Cr 113 | | | Elkhart | IN | 46514 | |
| Quality Precision Services Inc | | 3333 Se 89th St | | | Oklahoma City | OK | 73135 | |
| Quality Rework Services Inc | | 220b Exeter Rd | | | London | | N6L 1A3 | Canada |
| Quality Screw and Nut | Adolfo Hernandez | 101 Frontier Way | | | Bensenville | IL | 60106 | |
| Quality Screw and Nut Co | | 841 E 47th St | | | Tucson | AZ | 85713 | |
| Quality Screw and Nut Co | | 1745 Payshpere Circle | Add Chg 07/12/05 Lc | | Chicago | IL | 60674 | |
| Quality Screw and Nut Co Inc | | 101 Frontier Way | | | Bensenville | IL | 60106 | |
| Quality Screw and Nut Co Of Az | | 1975 E 5th St | | | Tempe | AZ | 85281 | |
| Quality Seals Inc | | 2540 Viceroy Dr | | | Winston Salem | NC | 27103 | |
| Quality Services Laboratories | | 5 Nealy Blvd | | | Trainer | PA | 19061 | |
| Quality Solutions Group Llc | | 2296 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Quality Sorting Services Inc | | 10826 Middle Coaling Rd | | | Cottondale | AL | 35453 | |
| Quality Spring Togo Inc | | 355 Jay St | | | Coldwater | MI | 49036-217 | |
| Quality Synthetic Rubber | | Reinstate Eft 2/9/97 | PO Box 1030 | | Twinsburg | OH | 440879030 | |
| Quality Synthetic Rubber | David Kray Jr | 1700 Highland Rd | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | PO Box 1030 | | Twinsburg | OH | 44087-2221 | |
| Quality Tool and Gage Co | | 1747 S 5th St | PO Box 1117 | | Richmond | IN | 47375 | |
| Quality Transparent Bag Inc | | 108 110 Mc Graw St | | | Bay City | MI | 48708-827 | |
| Quality Vision Services Inc | Ross Ashdown | 615 S Madison Dr | | | Tempe | AZ | 85281 | |
| Qualtek Electronics | | Corporation | 7675 Jenther Dr | | Mentor | OH | 44060 | |
| Qualtek Manufacturing Inc | Steve Bailey | 4230 North Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Qualtiy Cables Usa Inc | | 10780 47th St North Ste 115 | | | Clearwater | FL | 33762 | |
| Qualtronic Ltd | | 65 Whitehill Rd | Whitehill Ind Est | | Glenrofhes Fife | | KY6 2RP | United Kingdom |
| Quantachrome Corporation | | 1900 Corporate Dr | Boynton Beach Fl 33426 | | Boyton Beach | FL | 33426 | |
| Quantech Inc | | 1737 E Highwood Bldg A | | | Pontiac | MI | 48340 | |
| Quantum | Cheryl Siracusa | 10125 Federal Dr | | | Colorado Springs | CO | 80908 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quantum Automation | Andrew Millias | 4400 East La Palma | | | Anaheim | CA | 92807 | |
| Quantum Corp | | 10125 Federal Dr | | | Colorado Springs | CO | 80908 | |
| Quantum Electric | | 3711 East Admiral Pl | | | Tulsa | OK | 74115 | |
| Quantum Electrical Distributors Ltd | | Unit B2 Senator Point | South Boundary Rd | | Liverpool My | | L337RB | United Kingdom |
| Quantum Forms | | 2731 S Memorial Dr | | | Tulsa | OK | 74129-2603 | |
| Quantum Machining Technologies Llc | | 2345 W Industrial Pk Dr | | | Bloomington | IN | 474042602 | |
| Quarry Landfill | | 4041 N 141st E Ave | | | Tulsa | OK | 74116 | |
| Quasar Industries | | Stm Recd 8 26 91 | 2687 Commerce Dr | | Rochester Hills | MI | 48309 | |
| Quasar International Inc | | 5550 Midway Pk Pl Ne | | | Albuquerque | NM | 87109 | |
| Queen City Steel Treating Co | | 2980 Spring Grove Ave | Hold Per Dana Fidler | | Cincinnati | OH | 45225 | |
| Quest Diagnostics | | 2320 Schuetz Rd | | | St Louis | MO | 63146-3417 | |
| Quest Diagnostics Inc | | PO Box 740709 | | | Atlanta | GA | 303740709 | |
| Quest Industries | David Reid | 556 South Court St | | | Lapeer | MI | 45446 | |
| Quest Industries Inc | | 556 S Court | | | Lapeer | MI | 48446 | |
| Quest Technologies Inc | | 1060 Corporate Ctr Dr | | | Oconomowoc | WI | 53066-4828 | |
| Quest Worldwide | | Park 80 West Plaza 1 | | | Saddle Brook | NJ | 07663 | |
| Quick Cable Corp | | 3700 Quick Dr | | | Franksville | WI | 531269349 | |
| Quick Cut Gasket and Rubber | | 192 Erie St | | | Lancaster | NY | 140869501 | |
| Quick Turn Products | | 23011 Moulton Pkwy G11 | | | Laguna Hills | CA | 92653 | |
| Quickparts | Adam Ragsdale | 219 Perimeter Ctr Pkwy | Ste 400 | | Atlanta | GA | 30346 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | Farmington Hills | MI | 483351526 | |
| Quik Print | | 6918 East Admiral | | | Tulsa | OK | 74115 | |
| Quinlan Publishing Group | | 23 Drydock Ave | | | Boston | MA | 02210-2387 | |
| Quinstar Technology Inc | | 24085 Garnier St | | | Torrance | CA | 90505 | |
| Quint Company | | 3725 Castor Ave | | | Philadelphia | PA | 19134 | |
| Quintus Inc | Denny Gagnon | 684 Industrial Dr | | | Camp Verde | AZ | 86322 | |
| Qvs Marketing Inc | Brad Sahleen | 10721 S Hiddenridge Ln | | | Sandy | UT | 84092 | |
| Qwest | | PO Box 12480 | | | Seattle | WA | 98111-4480 | |
| Qwik Tape Llc | | 5021 N 55 Ave 4 | | | Glendale | AZ | 85301 | |
| R and B Power Inc | Mr Pedro L Casanova | PO Box 366009 | | | San Juan | PR | 936 | |
| R and D Calibrations Inc | | Opto Cal | 13891 Deanly Ct | | Lakeside | CA | 92040 | |
| R and F Products | | 1825 Diamond St | | | San Marcos | CA | 92069 | |
| R and J Metal Finishing Inc | | 273 Gould Ave | | | Depew | NY | 14043 | |
| R and J Warehouse | James | 501 W 8th St | | | North Little Rock | AR | 72114-4699 | |
| R and L Carriers | | Pobox 713153 | | | Columbus | OH | 43271-3153 | |
| R and L Carriers Inc | Marti Cordell | 8165 Progress Dr | | | Milton | FL | 32583 | |
| R and L Industries Inc | | 6440 E Holly Rd | | | Holly | MI | 48442 | |
| R and M Engineering Inc | | PO Box 135 | | | Clio | MI | 48420 | |
| R and M Engineering Inc | | 11446 N Linden Rd | PO Box 135 | | Clio | MI | 48420 | |
| R and R Instrumentation Inc | Loretta | 15701 E First Ave | Ste 106 | | Aurora | CO | 80011 | |
| R and R Machining | Mick Lunderberg | 17918 S Spada Rd | | | Snohomish | WA | 98290 | |
| R and R Machining and Mfg | Ronald Morgan | 4008 Main St | | | Timnath | CO | 80547 | |
| R and R Technologies Llc | | C/o Material Handling Assoc | 42717 Woodward Ave | | Bloomfield Hills | MI | 48304 | |
| R and S Mfg And Supply Inc | Sheryl Kaitz | 1100 E Second St | | | Pomona | CA | 91766 | |
| R B Farquhar | | Deveronside Works | | | Huntly | | AB544PS | United Kingdom |
| R Baker Electronics | Teresa Van Buren | 320 N Washington St | | | Rochester | NY | 14625 | |
| R D M Factors Ltd | | Fairfax Ho | | | London | | SW6 1NZ | United Kingdom |
| R E Daniels Inc | | 36 Rolling Hills Dr | | | Morristown | NJ | 07960 | |
| R Joe Strand | | 1 Saratoga | | | Irvine | CA | 92620 | |
| R K Controls Inc | | 5733 Rickenbacker Rd | | | Commerce | CA | 90040 | |
| R Mark Solano Pllc | | 7615 E 63rd Pl Ste 210 | | | Tulsa | OK | 74133 | |
| R S Components Uk | | PO Box No 99 Corby | | | Northants Nh | | NN17 9RS | United Kingdom |
| R S Hughes Co Inc | | 1500 Gene Autry Way | | | Anaheim | CA | 92805 | |
| R S Hughes Co Inc | Teresa Frazier | 9693 Distribution Ave | | | San Diego | CA | 921210000 | |
| R S Hughes Company Inc | Sales / Mitchell Herold | 5030 E Nome St | | | Denver | CO | 80329 | |
| R V Nixon | | 106 Gables Brook Dr | | | Huntsville | AL | 35806 | |
| R Valve West | | 810 E 18th St | | | Los Angeles | CA | 90021 | |
| R W C Inc | | 2105 S Euclid Ave | | | Bay City | MI | 48706-340 | |
| R2 Exhibition Specialists | | 11261 Warland Dr | | | Cypress | CA | 90630 | |
| Ra Phillips Industries Inc | | Phillips Industry | 12070 Burke St | | Santa Fe Springs | CA | 90670 | |
| Racal Instruments Group Ltd | | Ferndown Industrial Est | 29 31 Cobham Rd | | Wimborne | | BH21 7BF | United Kingdom |
| Racar International | | Racar International D/e Inc | 33 W 10th St Ste 601 | | Anderson | IN | 46016 | |
| Rachel Keith | | Petty Cash Custodial | 17195 Ushwy 98 West | | Foley | AL | 36535 | |
| Rack M Up Distributors | David Beebe | 2115 N Woodlawn Pk Ave | | | Mchenry | IL | 60050-1235 | |
| Rack Processing Co | | 170 Fox Dr | | | Piqua | OH | 45356 | |
| Rack Processing Co | | Rac | 2350 Arbor Blvd | | Dayton | OH | 45439-172 | |
| Raco Industries Inc | | 5480 Creek Rd | Rmt Add Chg 10 00 Tbk Ltr | | Cincinnati | OH | 45242 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | Warren | MI | 48066-234 | |
| Radar Security Alarms | | PO Box 806247 | | | St Clair Shores | MI | 48080 | |
| Radiac Abrasives | | 1015 S College Ave | | | Salem | IL | 62881 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Radiall/larsen Antenna Tech | | 4660 W Jefferson Blvd Ste 130 | | | Fort Wayne | IN | 46804 | |
| Radian Corporation | | Accounting Manager | 8501 Mopac Blvd | | Austin | TX | 78720-1088 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | Brentwood | NY | 117178315 | |
| Radio Frequency Company | | 150 Dover Rd | | | Millis | MA | 02054 | |
| Radio Inc | | 1000 South Main | | | Tulsa | OK | 74119-2499 | |
| Radio Shack | | 3030 Plaza Bonita Rd 1180 | | | National City | CA | 91950 | |
| Radio Shack | | 21629 Network Pl | | | Chicago | IL | 60673-1216 | |
| Radio Shack | | 2730 S Harvard | | | Tulsa | OK | 74114 | |
| Radio Shack | | PO Box 848549 | | | Dallas | TX | 75284-8549 | |
| Radiology Physicians Inc | | 7707 Paragon Rd | | | Centerville | OH | 45459 | |
| Radioshack | | PO Box 281395 | | | Atlanta | GA | 30384 | |
| Radisson Kingsley Hotel | | 39745 North Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Radisys Corporation | Cheryl Stone | 5445 Ne Dawson Creek Dr | | | Hillsboro | OR | 97124 | |
| Radley Corporation | | 23077 Greenfield Ste 440 | | | Southfield | MI | 48075 | |
| Radofski Devin | | 11227 Sherman | | | Warren | MI | 48089 | |
| Radolid Thiel Gmbh | | Loesenbacher Landstr 166 | | | Luedenscheid | | 58487 | Germany |
| Radoll Design Inc | | 309 Baybrook St | | | Thomasville | GA | 31792 | |
| Radoll Designs Inc | | 309 Baybrook St | | | Thomasville | GA | 31792 | |
| Radva Corp | | 301 First St | | | Radford | VA | 241411569 | |
| Raetech Corp | | 4750 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Raf Electronic Hardware | Kathleen Or Tony | 95 Silvermine Rd | | | Seymour | CT | 06483 | |
| Rafflenbeul Rudolf | | Stahlwarenfabrik Gmbh and Co | Eilper Str 126 128 | D 58091 Hagen | | | | Germany |
| Ragan Communications | | PO Box 5970 | | | Carol Stream | IL | 60197 | |
| Rah Industries | | 26037 Huntington Ln | | | Valencia | CA | 91355 | |
| Rahway Steel Drum Co Inc | | 202 Elliot St | | | Avenel | NJ | 07001 | |
| Raidall Jerrik Inc | | 102 W Julie Dr | | | Tempe | AZ | 85283 | |
| Railroad Services Inc | | 936 Yearling Way | | | Nashville | TN | 372214101 | |
| Rainbow Technologies North Am | Melody Or Phyllis | 50 Technology West | | | Irvine | CA | 92618 | |
| Rainier Rubber Co | | 15660 Nelson Pls | | | Seattle | WA | 98188 | |
| Rainin Instrument Co | | 27006 Network Pl | | | Chicago | IL | 60673-1270 | |
| Rainin Instrument Co | | Box 4026 | | | Woburn | MA | 01888-4026 | |
| Raithel and Co Gmbh | | Goethestrasse 6 | | | Weissenstadt | | 95163 | Germany |
| Rakar Inc | | 1700 Emerson Ave | | | Oxnard | CA | 93033-1847 | |
| Ralco Industries Inc | | 2720 Auburn Ct | | | Auburn Hills | MI | 48326-320 | |
| Ralphs Diesel Service Inc | Mr Ralph Porter | 3202 Route 20 East | | | Cazenovia | NY | 13035 | |
| Ram Enterprises Inc | | 24940 Ave Tibbitts | | | Valencia | CA | 91355 | |
| Ram Machine Inc | | 101 E Hobson Ave | | | Sapulpa | OK | 74066-2807 | |
| Ram Meter Inc | | 1903 Barrett Dr | | | Troy | MI | 48084-5396 | |
| Ram Optical Incorporated | Ross Assdown | 615 South Madison Dr | | | Tempe | AZ | 85281 | |
| Ram Optical Instrumentation | | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Ram Precision Tool Inc | | 139 Gunnville Rd | | | Lancaster | NY | 14086 | |
| Ramon Magdaleno | | 10052 Premier Ave | | | Westminster | CA | 92683 | |
| Ramtech Laboratories | | 14104 Orange Ave | | | Paramount | CA | 90723 | |
| Rand Worldwide | | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 | Canada |
| Randal Welding And Machine | | 3366 W Harvard | | | Santa Ana | CA | 92704 | |
| Randd Enterprises | Elaine Liverance | 235 Main St | PO Box 5380 | | Northville | MI | 48167 | |
| Randl Carriers Inc | | 2483 State Rd 3 | | | Wilmington | OH | 45177 | |
| Randl Spring Co | | 1097 Geneva Pky | | | Lake Geneva | WI | 53147 | |
| Randm Paving and Sealing Inc | | 5574 Old Saunders Settlement R | | | Lockport | NY | 14094 | |
| Randolph Austin Co | | PO Box 988 | | | Manchaca | TX | 78652 | |
| Randr Busiess Forms Ltd | | Dalmeny St | | | Liverpool My | | L179PA | United Kingdom |
| Randr Sales | | PO Box 161 | | | Grand Haven | MI | 49417 | |
| Randr Stamping and Fourslide Co | | 19481 San Jose Ave | | | Industry | CA | 91748 | |
| Rands Diesel Injection Inc | Mr Ray Spraggins | 612a Roosevelt Ave | | | Albany | GA | 31701-2151 | |
| Randy J Sutorus | | 12127 E 29th Court | | | Tulsa | OK | 74129 | |
| Ranger Tool and Die Co | | 317 S Westervelt Ave | | | Saginaw | MI | 48604-133 | |
| Rankin Biomedical Corp | | 9580 Dolores Dr | | | Clarkston | MI | 48348 | |
| Ransco Ind | | 1400 E Statham Pkwy | | | Oxnard | CA | 93033 | |
| Ranson and Benjamin Publishers | F 860 536 1545 | PO Box 160 | | | Mystic | CT | 06355 | |
| Raper Jack Industrial Supplies | | 145 W 14th St | | | Anderson | IN | 46016 | |
| Rapid Diesel Service | Mr Elton Bierman | PO Box 2181 | | | Rapid City | SD | 57709-2181 | |
| Rapid Solutions | Mike Finlay | 1186 Combermere | | | Troy | MI | 48083 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy | MI | 48083 | |
| Rapid Tooling Inc | | 1401 Capital Ave Ste A | | | Plano | TX | 75074 | |
| Rasco Parts Whse | Sandy Murphy | 13 Pk St | | | Dover | NH | 03820-3140 | |
| Rasselstein Gmbh | | Weissblechgesellschaft Rassels | Koblenzer Str 141 | | Andernach | | 56626 | Germany |
| Rassini Chassis Systems | | Rassini Sa De Cv | 1812 Magda Dr | | Montpelier | OH | 04354 | |
| Rassini Sa De Cv | | Puerto Arturo 803 Col Bravo | | | Piedras Negras | | 26030 | Mex |
| Rassini Sa De Cv Eft | | Rassini International Inc | 14500 Beck Rd | | Plymouth | MI | 48170 | |
| Rathbun Associates Inc | Lily Wong | 1220 C Pear Ave | | | Mountain View | CA | 94043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rave Financial Services Inc | | 21146 Network Pl | | | Chicago | IL | 60673-1211 | |
| Raviv Precision Injection | | Moulding | Kibbutz Revivim | | M P Halutza Isreal | | 85515 | Israel |
| Rawac Plating Co | | 1107 W North St | | | Springfield | OH | 45504 | |
| Rawson Lp | | 9433 F E 51st St | | | Tulsa | OK | 74145 | |
| Rawson Lp | | PO Box 4873 | | | Houston | TX | 77210-4873 | |
| Ray Bohacz | | 120 Catswamp Rd | | | Hackettstown | NJ | 07840 | |
| Raychem Corp | | PO Box 102909 | | | Atlanta | GA | 30368 | |
| Raychem Corporation | | PO Box 102909 | | | Atlanta | GA | 30368-2909 | |
| Rayconnect Inc | | 2922 Innsbrook Circle | | | Maryville | TN | 37801 | |
| Rayl Industrial Supply Company | | 1625 East Avis Dr | | | Madison Heights | | | |
| Raylene Morris | | PO Box 4294 | | | Window Rock | AZ | 86515 | |
| Raylor Office Supply | | 1438 Crooks Rd | | | Clawson | MI | 48017 | |
| Raymond Fong | | 11020 Corte Playa Merida | | | San Deigo | CA | 92124 | |
| Raymond Handling Conceps | | Corporation | PO Box 984 | | Newark | CA | 94560 | |
| Raymond Lee Hastings | | 17610 E 77th St No | | | Owasso | OK | 74055 | |
| Raymond Norland | | PO Box 2280 | | | La Habra | CA | 90632 | |
| Raymond Yazzie | | PO Box 1501 | | | Window Rock | AZ | 86515 | |
| Rayne P M M | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Rayovac Corp | | 601 Rayovac Dr | | | Madison | WI | 53711 | |
| Rayse Sa De Cv  Eft | | Calle 2 N 104 | Zona Industrial Jurica | Queretaro Qro | 76100 | | | Mexico |
| Raytec | | 5360 E Hunter Ave | | | Anaheim | CA | 92807 | |
| Raytheon | Caroline Williams | 6201 Interstate 30 | | | Greenville | TX | 75402 | |
| Raytheon Company | | Bldg E18/ Mail Station G152 | 2101 E El Segundo Blvd | | El Segundo | CA | 90245 | |
| Raytheon Missile Systems | | PO Box 11337 | | | Tucson | AZ | 85734-1337 | |
| Raytheon Missile Systems | | 6201 Strawberry Ln | | | Louisville | KY | 40214-2962 | |
| Raytheon Orangeburg | | 29115 Rowesville Rd | | | Orangeburg | SC | 29115 | |
| Raytheon Service Co | | 6125 E 21st St | | | Indianapolis | IN | 462192058 | |
| Raytheon Systems Company | | 19859 Hwy 80 | | | Forest | MS | 39074 | |
| Raytheon Systems Ltd | | Queensway Industrial State | | | Glenrothes Scotland | | KY7-5PY-FI | United Kingdom |
| Raytheon Systems Southeaster | | Raytheon Company | 19859 Hwy 80 | | Forest | MS | 39074 | |
| Raytheon Technical Services | Charlene Johnson Ap | 6125 East 21st St | | | Indianapolis | IN | 462192058 | |
| Rb and W Corporation  Eft | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| Rb Annis Co Inc | | 1101 N Delaware St | | | Indianapolis | IN | 46202 | |
| Rbandw Corp | | 7301 Goergetown Rd Ste 207 | | | Indianapolis | IN | 46268-160 | |
| Rbandw Corp Of Canada | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| Rbe Inc | | 4300 Delemere Blvd Ste 201 | Remit Upted 8 99 Letter | | Royal Oak | MI | 48073 | |
| Rc Controls Llc | | 802 W Victory St | | | West Branch | MI | 48661 | |
| Rc Ramsey Company | | PO Box 3387 | | | Tulsa | OK | 74101 | |
| Rcd Components Inc | Jessika Copeland | 520 E Industrial Pk Dr | | | Manchester | NH | 03109 | |
| Rcma America Inc | | 115 College Pl | | | Norfolk | VA | 23510 | |
| Rco Engineering Inc | | 29250 Calahan Rd | | | Roseville | MI | 48066-184 | |
| Rcr Concrete Co | | 12742 Choisser Rd | | | Garden Grove | CA | 92840 | |
| Rcs 96 L C C | | Midas Auto Systems Experts | 501 N Hwy 666 | | Gallup | NM | 87301000 | |
| Rcs Incorporated | | 7125 Cabin Creek Rd | | | Hopkins | SC | 29061 | |
| Rd Automation | | 121 Ethel Rd West | | | Piscataway | NJ | 08854 | |
| Rd Baker Enterprises Inc | | Dayton Water Systems | 430 Leo St | | Dayton | OH | 45404-108 | |
| Rd Rubber Technology Corp | | 12870 E Florence Ave | | | Santa Fe Springs | CA | 90670 | |
| Rdale Air Conding and Heating | | 24377 A Hwy 59 | | | Robertsdale | AL | 36567 | |
| Rdc Enterprises | | 169 N Maple St 14 | | | Corona | CA | 92880 | |
| Rdc Hungary Ipari Kereskedelmi Es S | | Posta Ut 63 | | | Zalaegerszeg | | 08900 | Hungary |
| Rdn Manufacturing Co Inc | | 160 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Rds Mechanical Inc | | 101 B South Houston | | | Edgewood | TX | 75117 | |
| Rds Mechanical Inc | | PO Box 927 | | | Edgewood | TX | 75117 | |
| Rds Wire and Cable | | 225 E Gardena Blvd | | | Gardena | CA | 90248 | |
| Re Construction Inc Eft | | Removed Eft 5 8 00 | 1900 Mckinley Ave | | Columbus | OH | 43216 | |
| Re Cycle and Re Use Industries | | Inc | 206 Sentry Dr | | Mansfield | TX | 76063 | |
| React Corp | | 601 Salida Way Ste B3 | | | Aurora | CO | 80011 | |
| Reaction Design | | 6440 Lusk Blvd Ste D 209 | | | San Diego | CA | 92121 | |
| Reactive Systems Inc | | 120 B East Broad St | | | Falls Church | VA | 22046 | |
| Readco Manufacturing Inc | | 460 Grim Ln | | | York | PA | 17402 | |
| Readyconnect/ecn | Customer Service | 12 Old Dock Rd | | | Yaphank | NY | 11980 | |
| Real Time Consultants | | 118 120 Warwick St | | | Royal Leamington Spa | | CU224QY | United Kingdom |
| Real Time Consultants Inc | | 1245 Homestead | | | Milford | MI | 48381 | |
| Realitywave | | 100 Cambridge Pk Dr | | | Cambridge | MA | 02140 | |
| Realm Communications | | 2181 Del Franco St | | | San Jose | CA | 95131-1570 | |
| Reasors | | 11815 East 86th St | | | Owasso | OK | 74055 | |
| Recal Calibration Services | | PO Box 898 | | | Euless | TX | 76039 | |
| Recall Secured Destruction | | PO Box 932726 | | | Atlanta | GA | 31193-2726 | |
| Recall Secured Destruction | | 1708 C Augusta St | Ste 236 | | Greenville | SC | 29605 | |
| Receiver General Revenue Canad | Rob Wright | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Receptec Llc | | 383454803 | 4360 Baldwin Rd | | Holly | MI | 48442 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise | | Bowling Green | OH | 434022001 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | Rochester | NY | 14610-193 | |
| Recticel North America Inc | | Tuscaloosa Plant Operations | 1420 Industrial Pk Dr | | Tuscaloosa | AL | 35401 | |
| Recticel North America Inc | | 1420 Industrial Pk Dr | | | Tuscaloosa | AL | 36501 | |
| Recticel North America Inc | | 5600 Bow Pointe Dr | | | Clarkston | MI | 48346 | |
| Recubrimientos Industriales | | Fronterizos S De Rl De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | Tamaulipas | | CP 87300 | Mexico |
| Recyde Sa | | Poligono Industrial | Pagatza S/n Elorrio Bide | | Elgeta Gipuzkoa | | 20690 | Spain |
| Red Board Ltd | | 940 Waterman Blvd | | | East Providence | RI | 02914 | |
| Red Bud Air Filter Sales | | PO Box 470292 | 5455 S 99th E Ave | | Tulsa | OK | 74146 | |
| Red Carpet Charters | | PO Box 94626 | | | Oklahoma City | OK | 73143 | |
| Red J Environmental Corp | | PO Box A | | | Joseph City | AZ | 86032 | |
| Red Man Specialty Products | | Dept 94548 | | | Tulsa | OK | 74194 | |
| Red River Supply Inc | | PO Box 1176 | | | Williston | ND | 58802-1146 | |
| Red Spot Paint and Varnish Co | | Inc | 1016 E Columbia St | | Evansville | IN | 477085100 | |
| Red Spot Paint and Varnish Co In | | 46750 Port St | | | Plymouth | MI | 48170 | |
| Red Spot Westland Inc | | 550 Edwin St | | | Westland | MI | 48185 | |
| Red Valve Company Inc | | 700 N Bell | | | Carnegie | PA | 15106 | |
| Red Valve Company Inc | | PO Box 548 | | | Carnegie | PA | 15106 | |
| Red Wing Mobile Unit | | 1286 Citizens Pkwy Ste F | | | Morrow | GA | 30260 | |
| Red Wing Shoe Company Inc | | 1427 S Main | | | Santa Ana | CA | 92707 | |
| Redbud Valley Consulting Co | | PO Box 580007 | | | Tulsa | OK | 74158 | |
| Redd Pest Control Co Inc | | 112 Marketridge Dr | | | Ridgeland | MS | 39157 | |
| Redding Fuel Injection | Mr Kent Bruce | 5540 Mountain View Dr | | | Redding | CA | 96003 | |
| Redwood Systems | | Truckload Management | PO Box 3879 | | Portland | OR | 97208-3879 | |
| Reed Business Information | | PO Box 7247 7026 | | | Philidelphia | PA | 19170 | |
| Reed City Power Line Supply Co | | 1403 Neubrecht Rd | | | Lima | OH | 45801 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 2314 | | Carol Stream | IL | 601322314 | |
| Reed Personnel Services | | 2nd Fl Charles Ho | 61 Derngate | | Northamptonshire | | NN1 1UE | United Kingdom |
| Reed Rico | | 18 Industrial Dr | | | Holden | MA | 01520 | |
| Reeds Office Supply and Equipme | | 1833 University Dr Nw | | | Huntsville | AL | 35801 | |
| Reef Industries Inc | | 9209 Almeda Genoa Rd | | | Houston | TX | 77075 | |
| Reef Tool and Gage Co Inc | | 44800 Macomb Industrial Dr | | | Clinton Township | MI | 48036 | |
| Reel Service Limited | | Southfield Ind Estate | 55 Nasmyth Rd | | Glenrothes Fi | | KY62SD | United Kingdom |
| Reeves Brother Inc | | Addr 8/96 | PO Box 277245 | | Atlanta | GA | 303847245 | |
| Reeves G P Inc | | 12764 Greenly St | | | Holland | MI | 49424 | |
| Refabco Screw Products Inc | | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Refinery Supply Company Inc | | 6901 E 12th St | | | Tulsa | OK | 74112 | |
| Reformation Disposal Services Ltd | | Tollgate Rd | | | Burscough Ormskirk La | | L408LD | United Kingdom |
| Refractory Maintenance Eft | | Corp | 4524 Route 104 | | Williamson | NY | 14589 | |
| Refuse Materials Inc | | 118 S Cherry St | | | Ocilla | GA | 31774 | |
| Regal Flowers | | 810 N Tustin Ave | | | Orange | CA | 92867 | |
| Regal Inn and Suites | | 1517 S Mckenzie St | | | Foley | AL | 36535 | |
| Regal Plastic Supply Co | | PO Box 411458 | | | Kansas City | MO | 64141 | |
| Regal Plastic Supply Company | | 9342 West Reno | | | Oklahoma City | OK | 73127 | |
| Regal Plastics Co | | 655 Wabassee Dr | | | Owosso | MI | 48867 | |
| Regal Supply Co Of Omaha Inc | | Regal Plastic Supply Co | 111 E 10th Ave | | Kansas City | MO | 64116 | |
| Regan Controls Inc | | PO Box 11819 | | | Charlotte | NC | 28220-1819 | |
| Regency Plastics El Paso Inc | | Sierra Plastics | 1101 Burgundy Dr | | El Paso | TX | 79907 | |
| Regency Plastics Ubly Inc | | Frmly John W Gillette and Co | 4385 Garfield St | | Ubly | MI | 48475 | |
| Regents Of The Univ Calif | | Central Cashier | University Of California | | Irvine | CA | 92697-1975 | |
| Regents Park Apt | | Village Green Management Co | 2751 Melcombe Circle | | Troy | MI | 48084 | |
| Regional Occupational Health | | 101 E Wood St | | | Spartanburg | SC | 29303 | |
| Regions Bank | | Corporate Trust Dept | 6th Fl | PO Box 10247 | Birmingham | AL | 35202 | |
| Register Of Copyrights | | Library Of Congress | 101 Independence Avese | | Washington | DC | 20559-6000 | |
| Rehau Ag and Co | | Rheniumhaus | Otto Hahn Str 2 | D 95111 Rehau | | | | Germany |
| Rehm Anlagenbau Gmbh and Co | | Leinenstrasse 7 | | | Blaubeuren Seissen | | 89143 | Germany |
| Rehm Usa Llc | | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 30071 | |
| Rehobeth Mckinley Christian | | 2111 College Dr | | | Gallup | NM | 873019964 | |
| Reid Petroleum Corp | | 100 W Genesee St | | | Lockport | NY | 14094 | |
| Reid Tool | Rick | 2265 Black Creek Rd | | | Muskegon | MI | 49444-26 | |
| Reid Tool Supply Co | | PO Box 179 | | | Muskegon | MI | 49443 | |
| Reid Tool Supply Company | | 2265 Black Creek Rd | | | Muskegon | MI | 49444-2684 | |
| Reilly Plating Co | | 17760 Clarann | | | Melvindale | MI | 481221312 | |
| Reinhard Inc | | 2021 Arch St | Ste 400 | | Philadelphia | PA | 19103 | |
| Reit Fuel Oil Co | | Reit Lubricants Co | 899 Mearns Rd | | Warminster | PA | 18974 | |
| Relats Sa | | Priorat S/n Poligono Ind La Bo | | | Caldes De Montbui | | 08140 | Spain |
| Relco Inc | | 80 Signet Dr | | | Toronto | ON | M9L 1T2 | Canada |
| Relcom Inc | | 2221 Yew St | | | Forest Grove | OR | 97116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Release Industries Inc | | 301 Dividend Dr | | | Peachtree City | GA | 30269 | |
| Reliable Casting Corp | | Sidney Div | 1521 W Michigan | | Sidney | OH | 45365 | |
| Reliable Castings Corp | | 3530 Spring Grove Ave | | | Cincinnati | OH | 45223-244 | |
| Reliable Oil Equipment Inc | | 1639 Stanley Ave | | | Dayton | OH | 45404 | |
| Reliable Spring and Wire Forms | | Co | PO Box 58 | 300 S Abbe Rd | Elyria | OH | 44036 | |
| Reliable Tin Shop Inc | | 3825 5th Ct N | | | Birmingham | AL | 35222 | |
| Reliance | Walt Woodward | 651 Winks Ln | | | Bensalem | PA | 19020 | |
| Reliance Electric | | 654 N Sam Houston Pkwy E | | | Houston | TX | 77060 | |
| Reliance Electric Machine Co | Olga | 2601 Leith St | | | Flint | MI | 48506 | |
| Reliance Merchandising Company | John | 651 Winks Ln | | | Bensalem | PA | 19020 | |
| Reliance Motion Control | | Nationsbank Of Georgia | PO Box 100468 | | College Pk | GA | 30384-0468 | |
| Reliance Trust Co | | 3384 Peachtree Rd | Ste 900 | | Atlanta | GA | 30323 | |
| Reliance Trust Company | Edward Jarvis | 3384 Peachtree Rd Ne | Ste 900 | PO Box 47770 | Atlanta | GA | 30362-0770 | |
| Reliasoft Corp | Brenda Edgar Vp | 115 S Sherwood Village Dr 103 | | | Tuscon | AZ | 85710 | |
| Reliastar Life Insurance Co | | Nw 8756 | PO Box 1450 | | Minneapolis | MN | 55485-8756 | |
| Reline Inc | | 13951 Progress Pkwy Ste B | | | North Royalton | OH | 44133 | |
| Relizon Co | | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034 | |
| Relizon Company The | | Software Div | 24800 Denso Dr Ste 140 | | Southfield | MI | 480347405 | |
| Rem Communications Inc | | 2625 Johnstown Rd | Rmt Add Chg 10 00 Tbk Ltr | | Columbus | OH | 43219 | |
| Rem Electronics Supply Co Inc | | 525 S Pk Ave | | | Warren | OH | 44482 | |
| Rem Electronics Supply Co Inc | | 5711 Mcpherson Rd Ste 301 | | | Laredo | TX | 78041 | |
| Rem Sales | | 34 Bradley Pk Rd | | | East Grandby | CT | 06026 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | Northvale | NJ | 076470076 | |
| Reman | | PO Box 900 | | | Decatur | MS | 39327 | |
| Reman Inc | | 6586 Hwy 13 | | | Morton | MS | 39117 | |
| Reme Sa De Cv | | Av 5 De Febrero No 1718 | Zona Industrial Benito Juarez | | Queretaro | | 76130 | Mexico |
| Remington Pta | | 2524 West 53th St South | | | Tulsa | OK | 74107 | |
| Remote Controls Inc | | 512 S Merrifield Ave | | | Mishawaka | IN | 465442812 | |
| Remy Electricals Hubei Co Ltd | | No 281 Jiangling W Rd | | | Jingzhou Hubei | | 434002 | Chn |
| Remy Worldwide Holdings Inc | | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renard Manufacturing Co Inc | | 14515 Nw 60th Ave | | | Miami Lakes | FL | 33014 | |
| Renco Corp | Ingrid Iverbraeck | 26 Coromar Dr | | | Santa Barbara | CA | 93117 | |
| Renco Electronics Inc | Holly | 595 International Pl | | | Rockledge | FL | 32955 | |
| Renco Encoder Inc | | Dept 0835 | | | Los Angeles | CA | 90084 | |
| Rene H Gonzalez Co Dba | | Renesco | 741 Pebble Beach Dr | | San Marcos | CA | 92069 | |
| Renesas Technology America | Laurie Houk | C/o Beacon Electronics | 7501 S Memorial Pkwy | Ste 105 | Huntsville | AL | 35802 | |
| Renesas Technology America Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | Ratingen | NW | 40880 | Deu |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | Ratingen | | 40880 | Germany |
| Renesas Technology Europe Ltd | | Dukes Meadow Millboard Rd | | | Bourne End | | SL8 5FH | United Kingdom |
| Renkert Oil Inc | | 83 W Main St | | | Elverson | PA | 19520 | |
| Rental Service Corporation Rsc | | 6515 E 46th St | | | Tulsa | OK | 74145 | |
| Rental Service Corporation/prime | | PO Box 840514 | | | Dallas | TX | 75284-0514 | |
| Rentokil Inc | | Pest Control Services | PO Box 189 | | Shortsville | NY | 145480189 | |
| Rentokil Initial Services Ltd Initial Textile Services | | Lidget Green | Northside Rd | PO Box 392 | Bradford | | BD7 2YY | United Kingdom |
| Reotemp Instrument Corp | | 10656 Roselle St | | | San Diego | CA | 92121 | |
| Repair A Tear | | 9106 La Casita Ave | | | Fountain Valley | CA | 92708 | |
| Repair Shop Product News | | PO Box 2200 | | | Cathedral City | CA | 92235-2200 | |
| Replicon Inc | | 830 910 7th Ave Sw | | | Calgary | AB | T2P 3N8 | Canada |
| Reprint Management Services | | 1808 Colonial Village Ln | | | Lancaster | PA | 17601 | |
| Repro Parts Inc | | 881 Industrial Dr | | | Elmhurst | IL | 60126-111 | |
| Reprographic Technical Services The Print Centre | | Kirkby | Roughwood Dr | | Liverpool | | L338XF | United Kingdom |
| Repros Inc | | 7219 Whipple Ave Nw | | | Canton | OH | 44720 | |
| Reptron Electronics | | 14401 Mccormick Dr | | | Tampa | FL | 33626 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd | | | Moraine | OH | 45439 | |
| Republic Engineered Products | | Fmly Republic Techologies Intl | 3770 Embassy Pkwy | 501 Chng 10/17/04 Oneil | Akron | OH | 443338367 | |
| Republic Engineered Products I | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Engineered Products I | | 401 Rose Ave Se 2nd Fl | | | Massillon | OH | 44646 | |
| Republic Engineered Products L | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Machinery Co Incco | | Republic Lagun Mach Tool Co | PO Box 4586 | | Carson | CA | 90749 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pk Way | | | Akron | OH | 44333 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Technologies Intl Llc | | 401 Rose Ave Se | | | Massillon | OH | 44646 | |
| Res Manufacturing Co | | 7801 North 73rd St | | | Milwaukee | WI | 53223 | |
| Rescue Rooter | | 1085 No Main St Ste C | | | Orange | CA | 92867 | |
| Reserve Account | | PO Box 952856 | | | St Louis | MO | 63195-2856 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Resin Service Inc | | Sterling Heights | 5959 18 1/2 Mile Rd | | | MI | 48314 | |
| Resin Services Inc | | 5959 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Resinas Colores Y  Eft | | Compuestos Sa De Cv | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | Mexico |
| Resindirect Llc | Sharon K Jackson | Member Louis Dreyfus Group | 10115 Kincey Ave Ste 240 | | Huntersville | NC | 28078-6485 | |
| Resinoid Eng Corp Ohio | | Chg Addr 10 98 | 251 Oneill Dr | | Hebron | OH | 43025 | |
| Reska Spline Products Inc | | 25225 Easy St | | | Warren | MI | 48089 | |
| Resource Associates Inc | | 710 Cedar Lake Blvd | Ste 110 | | Oklahoma City | OK | 73114 | |
| Resource Electronics | | 1900 Barnwell St | PO Box 408 | | Columbia | SC | 29202 | |
| Resources For Manufacturing In | | 7644 Mcewen Rd | | | Dayton | OH | 45459 | |
| Retina Systems Inc | | 150 Day St | | | Seymour | CT | 06483 | |
| Retsch Inc | | 74 Walker Ln | | | Newtown | PA | 18940 | |
| Reum Corp | | 3600 Sunset Ave | | | Waukegan | IL | 60087 | |
| Reum Gmbh and Co Betriebs Kg | | Industriestr 9 | D 74736 Hardheim Bw | | | | | Germany |
| Reuters America Inc | | 445 S Figueroa 1200 | | | Los Angeles | CA | 90071 | |
| Reuters America Inc | | PO Box 10410 | | | Newark | NJ | 07193 | |
| Rev / Racing Engine Valves | | 4704 Ne 11th Ave | | | Fort Lauderdale | FL | 33334 | |
| Reville Wholesale Dist | | PO Box 345 | | | Northfield | OH | 44067 | |
| Revival Express Spedition Gmbh | | Ferdinand Porsche Str 26 | | | Frankfurt | | | Germany |
| Rew Motors Inc | | N 9705 Hwy 45 N | | | Birnam Wood | WI | 54414 | |
| Reward Inc | | 11040 4a Rd | | | Plymouth | IN | 46563 | |
| Rex Supply Corp | | Dept 587 | PO Box 67000 | | Detroit | MI | 482670587 | |
| Rexam Image Products | | Dba Rexham Graphics Inc | 28 Gaylord St | | South Hadley | MA | 010752894 | |
| Rexcel Coatings Corp | | 4600 Ripley | | | El Paso | TX | 79922 | |
| Rexel Colotex | Harvey | 11 S Main St | | | Longmont | CO | 80501 | |
| Rexel Colotex | Joe Hafer | 11 South Main St | | | Longmont | CO | 80501 | |
| Rexel Datacom | | 1882 Mcgaw Ave Unit A | | | Irvine | CA | 92714 | |
| Rexel Inc | | 1885 Harlem Rd | | | Cheektowaga | NY | 14212 | |
| Rexel Inc | | 701 S Patterson Blvd | | | Dayton | OH | 454022620 | |
| Rexel Nelson | | Dept 0713 | PO Box 120713 | | Dallas | TX | 75312-0713 | |
| Rexel Nelson Electrical Supplies | | 13655 East 61st | Broken Arrow Ok 74012 | | Tulsa | OK | 74012 | |
| Rexel Ryall Electrical | Pamela Homeyer | 4650 Nautilus Court South | | | Boulder | CO | 80301 | |
| Rexel Southern Electrical | | Supplies | 1213 N Mckenzie St | | Foley | AL | 36536 | |
| Reyes Urias Victor Manuel | | Cmv Maquinados Y Automatizacio | 1220 Barranca 1b | | El Paso | TX | 79925 | |
| Reyhan Corp | | 930 Blue Gentian Rd Ste 1000 | | | Eagan | MN | 55121 | |
| Reynolds Ace Hardware Inc | | 803 South Mckenzie St | | | Foley | AL | 36535 | |
| Reynolds and Reynolds | | 21386 Network Pl | | | Chicago | IL | 60673-1213 | |
| Reynolds Inc | | 6451 Germantown Rd | | | Middletown | OH | 45042 | |
| Reynolds Machine Tool | | 2033 N 17th Ave | | | Melrose Pk | IL | 60160 | |
| Reynolds Metals Co | | 4301 Produce Rd | | | Louisville | KY | 40218 | |
| Rf Macdonald Co | | 4545 N Brawley 103 | | | Fresno | CA | 93722 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Rf Monolithics Inc | | 4441 Sigma Rd | | | Dallas | TX | 75244 | |
| Rf Power Products Inc | | Laurel Oak Corporate Ctr | 1007 Laurel Oak Rd | | Voorhees | NJ | 08043 | |
| Rg Tech Inc | Ed Arnick | 16748 E Smokey Hill Rd 308 | | | Centennial | CO | 80015 | |
| Rgb Broadcast Video | | 1234 Southampton Rd | | | Philadelphia | PA | 19116 | |
| Rgf Enterprises | | 220 Citation Circle | | | Corona | CA | 92880-2522 | |
| Rgh Associates Inc | | Richards Screw Machine Div | 86 Nancy St | | West Babylon | NY | 11704 | |
| Rh Electronics Inc | Ron Jones | 4083 Oceanside Blvd | | | Oceanside | CA | 92056 | |
| Rh Electronics Inc | | 4083 Oceanside Blvd Ste K | | | Oceanside | CA | 92056 | |
| Rhe Tech Inc | | 1500 E North Territorial Rd | | | Whitmore Lake | MI | 48189 | |
| Rhein Associates Inc | | PO Box 87711 | | | Canton | MI | 48187 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 04/15/05 Gj | | Trenton | NJ | 08638 | |
| Rhinehart W H Inc | | 18 Orchard St | | | Middleport | NY | 14105 | |
| Rhodes Hieronymus Jones | | PO Box 21100 | | | Tulsa | OK | 74121-1100 | |
| Rhodia Canada Inc | | PO Box 143 | Station B | | Toronto | ON | M5T2T3 | Canada |
| Rhodia Terres Rares Sa | | Zi 26 Rue Chef De Baie | | | | | | France |
| Rhone Poulenc Inc | | Rhone Poulenc Basic Chemicals | 6213 Hwy 332 E | | Freeport | TX | 77541 | |
| Ri Ber Industrial Company | Veronica Rosas | 2488 Main St | Ste K | | Chula Vista | CA | 91911 | |
| Ria Group | | PO Box 6159 | | | Carol Stream | IL | 60197-6159 | |
| Ricardo Inc | | 40000 Ricardo Dr | Detroit Technical Ctr | | Belleville | MI | 48111 | |
| Rice Lake Diesel Inc | Mr Thomas Miller | 1704 Macauley Ave | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing | | 230 W Coleman St | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems | | Div Of Rice Lake Bearing Inc | 230 W Coleman St | | Rice Lake | WI | 54868 | |
| Richard B Cole | | 16771 Moody Circle D | | | Huntington Beach | CA | 92649 | |
| Richard Biby Inc | Mr Richard Biby | 5869 South Garnett | | | Tulsa | OK | 74146 | |
| Richard Burdyn | | 1520 W Oakridge Ct | | | Broken Arrow | OK | 74012 | |
| Richard Cole | | Phi | Ste 100 5029 E Sunrise Dr | | Phoenix | AZ | 85044 | |
| Richard Curtsinger | | PO Box 114 | | | Pryor | OK | 74362 | |
| Richard Equipment Co | | Reco | 1008 Seabrook Way | | Cincinnati | OH | 45245-196 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard Erb | | Speedpro Signs Plus Dba | 16525 Von Karman | | Irvine | CA | 92606 | |
| Richard Franzi | | 3 Siega | | | Rncho Santa Margarit | CA | 92688 | |
| Richard Harris | | 424 East F | | | Jenks | OK | 74037 | |
| Richard Hozjan | | PO Box 5016 | 50 East Algonquin Rd | | Des Plaines | IL | 60017-5016 | |
| Richard Murphy | | 4807 Rose Ave | | | Long Beach | CA | 90807 | |
| Richardson and Company | | 852 N Red Robin St | | | Orange | CA | 92869 | |
| Richardson Bros Sheet Metal | | Inc | 1604 River St | | Valdosta | GA | 31604 | |
| Richardson Electronics Ltd | | 40 W 267 Keslinger Rd | | | Lafox | IL | 60147 | |
| Richardson Metals Inc | Dan Lovelace | 1080 Ford St | | | Colorado Springs | CO | 80915 | |
| Richardson Trident Co | | PO Box 472290 | | | Tulsa | OK | 74147-2290 | |
| Richardson Trident Co | | PO Box 853900 | | | Richardson | TX | 75085-3900 | |
| Richco Inc | | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Plastic Co | | 1000 Northfield Ave | | | Harvard | IL | 60033 | |
| Richco Plastic Deutschland Gmbh Richco Plastic | | Breslauer Weg 31 | | | Geretsried | | 82538 | Germany |
| Richco Plastics Co | | PO Box 804 | 5825 N Tripp | | Chicago | IL | 60646 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | Norwalk | CA | 90650 | |
| Richmond Meat Packers Inc | | 68104 S Main St | | | Richmond | MI | 48062 | |
| Richter Precision Inc | | 1021 Commercial Ave | | | East Petersburg | PA | 17520 | |
| Richway Industries | | 525 Main St | | | Janesville | IA | 50647 | |
| Richwood Industries Inc | | 17601 Sampson Ln | | | Huntington Beach | CA | 92647 | |
| Rick Russell | | 5103 S Sheridan 699 | | | Tulsa | OK | 74145 | |
| Rickun James S | | Environmental Consulting | 4933 Black Oak Dr | | Madison | WI | 537114373 | |
| Ricky Payne | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Ricoh | | PO Box 642333 | | | Pittsburgh | PA | 15264-2333 | |
| Ricoh Business Solutions | | 771031 | | | Detroit | MI | 48277-1031 | |
| Ricoh Business Systems | | 2966 Industrial Row | | | Troy | MI | 48084 | |
| Riddle Machine Co | | 520 E Dyer Rd | | | Santa Ana | CA | 92707 | |
| Ridg U Rak Inc | | 120 S Lake St | | | North East | PA | 16428 | |
| Ridgepak Corp | | Flashfold Carton | 1140 Hayden St | | Fort Wayne | IN | 46803-204 | |
| Ridgeview Stamping Inc | | 2727 3 Mile Rd Nw | | | Grand Rapids | MI | 49544-131 | |
| Ridgway Powdered Metals Inc | | Addr Chg 10 13 99 | Rte 120 St Marys Rd | | Ridgway | PA | 15853 | |
| Ridgways | | PO Box 470524 | | | Tulsa | OK | 74147 | |
| Ridgways | | 7022 E 41st St | | | Tulsa | OK | 74155 | |
| Rieck Group Llc  Eft | | Fmly Buckeye Acquisition Corp | 5245 Wadsworth Rd | | Dayton | OH | 45414 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd | South Building Ste 100 | | Westlake | OH | 44145 | |
| Rifocs Corp | | 833 Flynn Rd | | | Camarillo | CA | 93012 | |
| Rigaku Usa | | Northwoods Business Pk | Ste 190 | | Danvers | MA | 01923 | |
| Right Management Consultants | | Right Associates | PO Box 640052 | | Pittsburgh | PA | 152640052 | |
| Right Management Consultants | | PO Box 8538 388 | | | Philadelphia | PA | 19171-0388 | |
| Riken Espa A Sa | | Dinamarca S/n | | | | | 43120 | Spain |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | Tondabayashi Osaka | | 584 0022 | Japan |
| Rim Direct | Harold Wilson | 5335 Black Squirrel Run | | | Littleton | CO | 80125 | |
| Rima Manufacturing Company | | 3850 Munson Hwy | | | Hudson | MI | 49247 | |
| Rimec Gmbh Vertrieb Elektronischer | | Neuwieder Str 10 | | | Nuernberg | | 90411 | Germany |
| Rimnetics Inc | Suzanne | 433 Clyde Ave | | | Mountain View | CA | 94043 | |
| Rimrock Corporation  Eft | | 1700 Jetway Blvd | | | Columbus | OH | 43219 | |
| Rinaldi And Packard Industries | | Northeastern Machining | 775 1/2 Niles Rd Se | | Warren | OH | 44483 | |
| Rineco Chemical Ind Inc | | Rineco | 819 Vulcan Rd Haskel | | Benton | AR | 72015 | |
| Ring Masters Llc | | PO Box 20747 | | | Canton | OH | 447010747 | |
| Rino Mechanical | Steve Pullman | 216 C North Main St | | | Freeport | NY | | |
| Rio Bravo Electricos Sa De Cv | | Delphi Packard Electric System | Ave De La Industria S/n | Parque Industrial Bermudez | Cd Juarez | | 32470 | Mexico |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | Add Chg 09/17/04 Ah | | Brownsville | TX | 78521 | |
| Ris Paper Co | | 6681 Cochran Rd | | | Solon | OH | 44139 | |
| Ris Paper Co Inc | | 6681 Cochran Rd | | | Cleveland | OH | 44139 | |
| Ris Paper Co Inc | | 1200 Leo St | | | Dayton | OH | 45404 | |
| Ristance Corporation | | 10590 17th Rd | | | Argos | IN | 46501 | |
| Rita Marin | | 3138 South Rita Way | | | Santa Ana | CA | 92704 | |
| Rite Hite Corp | | Arbon Equipment Div | 4025 Walden Ave | | Lancaster | NY | 14086 | |
| Rite Hite Corp | | Arbon Equipment | 8900 N Arbon Dr | | Brown Deer | WI | 53223 | |
| Rite Track Equipment | | Services Inc | 8655 Rite Track Way | | West Chester | OH | 45069 | |
| Rittal Corpvalley Pike | | 3100 Upper Valley Pike | | | Springfield | OH | 45501 | |
| Ritter Engineering Co | | 3515 N 124th St | | | Brookfield | WI | 53005 | |
| Ritter June | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| River City Truck Parts | Jason Settles | 849 Barricks Rd | | | Louisville | KY | 40229 | |
| Riverfront Optical | | 3724 Davison Rd | | | Flint | MI | 485064206 | |
| Riverside Automation Eft | | 1040 Jay St | | | Rochester | NY | 14611 | |
| Riverside Chemical Co Inc | | 871 947 River Rd | | | N Tonawanda | NY | 14120 | |
| Riverside Molded Products | | 4213 Hangar Rd | | | Riverside | CA | 925090000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Riverside Spline and Gear Inc | | 1390 S Pker | PO Box 340 | | Marine City | MI | 48039 | |
| Riverview Packaging Inc | | 101 Shotwell Dr | | | Franklin | OH | 45005 | |
| Riviera Utilities | | PO Box 2050 | | | Foley | AL | 36536-2050 | |
| Rizzo Services | Noel Norales | 22449 Groesbeck | | | Warren | MI | 48089 | |
| Rj Lewis | | 33 Spindus Rd | Speke Hall Ind Est Speke Hall Av | | Liverpool My | | L241YA | United Kingdom |
| Rjw Manufacturing | | Incorporated | 1968 Hwy 31 South | | Athens | AL | 35612 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | | | Athens | AL | 356119028 | |
| Rk Controls | | 5733 Rickenhacker Rd | | | Los Angeles | CA | 90040 | |
| Rk Fabrication Inc | | 2841 E La Palma Ave | | | Anaheim | CA | 92806 | |
| Rk Group Ltd | | Denzell House Dunham Rd | | | Bowden | | WA144QE | United Kingdom |
| Rk Group Ltd Liverpool Branch | | Drury Ln | 5th Fl The Corn Exchange | | Liverpool My | | L27QL | United Kingdom |
| Rl Cleaning | | 98 Woodbridge Ct South | | | Langhorne | PA | 19053 | |
| Rl Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne | PA | 19053 | |
| Rlp Developments | | 2 Ball Ave Wallasey | | | Merseyside Liverpool | | CH45 9JT | United Kingdom |
| Rm Hoffman Company | Debbie Paulino X 104 | 159 San Lazaro Ave | | | Sunnyvale | CA | 94086 | |
| Rm Tugwell and Associates Inc | | 1014 Creighton Rd | | | Pensacola | FL | 32504 | |
| Rmc Equipment | | 16 Seneca St | | | Dundee | NY | 14837 | |
| Rmchcs | Clinic A/r | 1901 Red Rock Dr | | | Gallup | NM | 87301 | |
| Rmd Enterprises | Rick Merrill | 1176 Ouellette Ave 906 | | | Windsor | ON | N9A659 | Canada |
| Rms Company | | The Cretex Companies Inc | 8600 Evergreen Blvd | | Minneapolis | MN | 55433-6036 | |
| Road Shows Inc | | 24975 Co Rd 54 E | | | Daphne | AL | 36526 | |
| Roadcraft Crane and Plant Hire Ltd | | 8 Strand Rd | | | Bootle | | L20 1AN | United Kingdom |
| Roadway Delivery Co | | 22681 Pine Lake Ln | | | Lake Forest | CA | 92630-3049 | |
| Roadway Express | | Pobox 93151 | | | Chicago | IL | 60673-3151 | |
| Roadway Express Inc | | Pobox 905587 | | | Charlotte | NC | 28290-5587 | |
| Roadway Express Inc | | PO Box 1111 | | | Akron | OH | 44393-0001 | |
| Roadway Express Inc | | PO Box 730375 | | | Dallas | TX | 75373-0375 | |
| Roband International Inc | | 1450 Hill St | | | El Cajon | CA | 92020 | |
| Robert A Pajak Patent Services | | 14234 Naples St Ne | | | Minneapols | MN | 55304 | |
| Robert Biglou | | 2610 D W Segerstrom Ave | | | Santa Ana | CA | 92704 | |
| Robert Bosch Corp | | Bosch Automotive | 1613 Progress Dr | | Albion | IN | 46701 | |
| Robert Bosch Corp | | 1000 Timken Pl | | | Iron Station | NC | 28080 | |
| Robert Bosch Gmbh | | 1342 | | | Reutlingen | | 72703 | Germany |
| Robert Bosch Gmbh | | 6501 E Nevada St | | | Detroit | MI | 48234 | |
| Robert Bosch Sistemas Automotrices | | Prolongacion Hermanos Escobar 6965 | Parque Industrial Omega | | Cd Juarez | | 32320 | Mex |
| Robert Coffin | | Rt 4 Box 163c | | | Claremore | OK | 74017 | |
| Robert Francis | | 2589 W Buena Vista Dr | | | Rialto | CA | 92377 | |
| Robert Gross | | 4091 Ronald Ave | | | Loxley | AL | 36551 | |
| Robert Half Finance and Acctg | | File 73484 | PO Box 60000 | | San Fransisco | CA | 94160-3484 | |
| Robert Karst Gmbh and Cokg | | Gneisenaustrasse 27 | PO Box H 610460 | | Berlin | | 10961 | Germany |
| Robert M Juncosa | | 882 West Bridge St | | | Morrisville | PA | 19067 | |
| Robert Macleod | | 540 N Golden Circle | | | Santa Ana | CA | 92705-3914 | |
| Robert Mckeown Company | | 111 Chambers Brook Rd | | | Branchburg | NJ | 08876 | |
| Robert R Andreas and Sons | | 3701 South 61st Ave | | | Cicero | IL | 60804 | |
| Robert Schaich | | 430 Stoney Point Way 128 | | | Oceanside | CA | 92054 | |
| Robert Simpson | | 1 Fairfield | | | Ivine | CA | 92716 | |
| Roberts D B Inc | | 18 Terry Ave | | | Burlington | MA | 01803 | |
| Roberts Express Inc | | PO Box 1650 | | | Akron | OH | 43309-1650 | |
| Robertsdale Industrial Board | | 22647 Racine St | | | Robertsdale | AL | 36567 | |
| Robertsdale Rent All | | 22492 St Hwy 59 South | PO Box 1779 | | Robertsdale | AL | 36567 | |
| Robertson Tires Co Inc | | PO Box 472287 | 4370 South Mingo Rd | | Tulsa | OK | 74147-2287 | |
| Robin Industries Inc | | C/o Norris Sales Associates | 19111 Detroit Ave Ste 202 | | Rocky River | OH | 44116 | |
| Robin Industries Elasto Tec | | 19111 Detroit Rd Ste 202 | C/o Norris Sales | | Rocky River | OH | 44116 | |
| Robin Industries Inc | | Berlin Div | 5200 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Elasto Tec Div | 3500 State Rte 39 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Robin Technical Service Group | 5172 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | Holmco Industries Div | 7227 State Rte 515 | | Winesburg | OH | 44690 | |
| Robin Industries Inc | | 1265 W 65th St | | | Cleveland | OH | 441022198 | |
| Robin Industries Inc Eft | | Cleveland Mfg Div | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Mexicana S De Rl De Cv | | Ave Las Misiones 9 Parque Ind | Col Fracc Industrial | | El Marquez | | 76246 | Mexico |
| Robinson and Neal Limited | | 28 32 Seel St | | | Liverpool My | | L14BE | United Kingdom |
| Robinson Comp Of Greenville | | 1225 South Church St | | | Greenville | SC | 29605 | |
| Robinson Fin Machine Inc | | 13670 Sr 68 S | | | Kenton | OH | 43326 | |
| Robinson Foundry Inc | | 1 Robinson Rd | | | Alexander City | AL | 35010 | |
| Robinson Industries Inc | | 3051 W Curtis Rd | | | Coleman | MI | 486189568 | |
| Robinson Nugent Inc | | 800 E 8th St | | | New Albany | IN | 47150 | |
| Robinson Terry | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Robohand Inc | | 482 Pepper St | | | Monroe | CT | 06468 | |
| Robohand Inc | David Borrelli | C/o Piedmont Technical Sales | 10316 Feldfarm Ln | Ste 200 | Charlotte | NC | 28226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robohand Inc | | C/o Component Supply | 6319 Dean Pky | | Ontario | NY | 145198939 | |
| Robotic Process Systems Inc | | E 23301 Mission Ave | | | Liberty Lake | WA | 99019 | |
| Robotics Inc | | 2421 Route 9 | | | Ballston Spa | NY | 120204407 | |
| Robots Dot Com Inc | | 2995a S Moorland Rd | | | New Berlin | WI | 53151 | |
| Robstock Ltd | | Station Rd | Units 9 and 10 | | Ilkeston | | DE75HX | United Kingdom |
| Roc Exhibitions | | 1963 University Ln | | | Lisle | IL | 60532 | |
| Roche Diagnostics | Amy Brewster | PO Box 50457 | | | Indianapolis | IN | 46250-0457 | |
| Rochester Automated  Eft | | Systems | 25 Regency Oaks Blvd Ste 2 | | Rochester | NY | 14624 | |
| Rochester College | Business Office | 800 West Avon Rd | | | Rochester Hills | MI | 48307 | |
| Rochester Fuel Inj | Mr Gerald Thompson | 6430 Hwy 63 South | | | Rochester | MN | 55904 | |
| Rochester Hills Chrysler Jeep | | Inc | 1301 S Rochester Rd | | Rochester Hills | MI | 48307 | |
| Rochester Institute Of Tech | | Center For Electronics Mfg | Attn Mary Ann Donato | 78 Lomb Memorial Dr | Rochester | NY | 14623 | |
| Rochester Midland Corp | | 10525 Randalmen Rd | | | Randleman | NC | 27317 | |
| Rochester Plating Works Inc | | 2 Cairn St | | | Rochester | NY | 146112416 | |
| Rochester Steel Treating Works | | 962 E Main St | | | Rochester | NY | 14605 | |
| Rock Valley Oil and Chemical Co | | 1911 Windsor Rd | | | Rockford | IL | 61111 | |
| Rock Valley Oil and Chemical Co | | 1911 Windsor Rd | | | Rockford | IL | 61111 | |
| Rock Valley Oil and Chemical Co | | Department 20 3012 | PO Box 5977 | | Carol Stream | IL | 60197-5977 | |
| Rockbestos Surprenant Cable | | 172 Sterling St | | | Clinton | MA | 01510 | |
| Rocket Enterprise Inc | Matt Phill | 30660 Ryan | | | Warren | MI | 48092 | |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan St | | | Denver | CO | 80223 | |
| Rockford Diesel | Mr Ralph Geddes | 4225 11th St | | | Rockford | IL | 61109-3026 | |
| Rockford Products  Eft | | Corporation | 707 Harrison Ave | | Rockford | IL | 611047197 | |
| Rockhurst College | | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing | | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rockland Exposition Services | | 388 E Main St | | | Middletown | NY | 10940 | |
| Rocknel Fastener Inc | | 5309 11th St | Rmt Chng 04/02 Ltr | | Rockford | IL | 61109 | |
| Rockwell Automation | | 1849 W Maple Rd | | | Troy | MI | 480847151 | |
| Rockwell Automation Datamyte | | 14960 Minnetonka Industrial Rd | | | Minnetonka | MN | 55345 | |
| Rockwell Automation Inc | | 6680 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Rockwell Automation Uk Ltd | | Pitfield | | | Milton Keyes | | MK11 3EF | United Kingdom |
| Rockwell Laser Industries | | 7754 Camargo Rd | PO Box 43010 | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries | | 7754 Camargo Rd | | | Cincinnati | OH | 45243 | |
| Rockwood Construction | | 203 E Business 83 Ste B | | | Weslaco | TX | 78596 | |
| Rocky Mountain Air | Ross Barrick | 3740 Paris St Unit E | | | Denver | CO | 80239 | |
| Rocky Mountain Education Center | | 13300 West Sixth Ave | Campus Box 41 | | Lakewood | CO | 80228-1255 | |
| Rocky Mountain Fuel Inj Servic | | PO Box 17026 | | | Wichita | KS | 67217 | |
| Rocky Mountain Plastics | | 9575 Pan American Dr | | | El Paso | TX | 79927 | |
| Rocom Corp | Teresa Robert Or Hollis | 5957 Engineer Dr | | | Huntington Beach | CA | 92649 | |
| Rodak Plastics | Craig Newcomb | 31721 Knapp St | | | Hayward | CA | 94544 | |
| Roden Electric Supply Co | | 3317 5th Ave S | | | Birmingham | AL | 35222 | |
| Rodens Robert | | 4999 Orion Rd | | | Rochester | MI | 48306 | |
| Rodney French | | 807 Baldwin | | | Royal Oak | MI | 48067 | |
| Rodriguez Frias Monica Viviana | | Mar Mediterraneo 15 | Col Las Hades | | | | | Mexico |
| Roe Dennis | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Roe Stamp Company | | 28750 Lorna Ave | | | Warren | MI | 48092-3930 | |
| Roeders Of America Inc | | 40 Ramland Rd | | | Orangeburg | NY | 10962 | |
| Roemer Industries | | PO Box 217 | | | Masury | OH | 444380217 | |
| Roesler Metal Finishing Usa Ll | | 1551 Denso Rd | | | Battle Creek | MI | 49015 | |
| Roessel and Co Inc | | 199 Lagrange Ave | | | Rochester | NY | 146131511 | |
| Roettker B H Co Inc | | 7593 Bridgetown Rd | | | Cincinnati | OH | 45211-452 | |
| Roger Skelton Services | | 6677 Bradford Court | | | Chino | CA | 91710 | |
| Rogers and Brown Custom Broker | | PO Box 20160 | | | Charleston | SC | 29413-0160 | |
| Rogers Assoc Tool and Die Eft | | Corp | 15 St James St | | Rochester | NY | 146061690 | |
| Rogers B W Co Inc | | 1034 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Rogers Co Work Training Ctr | | PO Box 888 | | | Claremore | OK | 74018 | |
| Rogers Corp | | 730 Windham Rd | | | South Windham | CT | 06266 | |
| Rogers Corporation | Jo Anne Thompson | 100 N Dobson Rd | | | Chandler | AZ | 85224 | |
| Rogers Corporation | | 2225 W Chandler Blvd | | | Chandler | AZ | 85224-6155 | |
| Rogers Corporation | | 21517 Network Pl | | | Chicago | IL | 60673-1215 | |
| Rogers County Printing | | 991 W Will Rogers Blvd | | | Claremore | OK | 74017 | |
| Rogers County Treasurer | | PO Box 699 | | | Claremore | OK | 74018 | |
| Rogers County United Way | | C/o Sherrill Wiggs | 1st Bank Oklahoma | | Claremore | OK | 74018 | |
| Rogers Engineering and | | Manufacturing Co Inc | 112 South Ctr St | | Cambridge City | IN | 47327 | |
| Rogers Foam Corp | | 20 Vernon St | | | Somerville | MA | 021453699 | |
| Rogers Foam Corp | | Foam Zietz | 150 E Post Rd | | Morrisville | PA | 19067 | |
| Rogers Safe and Lock Shop | | 118 W Bridge St | | | Morrisville | PA | 19067 | |
| Rogers State University | | 1701 W Will Rogers Blvd | | | Claremore | OK | 74017 | |
| Rohde and Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 27/10/04 Cc | | Columbia | MD | 210462265 | |
| Rohm and Haas Co Inc | | 100 Independence Mall W | 6th and Market St | | Philadelphia | PA | 19106 | |

230 of 297

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rohm and Haas Elect Matls Llc | Ellen Wright | 455 Forest St | | | Marlboro | MA | 01752 | |
| Rohm Corp | Connie Voorhis | Schillinger Associates Inc | 2297 East Blvd | | Kokomo | IN | 46902 | |
| Rohm Corp Rohm Electronics | | 3034 Owen Dr | | | Antioch | TN | 37013 | |
| Rohm Electronic | | C/o Schillinger Assoc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Rohm Electronics Gmbh | | Karl Arnold Str 15 | | | Willich Nw | | 47877 | Germany |
| Rohm Electronics Usa Llc | | 5891 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Rojas Diesel Service Corp | Mr Agustin Rojas Sr | PO Box 7866 | | | Ponce | PR | 732 | |
| Rolco Inc | | 946 E Hill St | | | Kasota | MN | 56050 | |
| Rolex Co | | Division Of Chestnut Group Inc | 385 Hillside Ave | | Hillside | NJ | 07205 | |
| Rolland Honeycutt | | | | | Catoosa | OK | | |
| Rolled Alloys Inc | | 125 W Sterns Rd | | | Temperance | MI | 481829509 | |
| Rollin J Lobaugh | Carol Hughes | 240 Ryan Way | | | San Fransisco | CA | 94080 | |
| Rolling Hills Fire Department | | 40 S 200 E Ave | | | Tulsa | OK | 74108 | |
| Rollins Machinery Ltd | | 21869 56th Ave | | | Langley | BC | V2Y 2M9 | Canada |
| Rolyn Optics | Melanie Or Cinda | 706 Arrow Grand Circle | | | Covina | CA | 91722 | |
| Romar Industries Inc | Accounting Dept | 3149b Haggerty Rd | | | Walled Lake | MI | 48390 | |
| Romero and Mc Nally Co Inc | | 9475 Nicola Tesla St | | | San Diego | CA | 92154 | |
| Rommel Gmbh | | Max Planck Str 21 23 | | | Ehingen Nw | | 89584 | Germany |
| Ron Hudson | | 22 La Purisima | | | Rncho Santa Margarit | CA | 92688 | |
| Ronald C Stewart | | 7724 S 72nd E Ave | | | Tulsa | OK | 74133 | |
| Ronald L Campbell | | 183 N C St | | | Tustin | CA | 92780 | |
| Ronald Silver | | 9 Deer Meadow | | | Tolland | CT | 06084 | |
| Ronald Stewart | | 21350 River Rd | | | Robertsdale | AL | 36567 | |
| Ronald T Dodge Company | | 310975266 | 55 Westpark Rd | | Dayton | OH | 45459 | |
| Ronatec West Inc | Bill Schmidtke | 2074 Gird Rd | | | Fallbrook | CA | 92028 | |
| Roncelli Plastics | Fidel Caballero | 330 W Duarte Rd | | | Monrovia | CA | 91016-4584 | |
| Ronco Machine Corp | Mary Smith | 370 Andover St | | | Danvers | MA | 01923 | |
| Root Neal and Co Inc | | 64 Peabody St | | | Buffalo | NY | 142101523 | |
| Rorie Conti | | 5144 S Yale Ave Apt 22a | | | Tulsa | OK | 74135 | |
| Roron Die Casting Inc | | 4812 Longley Ln | | | Reno | NV | 89502 | |
| Rory L Starkweather | | 724 Hickory Ave | | | Cabool | MO | 65689 | |
| Ros Rodrigues | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Rosa Guzman | | 3130 S Diamond St | | | Santa Ana | CA | 92704 | |
| Rosanna Flores | | 22942 Cedar Spring | | | Lake Forest | CA | 92630 | |
| Rose Aj Mfg Co Inc | | 1355 Moore Rd | | | Avon | OH | 44011 | |
| Rose Systems Corp | | 1201 Airway Blvd Ste W 3 | | | El Paso | TX | 79925 | |
| Rosemont Industries Inc | | 1700 West St | | | Cincinnati | OH | 45215-343 | |
| Rosemount Aerospace Inc | | Aircraft Sensors Division | 14300 Judicial Rd | | Burnsville | MN | 55306-4898 | |
| Rosemount Analytical | | 2400 Barranco Pkwy | | | Irvine | CA | 92606-5018 | |
| Rosemount Analytical | | PO Box 70816 | | | Chicago | IL | 60673 | |
| Rosemount Analytical | | PO Box 905015 | | | Charlotte | NC | 28290-5015 | |
| Rosemount Analytical Inc | | Uniloc Division | 2400 Barranca Pkwy | | Irvine | CA | 92606 | |
| Rosemount Analytical Inc | | PO Box 70816 | | | Chicago | IL | 60673-0816 | |
| Rosemount Analytical Inc | | PO Box 73263 | | | Chicago | IL | 60673-7263 | |
| Rosemount Analytical Inc | | 1201 N Main St | | | Orriville | OH | 44667 | |
| Rosemount Analytical Inc | | 1201 N Main | | | Orville | OH | 44667-0901 | |
| Rosemount Inc | | PO Box 70114 | | | Chicago | IL | 60673-0114 | |
| Rosemount Measurement | | 8200 Market Blvd | 1150 Hanley Ct | | Chanhassen | MN | 55317 | |
| Rosemount/uniloc | | Acct 5096693 | PO Box 905015 | | Charlotte | NC | 28290-5015 | |
| Rosenberger  Eft | | Hochfrequenztechnik | Haupstrasse 1 | D 83413 Fridolfing | | | | Germany |
| Rosenberger Of North America | | 1824 Colonial Village Ln | | | Lancaster | PA | 17605-0113 | |
| Rosetta Sperry | | PO Box 76 | | | Foyil | OK | 74031 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd | | | Santa Clara | CA | 95054-3123 | |
| Ross Mixing | | PO Box 12308 | | | Hauppage | NY | 11788-0615 | |
| Ross Name Plate Co | | Number Two Red Plum Circle | | | Monterey Pk | CA | 91755 | |
| Ross Special Products Inc | | 2500 W St Rt 55 | | | Troy | OH | 45373 | |
| Rosson Screen Technologies | | 1460 George Jenkins Blvd | | | Lakeland | FL | 33815 | |
| Rosspunch | | 1000 Chestnut St | | | Warren | RI | 02885 | |
| Rostra Tool Co | | 30 E Industrial Rd | | | Branford | CT | 06405 | |
| Rotaform Llc | | 1420 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Rotaform Llc | | 17055 W Victor Rd | | | New Berlin | WI | 53151 | |
| Rotary Systems Inc | | 14440 Azurite St Nw | | | Ramsey | MN | 55303 | |
| Roth Bros Inc | | 3847 Crum Rd | | | Youngstown | OH | 445151414 | |
| Rothermundt Gmbh | | Hra 578 | Tannenbaum 2 | | Monchengladbach | | 41066 | Germany |
| Rothrist Tube Inc | | 950 W Monore Ste 400 | | | Jackson | MI | 49202 | |
| Roto Finish | | 1600 Douglas Ave | | | Kalamazoo | MI | 49007 | |
| Roto Lincoln Mercury and Subaru Inc | | 1555 E Rand Rd | | | Arlington Heights | IL | 60004 | |
| Roto Rooter | | 1183 N Kraemer Pl | | | Anaheim | CA | 92806 | |
| Roto Rooter | | PO Box 1645 | | | Gallup | NM | 87305 | |
| Roto Rooter | | 1300 Farr Dr | | | Dayton | OH | 45404 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Roto Rooter | | 8125 E Skelly Dr | | | Tulsa | OK | 74129-3409 | |
| Rotomatika Doo | | 23 Spodnja Kanomija | | | Spodnja Idrija | | 05281 | Svn |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | Somerset | NJ | 08875-046 | |
| Rotor Coaters International | | 1279 Rickett Rd | Addr Chg 5/06/04 Ah Per Goi | | Brighton | MI | 48116 | |
| Rotron Inc | | E G and G Rotron Inc Dba | 55 Hasbrouch Ln | | Woodstock | NY | 12498 | |
| Rotto Diesel | Mr Berto Barrios | 7772 Nw 71st St | | | Miami | FL | 33166-2310 | |
| Rotto Diesel Inc | Mr Rolando Garcia | Avenida Fd Roosevelt 1327 | | | San Juan | PR | 00920-2810 | |
| Rouge Steel Co Inc | | 3001 Miller Rd | | | Dearborn | MI | 48120 | |
| Roush Anatrol | | 12011 Market St | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 28158 Plymouth | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | Labs Anatrol | 12445 Levan | | Livonia | MI | 481501125 | |
| Routeco Plc | | 3 Berkeley Court | Manor Pk | | Runcorn | | WA71TQ | United Kingdom |
| Router Solutions Inc | | 100 Bayview Cir Ste 5500 | | | Newport Beach | CA | 92660 | |
| Rovan Diesel Inc | | 309 Watline Ave | | | Mississauga | ON | L4Z 1P3 | Canada |
| Rowland Printing Co Inc | | Image Builders/rowland Printin | 199 N 9th St | | Noblesville | IN | 46060 | |
| Rowland Technical Staffing | | Dept 1434 | | | Tulsa | OK | 74128 | |
| Rowland Technical Staffing Inc | | Dept 1434 | | | Tulsa | OK | 74182 | |
| Rowley Spring and Stamping Corp | | 210 Redstone Hill Rd | Rmt Add Chg 12/02/04 Am | | Bristol | CT | 06010 | |
| Rowley Spring Corp | | PO Box 276 | | | Bristol | CT | 60110276 | |
| Roy White | | PO Box 1823 | | | Fairhope | AL | 36533 | |
| Royal Adhesives and Sealants Llc | | 600 Cortlandt St | | | Belleville | NJ | 071093384 | |
| Royal Battery Distributors Inc | William Garrett | 195 Ring Ave | | | Palm Bay | FL | 32907 | |
| Royal Die and Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 05/03/05 Gj | | Chicago | IL | 606781034 | |
| Royal Oak Name Plate Co | | 16560 Industrial | | | Roseville | MI | 48066 | |
| Royal Systems Group Inc | | 10603 Broad Run Rd | | | Louisville | KY | 40299 | |
| Royal Tool and Molding Inc | | 412 S Chicago St | | | Royal Ctr | IN | 46978 | |
| Royal Trucking Company | | PO Box 1276 | | | Tupelo | MS | 38802 | |
| Royle John and Sons | | Royle Systems Group | 1000 Cannonball Rd | | Pompton Lakes | NJ | 07442 | |
| Roys Diesel Inj Service Ltd | | 4134 Eastgate Crescent | | | Londaon | ON | N6L 1B2 | Canada |
| Roys Diesel Injection Service | Mr Roy Valladares | 4020 Lenox Ave | | | Jacksonville | FL | 32254 | |
| Rpi Inc | | 2914 Carlisle Ave | | | Racine | WI | 53404 | |
| Rpk S Coop | | Portal De Gamarra 34 | | | Vitoria | | 01013 | Spain |
| Rpm Automotive Inc | | 10112 16 Pacific Ave | | | Franklin Pk | IL | 60131 | |
| Rpm Automotive Inc | | 10112 16 Pacific Ave | | | Franklin Pk | IL | 60131 | |
| Rpm Diesel | | 2555 W State Rd 84 | | | Ft Lauderdale | FL | 33312-9936 | |
| Rpm Diesel Eng | Mr Bryon Macdonald | 2555 W State 84 Rd | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Plastics Inc | | 35310 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Rps Technologies Inc | | 1390 Vanguard Blvd | | | Miamisburg | OH | 45342 | |
| Rps Technologies Ltd | | 101/96 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | Klong Luang Pathum Thani | | 12120 | Tha |
| Rs Electronics | Breigh Hubel | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Rs Hughes Co Inc | | 2107 E Magnolia Rd | | | Phoenix | AZ | 85034 | |
| Rs Price and Son | Ramon Price | Refrigeration | Mail Boxes Etc 3997 | 6845 Hwy 90 Ste 105 | Daphne | AL | 36526 | |
| Rsi Id Technologies | | 901 Ln Ave | | | Chula Vista | CA | 91914 | |
| Rsi Inc | Myra Rowe | 7100 North Broadway | | | Denver | CO | 80221 | |
| Rsi Inc | | 3330 Earhart Dr Ste 211 | | | Carrollton | TX | 75006 | |
| Rskco | | PO Box 751849 | | | Charlotte | NC | 28275-1849 | |
| Rskco Claims Svcs Inc | Dept 77513 | Pobox 77000 | | | Detroit | MI | 48277-0513 | |
| Rskco Consulting Services Inc | | PO Box 911628 | | | Dallas | TX | 75391-1628 | |
| Rsr Corp | | 2777 N Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207-500 | |
| Rss Resource Support Solutions | | Ltd | 9 11 Szentharomsag St | Budapest 1014 | Hungary | | | Hungary |
| Rt Vanderbilt Co Inc | | 30 Winfield St | | | Norwalk | CT | 06856-5150 | |
| Rtd Elas Tek Molding Inc | Rich Davis | 2222 H Pierce Dr | | | Spring Grove | IL | 60081 | |
| Rtp Company | | 580 E Front St | PO Box 5439 | | Winong | MN | 55987 | |
| Rubber Associates Inc | | 1522 W Turkeyfoot Lake Rd | | | Barberton | OH | 44203 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | Romeo | MI | 480654907 | |
| Rubber Industries Inc | | 200 Cavanaugh Dr | | | Shakopee | MN | 553791762 | |
| Rubbercraft Corp Of Calif | | 15627 S Broadway Ave | | | Gardena | CA | 90248 | |
| Rubycon America Inc | | 4293 Lee Ave | | | Gurnee | IL | 60031 | |
| Rudolph Brothers and Co Inc | | 6550 Oley Speaks Way | | | Canal Winchester | OH | 43110-975 | |
| Rudolph Miles and Sons Incorporated | | PO Box 2489 | | | Laredo | TX | 78044-2489 | |
| Rudolph Miles and Sons Incorporated | | PO Box 4250 | | | Eagle Pass | TX | 78853-4250 | |
| Ruf Electronics Gmbh | | Rudolf Diesel Strasse 12 | | | Odelzhausen | | D-85235 | Germany |
| Ruffner James D Md | | 4034 Maue Rd | | | Miamisburg | OH | 453423916 | |
| Rumpke | | PO Box 538708 | | | Cincinnati | OH | 45253 | |
| Rus Industries Inc | | 3255 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Rusco Packaging Inc | | 9100 Ambassador Row | | | Dallas | TX | 75247 | |
| Rusco Packaging Inc | | PO Box 226685 | | | Dallas | TX | 75222-6685 | |
| Rush Distribution Services | | Inc | 35160 E Michigan Ave | | Wayne | MI | 48184 | |
| Russ Richmond | | 18045 Ne Quail Creek Rd | | | Claremore | OK | 74017 | |
| Russell Controls | Andy Russell | 1208 W Washington St | | | Fayetteville | TN | 37334 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Russell Plumbing Heat and Air | | 305 N Hickory | | | Broken Arrow | OK | 74012 | |
| Russells Technical Products | | 1145 S Washington Ave | | | Holland | MI | 49423 | |
| Russells Technical Products I | | 1883 Russell Ct | | | Holland | MI | 494235203 | |
| Russtech Engineering Co Incz | | 23322 D Madero Rd | | | Mission Viejo | CA | 92691 | |
| Ruver Queretaro | | Atenas No 1002 | Facc Los Sauces | | Queretaro | | 76114 | Mexico |
| Ruwac | Sean Mcdaniel | 728 Main St | | | Holyoke | MA | 01040 | |
| Rvsi Europe Ltd | | Cottonmill Ln | | | St Alban Herts | | AL1 2HA | United Kingdom |
| Rwtuv Usa | | 11 Brighton Rd | Second Fl | | Clifton | NJ | 07012 | |
| Rx Third Party Solutions | | PO Box 1000 Dept 492 | | | Memphis | TN | 38148-0492 | |
| Ryaim International Corp | Daniel Riqueros Or Tony | 2233 Ringwood Ave | | | San Jose | CA | 95131 | |
| Ryan Enterprise | | 1465 Linnet Rd | | | Wrightwood | CA | 92397 | |
| Ryan Enterprise | Alma Stuter | PO Box 3100 | | | Wrightwood | CA | 92397-3100 | |
| Ryan Herco | Russ Wosk | 7003 E 47th Ave Dr A600 | | | Denver | CO | 80216 | |
| Ryan Herco Products Corp | | 1901 Chris Ln | | | Anaheim | CA | 928050000 | |
| Ryan Instruments | | 8801 148th Ave Ne | | | Redmond | WA | 98052 | |
| Ryburn John Services Inc | | 201 S Main St | | | Lanagan | MO | 64847 | |
| Ryckman Tim | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Ryco Design and Research Inc | | 230 Celtic Dr | | | Madison | AL | 35758 | |
| Ryco Engineering Inc | | 22550 Hall Rd | | | Clinton Township | MI | 48036 | |
| Ryder Carrier Management Serv | | PO Box 77000 Dept 77661 | | | Detroit | MI | 48277-0661 | |
| Ryder Integrated Logistics Eft | | 4445 N Atlantic Blvd | | | Auburn | MI | 48326 | |
| Ryder Integrated Logistics Inc | | 12200 Oakland Pk Ct | | | Highland Pk | MI | 48203 | |
| Ryder Integrated Logistics Inc | | 2901 S Canal Rd | | | Lansing | MI | 489178516 | |
| Ryder System Inc | | Ryder Truck Rental | 3580 Needmore Rd | | Dayton | OH | 45414 | |
| Ryder Transportation Services | | PO Box 96723 | | | Chicago | IL | 60693 | |
| Ryder Truck Rental Inc | | Ryder Commercial Leasing and Ser | 3600 Nw 82nd Ave | | Miami | FL | 331666623 | |
| Ryder Truck Rental Inc | | Ryder Integrated Logistics | PO Box 371264m | | Pittsburgh | PA | 15251 | |
| Ryerson Joseph T and Son | | 500 S 88th St | | | Milwaukee | WI | 53201 | |
| Ryerson Tull | | PO Box 6576 | | | Tulsa | OK | 74156 | |
| Ryerson Tull Coil Processing | | 720 East 111th St | | | Chicago | IL | 60628 | |
| Ryersontull Inc | | Dept 0643 | PO Box 120643 | | Dallas | TX | 75312-0643 | |
| Ryon Herco Fluid | | PO Box 10369 | | | Burbank | CA | 91510-0369 | |
| Rytec Corp | | 1 Cedar Pkwy | | | Jackson | WI | 53037 | |
| S A M P/usa Inc | | 10522 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| S A Technologies | Sales | 3390 H De La Cruz Blvd | | | Santa Clara | CA | 85054 | |
| S and D/osterfeld Mechanical | | 1101 Negley Pl | | | Dayton | OH | 45407-225 | |
| S and K Grinding Service | | 1400 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| S and K Grinding Service | Scott Mccreary Owner | 1410 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| S and K Wholesale | Scott Lasater | 7000 Broadway Ste 2 209 | | | Denver | CO | 80221 | |
| S and K/air Power Tool and Supply | | S and K/air Power | 5864 W 71st St | | Indianapolis | IN | 46278 | |
| S and S Fluid Power Inc | | 2935 E Ricker Way | | | Anaheim | CA | 92806 | |
| S and S Technology | Tom Chando | 10625 Telge Rd | | | Houston | TX | 77095 | |
| S and Z Tool and Die Co Inc Eft | | 3180 Berea Rd | | | Cleveland | OH | 44111 | |
| S Bodofsky Productions | Steve | 389 Clair Rd | | | Southampton | PA | 18966 | |
| S C J Associates Inc Eft | | 60 Commerce Dr | | | Rochester | NY | 146233502 | |
| S D Myers Inc | | 180 South Ave | | | Tallmadge | OH | 44278 | |
| S Jauch | | Hofstatt 10 | | | Villingen Schwenningen | | 78056 | Germany |
| S K I Designing Inc | | 14665 23 Mile Rd | | | Shelby Twp | MI | 483153001 | |
| S L Hardesty | | 25259 Winner Circle | | | Romoland | CA | 92585 | |
| S M M T Industry Forum | | 2030 The Crescent | | | Birmingham | | B37 7YE | United Kingdom |
| S W Controls Inc | | Ks From 157349333 | 45345 Five Mile Rd | | Plymouth | MI | 48170 | |
| S Y M Products Company | | 383 W Main St | PO Box 112160 | | Stamford | CT | 06902 | |
| S/g Industries | Charles Cunningham | 5455 Crest View | Building 16/17 | | Memphis | TN | 38016 | |
| S/g Industries Inc | | 9113 Macon Rd | | | Cordova | TN | 38018 | |
| Sa Enricau | | 50 Rue Jacques Balmat | | | Vougy | | 74130 | France |
| Sa Ets Zedce | | Rue Des Charmilles Pae Des | Lecheres | | Marnaz | | 74460 | France |
| Saaohn | | 3754 Claridge Rd South | | | Mobile | AL | 36608 | |
| Saargummi Americas Inc | | 4330 Varsity Dr | | | Ann Arbor | MI | 48108 | |
| Saargummi Quebec Inc | | Extrusion 1 | 175 Rue Peladeau | | Magog | PQ | J1X 5G9 | Canada |
| Saati Print | | 15905 S Broadway | | | Gardena | CA | 90248 | |
| Sabin Metal Corporation | | 300 Pantigo Pl | Ste 102 | | East Hampton | NY | 11937 | |
| Sabo Ltda | | 12613 Universal Dr | | | Taylor | MI | 48180 | |
| Sabo Ltda | | 44099 Plymouth Oaks Blvd Ste 112 | | | Plymouth | MI | 481706527 | |
| Sabritec | | 17550 Gillette Ave | | | Irvine | CA | 92614 | |
| Sachem Inc | | 821 E Woodward St | | | Austin | TX | 74704-7418 | |
| Sachem Inc | | PO Box 915043 | | | Dallas | TX | 75391-5043 | |
| Sachs Automotive Of America | | 15811 Centennial Dr | | | Northville | MI | 48167 | |
| Sachs Boge Mexico De Cv Eft | | Km 3 5 Carretera El Salto | A La Capilla | El Salto Jalisco Cp 45680 | | | | Mexico |
| Sacramento Dsl Pump and Inj Svc | Mr Bob Sandoval | 2479 Rice Ave | | | West Sacramento | CA | 95691 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sacred Mexicana Sa De Cv | | Av San Francisco De Los Ple 40 | Parque Industrial San Francisc | | Aguascalientes | | 20303 | Mexico |
| Sadavidson Inc | | 46 Florence Ln | | | Princeton | NJ | 08540 | |
| Saddleback Golf Cars | | 23261 Del Lago Dr 10 | | | Laguna Hills | CA | 92653 | |
| Sae Circuits Colorado | Diana Ext110 | 4820 N 63rd St 100 | | | Boulder | CO | 80301-32 | |
| Sae International | | PO Box 79572 | | | Baltimore | MD | 21279-0572 | |
| Sae International | | PO Box 791009 | | | Baltimore | MD | 21279-1009 | |
| Sae International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Sae International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Saegertown Manufacturing Corp | | Smc | 1 Crawford St | | Saegertown | PA | 16433 | |
| Saet Societa Applicazioni Elet | | Via Torino 213 | | | Leini | | 10040 | Italy |
| Saf T Gard | | 205 Huehl Rd | Northbrook Il 60062 | | Nrothbrook | IL | 60062 | |
| Saf T Glove | | 9745 E 54th St | | | Tulsa | OK | 74146 | |
| Safe Harbour Seafood | | 5832 Heritage Circle | | | Bon Secour | AL | 36511 | |
| Safe T Cut Inc | | PO Box 466 | | | Palmer | MA | 01069-0466 | |
| Safeguard Business Systems | Jeff Haulbrook | PO Box 6068 | | | Spartanburg | SC | 29304 | |
| Safeguard Health Plans Inc | | 505 N Euclid | | | Anaheim | CA | 92801 | |
| Safeline Leasing | | PO Box 84066 | | | Seattle | WA | 98105 | |
| Safemate Anti Slip Ltd | | Unit 1 Bankhead Ave | Bankhead Indstl Est | | Aberdeen | | AB21 9ET | United Kingdom |
| Safety Components Fabric Eft | | Technologies Inc | 30 Emery St | | Greenville | SC | 29605 | |
| Safety Concepts | | 5241 N 17th St | | | Ozark | MO | 65721 | |
| Safety Consulting Engineers | | Inc | 2131 Hammond Dr | | Schaumburg | IL | 60173 | |
| Safety Expo | | PO Box 248 | | | Theodore | AL | 36590 | |
| Safety Kleen | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| Safety Kleen Corp | | PO Box 12349 | | | Columbia | SC | 29211-2349 | |
| Safety Kleen Corp | | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Holdco Inc | | Safety Kleen | 5400 Legacy Dr Cluster 2 Bldg | | Plano | SC | 75024 | |
| Safety Kleen Oil Recovery Co | | Formly Breslube Usa Inc | 601 Riley Rd | | East Chicago | IN | 46312 | |
| Safety Kleen Services | | 3023 Dial St | | | Whistler | AL | 36612 | |
| Safety Kleen Systems Inc | | Safety Kleen 714202 | 4161 E Tennessee St Ste 369 | | Tucson | AZ | 85714 | |
| Safety Shoes Plus | | 21 1/2 Hwy 43 South | | | Saraland | AL | 36571 | |
| Safety Short Production Inc | | 950 Gemini | Ste 1 | | Houston | TX | 77058-2730 | |
| Safety Sign Company | | PO Box 360500 | | | Cleveland | OH | 44136-0009 | |
| Safety Source | | 2426 Landmeier Rd | | | Elk Grove | IL | 60007 | |
| Safety Source Inc | Shannon | 5865 Rangeline Rd | | | Theodore | AL | 36582 | |
| Safety Supply Illinois | | 695 Sundown Rd | | | South Elgin | IL | 60177 | |
| Safety West Inc | | 1225 S Johnson Dr | | | City Of Industry | CA | 91745 | |
| Safety Works | | Unit A2 | North Cheshire Trading Est | | Prenton | | CH433DU | United Kingdom |
| Safetytech Protection Inc | | Fmly Safety Tech Protection | Systems Inc | 1855 S 700 W | Anderson | IN | 46011 | |
| Safeware | | 6500 Busch Blvd Ste 233 | | | Columbus | OH | 43229 | |
| Safeware The Insurance Agency | | 6500 Busch Blvd Ste 233 | | | Columbus | OH | 43229 | |
| Safeway Packaging Inc | | Pdt | 245 Boulder Ln | | Minster | OH | 45865 | |
| Safpro Industrial Supply Company | | Bristol Rd | Ashville Trading Estate | | Gloucester | | GL2 5EU | United Kingdom |
| Safway Steel Products Inc | | 301 S Western | | | Oklahoma City | OK | 73109 | |
| Sagami America Ltd | | 1854 S Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Sagami Electric Co Inc | | C/o Jack Harvey and Associates | 2529 Commerce Dr | | Kokomo | IN | 46902 | |
| Sage Engineering Associates Ll | | 1211 Western Ave | | | Albany | NY | 12203 | |
| Sagem Inc | Betty Hoff | Lockbox 65719 | | | Charlotte | NC | 28265-0719 | |
| Sager Electrical Supply Co | | 2355 Main St Ste 240 | | | Irvine | CA | 92614 | |
| Sager Electronics | | 1010 Sandhill Ave | | | Carson | CA | 90746 | |
| Sager Electronics | | 60 Research Rd | | | Hingham | MA | 02043 | |
| Sager Electronics | Deborah Leff | 19 Leona Dr | | | Middleboro | MA | 02346 | |
| Sager Electronics | Pat Meiners Ext 731 | 1701 N Collins | Ste 1200 | | Richardson | TX | 75080 | |
| Saginaw Control and Engineering | | 95 Midland Rd | | | Saginaw | MI | 486035770 | |
| Saginaw Diversified Svcs Llc | | 915 S Niagra St | | | Saginaw | MI | 48602 | |
| Saginaw Office Services Inc | | Sos Express | 2891 Vogue Blvd | | Saginaw | MI | 486025515 | |
| Saginaw Powder Coating Inc | | 1014 Hess Ave | | | Saginaw | MI | 48601 | |
| Saginaw Valley Rehab Ctr Eft | | 919 Veterans Memorial Pkwy | | | Saginaw | MI | 48601 | |
| Saginaw Valley State Universit | | 7400 Bay Rd | | | University Ctr | MI | 487100001 | |
| Saia Burgess Automotive Eft | | Inc | PO Box 30428 | | Charlotte | NC | 282300428 | |
| Saia Burgess North America Eft | | Dormeyer Products | 801 Scholz Dr | | Vandalia | OH | 45377 | |
| Saia Motor Freight Line | | PO Box A Station | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box 100816 | | | Pasadena | CA | 91189-0816 | |
| Saia Motor Freight Line Inc | | PO Box A Station 1 | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box 730532 | | | Dallas | TX | 75373-0532 | |
| Sailfit Agency | Kurt Taulbee | 3455 Countryside Blvd | St Tropez 54 | | Clearwater | FL | 33761 | |
| Saint Clair Kurt D | | Cincinnati Protective Packagin | 235 Elm St | | Ludlow | KY | 41016 | |
| Saint Francis Health System | | PO Box 849040 | | | Dallas | TX | 75284-9040 | |
| Saint Gobain Advanced Material | | Technical Ceramics | 1 New Bond St | | Worcester | MA | 01606 | |
| Saint Gobain Ceramics and Plasti | | Saint Gobain Igniter Products | 25 Meadowbrook Pk | | Milford | NH | 03055 | |
| Saint Gobain Ceramics and Plastics In | | 1122 Us Hwy 22 | | | Mountainside | NJ | 07092 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Saint Gobain Performance | | Plastics Corp | 14 Mccaffrey | | Hoosick Falls | NY | 12090 | |
| Saint Gobain Performance Eft | | Plastics | 1199 S Chillicothe Rd | | Aurora | OH | 44202 | |
| Saint Gobain Performance Plast | | 1 Sealants Pk | | | Granville | NY | 12832-165 | |
| Saint Gobain Zirpro | | PO Box 640230 | | | Pittsburgh | PA | 15264-0230 | |
| Saisha Technology and Circuits I | | Staci Lc | 2921 W Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| Sakthi Auto Component Ltd | | 180 Race Course Rd | | | Coimbatore Tamilnadu | | 641018 | India |
| Salem Metal Fabricators Inc | James Vining | 21 Lonergan Rd | | | Middleton | MA | 01949 | |
| Sales and Marketing Management | | PO Box 10667 | | | Riverton | NJ | 08076 | |
| Sales Guides International | | PO Box 64784 | | | St Paul | MN | 55164-0784 | |
| Sales Service/america | | 3680 Wheeler Ave | | | Alexandria | VA | 22304-6403 | |
| Saletek Tool Companyinc | Linda Hastings | 4670 Pinot Noir Dr | | | Braselton | GA | 30517 | |
| Salga Inc | | 601 W Water St | | | Fremont | IN | 46737 | |
| Salga Plastics Inc | | 241 Abc Blvd | | | Gallatin | TN | 37066-371 | |
| Salinger Electric Co Inc | Nick Cotsonika | 1755 E Maple Rd | | | Troy | MI | 48083 | |
| Salion Inc | | Trade Route Software Acharya | 720 Brazos St Ste 700 | | Austin | TX | 78701 | |
| Salomon Smith Barney Inc | | C/o Mellon Bank | PO Box 7777 W4555 | | Philadelhia | PA | 19175 | |
| Salvador Villarruel | | 13657 Reis St | | | Whittier | CA | 90605 | |
| Salvage I Inc | | 190 Arovista Cir | | | Brea | CA | 92821 | |
| Sam Richardson | | R1 1 Box 41a | | | Strang | OK | 74367 | |
| Same Day Express | | PO Box 26333 | | | San Diego | CA | 92196-0333 | |
| Samick Industrial Co Ltd Eft | | Samick B/d 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | Korea Republic Of |
| Sams Club 18 8142 | | 200 Peachwood Ctr Dr | | | Spartanburg | SC | 29301 | |
| Sams Club/gecf | | PO Box 4538 Dept 49 | | | Carolstream | IL | 60197-4538 | |
| Sams Club/gecf | | 4420 S Sheridan | | | Tulsa | OK | 74145 | |
| Sams Glass and Body Shop | | 100 Williams St | | | Gallup | NM | 87301 | |
| Samsung Electro Mechanics Amer | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Samsung Sdi Co Ltd | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Samtec | | 520 Pkeast Blvd | | | New Albany | IN | 471503674 | |
| Samuel Banner and Co Ltd | | Manor Court | Hampton Court | | Runcor | | WA7 1PU | United Kingdom |
| Samuel Flores | | 7042 Via Cabana | | | Carlsbad | CA | 92009 | |
| Samuel Hoffmans Deli/rest | | 1213 W 14 Mile Rd | | | Clawson | MI | 48017 | |
| Samuel Manu Tech Inc | | Associated Tube Industries | 7455 Woodbine Ave | | Markham | ON | L3R 1A7 | Canada |
| Samuel Sanders Jr | | 2600 West Michigan Ave | | | Pensacola | FL | 32526 | |
| Samuel Son and Co Ltd | | 2360 Dixie Rd | | | Mississauga | ON | L4Y 1Z7 | Canada |
| San Diego Plastics Inc | | 2220 Mc Kinley Ave | | | National City | CA | 91950 | |
| San Diego Pump and Compressor | | 301 W 28th St Ste A | | | National City | CA | 91950 | |
| San Diego Scale Company Inc | | 4510 Federal Blvd | | | San Diego | CA | 92102 | |
| San Diego Speedo Tach Inc | | 1569 First Ave | | | San Diego | CA | 92101 | |
| San Diego State University | | College Of Extended Studies | 5250 Campanile Dr | | San Diego | CA | 92182 | |
| San Juan College | | 4601 College Blvd | | | Farmington | NM | 87402 | |
| San Steel Fabricating Ltd | | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sandberg Industries Inc | | Dba Ems Fixturing | 2921 Daimler St | | Santa Ana | CA | 92705 | |
| Sandd Auto Parts | | 139 N Howard St | | | Landrum | SC | 29356 | |
| Sandeep Manocha | | 2534 Osterman Ave | | | Tustin | CA | 92782 | |
| Sanders Jos A and Sons Inc | | PO Box 814 | | | Buffalo | NY | 14240 | |
| Sanders Manufacturing Company | | 500 Industrial Pk Rd Bldg L | | | Destin | FL | 32541-270 | |
| Sanders Mfg Co Inc | | PO Box 5437 | Bldg L Industrial Pk Rd | | Destin | FL | 32541 | |
| Sanders Sanders Lead Co Inc | | 3345661563 | Sanders Rd | | Troy | AL | 36081 | |
| Sandie Busby | | 7400 Keetonville Rd | | | Catoosa | OK | 74015 | |
| Sandiego Swiss Machining Inc | Kelly Davis | 9177 Aero Dr | Ste A | | San Diego | CA | 92123 | |
| Sandk Electronics Inc | | 53347 Hwy 93 | | | Ronan | MT | 59864 | |
| Sandk Landscaping | | PO Box 71 | | | Dayton | OH | 45434 | |
| Sandl Machine Products | | 1800 E 11 Mile Rd | | | Madison Heights | MI | 48071-387 | |
| Sandmold Systems Inc | | 313 W State Rd | | | Newaygo | MI | 493378840 | |
| Sandor Joe | | Creative Procurement Strategie | 4181 Soundside Dr | | Gulf Breeze | FL | 32561 | |
| Sandr Technical Services | | 9810 E 42nd St Ste 209 | | | Tulsa | OK | 74146 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | Butner | NC | 27509 | |
| Sandvik Hard Materials | | Ave De La Gare | | | Epinouze | | 26210 | Fra |
| Sandvik Inc | | Sandvik Steel Co | 982 Griffin Pond Rd | | Clarks Summit | PA | 18411 | |
| Sandvik Inc | | PO Box 1220 | | | Scranton | PA | 18503 | |
| Sandvik Inc | | PO Box 360968m | | | Pittsburgh | PA | 152516968 | |
| Sandy Freshour | | 3027 W 69th Pl | | | Tulsa | OK | 74132 | |
| Sandy Pollock | | PO Box 223 | | | Lillian | AL | 36549 | |
| Sandz Tool and Die Co Inc | | Landj Tool and Die | 3180 Berea Rd | | Cleveland | OH | 44111-159 | |
| Sanford Plumbing Inc | | 16 Sanford Dr | | | Laurel | MS | 39443 | |
| Sanko Electronics America Inc | | 20700 Denker Ave Unit A | | | Torrance | CA | 90501 | |
| Sankyo America Inc | Robert Burtch | 10655 State Rt 47 | | | Sidney | OH | 45365-43 | |
| Sanluis Rassini International | | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Sanmina Corporation | | 2700 N First St Bldg 1 | | | San Jose | CA | 95134 | |
| Sanmina Sci Corporation | Walt Moeller | 10550 Lawson River Ave | | | Fountain Valley | CA | 92708 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sanmina Sci Corporation | Jeff Adams | 560 Arapeen Dr | | | Salt Lake City | UT | 84108 | |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | Namerikawa Toyama | | 936 0053 | Japan |
| Santa Ana Equip Rentals Inc | | Knippers Rental Ctr Dba | 2720 S Orange Ave | | Santa Ana | CA | 92707 | |
| Santa Fe Ind Plastics and Fitt | | 11908 Hamden Pl | | | Santa Fe Springs | CA | 90670 | |
| Santa Fe Restaurant | | 20900 South 4200 Rd | | | Claremore | OK | 74017 | |
| Santa Fe Textiles Inc | Mike Ross | 2851 Alton Pkwy | | | Irvine | CA | 92606 | |
| Santa Rosa Diesel Inc | Mr Francis Conrardy | 3649 Standish Ave | | | Santa Rosa | CA | 95407 | |
| Santana Transport | | 6032 Shull St | | | Bell Gardens | CA | 90202 | |
| Santovac Fluids Inc | | 8 Governor Dr | | | St Charles | MO | 63301 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 08/05/05 Lc | San Diego | CA | 921546229 | |
| Sanyo Semiconductor Corp | | 900 N Arlington Heights Rd Ste | | | Itasca | IL | 60143 | |
| Sanyo Video Components | | 3483 Satellite Blvd | Ste 114 | | Duluth | GA | 30096 | |
| Sanyo Video Components Usa | Yukiko Yano | Corporation | 3333 Sanyo Rd | | Forrest City | AR | 72335 | |
| Sap America Inc | | 1 Town Sq Ste 1500 | | | Southfield | MI | 48076 | |
| Sap America Inc | | 3999 W Chester Pike | | | Newtown Square | PA | 190732305 | |
| Sarah A Burkett | | 22251 Palmer St | | | Robertsdale | AL | 36567 | |
| Sargent Docks and Terminal Eft | | 2840 Bay Rd | | | Saginaw | MI | 48603 | |
| Sarnamotive Blue Water Inc | | 1515 Busha Hwy | | | Marysville | MI | 480401754 | |
| Sarnatech Bnl Inc | | Iabc | 56 Leonard St Unit 5 | | Foxboro | MA | 02035 | |
| Sarnatech/bnl Ltd | | Manse Ln Indstrl Est Manse L | | | Knaresborough North | | HG5 8LF | United Kingdom |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | Princeton | NJ | 085405300 | |
| Sas Automation | | 1200 S Patton St | | | Xenia | OH | 45385 | |
| Sasco Corp | | 2795 Culver Ave | | | Dayton | OH | 454293723 | |
| Saskatoon Diesel Services Ltd | | 230 29th St East | | | Saskatoon | SK | S7L 6Y6 | Canada |
| Sasol Germany Gmbh | | Attn Accounting | Anckelmannsplatz 1 | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Commerzbank Ag Hamburg | Swift Cobadehh | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Postfach 60 23 05 | | | Hamburg | | D-22223 | Germany |
| Sasol North America Inc | | PO Box 910855 | | | Dallas | TX | 75391-0855 | |
| Sasol Vista Chemical | | PO Box 910855 | | | Dallas | TX | 75391-0855 | |
| Satchwell Control Systems Ltd | | Tudor House Meadway Bramhall | | | Stockport Ch | | SK72DG | United Kingdom |
| Satchwell Control Systems Ltd Inventory Controls | | 94 Farnham Rd | | | Slough Berkshire | | SL1 4UH | United Kingdom |
| Satkowiaks R B City Sewer Cl | | City Sewer Cleaners | 3673 Carrollton Rd | | Saginaw | MI | 48604 | |
| Saturn Electronics and Eng Eft | | Fmly Beta Mfg Corp | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| Saturn Electronics and Engineeri | | 575 Glaspie | | | Oxford | MI | 48371 | |
| Saturn Electronics and Engineeri | | Saturn Manufacturing Co | 13619 N Lamar Dr | | Laredo | TX | 78045 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | Romulus | MI | 481742832 | |
| Saturn Of El Cajon | | 541 North Johnson Ave | | | El Cajon | CA | 92020 | |
| Saturn Of Torrance | | 20410 Hawthorne Blvd | | | Torrance | CA | 90503 | |
| Saturn Of Troy | | 1790 Maplelawn | | | Troy | MI | 48099 | |
| Satyam Computer Services Ltd | | 1 Gatehall Dr Ste 301 | | | Parsippany | NJ | 07054 | |
| Saucedas Precision Grinding | | 351 N Milam | | | San Benito | TX | 785864737 | |
| Sauereisen | | 160 Gamma Dr | | | Pittsburgh | PA | 15238 | |
| Saunders Technology Inc | | 19 Clinton Dr | | | Hollis | NH | 03049 | |
| Sauven Marketing Ltd | | Canada Rd | | | Byfleet | | KT14JY | United Kingdom |
| Sava Industries Inc | | 4 North Corporate Dr | PO Box 30 | | Riverdale | NJ | 07457-0030 | |
| Saville Audio Visual Liverpool Lt | | Brunswick Business Pk | Unit 9 Summers Rd | | Liverpool Merseyside | | L3 4BL | United Kingdom |
| Saville Audio Visual Ltd | | Mether Poppleton | | | York | | YO26 6PQ | United Kingdom |
| Savin Corp | | Ricoh Business Systems | 2119 Austin Ave | | Rochester Hills | MI | 48309 | |
| Saxonia Franke Gmbh and Co Befes | | Kuhnbergstr 1 Gewerbepark Vora | | | Goeppingen | | 73037 | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 4 | Geoppingen | | | | | Germany |
| Sayers Computer Source | | 1150 Feehanville Dr | | | Mt Prospect | IL | 60056 | |
| Sayers Computer Source | | 7424 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Saylor Products Corp | | 17484 Saylor Ln | | | Grand Rapids | OH | 43522 | |
| Sb Eletric Motors and Supplies | | 8841 Baywood Dr | | | Huntington Beach | CA | 92646 | |
| Sbc | | Bill Payment Ctr | | | Chicago | IL | 60663-0001 | |
| Sbc | | Bill Payment Ctr | | | Saginaw | MI | 48663-0003 | |
| Sbc | Acct94061233559810 | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| Sbc | | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| Sbc Ameritech | Paul Smolak | 444 Michigan Ste 500 | | | Detroit | MI | 48226 | |
| Sbc Ameritech 248 585 5544 | | Bill Payment Ctr | | | Saginaw | MI | 48663-0003 | |
| Sbc Datacomm | | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Sbc Global Services Inc | | PO Box 1838 | | | Saginaw | MI | 48605-1838 | |
| Sbc Smart Yellow Pages | | PO Box 630052 | | | Dallas | TX | 75263-0052 | |
| Sbs Technologies | | 5791 Van Allen Way | | | Carlsbad | CA | 92008 | |
| Sc Chamber Of Commerce | Pat Shealy | 1201 Main St Ste 1810 | | | Columbia | SC | 29201-3254 | |
| Sc Department Of Revenue | | 301 Gervais St | PO Box 125 | | Columbia | SC | 29214 | |
| Sc Dept Of Healthandhuman Ser | | Liability/ppap | PO Box 100127 | | Columbia | SC | 29202-3127 | |
| Sc Dhec | | 2600 Bull St | | | Columbia | SC | 29201 | |
| Sc Dhec Bureau Of Finance | | PO Box 100103 | | | Columbia | SC | 29202-3103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sc Precision Indust Co | Rainer Huang | No 38 Sec 2 Paofure Rd | Yungho City | | Taipei | | 06260 | Taiwan Province Of China |
| Sca North America | Dale Langlois | 29 Pk Rd | | | Putnam | CT | 06260 | |
| Sca Packaging | | 6 Hardwick Grange | | | Woolston | | WA14RF | United Kingdom |
| Sca Packaging North America In | | 8200 Embury Rd S Bldg | | | Grand Blanc | MI | 48439 | |
| Sca Packaging Speciality Products Division | | Shenstone | Kirby House Lynn Ln | | Lichfield | | WS14 ODZ | United Kingdom |
| Scale Fx Inc | | 1139 N Anaheim Blvd | | | Anaheim | CA | 92801 | |
| Scancad International Inc | | 18131 Hwy 8 | | | Morrison | CO | 80465 | |
| Scandia Plastics Inc | Kathy Goodman | 55 Westville Rd | | | Plaistow | NH | 03865 | |
| Scandic Springs | Jason Hensel | 700 Montague Ave | | | San Leandro | CA | 94577 | |
| Scansoft Inc | | 9 Centennial Dr | | | Peabody | MA | 01960 | |
| Scantron | Customer Service | PO Box 93038 | | | Chicago | IL | 60673-3038 | |
| Scantron Corp | | PO Box 3883 | | | Tustin | CA | 926813883 | |
| Scantron Corporation | | 1361 Valencia Ave | | | Tustin | CA | 92780 | |
| Scantron Sr Group | | PO Box 93038 | | | Chicago | IL | 60673-3038 | |
| Scapa Tapes Na  Eft | | 609 Barnet Blvd | | | Renfrew | ON | K7V 3Z4 | Canada |
| Scapa Tapes North America Ltd | | Renfrew Tape | 609 Barnet Blvd | | Renfrew | ON | K7V 3Z4 | Canada |
| Scarbrough and Sons | | 2235 Titus Ave | | | Dayton | OH | 45414 | |
| Scenic Tool and Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| Schade Henry | | 4521 Greenbriar | | | Springfield | IL | 62707 | |
| Schaefer Group Inc The | | 245 Lightner Blvd | | | Tipp City | OH | 45371 | |
| Schaefer Group Inc The | | 1500 Humphrey Ave | | | Dayton | OH | 454103307 | |
| Schaefer Plumbing Supply Co I | | Inc | 146 160 Clinton St | | Buffalo | NY | 14203 | |
| Schaefer Systems  Eft | | International Inc | 10021 Westlake Dr | | Charlotte | NC | 28273 | |
| Schaefer Systems International | | 10021 Westlake Dr | | | Charlotte | NC | 28273 | |
| Schaefer Systems Intl Inc | | PO Box 7009 | | | Charlotte | NC | 28241-7009 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | Indianapolis | IN | 46241 | |
| Schaefer Trans Inc | | 510 Plaza Dr | Ste 1810 | | College Pk | GA | 30349 | |
| Schaffer Grinding Co Inc | | 848 South Maple Ave | | | Montebello | CA | 90640-5487 | |
| Schaffner Emc Limited | | Molly Millars Ln | Ashville Way | | Wokingham Bk | | RG112PL | United Kingdom |
| Schaller Corp | | 49495 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Scharines Custom Steel Fabric | | N4213 Scharine Rd | | | Whitewater | WI | 53190 | |
| Schaumburg Honda | | 855 West Golf Rd | | | Schaumburg | IL | 60194 | |
| Scheid Diesel Service | Mr Danny Scheid | 4960 N 13th St | | | Terre Haute | IN | 47805 | |
| Schenck Accurate | | 746 East Milwaukee St | PO Box 208 | | Whitewater | WI | 53190 | |
| Schenck Corp | | Schenck Trebel Div | 535 Acorn St | | Deer Pk | NY | 117293601 | |
| Scherer Industrial Group Inc | | 5330 Prosperity Dr | | | Springfield | OH | 45502 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | Scottsville | NY | 145469751 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 3111 D Christy Way | | Saginaw | MI | 48603 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 80 Curtwright Dr Ste 3 | | Williamsville | NY | 14221 | |
| Schindler Elevator Corp | | 2210 Reading Rd | | | Cincinnati | OH | 45202 | |
| Schlegel Systems | Michelle | 1555 Jefferson Rd | | | Rochester | NY | 14692 | |
| Schlemmer Rohrproduktions Gmbh | | Gruber Str 48 | | | Poing | | 85586 | Germany |
| Schlemmer Sa De Cv | | Ricardo Flores Magon 98 Nave 3 | | | Puebla | | 72920 | Mexico |
| Schleuniger Inc | | 87 Colin Dr | | | Manchester | NH | 03103 | |
| Schleuniger Inc | Jillyn Harper | 87 Colin Dr | | | Manchester | NH | 03103 | |
| Schleuniger Inc | Peter Anderson | 87 Colin Dr | | | Manchester | NH | 03103 | |
| Schleuniger Usa Inc | | 17785 Skypark Circle | Ste E | | Irvine | CA | 92614 | |
| Schloe Machine Products | | 11641 Salinaz Dr | | | Garden Grove | CA | 92843 | |
| Schmald Tool and Die Inc | | G4206 S Saginaw St | | | Burton | MI | 48529-164 | |
| Schmid Systems Inc | | 15 Little Brook Ln Ste 1 | PO Box 7398 | | Newburgh | NY | 12550 | |
| Schmid Systems Inc | | 15 Little Brook Ln Ste 1 | | | Newburgh | NY | 12550 | |
| Schmidt Technology Corp | Greg J Gaghan | 280 Executive Dr | | | Cranberry Twp | PA | 16066 | |
| Schmidt Technology Corp Eft | | Frmly Schmidt Feintechnik | 230 Executive Dr | | Mars | PA | 16046 | |
| Schmidt Technology Gmbh | | Feldbergstr 1 | | | St Georgen | | 78112 | Germany |
| Schmitter/france Sa  Eft | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | France |
| Schneeberger Inc | Michelle Guerrieo | 11 Deangelo Dr | | | Bedford | MA | 01730 | |
| Schneider and Marquard Inc | | 112 Phil Hardin Rd | PO Box 39 | | Newton | NJ | 07860 | |
| Schneider National Inc | Kathy A Jacobs | PO Box 2545 | | | Greenbay | WI | 54306-2545 | |
| Schnoring Gmbh | Marine Doring | Jahnstr 15 | | | Schalksmuhle | | 58579 | Germany |
| Schnoring Gmbh | Nicole Nau | Jahnstr 15 | | | Schalksmuhle | | 58579 | |
| Schoeller and Co | | Zuericher St 3 | D60437 Frankfurt Main | | | | | Germany |
| Schoeller Arca Systems Inc | | Arca Systems | 9314 47th Ave Sw Bldg 5 Ste D | | Tacoma | WA | 98499 | |
| Schonbusch Electronic | | Hausanschrift | Hanesch Gmbh and Co Kg | | Robert Bosch Strabe 1 | | 71154 | Germany |
| Schrader Bridgeport Inc | | Engineered Products Div | PO Box 360077 | | Pittsburgh | PA | 152516077 | |
| Schrader Bridgeport Internatio | | Schrader Automotive | 1609 Airport Rd | | Monroe | NC | 28110 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | Atlanta | GA | 303682133 | |
| Schrader Environmental | | Services Inc | 9941 East M 21 | | Ovid | MI | 48866 | |
| Schrick Lawrence | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Schroeder Tool And Die Corp | | 16009 Arminta St | | | Van Nuys | CA | 91406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Schulman A Inc | | Plastic M Compounds | 2100 E Maple Rd | | Birmingham | MI | 48009 | |
| Schulman A Inc | | 350 N Buckeye St | | | Bellevue | OH | 44811 | |
| Schulman A Inc | | 3550 W Market St | | | Akron | OH | 443332658 | |
| Schulte and Co Gmbh | | An Der Iserkuhle 26 31 | 58675 Hemer | | | | | Germany |
| Schultes Precision Mfg | Rhonda Boyer X140 | 1250 Busch Pkwy | | | Buffalo Grove | IL | 60089 | |
| Schumacher Crane Rental Inc | | 1518 E First St | | | Dayton | OH | 45403 | |
| Schunk Graphite Technology Inc | | W146 N9300 Held Dr | | | Menomonee Falls | WI | 53051 | |
| Schuster Electronics Inc | Rafael X234 | 2057 D East Aurora Rd | | | Twinsburg | OH | 44087-25 | |
| Scicon Technologies Corp | | 27525 Newhall Ranch Rd 2 | | | Valencia | CA | 91355 | |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | Add Chg 07/11/03 Vc | | Ottawa | ON | K2H 5B7 | Canada |
| Scientific Alloys Inc | | PO Box 523 | | | Westerly | RI | 02891 | |
| Scientific and Control Systems Inc | | PO Box 388095 | Chicago Il 60638 9998 | | Chciago | IL | 60638-9998 | |
| Scientific Bindery Productions | | PO Box 377 | | | Chicago | IL | 60035377 | |
| Scientific Device Labs | Tiffany | PO Box 88 | | | Glenview | IL | 60025 | |
| Scientific Electro Systems Ltd | | 1 Rose Way | | | Rochford | | SS4 1LY | United Kingdom |
| Scientific Inc | Michele Cochrane | Dba Edmund Scientific | 60 Pearce Ave | | Tonawanda | NY | 14150-6711 | |
| Scientific Measurement Systems | | 606 Foresight Circle East | | | Grand Junction | CO | 81505 | |
| Scientific Molding Corporation | Tracey Hayes X114 | 330 Smc Dr | | | Somerset | WI | 54025 | |
| Scientific Notebook Company | | PO Box 238 | | | Stevensville | MI | 49127 | |
| Scientific Toolworks Inc | | 321 N Mall Dr Ste I201 | | | Saint George | UT | 84790 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | Elgin | IL | 60123-936 | |
| Scj Associates Inc | | 60 Commerce Dr | | | Rochester | NY | 146233502 | |
| Scm Metal Products Inc | | Omg Americas | 2601 Weck Dr | | Research Triangle Pa | NC | 27709 | |
| Scmalltz Sealants Inc | Bob | 3130 Wright Court | | | Lakewood | CO | 80215 | |
| Scoreboard Sports Plus Inc | | 107 West Coal Ave | | | Gallup | NM | 87301 | |
| Scori Mold and Engineering Eft | | Inc | 688 E Main St | | Centreville | MI | 49032 | |
| Scorpion Technologies Inc | | 630 S Wickham Rd Ste 206 | | | Melbourne | FL | 32904 | |
| Scot Industries Inc | | 3756 Farm Rd N 250 | | | Lone Star | TX | 75668-566 | |
| Scott Anderl | | 13352 Fairmont Way | | | Santa Ana | CA | 92705 | |
| Scott Annis | | 49 William Court | | | Wolcott | CT | 06716 | |
| Scott Bridgeman | | 151 Meadow Larke Ln | | | Columbus | NC | 28722 | |
| Scott Brothers | | 6011 N Yorktown | | | Tulsa | OK | 74130 | |
| Scott Brothers | | PO Box 6506 | | | Tulsa | OK | 74156-0506 | |
| Scott Electronics | Pat French | 33 Northwestern Dr | | | Salem | NH | 03079 | |
| Scott Equipment Co Inc | | PO Box 670 | | | Huntersville | NC | 28070 | |
| Scott F Reid | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Scott Maria Gorete Reis | | | | | Catoosa | OK | 74015 | |
| Scott P Kirtley Trustee | | 502 W 6th St | | | Tulsa | OK | 74119 | |
| Scott Rice Co | | PO Box 850315 | | | Oklahoma City | OK | 73185-0315 | |
| Scott Specialty Gases Inc | | 868 Sievrt Dr | | | Wood Dale | IL | 60191 | |
| Scott Specialty Gases Inc | | 1290 Combermere St | | | Troy | MI | 48083 | |
| Scott Vending Inc | | 121 Wilkie St | | | Forest City | NC | 28043 | |
| Scotts Emergency | | Lightingand Power Gen | 2192 Galloway Rd | | Bensalem | PA | 19020-2918 | |
| Scoville and Sides Hardware Co | | 2408 W Skelly Dr | | | Tulsa | OK | 74107 | |
| Scp Science | | 348 Rt 11 | | | Champlain | NY | 12919-4816 | |
| Screen Actors Guild | | 3601 West Olive Ave | PO Box 7830 | | Burbank | CA | 91510-7830 | |
| Screenprint / Dow | Don Emery | 200 Research Dr | | | Wilmington | MA | 01887 | |
| Screw Machine Specialities Inc | | Specialized Motor Systems Inc | 727 23 Rd | | Grand Junction | CO | 81505 | |
| Screw Machining Components Inc | | Inc | 1525 Greenleaf Ave | | Elk Grove Village | IL | 60007 | |
| Screwmatic Inc | | 925 W First St | | | Azusa | CA | 91702 | |
| Scs Semiconductor and Equipment | | Services | PO Box 2213 | | Manchaca | TX | 786522213 | |
| Sct Engineering Inc | Bob Rooks | 513 Sweetleaf Dr | | | Brandon | FL | 33511 | |
| Sda Inc | | Sda Distributing | 2862 Buford Hwy Ste 100a | | Duluth | GA | 30096 | |
| Sdc Technologies Inc | | 1100 Mary Crest Rd | | | Henderson | NV | 89074 | |
| Sds Engineering | | 11174 Penrose St 6 | | | Sun Valley | CA | 91352 | |
| Sea Wire and Cable Co | | Dba Sea Wire and Cable | 110 Celtic Circle | | Madison | AL | 35758 | |
| Seacoast Electric Company | | 3804 Main St Ste 2 | | | Chula Vista | CA | 91911-6249 | |
| Seadog Line | Mark Clark | 3402 Smith St | | | Everett | WA | 98201 | |
| Seagate Software | | 840 Cambie St | | | Vancouver | BC | V6B4J2 | Canada |
| Seal and Design Inc | | 4015 Casilio Pky | | | Clarence | NY | 14031 | |
| Seal Company Enterprises | | 1558 N 107th E Ave | | | Tulsa | OK | 74116 | |
| Seal Laboratories | | 250 N Nash St | | | El Segundo | CA | 90245 | |
| Seal Master Corporation | | 368 Martinel Dr | | | Kent | OH | 44240-4368 | |
| Sealcon Llc | | 14853 E Hinsdale Ave Ste D | | | Englewood | CO | 80112 | |
| Sealed Air Corp | | Ten Old Sherman Turnpike | | | Danbury | CT | 06810 | |
| Sealed Air Corp | | 2550 Commerce Blvd | | | Sharonville | OH | 452411504 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Sealed Air Corporation | | 5687 Collections Ctr Dr | | | Chicago | IL | 60693-5687 | |
| Sealevel Products | | 14076 Co Rd 32 | | | Summerdale | AL | 36580 | |
| Sealing Devices | | 20 Bermar Prk | | | Rochester | NY | 14624 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086-971 | |
| Sean Conley | | 883 Chasewood Dr | | | South Elgin | IL | 60177 | |
| Sean P Buntin | | 3117 Willow Beach Rd | | | Guntersville | AL | 35976 | |
| Sears | | 75 Remittance Dr | Ste 1674 | | Chicago | IL | 60675-1674 | |
| Sears | | PO Box 45610 | | | Tulsa | OK | 74145 | |
| Sears Commercial One | | PO Box 689131 | | | Des Moines | IA | 50368-9131 | |
| Sears Industrial Sales | | Sears Roebuck and Co | 4700 Creek Rd | | Cincinnati | OH | 45242 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | 5145 Tortuga Dr 103 | | Huntington Beach | CA | 92649 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | PO Box 4127 | | Mission Viejo | CA | 92690 | |
| Seastrom Mfg Co Inc | | 456 Seastrom St | | | Twin Falls | ID | 83301 | |
| Seattle Injector | Tim and Jamie Paul | PO Box 24544 | | | Seattle | WA | 98124-0544 | |
| Seattle Lab Inc | | Sealab | 11730 118th Ave Ne Ste 400 | | Kirkland | WA | 98034 | |
| Seaway Plastics Corp | | 814 Degurse | | | Marine City | MI | 48039-144 | |
| Sebring Systems Tec Inc | | 9726 East 42nd St | Ste 201 | | Tulsa | OK | 74146 | |
| Seco Warwick Corp  Eft | | 180 Mercer St | | | Meadville | PA | 16335 | |
| Secondary Solutions | Tina Stevens | 925 Beaumont Ave | | | Spartanburg | SC | 29303 | |
| Secor International Inc | | 12034 134th Court Ne Ste 102 | | | Redmond | WA | 98052 | |
| Secretary Of State | | Statement Of Officers | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Securenet Inc | | 12211 East 52nd St South | Ste 301 | | Tulsa | OK | 74146 | |
| Securenet Inc | | PO Box 700277 | | | Dallas | TX | 75370-0277 | |
| Securitas Companies | | 12672 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Securitas Security Services | | 1 Chick Springs Rd | | | Greenville | SC | 29609 | |
| Security Corp | | 22325 Roethel Drd | | | Novi | MI | 48375 | |
| Security Engineered Mach | | 5 Walker Dr | PO Box 1045 | | Westboro | MA | 01581 | |
| Security Express Inc | | 7100 Honold Circle | | | Garden Grove | CA | 92841-1484 | |
| Security Plastics Division/nmc | | 14427 Nw 60th Ave | | | Hialeah | FL | 33014 | |
| Sed Medical Laboratories | | 5601 Office Blvd Ne | | | Albuquerque | NM | 87109-5816 | |
| Sedco/shamrock Electric Inc | | 1281 Brummel St | | | Elk Grove Village | IL | 60007 | |
| Seeing Machines Pty Ltd | | Cnr Eggleston and Garran Rd | | | Acton Act | | 02601 | Australia |
| Sefar America Inc | | Microcircuit Engineering Div | 120 Mount Holly Bypass | | Lumberton | NJ | 08048 | |
| Seho Uk Ltd | | Brookside Business Pk/greengate | | | Middleton | | M241GS | United Kingdom |
| Seho Usa Inc | | 325 L Hill Carter Pky | | | Ashland | VA | 23005 | |
| Sei Capacitors Inc | Chris Haske | 6455 N Avondale Ave | | | Chicago | IL | 60631 | |
| Sei Electronics Inc | Donna Harris | Stackpole Corp | 3261 Atlantic Ave Ste 213 | | Raleigh | NC | 27604 | |
| Sei Electronics Inc | | 543a N Americas Ave | | | El Paso | TX | 79907 | |
| Sei Equipment Corp | | PO Box 865129 | | | Plano | TX | 75086 | |
| Seika Machinery | | 3528 Torrance Blvd Ste 100 | | | Torrance | CA | 90503 | |
| Seiko Instruments | Carol Alley | C/o S Atlantic Component | 1500 Perimeter Pkwy Ste 275 | | Huntsville | AL | 35806 | |
| Sel Sales Inc | | Dba Selco Products Co | 709 N Poplar St | | Orange | CA | 928681013 | |
| Sel Tronics Dba Primestock | Eryck Van Ryn | 4611 N Assembly Dr | | | Lanham | MD | 20706 | |
| Selas Corporation Of America | | 2034 Limekiln Pike | | | Dresher | PA | 190251097 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bertolde Do Campo | | | | 09881 620 | Brazil |
| Seleco Inc | | C/o Baileys Electronics | 1132 S Rangeline Rd Ste 203a | | Carmel | IN | 46032 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | Rodano Millepini | MI | 20090 | |
| Select Arc Inc | | 600 Enterprise Dr | PO Box 259 | | Fort Loramie | OH | 458450259 | |
| Select Automotive Services | | 872 Myers St | | | Oshawa | ON | L1H 5N4 | Canada |
| Select Industries Corp | | 60 Heid Ave | | | Dayton | OH | 45404-121 | |
| Select Industries Corp Plt 1 | | 14 Heid Ave | | | Dayton | OH | 45404 | |
| Select Industries Corp Plt 3 | | 220 Janney Rd | | | Dayton | OH | 45404 | |
| Select Tool and Gage Co Inc | | 32575 Pk Ln | | | Garden City | | | |
| Select Tool Inc | | 4125 Delduca Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Selective Ricoh | | 2966 Industrial Row | | | Troy | MI | 48084 | |
| Seleta Operacoes Da Qualidade | | Julio Rigao No 60 | Bairro Camargo Andrade | | Indaiatuba | | 13335 686 | |
| Selig Industries | Mark Silver | 1310 Seaboard | | | Atlanta | GA | | |
| Selling Power | Subscription Dept | Pobox 5467 | | | Fredericksburg | VA | 22403-9980 | |
| Seltech Inc | | PO Box 33188 | 5321 S Sheridan Rd Ste 31 | | Tulsa | OK | 74153 | |
| Seltrol Inc | | 9 Commercial Dr | | | Greenville | SC | 29606 | |
| Selz and Associates Michigan Eft | | Frmly Pdi Packaging Scacslza | 800 E Mandoline | | Madison Heights | MI | 48071 | |
| Sembach Gmbh and Co Kg | | Oskar Sembach Strabe 15 | D 91207 Lauf A D Peg | | | | | Germany |
| Semblex Corp | | 199 W Diversey | | | Elmhurst | IL | 60126-110 | |
| Semi Bulk Systems Inc | | 159 Casseus Court | | | Fenton | MO | 63026-2543 | |
| Semicon West 2000 Lock Box | | Dept 05229 | PO Box 39000 | | San Francisco | CA | 94139-5229 | |
| Semiconductor Components Indus | | Semiconductor Div | 5005 E Mcdowell Rd | | Phoenix | AZ | 85008 | |
| Semiconductor Equipment Corp | | 5154 Goldman Ave | | | Moorpark | CA | 93021 | |
| Semitool Inc | | Rhetech | 416 S 4th St | | Coopersburg | PA | 81036 | |
| Semix Incorporated | | 4160 Technology Dr | | | Fremont | CA | 945386360 | |
| Semper Products Ltd | | Knowsley Industrial Pk North | Unit 10 Web Complex Admin Rd | | Liverpool | | L33 7TZ | United Kingdom |
| Semx Corp | | Semiconductor Packaging Materi | 1 Labriola Ct | | Armonk | NY | 10504 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Semx Corp Semiconductor Packaging Material Co | | 88012 Expedite Way | | | Chicago | IL | 60695-0012 | |
| Senator International Freigh | | 561 Airport So Pkwy 600 | | | Atlanta | GA | 30349 | |
| Senco Products Inc | | 8485 Broadwell Rd | Remit Uptd 10 99 Letter | | Cincinnati | OH | 452441699 | |
| Seneca Ceramics Corp | | PO Box 213 | | | Phelps | NY | 14532 | |
| Seneca Wire and Manufacturing Co | | 319 South Vine St | | | Fostoria | OH | 448301843 | |
| Senga Engineering Inc | Mike Irion | 1525 E Warner Ave | | | Santa Ana | CA | 92705 | |
| Senior Industries Inc | Connie | 610 Pond Dr | | | Wood Dale | IL | 60191 | |
| Senior Operations Inc | | 300 E Devon Ave | | | Bartlett | IL | 60103 | |
| Senko Advanced Components | | 10180 Telesis Ct | | | San Diego | CA | 92121 | |
| Senko Advanced Components I | | Parentsenko Sangyo Co Ltd | 200 Turnpike Rd | | Southboro | MA | 01772 | |
| Senko America Corp | | 21a Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Senopart Uk Ltd | | 48 52 Floodsate St | The Arch G8 | | Birmingham Wm | B55SL | | United Kingdom |
| Sensible Design Solutions | | 1693 Union Rd | | | Xenia | OH | 45385 | |
| Sensor Prep Services Inc | | 704 East North St | | | Eliburn | IL | 60119 | |
| Sensor Products Inc | | 188 Route 10 Ste 307 | | | E Hanover | NJ | 07936 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | Sterling Heights | MI | 48314-235 | |
| Sensotec | | 2080 Arlingate Ln | | | Columbus | OH | 43228 | |
| Sensotec | | 2080 Arlingate Ln | | | Columbus | OH | 43228-4112 | |
| Sensus Precision Die Casting I | | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Sensus Precision Die Eft | | Casting | 232 Hopkinsville Rd | | Russellville | KY | 42276 | |
| Sentek | Dave Allis | PO Box 222 | | | Huntington Valley | PA | 19006 | |
| Sentek | | PO Box 2222 | | | Huntington Valley | PA | 19006 | |
| Sentinel Fluid Controls Llc | | 1445 Brookville Way Ste O | | | Indianapolis | IN | 46239 | |
| Sentinel Power Services Inc | | PO Box 1917 | | | Catoosa | OK | 74015-1917 | |
| Sepco | | PO Box 200114 | | | Houston | TX | 77216-0114 | |
| Sepor Inc | | 718 North Fries Ave | | | Wilmington | CA | 90744 | |
| Sepr Ceramic Beads And Powders | | 1122 Hwy 22 | | | Mountainside | NJ | 07092 | |
| Serecom Ltd Ncn Express Parcels | | Huyton Business Pk | C/o Huyton Icd | | Liverpool My | L366AP | | United Kingdom |
| Serial Ata Intl Org | | 5440 Sw Westgate Dr | Ste 217 | | Portland | OR | 97221 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Serlog | | Fegistrasse 5 | Service Und Logistic Ag | | Spreitenbach | | 08957 | Switzerland |
| Sermacoat Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| Sert Systems Inc | | 2320 Presidential Dr Ste 101 | | | Durham | NC | 27703 | |
| Sertapak Inc | | 1039 Dundas St | | | Woodstock | ON | N4S 8R2 | Canada |
| Serv Tech | | 1074 Donnelly Cir | | | Folsom | CA | 95630 | |
| Servex Ab | | Finspangsvagen 27 | | | Norrkoping | | 602 13 | Sweden |
| Service and Manufacturing Corp | | 105 Sw Penn | | | Bartlesville | OK | 74003 | |
| Service and Manufacturing Corp | | Rt 5 Box 280 | | | Bartlesville | OK | 74003 | |
| Service Electric | Stan Varner | 350 Southgate Rd | | | Spartanburg | SC | 28302-5257 | |
| Service Engineering | Ken Croft | 2190 West Main St | | | Greenfield | IN | 461401 | |
| Service Filtration Corp | | 13721 Alma Ave | | | Gardena | CA | 90249-2513 | |
| Service Tech Inc | Craig Heidenthal | 90 W Easy St 1 | | | Simi Valley | CA | 93065 | |
| Service Technology | | Carpet and Fl Care Specialist | 4520 Hillside Ave | Add Chg 11 00 | Indianapolis | IN | 46205 | |
| Service Transport Inc | | PO Box 2749 | | | Cookeville | TN | 38502-2749 | |
| Services Mecanique Inj Diesel | | 1896 B 3e Ave | | | Val Dor | QC | J9P 7B1 | Canada |
| Servicio Y Mantenimiento Eft | | Industrial Del Bajio Sa De Cv | Torneros No 68 A | Col Penuelas | | | | Mexico |
| Servicios Empresariales | Blaz Vazques | Paseo De Laserenata 6070 12 | Colbarcones De Santa Maria | | Tlaquepaquejalisco | | 45530 | Mexico |
| Servicios Profesionales Y Maqu | | Efren Ornelas 1940 | Cordova Americas | | Cd Juarez | | 32380 | Mexico |
| Servo Products Co | | 433 N Fair Oaks Ave | | | Pasadena | CA | 91103 | |
| Servo Repair International Inc | | 3812 Route 8 Bldg 7 | | | Allison Pk | PA | 15101 | |
| Servoflo Corporation | David Ezekiel | 75 Allen St | | | Lexington | MA | 02421 | |
| Servomex Company Inc | Customer Service/sales | 525 Julie Rivers Rd | Ste 185 | | Sugar Land | TX | 77478 | |
| Servotech Engineering | | 510 Savage Rd | | | Belleville | MI | 48111 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | Folsom | CA | 95630 | |
| Servtronics Inc | | 7200 Sandscove Ct | | | Winter Pk | FL | 32792-6711 | |
| Ses Sterling Sa Eft | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | France |
| Sestier Guzman Eduardo | | Itc | Calle 1hangar 1interior Servic | Aereos Estrella | Toluca | | 50200 | Mexico |
| Set Enterprises Inc | | 28217 Van Dyke Ave | | | Warren | MI | 48093 | |
| Setech Inc | | 903 Industrial Dr | | | Murfreesboro | TN | 37129 | |
| Sethka Of Georgia Inc | | Terminix | 7415 Gadsden Hwy | | Trussville | AL | 351731658 | |
| Seton Identification Products | | Pobox 95904 | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Co | | 20 Thompson Rd | | | Brandford | CT | 06405 | |
| Seton Name Plate Co | | Pobox 95904 | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Company | | 20 Thompson Rd | | | Branford | CT | 06405-0819 | |
| Seton Name Plate Company | | PO Box 95904 | | | Chicago | IL | 60694-5904 | |
| Sevan Electronics Inc | | 1968 Putter Circle | | | Arab | AL | 35016 | |
| Seven D Trailers | | 2835 West 21st St | | | Tulsa | OK | 74107 | |
| Severn Engineering Co Inc | | 555 Stage Rd | Ste 1a | | Auburn | AL | 36830 | |
| Severn Trent Lab Inc | | PO Box 7777 W 4305 | | | Philadelphia | PA | 191754305 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Severn Trent Laboratories Inc | | Stl North Canton | 4101 Shuffel Dr Nw | | Canton | OH | 44720 | |
| Severn Trent Water Purificat | | 3000 Advance Ln | | | Colmar | PA | 18915 | |
| Severstal North America Eft | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | Detroit | MI | 482791718 | |
| Seymour Tubing Inc | | 1515 E 4th St | | | Seymour | IN | 47274 | |
| Sez America Inc | | 4829 S 38th St | | | Phoenix | AZ | 85040 | |
| Sfs Division | | Burke Ind | 13767 Freeway Dr | | Santa Fe Springs | CA | 90670 | |
| Sfs Intec Ag | | Rosenbergsaustrasse 10 | | | Heerbrugg Saint Gal | | 09435 | Switzerland |
| Sg Construction Services Llc | | 5906 Ford Ct | | | Brighton | MI | 48116 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova | TN | 38016 | |
| Sg Magnets Inc | | 27207 Northline Rd | | | Taylor | MI | 48180 | |
| Sga Corp | Clarence Humfleet | 1501 N 200th St | | | Shoreline | WA | 98133-3301 | |
| Sgf Gmbh and Co Kg | | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| Sgl Carbon Ag | | Drachenburgstr 1 | | | Bonn | | 53170 | Germany |
| Sgl Technic Ltd | | 1600 W 135th St | | | Gardena | CA | 90249 | |
| Sgs Controll Co Gmbh | | Am Neuen Rheinhafen 12 A | | | Speyer | | 67346 | Germany |
| Sgs Llc | | 5555 N Grand Blvd Ste 290 | | | Oklahoma | OK | 73112 | |
| Sgs Us Testing Co Inc | | 5555 Telegraph Rd | | | Los Angeles | CA | 90040 | |
| Shadel Co Inc | | 233 La Grange Ave | | | Rochester | NY | 14613 | |
| Shaffer Environmental Consulti | | 80 N Crocker Ave | | | Ventura | CA | 93004 | |
| Shainin Llc | | 13955 Farmington Rd | | | Livonia | MI | 48154 | |
| Shainin Llc | | 3115 T Ave | | | Anacortes | WA | 98221 | |
| Shainin Llc | | 3115 T Ave | | | Anacortes | WA | 98221 | |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | | Flint | MI | 48507 | |
| Shamrock Technologies Inc | | Foot Of Pacific St | | | Newark | NJ | 07114 | |
| Shana Gunner | | 5601 Duluth Ave | | | Mobile | AL | 36618 | |
| Shana M Summers | | 101 Geneva Dr | | | Daphne | AL | 36526 | |
| Shane Industries | | 16 Hatfield Ln | | | Poughkeepsie | NY | 12603 | |
| Shane Taylor | | 10175 Grove Dr | | | Fairhope | AL | 36532 | |
| Shanghai Automobile Air Conditioner | | No385 Wuxing Rd Beicai Pudong | New Area | | Shanghai | | 201204 | Chn |
| Shanghai Daimay Automotive Eft | | Interior Co Ltd | 1299 Lianxi Rd Beicai Indstry | Pk Pudong New Zone 201204 | Shanghai | | | China |
| Shanghai Delco International B | | 700 800 Kangqiao Rd | Development Zone Pudong | | Shanghai | | 201315 | China |
| Shanghai Delphi Auto Air | | Conditioning Systems Co Ltd | 1768 Hunan Rd | Pudong Shanghai 201204 | | | | China |
| Shanghai Delphi Automotive Doo | | 401 Fu Te Zhong Rd Wai Gao Qia | Free Trade Zone | | Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control | | Xi Ya Rd 150 | Gao Qiao Free Trade Zone Pudong | | Shanghai | | 200137 | China |
| Shanghai Liannan Automobile Accesso | | No 365 Wuxing Rd Beicai Town | Pudon G New Area | | Shanghai | | 201204 | Chn |
| Shanghai Sanhuan Spring Co Ltd | | 291 Yunchuan Rd | | | Shanghai | | 201901 | Chn |
| Shanghai Sankai Imp and Exp Co Ltd | | 766 Pudong Nan Lu | Shangahi China 200120 | | Shangai | | 200120 | China |
| Shangri La Resort | | 57401 E Hwy 125 | | | Afton | OK | 74331 | |
| Shanks Chemical Services Ltd | | Charleston Rd Hardley | | | Southampton | | SO45 3ZA | United Kingdom |
| Shanks Waste Services Ltd | | Dunedin House Auckland Pk | | | Milton Keynesseyside | | NK1 1BU | United Kingdom |
| Shanks Waste Solutions | | Unit 9 Abbey Ln | Burscough | | Ormskirk La | | L40 7SR | United Kingdom |
| Shanna M Summers | | Phi | 17195 Us Hwy 98 W | | Foley | AL | 36535 | |
| Shannon Wahoski | | 1624 Meijer Dr | | | Trou | MI | 48084 | |
| Shantrel White | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Sharetree Ltd | | Eastington Trading Est | | | Stonehouse Gloucestershi | | GL10 3RZ | United Kingdom |
| Sharetree Systems Ltd | | 45 Bristol Rd | | | Stonehouse Gl | | GL103RD | United Kingdom |
| Shari Dill | | | | | Catoosa | OK | | |
| Sharma Diesel Injection Svcs | | 1055 Stacy Court | | | Mississauga | ON | L4W 2X7 | Canada |
| Sharon Mudd | | 2001 N Cedar | | | Owasso | OK | 74055 | |
| Sharp A G Lumber Co The | | Sharp Lumber Co | 1900 S State St | | Girard | OH | 444203321 | |
| Sharp Electronics | | C/o Trilogy Marketing | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Sharp Electronics Corp | Karen Bullen | C/o Envision | 4835 University Square Ste 1 | | Huntsville | AL | 35816 | |
| Sharp Packaging Inc | | PO Box 124 | | | Sussex | WI | 53089 | |
| Shauna Bergers | | | | | Catoosa | OK | 74015 | |
| Shavlik Technologies Llc | | 2665 Long Lake Rd Ste 400 | | | Roseville | MN | 55113 | |
| Shaw E and I | | Shaw Group Inc | 2790 Mosside Blvd | | Monroeville | PA | 151462792 | |
| Shaw Steel Co | | 19201 Villaview Rd | Ste 310 | | Cleveland | OH | 44119 | |
| Shay Water Co Inc | | Hospitality Cup | 320 W Bristol Rd | | Saginaw | MI | 486024610 | |
| Sheffco Inc | | N27 W23310 Roundy Dr | | | Pewaukee | WI | 53072 | |
| Sheffield Measurement Inc | | 660 S Military Rd | | | Fond Du Lac | WI | 54935 | |
| Sheffield Mfg Co Inc | | 9131 Glenoaks Blvd | | | Sun Valley | CA | 91352 | |
| Sheffield Platers | | 9850 Waples St | | | San Diego | CA | 92121 | |
| Sheldahl Inc | | 1150 Sheldahl Rd | M/s Nc63 | | Northfield | MN | 55057 | |
| Sheldahl Inc | | No Hwy 3 | | | Northfield | MN | 550570000 | |
| Sheldon Precision Co Inc | | 10 Industrial Rd | | | Prospect | CT | 06712 | |
| Shell Direct | | East Lancs Rd | Gilmoss Industrial Estate | | Liverpool | | L110EB | United Kingdom |
| Shell Packaging Corp | | Flexcon Products | 673 Morris Ave | | Springfield | NJ | 07081 | |

241 of 297

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shelton Fire Protection Co | | 4875 E La Palma Ave 609 | | | Anaheim | CA | 92807 | |
| Shelving Inc | | Pobox 5050 | | | Auburn Hills | MI | 48321-5050 | |
| Shepard Manufacturing Inc | | 2345 W Industrial Pk Dr | | | Bloomington | IN | 47404 | |
| Shepherd Chemical | | PO Box 630095 | | | Cincinnati | OH | 45263 | |
| Shepherd Controls and Associates | | 203 A S Jupiter | | | Allen | TX | 75002 | |
| Shepherd Controls and Associates | | PO Box 678158 | | | Dallas | TX | 75267-8158 | |
| Sheppingden Ltd | | 30 Old Hall Rd | | | Gately Cheadle Cheshire | | SK8 4BE | United Kingdom |
| Sheraton Chicago | | 301 E North Water St | | | Chicago | IL | 60611 | |
| Sheraton Tulsa | | 10918 E 41st | | | Tulsa | OK | 74146 | |
| Sherman Intrnational | | 4751 Hamilton Blvd | | | Theodore | AL | 36582 | |
| Shermco Industries Inc | | 2425 E Pioneer Dr | | | Irving | TX | 75061-891 | |
| Sherri Willard | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Sherry Laboratories | | Attn Accts Receivable | PO Box 2924 | | Muncie | IN | 47307-0924 | |
| Sherry Laboratories Inc | | 1120 W Kilgore Ave | | | Muncie | IN | 47305 | |
| Sherry Laboratories Oklahoma | | 3100 North Hemlock Circle | | | Broken Arrow | OK | 74012 | |
| Sherry Laboratories Oklahoma | | 6825 E 38th St | | | Tulsa | OK | 74145 | |
| Sherry M Berryman | | 1500 E Reno St | | | Broken Arrow | OK | 74012 | |
| Sherwin Williams | | 3699 S 73rd E Ave | | | Tulsa | OK | 74145-3231 | |
| Sherwin Williams Co | | 388 Robbins | | | Troy | MI | 48083 | |
| Sherwin Williams Co The | | Store 1918 | 627 Meridian St | | Anderson | IN | 460161518 | |
| Sherwin Williams Co The | | 395 Boggs Ln S | | | Richmond | KY | 40476 | |
| Sherwin Williams Co The | | Store 1066 | 5871 S Transit Rd | | Lockport | NY | 140944848 | |
| Sherwin Williams Co The | | Sherwin Williams Store 1679 | 830 Emerson St | | Rochester | NY | 146131804 | |
| Sherwin Williams Co The | | Store 4389 | 2390 Arbor Blvd | | Dayton | OH | 45439-174 | |
| Sherwin Williams Co The | | 3000 W Milanos Rd | | | Weslaco | TX | 78596 | |
| Sherwin Williams Paint | | 2941 N Hisperian St | | | Santa Ana | CA | 92706 | |
| Sherwood Manufacturing Inc | John Hontz | 711 S Bowen St | | | Longmont | CO | 80501 | |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | Saitama Saitama | | 338 0836 | Japan |
| Shield Security Inc | | 1063 N Glassell St | | | Orange | CA | 92867 | |
| Shimadzu Scientific Inst Inc | | 7102 Riverwood Dr | | | Columbia | MD | 21046 | |
| Shimadzu Scientific Instruments Inc | | 7102 Riverwood Dr | | | Columbia | MD | 21046 | |
| Shin Etsu Microsi Inc | | 10028 S 51st St | | | Phoenix | AZ | 85044 | |
| Shin Etsu Microsi Inc | | 10028 S 51st St | | | Phoenix | AZ | 85044 | |
| Shin Etsu Polymer America Inc | | 3600 Mansell Rd Ste 365 | | | Alpharetta | GA | 30022 | |
| Shin Etsu Silicones Of America | | 1150 Damar Rd | | | Akron | OH | 441901847 | |
| Shinchang America Eft | | Corporation | 47200 Port St | | Plymouth | MI | 48170 | |
| Shinchang America Corp | | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang Electrics Co Ltd | | 734 2 Wonsi Dong | Banwol Ind Complex | | Ansan Kyungki | | 425090 | Korea Republic Of |
| Shindengen Uk Ltd | | 12 Tewin Rd Welwyn Garden City | | | Hertfordshire | | AL7 1BW | United Kingdom |
| Shinei International Pte Ltd | | 31 Joo Koon Cir | | | Jurong Town Singapo | | 629108 | Singapore |
| Shintoa International Inc | | 135 N Pennsylvania St Ste 1360 | | | Indianapolis | IN | 46204 | |
| Shinwa Co Ltd | | C/o Samtech Corp | 6700 S 36th St | | Mcallen | TX | 78503 | |
| Shipley Co | | PO Box 61000 | | | San Francisco | CA | 94161 | |
| Shipley/lea Ronal | To Pl A Order Call | 642 Wnicolas Ave | | | Orange | CA | 92668 | |
| Shire Systems Limited | | 16 Millbrook Rd East | 1 Mountbatten Business Centre | | Southampton Ha | | SO151HY | United Kingdom |
| Shirlene Mccraith | | PO Box 8 | | | Gallup | NM | 87305 | |
| Shirley Fincher | | 1075 South Walnut St | | | Loxley | AL | 36551 | |
| Shirley James | | PO Box 1835 | | | Foley | AL | 36536 | |
| Shively Brothers Inc | | Autotrack Systems | 4455 Marlea Dr | | Saginaw | MI | 48601 | |
| Shiver Diesel Inj | Mr Jerry Shiver | 1702 Carpenter Rd | PO Box 1734 | | Tifton | GA | 31793-1734 | |
| Shiver Diesel Injection and | Mr Jerry Shiver | Turbocharger Inc | 32454 Blue Star Hwy | | Midway | FL | 32343 | |
| Shock Tek Llc | | 21 Kercheval Ste 270 | | | Grosse Pointe Farms | MI | 48236 | |
| Shoefstall Engineering Services Inc | | PO Box 451456 | | | Grove | OK | 74345 | |
| Shook John | | Twi Network | 1005 W Cross St | | Ypsilanti | MI | 48197 | |
| Shoppas Farm Supply Inc | | 1701 East Main | | | Eagle | TX | 77434 | |
| Shoreline Container Of Grand R | | 3366 Kraft Ave Se | | | Grand Rapids | MI | 495122033 | |
| Shorrock Trichem | | Chanters Ind Estate | | | Atherton | | M469SD | United Kingdom |
| Showa Denko Carbon Inc | | 478 Ridge Rd | | | Ridgeville | SC | 29472 | |
| Shps Inc Cobra | Ellen Barr | 11405 Bluegrass Pkwy | | | Louisville | KY | 40299 | |
| Shred It Detroit Inc | | 1351 Combermere | Add Chg 02/22/05 Ah | | Troy | MI | 48083 | |
| Shredders Inc | | 635 West 41st St | | | Tulsa | OK | 74107 | |
| Shredders Inc | | PO Box 570997 | | | Tulsa | OK | 74157-0997 | |
| Shrink Packaging Systems Corp | | 15 Progress St | | | Edison | NJ | 08820 | |
| Shrm | | PO Box 79482 | | | Baltimore | MD | 21279-0482 | |
| Shue and Voeks Inc | | 3256 Iron St | | | Burton | MI | 485291425 | |
| Shuert Industries Inc | | 6600 Dobry Dr | | | Sterling Heights | MI | 483141425 | |
| Shumaker Loop and Kendrick Llp | | 41 S High St Ste 2210 | | | Columbus | OH | 43215 | |
| Shuman Plastics Inc | | 35 Neoga St | | | Depew | NY | 14043 | |
| Shumsky | | Dept 188 | | | Columbus | OH | 43265-0188 | |
| Shumsky | | PO Box 634934 | | | Cinicinnati | OH | 45263-4934 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shumsky Enterprises | Cheri Hayes | PO Box 634934 | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises Inc | | 811 E 4th St | | | Dayton | OH | 45402 | |
| Shumsky Promotional Agency | | 811 E Fourth St | | | Dayton | OH | 45402 | |
| Shure Brothers Incorporated | | 222 Hartrey Ave | | | Evanston | IL | 60202 | |
| Shurlok | 00 27 33 8454785 | 28 Wiganthorpe Rd | | | Pietermaritzburg | | 03201 | South Africa |
| Shuttleworth North America | | PO Box 663668 | | | Indianapolis | IN | 46266 | |
| Shuttleworth North America | | 10 Commercial Rd | | | Huntington | IN | 46750 | |
| Si Technology | | 190 Arovista | | | Brea | CA | 92821 | |
| Sibos Ascor Inc | Tim Wallace | 120 North St | | | York | PA | 17403 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 200 Celtic Rd | | Madison | AL | 35758 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 10737 Gateway W Ste 102 | | El Paso | TX | 79935 | |
| Sidco | | 1043 Giulio Ave | | | Santa Clara | CA | 95050 | |
| Siddiqi Tariq A Md Pc | | 231 N Main St | | | Adrian | MI | 49221 | |
| Sidhu Rish | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Sidler Gmbh and Co Kg | | Bismarckstrasse 72 | D 72013 Tubingen | | | | | Germany |
| Sidley Rw Inc | | 2395 Elm Rd Ext | | | Cortland | OH | 44410 | |
| Sieger Engineering Inc | Paul Clark | 148 Beacon St | | | Ssan Francisco | CA | 94080 | |
| Siemens Applied Automation | | Drawer Cs 198251 | | | Atlanta | GA | 30384-8251 | |
| Siemens Automotive Corp | | Induction and Emission Systems D | 2700 Airport Rd Ste 200 | | Santa Teresa | NM | 88008 | |
| Siemens Automotive Corp | | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Building Technologies | | Security System Div | 7850 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Siemens Building Technologies | | 6200 Technology Ctr Dr | | | Indianapolis | IN | 462786003 | |
| Siemens Building Technologies | | Siemens Fire Safety Div | 8066 Flint St | | Lenexa | KS | 66214 | |
| Siemens Building Technologies | | 85 Northpointe Pky | | | Amherst | NY | 14228 | |
| Siemens Canada Ltd | | 700 Pk Ave E | | | Chatham | ON | N7M 5M7 | Canada |
| Siemens Components Inc | | 186 Wood Ave South | | | Iselin | NJ | 08830 | |
| Siemens Credit Corporation | | 991 Us Hwy 22attn Dawn Youn | | | Bridgewater | NJ | 08807 | |
| Siemens Dematic Electronics | John Toms | Assembly Systems Inc | 3140 Northwoods Pkwy | Ste 300 | Norcross | GA | 300717600 | |
| Siemens Dematic Inc | | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 300714793 | |
| Siemens Dematic Ltd | | 7300 Rapistan Court | | | Mississauga | ON | L5N5SI | Canada |
| Siemens Dematic Ltd Electronics Assembly Syemens | | Beaumont Rd | | | Banbury Ox | | OX161QZ | United Kingdom |
| Siemens Dematic Ltd Electronics Assembly Systems | | Princess Rd | | | Manchester Gm | | M208UR | United Kingdom |
| Siemens Electric Ltd | | Siemens Automotive | 1020 Adelaide St S | | London | ON | N6E 1R6 | Canada |
| Siemens Electromechanical | | Components | 700 Westpark Dr | | Peachtree City | GA | 30269-1498 | |
| Siemens Energy and Automation | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | Norcross | GA | 30071 | |
| Siemens Energy and Automation | | 390 Kent Ave | | | Elk Grove | IL | 60007 | |
| Siemens Energy and Automation In | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | Norcross | GA | 30071 | |
| Siemens Energy and Automation In | | Mib Machine Industrial Busines | 390 Kent Ave | | Elk Grove Village | IL | 60007 | |
| Siemens Information And | | PO Box 99076 | | | Chicago | IL | 60693-9076 | |
| Siemens Passive Electronic Devices | | PO Box 91731 | | | Chicago | IL | | |
| Siemens Vdo Automotive | | 1 Ave Paul Ourliac | | | Toulouse | | 31000 | France |
| Siemens Vdo Automotive | | Dept Ch 10132 | | | Palantine | IL | 600550132 | |
| Siemens Vdo Automotive  Eft | | 6370 Hedgewood Dr Ste 120 | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive Ag | | Siemensstr 12 | | | Regensburg | | 93055 | Germany |
| Siemens Vdo Automotive Corp | | 150 Knotter Dr | | | Cheshire | CT | 06410 | |
| Siemens Vdo Automotive Corp | | Siemens Vdo North America | 4685 Investment Dr | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corp | | 615 Bland Blvd | | | Newport News | VA | 236024309 | |
| Siemens Vdo Automotive Inc | | 2775 St Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | Guarulhos | | 7042020 | |
| Siemens Vdo Automotive Sro | | Prumyslova 1851 | | | Brandys Nad Labem | | 25001 | Czech Republic |
| Siemens Vdo Sa De Cv | | Luis Bleriot 6720 Col Parque | Industrial Panamericano | | Cuidad Juarez Chihuahua | | 32695 | Mex |
| Siemens Vdo Sa De Cv | | Crs Airbags and Restraint System | Camino A La Tijera 3 Km 35 | Caretera Guadalajara Morelia | Tiajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Trading Gmbh | | Vdo Str 1 | | | Babenhausen Germany He | | 64832 | Germany |
| Siemon Co The | | 60 Echo Lake Rd | | | Watertown | CT | 06795 | |
| Sierra Detroit Diesel Allison | | Stewart and Stevenson | 1755 Adams Ave | | San Leandro | CA | 945771001 | |
| Sierra Instruments Inc | | 5 Harris Court | | | Monterey | CA | 93940 | |
| Sierra Ramirez Angel Alejandr | | Publipak Sendero Nacional | Sendero Nacional Km 49 | Colonia Ejido Los Arados | Matamoros | | 87560 | Mexico |
| Sierratherm Europe | | Dorny Reach | 19 Marsh Ln | | Slough | | SL60DN | United Kingdom |
| Sierschula Bill | | Midwest Metrology | 341 Smith Rd | | Clayton | OH | 45315 | |
| Sig Pack Inc Doboy Division | | 869 South Knowles Ave | | | New Richmond | WI | 54017-1797 | |
| Sigma Aldrich Inc | | PO Box 951524 | | | Dallas | TX | 75395-1524 | |
| Sigma Learning | | 2605 Crooks Rd | | | Troy | MI | 48084 | |
| Sigma Learning Llc | | 2605 Crooks Rd | | | Troy | MI | 48084 | |
| Sigma Learning Llc | | 2609 Crooks Rd | | | Troy | MI | 48084 | |
| Sigma Resources Inc | | 2314 N Trail Rd | | | Midland | MI | 486423400 | |
| Sigmund Cohn Corp | | 121 S Columbus Ave | | | Mount Vernon | NY | 10553 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sigmund Scherdel Kg | | Scherdelstr 2 | | | Marktredwitz | | 95615 | Deu |
| Sign Language Connection Inc | | 400 Andrews St Ste 210 | | | Rochester | NY | 14604 | |
| Sign Vision | | PO Box 4347 | | | Window Rock | AZ | 86515 | |
| Signal Technology Corp | | Keltec Operations | 84 Hill Ave Beach | | Fort Walton Beach | FL | 32548 | |
| Signametrics | | 6073 50th Ave Ne | | | Seattle | WA | 98115 | |
| Signature Fuel Systems | Mike Worden | 5115 Midland Rd | | | Billings | MT | 59101 | |
| Signode Corp | | Signode Service Business | 3456 Ridge Ave | | Arlington Heights | IL | 60004 | |
| Signs Plus Of Irvine | | 16525 Von Karman Ave Unit G | | | Irvine | CA | 92606 | |
| Signworld Of Michigan Inc | | 1409 Allen Dr Ste E | | | Troy | MI | 48083 | |
| Siix Usa Corporation | | 1600 Wyatt Ste 6 | | | Santa Clara | CA | 95054 | |
| Siler Precision Machine Inc | | 136 E Saginaw St | | | Merrill | MI | 48637 | |
| Silicon Heights | Judy | PO Box 14428 | | | Albuquerque | NM | 87191-44 | |
| Silicon Laboratories Inc | | 4635 Boston Ln | | | Austin | TX | 78735 | |
| Silicon Mountain Memory Inc | Gary Zeidner | 3220 Prairie Ave Bldg C | | | Boulder | CO | 80301-27 | |
| Siliconix Inc | | 2260 Evergreen Ln | | | Atlanta | GA | 30342 | |
| Silvent North America Llc | | 2645 Ridge Rd | | | Highland | IN | 46322 | |
| Silver Brook Embroidery | Kim Zabrocki | 91 North Ave | PO Box 56 | | Carlton | MN | 57718 | |
| Silver Creek Associates Inc | | 350 N Sam Houston Pkwy E Ste 111 | | | Houston | TX | 77060-3314 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis | IN | 46268 | |
| Silver Peak Management | Ray Falkenrath | 2413 East Oakcrest Ln | | | Holladay | UT | 84121-2352 | |
| Simard Michel Ltd | | 170 Sheldon Dr | | | Cambridge | ON | N1R 7K1 | Canada |
| Simco | | PO Box 1797 | | | Norcross | GA | 30091-1797 | |
| Simco Construction Inc | | 1311 Commerce Dr Nw | | | Decatur | AL | 356017540 | |
| Simco Electronics | | 17332 Von Karman Ste 100 | | | Irvine | CA | 92713 | |
| Simco Electronics Inc | | 800 Pleasant Valley Rd | | | Springboro | OH | 45066 | |
| Simco Supply Co | | Simco Controls | 3000 E 14th Ave | | Columbus | OH | 43219 | |
| Simcorp Usa Inc | | 61 Broadway 28th Fl | | | New York | NY | 10006 | |
| Simi Components Inc | | 1736 Erringer Rd 206 | | | Simi Valley | CA | 93065 | |
| Simon and Schuster | | Remitance Processing Ctr | PO Box 11074 | | Des Moines | IA | 30336-1074 | |
| Simon Anthony | | 959 E Shevlin | | | Hazel Pk | MI | 48030 | |
| Simon Kahn | | 60 East 13th St | | | Chicago | IL | 60605-1765 | |
| Simon Technology Systems Inc | | 12117 Ne 99th St | | | Vancouver | WA | 98682-233 | |
| Simons Machine and Tool | | 155 Jackson Plum Rd | | | Cooperstown | PA | 163172103 | |
| Simplex Grinnell Fire and Securi | | 100 Simplex Dr | | | Westminster | MA | 01441 | |
| Simplex Grinnell Lp | | 24747 Halstead | | | Farmington | MI | 483351612 | |
| Simplex Grinnell Lp | | 230 Executive Dr Ste 1 | | | Cranberry Township | PA | 16066 | |
| Simplexgrinnell Fire Protecion Sys | | 4631 W Brady | | | Tulsa | OK | 74127 | |
| Simplexgrinnell Fire Protection Sys | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnell Lp | | 11820 Pendleton Pike | | | Indianapolis | IN | 462363929 | |
| Simplexgrinnell Lp | | 8910 Beckett Rd | | | West Chester | OH | 45069 | |
| Simplimatic Automation | | 109 Ramsey Pl | | | Lynchburg | VA | 24501 | |
| Simpson Ag Automotive Inc | | 675 Progress Ave | | | Scarborough | ON | M1H 2W9 | Canada |
| Simpson Electric Co | Roberta Stone | 853 Dundee Ave | | | Elgin | IL | 60120-3090 | |
| Simpson Robert | | Vibra Nostics Co | 20 Country Gables Cir | | Rochester | NY | 14606 | |
| Simulaids Inc | Marge Or Valerie | PO Box 807 | 12 Dixon Ave | | Woodstock | NY | 12498 | |
| Simulaids Inc | Diane | 16 Dixon Ave | | | Woodstock | NY | 12498 | |
| Simulation Dynamics Inc | | 506 W Broadway Ave | | | Maryville | TN | 37801-4712 | |
| Sinclair and Rush Inc | | 135 S La Salledept 4149 | | | Chicago | IL | 60674-4149 | |
| Sinclair and Rush Inc | | 123 Manufacturers Dr | | | Arnold | MO | 630104727 | |
| Sinteris Inc | | 325 Chatham St | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinterizados Montblanc Sa | | Ctra C 14 Km 37 5 | | | Montblanc Tarragona | | 43400 | Esp |
| Sinterstahl Corp  Eft | | 5800 Wolf Creek Pike | | | Dayton | OH | 45426 | |
| Sip Uk Ltd Sip Uk | | Torwood Clo | 1 2 Mercia Business Village | | Coventry West Midlands | | CV4 8HX | United Kingdom |
| Sipro Inc | | 2043 E Joppa Rd 391 | Add Chg 6/1 | | Baltimore | MD | 21234 | |
| Sir Speedy/irvine Printing | | 17155 Von Karman Ave | Suit 109 | | Irvine | CA | 92614 | |
| Sirius Enterprise Systems G | Rick Keagy | 7 Inverness Dr East | | | Englewood | CO | 80112 | |
| Sirius Satellite Radio Inc | | 1221 Ave Of The Americas 36 | | | New York | NY | 10020 | |
| Sirva Relocation | | National City Bank | | | Fort Wayne | IN | | |
| Sirva Relocation | | 6070 Pkland Blvd | | | Cleveland | OH | 44124 | |
| Sirva Relocation | | 6070 Pkland Blvd | | | Mayfield Heights | OH | 44124 | |
| Siskel Sales Co | Estelle Schrager | 1000 Skokie Blvd Ste 525 | | | Wilmette | IL | 60091 | |
| Site Services | | PO Box 580421 | | | Tulsa | OK | 74158-0421 | |
| Sjm Eurostat Uk Ltd | | Stanley Green Trading Estate | Countess Ave | | Cheadle Hulme Ch | | SK86QS | United Kingdom |
| Sk Brazing | | 565 2 Sincheon Dong | | | Siheung City Kyungk | | 365 823 | Korea Republic Of |
| Skach Mfg Corp | | 950 Anita Ave | | | Antioch | IL | 600021816 | |
| Skc Communication Products Inc | | PO Box 14156 | | | Lenexa | KS | 66285-4156 | |
| Skf De Mexico Sa De Cv Eft | | Autopista Mexico Puebla | No 1103 Km 125 | | Puebla Puebla | | | Mexico |
| Skf Usa Inc | | Chicago Rawhide | 900 N State St | | Elgin | IL | 60123-214 | |
| Skf Usa Inc | | Chicago Rawhide | 31 E Amador | | Seneca | KS | 66538 | |
| Skf Usa Inc | | 2030 Meridian Pl | | | Hebron | KY | 41048 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Skf Usa Inc | | 46815 Port St | | | Plymouth | MI | 48170 | |
| Skf Usa Inc | | Chicago Rawhide Manufacturing | 1111 Adams Ave | | Norristown | PA | 19403 | |
| Skf Usa Inc | | 1314 Walnut | | | Springfield | SD | 57062 | |
| Skill Path Seminars | | 6900 Squible Rd Ste300 | | | Mission | KS | 66201 | |
| Skill Path Seminars | | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| Skilled Manufacturing Inc | | 3680 Cass St | | | Traverse City | MI | 49684 | |
| Skillpath Seminars | | 6900 Squibb Rd | | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | PO Box 2768 | | | Mission | KS | 66201-2768 | |
| Skipton Business Finance Ltd | | The Bailey | | | Skipton | | BD231DN | United Kingdom |
| Skj Corporation | Jim Greiner | 33915 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Skm Systems Analysis Inc | | 1040 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| Skm Systems Analysis Inc | | PO Box 3376 | | | Manhattan Beach | CA | 90266-1376 | |
| Sky Tel | | 200 South Lamar | Fl 8 North Tower | | Jackson | MS | 39201 | |
| Skyline Fasteners Inc | Larry | 3390 Peoria St 305 | | | Aurora | CO | 80010 | |
| Skyline Orange County | | 881 S Chris Ln | | | Anaheim | CA | 92805-6704 | |
| Skytel | | PO Box 740577 | | | Atlanta | GA | 30374-0577 | |
| Skytel Corp | | Skytel Processing Ctr | PO Box 3887 | | Jackson | MS | 392073887 | |
| Sl America Corp | | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Slade Paul | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Slater Industrial Supply Inc | | 16027 S Carmenita Rd | | | Cerritos | CA | 90703 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 734015113 | |
| Slc Constructors Inc | | Frmly Slc Consultants Constrct | 295 Mill St | | Lockport | NY | 14094 | |
| Sli Inc | | Chicago Miniature Lamp | 147 Central Ave | | Hackensack | NJ | 07601 | |
| Sli Minature Lighting Ltd | | Bury St Edmunds | Beetons Way | | Bury St Edmunds Su | | IP326RA | United Kingdom |
| Sloan Company Inc | | 1833 Portola Rd | | | Ventura | CA | 93003 | |
| Sloss Victor D | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Sly Inc | | 8300 Dow Circle Corporate | | | Strongsville | OH | 44136 | |
| Sly Inc | | PO Box 94830 | | | Cleveland | OH | 44101-4830 | |
| Sly Inc | | C/o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd | Third Fl | | Cambridge | MA | 02138 | |
| Small Order Sptings and Pressings | | Paxlet Boat Ln Unit 2 | Cowley | | Uxbridge | | UB82JP | United Kingdom |
| Small Parts De Mexico S De RI | | Av Antonio Bermudez 650 | Parque Industrial Bermudez | | Juarez | | 32448 | Mexico |
| Small Parts Inc | Customer Service | 13980 Nw 58th Ct | | | Miami Lakes | FL | 33014-06 | |
| Small Parts Inc | | 13980 Nw 58th Court | PO Box 4650 | | Miami Lakes | FL | 33014-0650 | |
| Small Parts Inc | | Sou | 600 Humphrey St | | Logansport | IN | 46947-494 | |
| Small Parts Inc | | Spi | PO Box 221137 | | El Paso | TX | 79913 | |
| Smalley Steel Ring Co | Katie Mitsui | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Co | | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Co | | 555 Oakwood Rd | | | Lake Zurich | IL | 600471558 | |
| Smar International | | 6001 Stonington St | | | Houston | TX | 77040 | |
| Smar International Corporation | | 6001 Stonington St Ste 100 | | | Houston | TX | 77040 | |
| Smart Design | | 137 Varick St | | | New York | NY | 10013 | |
| Smc Corporation Of America | | PO Box 100919 | | | Pasadena | CA | 91189-0919 | |
| Smc Corporation Of America | | PO Box 905189 | | | Charlotte | NC | 28290-5189 | |
| Smc Dallas | | 1301 West Beltline | Ste 119 | | Carrollton | TX | 75006 | |
| Smc Pneumatics Inc | | 1750 Corporate Dr | Ste 740 | | Norcross | GA | 30093 | |
| Smc Pneumatics Uk Ltd | | Waters Edge Bus Pk Ordsall Ln | 3 Modwen Rd | | Salford Gm | | M53EZ | United Kingdom |
| Smhs Booster Club | | PO Box 650 | | | St Michaels | AZ | 86511 | |
| Smi Trackside Llc | Linda Andersen | 5725 E Concord Pkwy S | | | Concord | NC | 28027 | |
| Smith and White Construction | | Group Inc | PO Box 340490 | | Beavercreek | OH | 45434 | |
| Smith Emery Company | | 791 East Washington Blvd | | | Los Angeles | CA | 90021 | |
| Smith Pj | | 8 Quennswood Blvd | | | Owego | NY | 13827 | |
| Smith Schurman Associates | | 43252 Woodward Ave | Ste 208 | | Bloomfield Hills | MI | 48302 | |
| Smithers Scientific Services I | | 1150 N Freedom At Rt 14 and 88 | | | Ravenna | OH | 44266 | |
| Smk Electronics | | 399 Knollwood Rd Ste 103 | | | White Plains | NY | 10603-190 | |
| Smk Systeme Metall Kunststoff | | Gmbh and Co | Schulstr 27 31 | Filderstandt | D 70794 | | | Germany |
| Smokeeter Sales and Service | | 382800382 | 6440 E Fulton | | Ada | MI | 49301 | |
| Smoot Company | | C/o Osborn Equipment Sales | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Smooth On Inc | | 2000 St John St | | | Easton | PA | 18042 | |
| Smpte | | 595 West Hartsdale Ave | | | White Plains | NY | 10607 | |
| Smt Llc | | 2768 Golfview Dr | | | Naperville | IL | 60563 | |
| Smt Research Inc | | 37575 N Hwy 59 | | | Lakevilla | IL | 60046 | |
| Smurfit Stone Container | Linda Guillen | 6968 Industrial Ave | | | El Paso | TX | 79915 | |
| Smurfit Stone Container Corp | | Corrugated Container Div | Route 6 and Youngs Rd | | Joliet | IL | 60431 | |
| Smurfit Stone Container Corp | Barry Roberts | 45 Industrial Dr | | | East Longmeadow | MA | 01028 | |
| Smw Autoblock Corp | | 285 Egidi Dr | | | Wheeling | IL | 60090 | |
| Snap On Industrial | | 21755 Network Pl | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial | | 21755 Network Pl | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial | Randy White | 21755 Network Pl | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial | | 16555 W Lincoln Ave | PO Box 510056 | | New Berlin | WI | 53151 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Snap On Tools | | PO Box 9004 | | | Crystal Lake | IL | 60039 | |
| Snap On Tools Co Llc | | Snap On Tools | 3011 East Rte 176 | | Crystal Lake | IL | 60014 | |
| Snap On Tools Special Products | Jackie Salas | 2425 West Vineyard Ave | | | Escondito | CA | 92029 | |
| Snaptron | Ann Shultz | 2468 E Nineth St | | | Loveland | CO | 80537 | |
| Snc Kuss | | Route De Rosporden Zi Du | Grand Guelen | | Quimper | | 29000 | France |
| Sni | Barry Elms | 10 State St | | | Newburyport | MA | 01950 | |
| Snook Family Ymca | | 2650 South Pine St | | | Foley | AL | 36535 | |
| Snowden Engineering | | 8128 E 63rd | | | Tulsa | OK | 74133 | |
| Snr Products Inc | | Precision Mold and Tool South | 302 Industrial Way | | La Feria | TX | 78559 | |
| Snyder Plastics Inc | | 1707 Lewis St | | | Bay City | MI | 48706 | |
| So Al Chapter Of The | | National Safety Council | 3169 Midtown Pk Dr So | | Mobile | AL | 36606 | |
| So Al Regional Planning Com | | PO Box 1665 | | | Mobile | AL | 36633 | |
| Sobem | Msr B Mermet | Zi Nord Bp 6001 | 01106 Oyonnax Cedex | | Arbent | | F-01100 | France |
| Soc Norlande De Coupe Emboutis | | Snde | Route De Dieppe | | Londinieres | | 76660 | France |
| Societe Des Caramiques Tech | | Quest Bazet B P Nr 1 | Sctusfilter Co | | Bazet | | 65460 | France |
| Societe En Commandite Ifastgro | | Infasco Nut Div | 3990 Nashua Dr | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgroupe | | 3990 Nashua Dr | | | Mississauga | ON | L4V 1P8 | Can |
| Societe Industrielle De Sonceb | | Rue Rosselet Challendes 5 | | | Sonceboz Sombeval | | 02605 | Switzerland |
| Societe Noisenne Doutillage D | | Snop | 118 Grande Rue | | Cousance | | 39190 | France |
| Societe Viasystemes Canada Senc | | 17600 Trans Canada Hwy | | | Montreal | PQ | H9J 3A3 | Can |
| Society For Hr Management | | PO Box 79482 | | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource Mgmt | | PO Box 791139 | | | Baltimore | MD | 21279-1139 | |
| Society For Human Resource Mgmt | | 1800 Duke St | | | Alexandria | VA | 22314-3499 | |
| Society Of Motor Manufacturers and Tr Smmt Industry Forum | | The Cresent Birmingham Business Pk | 2410 Regents Crt | | Birmingham | | B37 7YE | United Kingdom |
| Society Of Women Engineers | | 230 E Ohio St Ste 400 | | | Chicago | IL | 60611-3265 | |
| Soder Mechanical Inc | | 9526 A E 54th St | | | Tulsa | OK | 74145 | |
| Sodexho | | Unit 310 Broadway | | | Salford Gm | | M52UE | United Kingdom |
| Sodexho Marriott Services | | 25 East Algonquin | Building A Cafeteria | | Des Plaines | IL | 60017 | |
| Sofanou Inc | | C/o Peter Andries | 7 W Square Lake Rd | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc | | 632 Timberline Dr | | | Rochester Hills | MI | 48308 | |
| Sofanou Inc Eft | | Fmly Truesdell Co | 2041 E Square Lake Rd Ste 400 | | Troy | MI | 48085 | |
| Sofanou Inc Of Texas | | 12270 Rojas Dr | | | El Paso | TX | 79936 | |
| Soficab | | 8 Rue Andre Daudon | | | La Bruffiere | | 85530 | France |
| Softchoice Corporation | | 1777 S Bellaire St 480 | | | Denver | CO | 80222 | |
| Softest Designs Corp | | 5807 Sebastian Pl | | | San Antonio | TX | 78249 | |
| Softinterface Inc | | 11043 Pender Ave | | | Granada Hills | CA | 91344 | |
| Software Architects | Delroy Miller | 19102 N Creek Pkwy | Ste 101 | | Bothell | WA | 98011 | |
| Software House International | | Inc | 2 Riverview Dr | Weston Canal Plaza | Somerset | NJ | 08873 | |
| Software Spectrum | Ryan Morton | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum | | PO Box 848264 | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | Pp Box 848264 | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | PO Box 910866 | | | Dallas | TX | 75391-0866 | |
| Software Spectrum | | 22721 E Mission | | | Liberty Lake | WA | 99019 | |
| Software Spectrum | | 22721 E Mission Ave | | | Liberty Lake | WA | 99019 | |
| Software Spectrum European Operations Centre | | Merrion Rd Merrion House | | | Dublin | | | Ireland |
| Software Spectrum Inc | | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Inc | Tom Kelly | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Inc | | 22721 E Mission Ave | | | Liberty Lake | WA | 99019 | |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | Buckinghamshire | | HP13 7DL | United Kingdom |
| Software Techniques Inc | | 13105 Booker T Washington Hwy | Bldg B | | Hardy | VA | 24101 | |
| Soil and Materials Engineers Inc | | Sme | 1501 W Thomas St | | Bay City | MI | 487063299 | |
| Sojitz Corporation Of America | | 1211 Ave Of The Americas | | | New York | NY | 10036 | |
| Sojitz Corporation Of America | | PO Box 360913m | | | Pittsburgh | PA | 15251 | |
| Sokymat Automotive Gmbh | | Sokymat Identifikations | Gewerbeparkstr 10 | | Reichshof Wehnrath | | 51580 | Germany |
| Solar Spring and Wire Forms | | 345 Criss Cir Dr | | | Elk Grove Village | IL | 60007-129 | |
| Solarcom | | PO Box 105544 | | | Atlanta | GA | 30348-5544 | |
| Solcom Inc | | 558 Amapola Ave | | | Torrance | CA | 90501 | |
| Solder Master Supply Co | | 6410 Independence Ave | | | Woodland Hills | CA | 91367 | |
| Solder School Europe | | Telford Rd | Eastfield Business Pk | | Glenrothes | | KY7 4NX | United Kingdom |
| Solder Station One Inc | | 2231 W Cape Cod Way | | | Santa Ana | CA | 92703-000 | |
| Soldering Technology Intl | Angela Couch | 102 Tribble Dr | | | Madison | AL | 35758 | |
| Soldermask Inc | | 17905 Metzler Ln | | | Huntington Beach | CA | 92647 | |
| Solectron De Mexico Sa De Cv | | Prol Av Lopez Mateos Sur | No 2915 Colonia La Tijera | | Tlajomuco De Zuniga | | 45640 | Mexico |
| Solectron Europe Bv | | Dalsteindreef 93 99 | 1112 Xc Diemen | | | | | Netherlands |
| Solectron Manufactura | Julian Yanez | Prolongacion Lopez Mateossur | Km 65 2915 La Tijera | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Solectron Manufactura De Eft | | Mexico Sa Cv | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | De Zuniga | | | Mexico |
| Solectron Technology Inc | | 6800 Solectron Dr | | | Charlotte | NC | 28262 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Solectron Usa Inc | | C/o West Palm Beach 7cp | 1601 Hill Ave | | West Palm Beach | FL | 33407 | |
| Solenium Group | | 12 Steinway Blvd Ste 3 | | | Toronto | ON | M9W 6M5 | Canada |
| Solgood Ltd | | | | | | | | Israel |
| Solid Imaging Inc | | 731 Pk Ave | | | Rochester | NY | 14607 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Pk Dr | | | Temecula | CA | 92590-3665 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc | | 42580 Rio Nedo | | | Temecula | CA | 925903727 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr | PO Box 2620 | | Temecula | CA | 92590-2620 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | | | Temecula | CA | 92590-366 | |
| Solids Flow Inc | | 460 Greenway Ind Dr Ste A | Fort Mill Sc 29715 | | Fort Mills | SC | 29715 | |
| Solley Construction Co Inc | | 1201 Hwy 20 | | | Decatur | AL | 35602 | |
| Soltec | | PO Box 792 | | | San Fernando | CA | 91341-0792 | |
| Soltec Ventures | | Ste 454g Cummings Ctr | | | Beverly | MA | 01915 | |
| Soluris Inc | | 45 Winthrop St | | | Concord | MA | 01742 | |
| Solutia Inc | Barbara Hassle | 575 Maryville Cetrre Dr | | | St Louis | MO | 63141 | |
| Solution Recovery Services | | 383309378 | 237 Dino Dr Ste B | | Ann Arbor | MI | 48103 | |
| Solution Systems Technologies | Ted Benning | 2040 30th St | Ste C | | Boulder | CO | 80301 | |
| Solutions Stratagies Inc | | 4083 Princeton Ridge Dr | | | Wildwood | MO | 63025 | |
| Solvay Advanced Polymers Inc | | 4500 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Solvay Chemicals Inc | | 3333 Richmond Ave | | | Houston | TX | 77098 | |
| Solvay Engineered Polymers Inc | | 100 S Mitchell Rd | | | Mansfield | TX | 76063 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 770983007 | |
| Somerset School | Intl Relocation Mgr | 34514 Dequindreste C | | | Sterling Hts | MI | 48310 | |
| Song Chuan Usa Inc | Sean Mccarthy | 2841 Ctr Port Cr | | | Pompano Beach | FL | 33064 | |
| Song Jianjian | | 3768 Magnolia Court | | | Terre Haute | IN | 47802 | |
| Sonic and Thermal Technol Eft | | 84 Research Dr | | | Milford | CT | 06460 | |
| Sonicor Instrument Corp | Tom Catinellia | 100 Wartburg Ave | | | Copiague | NY | 11726 | |
| Sonics and Materials Inc | | Addr Chg 1 18 00 | 53 Church Hill Rd | | Newtown | CT | 06470 | |
| Sonitrol Of Tulsa | | 4641 South 83rd East Ave | | | Tulsa | OK | 74145 | |
| Sonitrol Of Tulsa | | PO Box 910454 | | | Dallas | TX | 75391 | |
| Sonitrol Security Systems | | 195 Elm St | | | Buffalo | NY | 142032098 | |
| Sono Tek Corp Eft | | 2012 Rte 9w Bldg 3 | | | Milton | NY | 12547 | |
| Sonora S Plan Sa De Cv | | New England Interconnect Syste | Carretera Internacional Hermos | Nogales 15 Kilometro 166 | Santa Ana | | 84600 | Mexico |
| Sonoscan Inc | | 2149 E Pratt | | | Elk Grove | IL | 60007 | |
| Sonoscan Inc | | 2149 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Sony Automotive Oem Service Ce | | 37768 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Sony Precision Technology | Steve Nagasaki | America Inc | 16530 Via Esprillo / Mz7140 | | San Diego | CA | 92127-1898 | |
| Sony Recording Media | Jennifer Vitale | 1 Sony Dr Md 2a4 | | | Park Ridge | NJ | 07656 | |
| Sony Semiconductor Co Of Ameri | | C/o Skyline Sales Associates I | 807 Airport N Office Pk | | Fort Wayne | IN | 46825 | |
| Sookyung Kim | | 12573 Wedgewood Circle | | | Tustin | CA | 92780 | |
| Sooner Bolt and Supply Co | | 1843 N 106th E Ave | | | Tulsa | OK | 74116-1596 | |
| Sooner Container Inc | | PO Box 690894 | | | Tulsa | OK | 74169 | |
| Sooner Rubber Products | | 5833 South Garnett | | | Tulsa | OK | 74146 | |
| Sophic Industries Inc | | 1837 N Neville St | | | Orange | CA | 92865 | |
| Sopko William and Sons Co Inc | | 26500 Lakeland Blvd | | | Euclid | OH | 44132 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Sorenson Engineering Inc | | Swiss Parts | 32032 Dunlap Blvd | | Yucaipa | CA | 92399 | |
| Soroc Plastics Inc | | 4349 S Dort St | | | Burton | MI | 48529 | |
| Soroc Products Inc | | Soroc Plastics | G4349 S Dort Hwy | | Burton | MI | 485291800 | |
| Sortman Crane and Hoist Inc | | 923 Senate Dr | | | Centerville | OH | 45459 | |
| Soundcoat Company | Norma Barragan | 16901 Armstrong Ave | | | Irvine | CA | 92606 | |
| Soupreme Deli | | 855 W 14 Mile | | | Clawson | MI | 48017 | |
| Source Automation Inc | | 1913 W Tacoma Ste E | | | Broken Arrow | OK | 74012 | |
| Source Electronics Corp | | 26 Clinton Dr | | | Hollis | NH | 03049 | |
| Source Electronics Corporation | Joe Croarkin | 47470 Seabridge Dr | | | Fremont | CA | 94538 | |
| Souriau Usa Inc | Dawn Trump | 25 Grumbacher Rd | | | York | PA | 17402 | |
| South Baldwin Chamber Of Com | | 101 N Mckenzie St | | | Foley | AL | 36535 | |
| South Baldwin Diagnostic | | Imaging Pc | PO Box 7866 | | Mobile | AL | 36670-0866 | |
| South Baldwin Regional | | Medical Ctr | PO Box 402375 | | Atlanta | GA | 30384-2375 | |
| South Bend Controls Inc | Brent Burkus X303 | 1237 North Tide Blvd | | | South Bend | IN | 46615 | |
| South Bend Lathe Corp | | Sbl | 3300 W Sample St | | South Bend | IN | 46619 | |
| South Bend Plastics Inc | | 1810 Clover Rd | | | Mishawaka | IN | 465457294 | |
| South Bend Plastics Inc | | Technology Molded Plastics | 1810 Clover Rd | | Mishawaka | IN | 46545-724 | |
| South Carolina Dept Revenue | | Pobox 125 | | | Colubia | SC | 29214 | |
| South Central Diesel | Mr Jim Wiser | 115 S East Ave | | | Holdrege | NE | 68949 | |
| South Coastal Operations | | 34551 Puerto Pl | | | Dana Point | CA | 92629 | |
| South East Tool Company Inc | | 901 Springfield St | | | Dayton | OH | 45403 | |
| South Pak Inc | | PO Box 28090 | | | Birmingham | AL | 35228 | |
| South Pak Inc | Jd Tidwell | 660 Bessemer Super Hwy | | | Midfield | AL | 35228-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Southcrest Emergency Physicians | | PO Box 5358 | | | Norman | OK | 73070-5358 | |
| Southcrest Hospital | | 8801 S 101st Ave E | | | Tulsa | OK | 74133 | |
| Southeast Diesel Inc | Mr Lyndell Harper | 2105 Orchard Knob | | | Chattanooga | TN | 37404 | |
| Southeast Diesel Inc | | 2105 Orchard Knob Ave | | | Chattanooga | TN | 37404 | |
| Southeast Grinding and Machine | | Co | 155 Dovershire Rd | | Charlotte | NC | 28270 | |
| Southeast Power System Daytona | Mr Angelo Padilla | 1629 Mason Ave | | | Daytona Beach | FL | 32117 | |
| Southeast Power System Orlando | | 4220 N Orange Blossom Trail | | | Orlando | FL | 32804 | |
| Southeast Power System Orlando | Mr George Watson | 4220 N Orange Blossom Trl | | | Orlando | FL | 32804-2711 | |
| Southeast Power System Tampa | Mr Paul Dailey | 6515 Adamo Dr | | | Tampa | FL | 33619-3497 | |
| Southeastern Diesel | Mr Ralph Mercer | PO Box 10 | | | Elm City | NC | 27822 | |
| Southeastern Freight Lines | | PO Box 1691 | | | Columbia | SC | 29202 | |
| Southeastern Freight Lines I | | PO Box 1691 | | | Columbia | SC | 29202 | |
| Southeastern Polymers Inc | Larry Seyller | PO Box 1478 | | | Simpsonville | SC | 29681 | |
| Southern Alumina | | Highway 52 West | PO Box 884 | | Magnolia | AR | 71753 | |
| Southern Blueprint and Supply | | 3230 International Dr | | | Mobile | AL | 36606 | |
| Southern Calif Overhead Door | | 1903 Doreen Ave | | | So El Monte | CA | 91733 | |
| Southern California | | Purchasing Directory | PO Box 925 | | Friday Harbor | WA | 98250 | |
| Southern California Air | | 1304 S Claudina | | | Anaheim | CA | 92805 | |
| Southern California Barandbev | | 555 W Lambert Ste N | | | Brea | CA | 92821 | |
| Southern California Plating | | 3261 National Ave | | | San Diego | CA | 92113 | |
| Southern Cheverolet | | 2255 S Mckenzie St | | | Foley | AL | 36535 | |
| Southern Controls Inc | | 924 4th Ave Se | | | Decatur | AL | 35601 | |
| Southern Controls Inc | | 3511 Wetumpka Hwy | | | Montgomery | AL | 36110-271 | |
| Southern Duo Fast | | PO Box 250130 | 3075 Selma Hwy | | Montgomery | AL | 36108 | |
| Southern Electronics Supply | | 1909 Tulane Ave | | | New Orleans | LA | 70112 | |
| Southern Electronics Supply | | 3224 Irving Blvd | | | Dallas | TX | 75247 | |
| Southern Linc | | 600 North 18th St | | | Birmingham | AL | 35203 | |
| Southern Material Handling Company | | PO Box 470890 | 8118 E 44th St | | Tulsa | OK | 74147-0890 | |
| Southern Rubber Stamp Company | | 2637 East Marshall St | | | Tulsa | OK | 74110-4757 | |
| Southern Sheet Metal Works Inc | | PO Box 50008 | | | Tulsa | OK | 74150 | |
| Southern Sheet Metal Works Inc | | Dept 124 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Southern Specialists | | 8735 Brook Ln | | | Fairhope | AL | 36532 | |
| Southern States Chemical | | 1600 E President St Ext | | | Savannah | GA | 31402 | |
| Southern Tool Steel Inc | | 2726 Kanasita Dr | | | Chattanooga | TN | 37343 | |
| Southfield Business Courier | | 26925 W 11 Mile | | | Southfield | MI | 48034 | |
| Southland Container Corp | | Concept Packaging Group | 121 Bentley Ct | | Findlay | OH | 45840 | |
| Southland Instrument Inc | | 15121 Graham St | | | Huntington Beach | CA | 92649 | |
| Southside Smokehouse | Robbie and Julie Mcclure | 726 S Howard Ave | | | Landrum | SC | 29356 | |
| Southtech Llc | | Landw Engineering | 712 Briskin Ln | | Lebanon | TN | 37087 | |
| Southwest Controls Inc | | 4975 E Landon Dr | | | Anaheim | CA | 92807-1972 | |
| Southwest Diesel | Ms Marge Pardo | 1830 N 27th Ave | | | Phoenix | AZ | 85009-2676 | |
| Southwest Diesel and Electric | Mr Thomas Hey | 205 Second St | | | Jackson | MN | 56143-1601 | |
| Southwest Do All Ind Co | | 7388 Trade St | | | San Diego | CA | 92121 | |
| Southwest Electric Co | | 1304 N 143rd E Ave | | | Tulsa | OK | 74116 | |
| Southwest Electric Co | | 2617 S Agnew Ave | PO Box 82639 | | Oklahoma City | OK | 73108-6249 | |
| Southwest Electric Co | | PO Box 973110 | | | Dallas | TX | 75397-3110 | |
| Southwest Fuel Injection Serv | Mr Efrain Solis | 2022 E Yandell | | | El Paso | TX | 79903 | |
| Southwest Indust Supply Co | | 514 Riverdale Dr | | | Glendale | CA | 912040000 | |
| Southwest Lab Of Oklahoma | | 1700 W Albany | | | Broken Arrow | OK | 74135 | |
| Southwest Metal Finishing | | 2445 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Southwest Metrofuel | Mr Stan Jones | 7468 Dogwood Pk | | | Fort Worth | TX | 76188 | |
| Southwest Products | | 5143 W Roosevelt | | | Phoenix | AZ | 85043 | |
| Southwest Pumps and Filters Inc | | 2335 East Chestnut Expressway | Ste A104 | | Springfield | MO | 65802 | |
| Southwest Regional Automotive Show | | PO Box 50110 | | | Austin | TX | 78763-0110 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | San Antonio | TX | 782280510 | |
| Southwest Research Institute | | PO Box 841671 | | | Dallas | TX | 75284-1671 | |
| Southwest Stitches | | 1147 Harbor Point Rd | | | Mabank | TX | 75147 | |
| Southwestern | | PO Box 27166 | | | El Paso | TX | 799267166 | |
| Southwestern Bell | | PO Box 630047 | | | Dallas | TX | 75263-0047 | |
| Southwestern Bell | | PO Box 650661 | | | Dallas | TX | 75263-0661 | |
| Southwestern Bell | | PO Box 650495 | | | Dallas | TX | 75265-0495 | |
| Southwestern Bell | | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| Southwestern Bell | | PO Box 4842 | | | Houston | TX | 77097-0077 | |
| Southwestern Bell | | PO Box 4843 | | | Houston | TX | 77097-0078 | |
| Southwestern Bell | | PO Box 4706 | | | Houston | TX | 77210-4706 | |
| Southwestern Bell Yellow Pages | | Sales Manager | 10159 E 11th St Ste 600 | | Tulsa | OK | 74128-9990 | |
| Southwestern Controls | | 9912 B East 45th St | | | Tulsa | OK | 74146 | |
| Southwestern Controls | | PO Box 4346 Dept 449 | | | Houston | TX | 77210-4346 | |
| Southwestern Motor Transport | | 4600 Goldfield | | | San Antonio | TX | 78218-4698 | |
| Southwestern Wire Cloth | | PO Box 94104 | | | Tulsa | OK | 74194 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Southwick And Meister Inc | | PO Box 725 | | | Meriden | CT | 64500000 | |
| Southwire Company  Eft | | One Southwire Dr | Add Chg 8/29/05 Cs | | Carrollton | GA | 30119 | |
| Southworth Handling Ltd | | Berkshire Dr | Unit 3 Berkshire Business Ctr | | Thatcham | | RG19 4EW | United Kingdom |
| Soutwest Frontier Dist | Carlos Reza | 1370 Pullman Ave | Bldg B Ste D | | El Paso | TX | 79936 | |
| Sovereign Circuits Inc | | 12080 Debartolo Dr | | | North Jackson | OH | 44451 | |
| Sovereign Commercial Group | | Frmly Sia Adhesives Inc | 710 Ohio St | Ad Chg Per Ltr 05/26/05 Gj | Buffalo | NY | 14203 | |
| Sowers Dia Met Co | | 10740 Middle Ave | | | Elyria | OH | 44035 | |
| Space Spring and Stamping | | 125 E Orangethorpe Ave | | | Anaheim | CA | 92801 | |
| Spaceage Tool and Manufacturing | | 611 N Pk St | | | Saint Ansgar | IA | 50472 | |
| Spalding Automotive Inc | | 4529 Adams Cir | | | Bensalem | PA | 190203927 | |
| Span America Medical Systems | | PO Box 751239 | | | Charlotte | NC | 28275 | |
| Span Manufaturing Ltd | | 230 Ferrier St | | | Markham | ON | L3R 2Z5 | Canada |
| Span Tech Inc | | 1115 Cleveland Ave | | | Glasgon | KY | 42141 | |
| Span Tech Inc | | PO Box 369 | | | Glasgon | KY | 42142-0369 | |
| Spanish Fort School Pta | | 30900 State Hwy 225 | | | Spanish Fort | AL | 36527 | |
| Spanlogix Corp | | 100 Overlook Ctr | 2/f | | Princeton | NJ | 08540 | |
| Sparks Termite and Pest Control | | 1700 N Aspen | | | Broken Arrow | OK | 74012 | |
| Sparling Instruments Co | | 4097 N Temple City Blvd | | | El Monte | CA | 91731 | |
| Spartan Automotive | | PO Box 5069 | | | Spartanburg | SC | 29304-5069 | |
| Spartan Construction | Darrell Suddeth | PO Box 3309 | | | Reidville | SC | 29375 | |
| Spartan Industries Inc | | 6860 S Pine St Ext Hwy 9 | | | Pacolet | SC | 29372 | |
| Spartanburg Animal Shelter | Joel Warner | and Humane Society | 150 Dexter Rd | | Spartanburg | SC | 29303 | |
| Spartanburg Co Tax Collector | Patty Epps | Jean R Jameson | Drawer 3060 | | Spartanburg | SC | 29304 | |
| Spartanburg Develop | | 1004 South Pine St | | | Spartanburg | SC | 29302 | |
| Spartanburg Technical School | | PO Box 4386 | | | Spartanburg | SC | 29305-4386 | |
| Spartanburg Water System | | 200 Commerce St | | | Spartanburg | SC | 29304 | |
| Spartech Corp | | Spartech Plastics | 4815 Woodside Dr | | Richmond | IN | 47374 | |
| Spartech Corp | | Spartech Polycom | 4921 Ida Pk Dr | | Lockport | NY | 14094 | |
| Spartech Corp | | Spartech Polycom | 470 Johnson Rd | | Washington | PA | 15301 | |
| Sparton Technology | | 4901 Rockaway Blvd Ne | | | Rio Rancho | NM | 87124-4469 | |
| Spea America Llc | | 115 Jordan Plz Blvd Ste 206 | | | Tyler | TX | 75704 | |
| Spec Print Inc | Wendy Rhodes | 1710 N Mount Juliet Rd | | | Mt Juliet | TN | 37122 | |
| Spec Sales Inc | | 15838 Simonds St | | | Granada Hills | CA | 91344 | |
| Spec Technologies Inc | | Spec Check/mec | 51455 Schoenherr Rd | | Shelby Twp | MI | 48315 | |
| Special Coding System | | 1055 Windward Ridge Pkwy | | | Alpharietta | GA | 30005 | |
| Special Devices Inc | | 3431 N Reseda Cir | | | Mesa | AZ | 85215 | |
| Special Devices Inc | | 14370 White Sage Rd | Rm Chg Per Letter 02/17/02 Am | | Moorpark | CA | 93021 | |
| Special Electric Co Inc | | 2093 S 116th St | | | Milwaukee | WI | 53227-100 | |
| Special Electric Company Inc | | 3628 West Pierce St | | | Milwaukee | WI | 53215 | |
| Special Electric Company Inc | | PO Box 78873 | | | Milwaukee | WI | 53278-0873 | |
| Special Plastic Systems Inc | | 914 Westminister Ave | | | Alhambra | CA | 91803 | |
| Special Services Llc | | PO Box 62 | | | Milan | TN | 38358 | |
| Special Timer Corporation | | PO Box 1000 | | | Dayton | MN | 55327 | |
| Specialized Diesel | Mr Larry Dziergas | 5972 Court St Rd | | | Syracuse | NY | 13206-1708 | |
| Specialized Products Co | Briza Justice | 1100 South Kimball Ave | | | Southlake | TX | 76091 | |
| Specialized Products Company | | Use Rmt1 | | | Dallas | TX | 75284-3706 | |
| Specialized Products Company | | PO Box 201546 | | | Dallas | TX | 75320-1546 | |
| Specialized Test Engineering | Jerry Van Sickle | 2375 W 8th St | | | Loveland | CO | 80537 | |
| Specialties Manufacturing Co | | Inc | 23425 Harper Ave | | Saint Clair Shores | MI | 48080 | |
| Specialty Aluminum Inc | Bill Schaffer | 339 Washington Ave | | | Revere | MA | 02151 | |
| Specialty Cable Corporation | | 2 Tower Dr | | | Wallingford | CT | 06492 | |
| Specialty Coating Systems | Kurtis Olson | 7645 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Specialty Coating Systems In | | 5707 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Specialty Coating Systems Inc | | Cookson Electronics Equipment | 7645 Woodland Dr | | Indianapolis | IN | 46278 | |
| Specialty Concepts Inc | | 110 Rose Ln | | | Frisco | TX | 75034 | |
| Specialty Doors and Automation | | 1140 Highland Ave | | | Manhattan Beach | CA | 90266 | |
| Specialty Electronics Inc | | 19200 Ashville Hwy | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Ashville Hwy | | | Landrum | SC | 29356 | |
| Specialty Electronics Ptdltd | Evelyn Chua | 514 Chai Chee Ln 02 05/06 | Bedok Industrial Estate | | Singapore | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | 2.833333333 | | Bedok Industrial | | 469029 | Singapore |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | Grand Rapids | MI | 49508-241 | |
| Specialty Industries | Michelle | 175 East Walnut St | | | Redlion | PA | 17356 | |
| Specialty Lubricants Corp | | 8300 Corporate Pk Dr | | | Macedonia | OH | 44056 | |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Specialty Screw Corp | | 2801 Huffman Blvd | | | Rockford | IL | 611033906 | |
| Specialty Sewing | | 4823 Lakeway Dr | | | Brownsville | TX | 78520 | |
| Specialty Tech Pub Inc | | Unit 10 1225 East Keith St | | | North Vancouver | BC | V7J/J35 | Canada |
| Specialty Technical Publishers | | Ste 306 267 West Esplanade | | | | | V7M 1A5 | Canada |
| Specialty Testing and Develop | | PO Box 126 | | | Jacobus | PA | 17407 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Speck Industrial Controls | Hector Ortiz Sales | 1503 Glen Ave | | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | Moorestown Nj 08057 | | Moorestown | NJ | 08057 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | | | Moorestown | NJ | 08057 | |
| Specmo Enterprises Inc | | 2344 N Woodward Ave | | | Royal Oak | MI | 48073 | |
| Specnor Tecnic Corporation | Thaun | 5350 J Armand Bombardier | St Hubert Quebec Canada | J3z 1j1 | Quebec | | J3Z 1J1 | Canada |
| Spectape Of The Midwest Inc | | 7821 Palace Dr | | | Cincinnati | OH | 45249 | |
| Spectra Gases | | 3434 Route 22 West | | | Branchburg | NJ | 08876 | |
| Spectra Gases Inc | | 1261 Activity Dr | | | Vista | CA | 92083 | |
| Spectro Analytical Instruments | | 450 Donald Lynch Blvd | | | Marlborough | MA | 01752 | |
| Spectronic Instruments Inc | | 820 Linden Ave | | | Rochester | NY | 14625 | |
| Spectronics Corp | | Tracer Prod Div | 956 Brush Hollow Ro | | Westbury | NY | 11590 | |
| Spectrum Cnc Technologies | | 250 E Rincon St Ste 107 | | | Corona | CA | 92879-1363 | |
| Spectrum Composites Inc | | 4475 Deco Blvd | | | Sterling Hghts | MI | 48313-1025 | |
| Spectrum Cubic Inc | | 13 Mcconnell St Sw | | | Grand Rapids | MI | 495035126 | |
| Spectrum Janitorial Supply | | Corporation | 1361 Madison Ave | | Indianapolis | IN | 46206 | |
| Spectrum Plating Co | Mary Mcmeans | 527 Van Ness Ave | | | Torrance | CA | 90501 | |
| Spectrum Technologies Plc | | Western Ave | | | Bridgend | | CF31 3RT | United Kingdom |
| Speed O Tach Inc | | 4090 Pike Ln | | | Concord | CA | 945201227 | |
| Speed Tech Corp | William Wang | No568 Sec 1 | Min Sheng N Rd Sec 1 | Kwei Shan Hsiang | Tao Yuan Hsien | | 333 | Taiwan Province Of China |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | Kueishan Hsiang Tao | | 33346 | Taiwan Province Of China |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | Tao Yuan Hsien | | | Taiwan Province Of China |
| Speedline Technologies | Ken Breen | 16 Forge Pk | | | Franklin | MA | 02038 | |
| Speedline Technologies | Jennifer Verrier | Electrovert | PO Box 458 | | Camdenton | MO | 65020 | |
| Speedline Technologies Eft | | 16 Forge Pk | Updt Per Ltr 7/20/05 Lc | | Franklin | MA | 02038 | |
| Speedline Technologies Inc | | 16 Forge Pk | | | Franklin | MA | 02038-315 | |
| Speedline Technologies Inc | | Hwy 5 S | | | Camdenton | MO | 65020 | |
| Speedline Technologies Inc | | Electrovert Inc | Hwy 5 South | | Camdenton | MO | 65020 | |
| Speedshelf System Inc | | 21341 Hilltop St | | | Southfield | MI | 48034 | |
| Speedy Products Co | | 225 Cash St | | | Jacksonville | TX | 75766 | |
| Spekvantage Inc | | 14440 Industrial Pky | | | Marysville | OH | 43040 | |
| Spen Tech Machine Engineering | | Corp | 2475 E Judd Rd | | Burton | MI | 48529 | |
| Spen Tech Machine Engineering Corp | | 2475 Judd Rd | | | Burton | MI | 48529 | |
| Spencer Byron | | 1624 Meijer Dr | | | Troy | MI | | |
| Spencer Diesel Injection and Tur | Mr Don Mittlestadt | 2001 Hwy Blvd Hwy 71 North | PO Box 1478 | | Spencer | IA | 51301 | |
| Spencer Products Co Inc | | 1859 Summit Commerce Pk | | | Twinsburg | OH | 44087 | |
| Spencer Turbine Company | Richard Hart | 600 Day Hill Rd | | | Windsor | CT | 06095 | |
| Spencers Diesel Clinic | Mr Spencer Garrett | 3105 Bloomfield Hwy | | | Farmington Hills | NM | 87401 | |
| Sperry and Rice Manufacturing | | Co Llc | 9146 Us 52 | | Brookville | IN | 470129657 | |
| Spex Certiprep Inc | | 203 Norcross Ave | | | Metuchen | NJ | 08840 | |
| Spg Media Limited | | Brunel House | 55 57 North Wharf Rd | | London | | W21LA | United Kingdom |
| Spherion | | PO Box 847872 | | | Dallas | TX | 75284-7872 | |
| Spie The International | | Spie The International | PO Box 10 | | Bellingham | WA | 98227-0010 | |
| Spill 911 | Bill Sherman | 450 Enterprise Dr | PO Box 784 | | Westfield | IN | 46074 | |
| Spindel Corp Specialized Indus | | 4517 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Spindex Industries Ltd | | No 6 Neythal Rd | | | Singapore | | 628573 | Sgp |
| Spiraduct Inc | | 272 Duchaine Blvd | | | New Bedford | MA | 02745 | |
| Spiralock Corp | | 25235 Dequindre Rd | | | Madison Heights | MI | 480714211 | |
| Spiratex Co Inc | | 6333 Cogswell St | | | Romulus | MI | 48174-403 | |
| Spirex Corp | | 8469 Southern Blvd | | | Youngstown | OH | 44513 | |
| Spirit Technology and Consulting Inc | | 4815 S Harvard Ste 130 | | | Tulsa | OK | 74135 | |
| Spiroflow Orthis Systems Inc | | 2806 Gray Fox Rd | | | Monroe | NC | 28110 | |
| Spirol Corporation | Travis Holt | 30 Rock Ave | | | Danielson | CT | 06239 | |
| Spirol International Corp | | 30 Rock Ave | | | Danielson | CT | 06239-143 | |
| Spoerle Electronic Handelsges Mbh | | Max Planck Str 1 3 | PO Box 102140 | | Dreieichok Strabe 1 3 | | 63303 | Germany |
| Spokane Diesel Pump Repair | Mr Ross Aman | 628 E Pacific Ave | | | Spokane | WA | 99202-2228 | |
| Sports Promotion Network | | PO Box 200548 | | | Arlington | TX | 76006 | |
| Sports World Custom Screen | | Printing | 1500 S 2nd | | Gallup | NM | 87301 | |
| Spprecision International | | 2660 Se 39th Loop Ste A | | | Hillsboro | OR | 97123 | |
| Sprague Electric Co | | PO Box 93719 | | | Chicago | IL | 60670 | |
| Sprague Energy Corp | | 2 International Dr Ste 200 | | | Portsmouth | NH | 03801 | |
| Spray Booth Systems Inc | | 4720 Esco Dr | | | Fort Worth | TX | 76140 | |
| Spraying Systems | | N Ave At Schmale Rd | | | Wheaton | IL | 60187 | |
| Spraying Systems | | PO Box 95564 | | | Chicago | IL | 60694-5564 | |
| Spraying Systems | | Al Buhl and Assoc | 2000 Innerbelt Business Ctr Dr | | St Louis | MO | 63114 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | Fort Lauderdale | FL | 333096314 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 2/04 Mh | | West Chester | OH | 45069 | |
| Spring Dynamics Inc | | 7378 Research Dr | | | Almont | MI | 48003 | |
| Spring Engineering and Mfg Corp | | 7820 Lilley Rd | | | Canton | MI | 48187 | |
| Spring Specialist | Wes Nichols | 14400 Dutch Rd | | | Kings | IL | 61068 | |
| Springco Industries Inc | | Hs Spring Group | 150 S Cucumber St | | Jefferson | OH | 44047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | Cleveland | OH | 44111-591 | |
| Springer Clinic | | 6160 S Yale | | | Tulsa | OK | 74136 | |
| Springer Clinic | | Dept 49 | | | Tulsa | OK | 74182 | |
| Sprint | | PO Box 930331 | | | Atlanta | GA | 31193-0331 | |
| Sprint | | PO Box 200188 | | | Dallas | TX | 75320-0188 | |
| Sprint Global | | PO Box 530503 | | | Atlanta | GA | 30353-0503 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 3/30/05 Gj | | Newark | NJ | 071011769 | |
| Sprint Spectrum Lp | | Sprint Pcs | 4511 Rockside Rd Ste 400 | | Independence | OH | 44131 | |
| Sprint United Telephone | | 220 S Pk Ave | | | Warren | OH | 44481 | |
| Sps Associates Ltd | | Ste 205 | | | Kansas City | MO | 34111-3022 | |
| Sps Technologies Inc | | Automotive Fasteners Group | 4444 Lee Rd | | Cleveland | OH | 44128-290 | |
| Sps Technologies Waterford Co | | Terry Machine Co | 5331 Dixie Hwy | | Waterford | MI | 483291612 | |
| Spss Inc | MELISSA MACLAY | 233 S Wacker | 11th Fl | | Chicago | IL | | |
| Sptg County/environ Serv Dep | | Management Facility | 595 Little Mountain Rd | | Wellford | SC | 29385 | |
| Spx Corp | | Contech | 5 Arnolt Dr | | Pierceton | IN | 46562 | |
| Spx Corp | | Kent Moore Tool Div | 28635 Mound Rd | | Warren | MI | 48092 | |
| Spx Corp | | Contech Div | 205 N Grover | | Alma | MI | 48801 | |
| Spx Corp | | Contech Metal Forge Div | 1650 Kendale Blvd Ste 100 | | East Lansing | MI | 48823 | |
| Spx Corp | | Contech Div | 8001 Angling Rd Ste 100 | | Portage | MI | 49024 | |
| Spx Corp | | Otc Pk Dr Div | 2300 Pk Dr | | Owatonna | MN | 55060 | |
| Spx Corp | | Contech Metal Forge Div | 901 Alfred Thun Rd | | Clarksville | TN | 37040 | |
| Spx Corporation | Gayle Conners Ap | PO Box 995 | | | Owatonna | MN | 55060-0995 | |
| Spx Services Solutions | Dante Williams | 28635 Mound Rd | | | Warren | MI | 48092-3499 | |
| Square D Co | | Schneider Electric | 1960 Research Dr Ste 100 | | Troy | MI | 48083 | |
| Square D Co | | 1960 Research Dr Ste 100 | | | Troy | MI | 480832163 | |
| Square D Co | | 9870 Crescent Pk Dr | | | West Chester | OH | 45069 | |
| Squid Ink Manufacturing | | PO Box 18310 | | | Minneapolis | MN | 55418-0310 | |
| Sr Bastien Corp | | Pobox 5453 | | | Evanston | IL | 60204-5453 | |
| Srf | | 1 Rue De La Forge | | | La Bonneville Sur Iton | | 27190 | Fra |
| Srs Marketing Co Inc Ne Office | Robert Riefberg | 963 Brush Hollow Rd | | | Westbury | NY | 11590 | |
| Sscs | Al Stoeberl | 650 Work St | | | Salinas | CA | 93901 | |
| Ssda At | | 9420 Annapolis Rd | Ste 301 | | Lanham | MD | 20706 | |
| Ssi Technologies Inc | | 3330 Palmer Dr | | | Janesville | WI | 53546 | |
| Ssi Technology Inc | | 464 N Central Ave Ste 12 | | | Northfield | IL | 60093-3017 | |
| Sss Co | | 11260 Chad Davis Dr | | | Mobile | AL | 36608 | |
| St Catharines Machine Products | | 206 Bunting Rd | | | Saint Catharines | ON | L2M 3Y1 | Canada |
| St Clair Plastics | | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co Eft | | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Tool and Die Ltd | | Add Chng 12/01 Mw Ltr | 55 Garnet St | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Claire Advertising Inc | | St Claire Inc | 37440 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| St Claire Machinery Company | | 1 St Claire Bldg | 1216 West 65 St | | Cleveland | OH | 44102 | |
| St Helens College | | St Helens | Brook St | | St Helens My | | WA101PZ | United Kingdom |
| St Hill and Associates | | PO Box 988 | | | Harrisburg | PA | 17108-0988 | |
| St John The Beloved Chapel | C/o Luthern Home For The Aged | 800 W Oakton St | | | Arlington Hgts | IL | 60004 | |
| St Joseph Diesel Inc | Mr Steve Webster | 18248 Hwy 71 North | | | St Joseph | MO | 64505 | |
| St Jude Childrens Hospital | | 501 St Jude Pl | | | Memphis | TN | 38105 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | Updat 03/30/05 Am | | Saint Louis | MO | 63137 | |
| St Marys Carbon Co Inc | | 259 Eberl St | | | Saint Marys | PA | 15857-166 | |
| St Michaels High School | | PO Box 650 | | | St Michaels | AZ | 86511 | |
| St Microelectronics Ltd | | Parkway Globe Pk | Planar House | | Marlow Bu | | SL71YL | United Kingdom |
| Stabeck Industries Llc | | 2612 Elliott | | | Troy | MI | 48083 | |
| Stabilus Inc | | 36225 Mound Rd | | | Sterling Heights | MI | 483104739 | |
| Stack Doug | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Stacy Bergman | | PO Box 580970 | | | Tulsa | OK | 74158 | |
| Stacy Upton | | 87 Ridgemont | | | Pontiac | MI | 48340 | |
| Stadco Inc | | Stadco Automatic Div | 632 Yellow Springs Fairfield R | | Fairborn | OH | 45324-976 | |
| Staff Masters Usa | | PO Box 240845 | | | Charlotte | NC | 28224 | |
| Staffco | | Dba Ra Staff Company Inc | 20148 Detroit Rd | | Rocky River | OH | 44116 | |
| Staffing Associates | | PO Box 6530 | | | Spartanburg | SC | 29304 | |
| Stainless Fabrication Inc | | PO Box 1127 | | | Springfield | MO | 65801 | |
| Stainless Precision Components | | Main St Aloes Industrial Pk | Markham Township | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Precision Components | | Wrp Manufacturing | Chevorlet St Markman Industria | | Port Elizabeth Cape | | 06001 | South Africa |
| Stainless Tubular Products | | 1010 W 37th Pl | PO Box 571300 | | Tulsa | OK | 74157-1300 | |
| Stainless Tubular Products | | PO Box 951044 | | | Dallas | TX | 75395-1044 | |
| Stairs Diesel Injection Ser | | 128 Clark St | | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Supply Nsltd | | 12 Waddell Ave | | | Dartmouth | NS | B3B 1K3 | Canada |
| Staley Communication Inc | | 7891 Southern Blvd | | | Boardman | OH | 44512 | |
| Stampings Inc | | 34152 Doreka | | | Fraser | MI | 48026-343 | |
| Stampings Of Minnesota Inc | | 21980 Hamburg Ave | Airlake Industrial Pk | | Lakeville | MN | 55044 | |
| Standyne Automotive Corp | | Standyne Power Products | 92 Deerfield Rd | | Windsor | CT | 06095 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stanadyne Automotive Corp | Kieran Daly | Pobox 371749m | | | Pittsburgh | PA | 15251-7749 | |
| Standard and Poors Platts | | PO Box 80 2542 | | | Chicago | IL | 60680-2542 | |
| Standard Components Inc | | 34203 James J Pompo Dr | | | Fraser | MI | 48026 | |
| Standard Corp | | 1501 Main St Ste 400 | | | Columbia | SC | 29201 | |
| Standard Corp | Bob Mcculloch | 1501 Main St | Ste 400 | | Columbia | SC | 29201 | |
| Standard Electric | | Add Chg 5 97 | 1514 S Dort Hwy | | Flint | MI | 48503 | |
| Standard Electric Co | | 2650 Trautner Dr | | | Saginaw | MI | 48603 | |
| Standard Equipment Co Inc | | 75 Beauregard St | | | Mobile | AL | 36602 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | New Brighton | PA | 150662213 | |
| Standard Insurance Co | | Group 623207 | PO Box 711 | | Portland | OR | 927041235 | |
| Standard Insurance Co | | 1100 Sw 6th Ave | | | Portland | OR | 972041093 | |
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | Spartanburg | SC | 29303 | |
| Standard Motor Products | Gladys Sanchez | 93307 Network Pl | | | Chicago | IL | 60673-1933 | |
| Standard Motor Products | Rne Zamora | 93307 Network Pl | | | Chicago | IL | 60673-1933 | |
| Standard Motor Products | | Frmly Dana Engine Controls | 1300 W Oak St | | Independence | KS | 67301 | |
| Standard Motor Products Inc | | 1 Echlin Rd | | | Branford | CT | 06405 | |
| Standard Motor Products Inc | Gladys Sanchez | 3718 Northern Blvd | | | Long Island | NY | 11101 | |
| Standard Motor Products Inc | | 37 18 Northern Blvd | | | Long Island City | NY | 11101-1016 | |
| Standard Motor Products Inc | | Four Seasons | 1801 Waters Ridge Dr | | Lewisville | TX | 75057 | |
| Standard Motor Products Inc | | Maxair | 1900 Se Loop 820 | | Fort Worth | TX | 76140 | |
| Standard Register | Rick Royall | Bank Of America | PO Box 91047 | | Chicago | IL | 60693 | |
| Standard Register | Robert A Loucks | Pobox 91047 | | | Chicago | IL | 60693 | |
| Standard Register | | PO Box 840655 | | | Dallas | TX | 75284-0655 | |
| Standard Register Co The | | 600 Albany St | | | Dayton | OH | 454081405 | |
| Standard Register Company | | PO Box 71660 | | | Chicago | IL | 60694-1660 | |
| Standard Roofing and Sheet Metal | | 4641 I 55 S | | | Jackson | MS | 392125530 | |
| Standard Wire and Cable Co | Tish Torres | 1959 East Cashdan St | | | Rancho Dominguez | CA | 90220 | |
| Standex | | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex International | | Mullen Testers | 939 Chicopee St | | Chicopee | MA | 01013 | |
| Standex International Corp | | Mold Tech | 279 E Lies Rd | | Carol Stream | IL | 60188 | |
| Standex International Corp | | Standex Electronics | 4538 Camberwell Rd | | Cincinnati | OH | 45209 | |
| Standish Jones Building Supply | | 4440 Central Ave | | | Gasport | NY | 14067 | |
| Stanford Research Systems Inc | | 1290 C Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| Stanhope Products Co | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| Stanifordrock Ferry Ltd | | 318 New Chester Rd | Staniford Building | | Liverpool My | | L421LE | United Kingdom |
| Stanley Alarm Systems Inc | | 3183 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Stanley Electric Of A Inc | | 2660 Barranca Pkwy | | | Irvine | CA | 926065029 | |
| Stanley Electric Sales | Jennifer Fox | 2660 Barranca Pkwy | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Eft | | Of America | 2660 Barranca Pky | | Irvine | CA | 92606 | |
| Stanley Fastening | | 480 Myrtle St | | | New Britain | CT | 06053 | |
| Stanley Security Solutions Inc | | Best Access Systems | 57450 Travis Rd | | New Hudson | MI | 48165 | |
| Stanley Steamer | | 2341 W Albany Ste D | | | Broken Arrow | OK | 74012 | |
| Stanley Steel Service Corp | | 1612 William St | | | Buffalo | NY | 14206 | |
| Stanley Vidmar | | 11 Grammes Rd | | | Allentown | PA | 18103 | |
| Stanley Works The | | Stanley Assembly Technologies | 5335 Avion Pk | | Cleveland | OH | 44143 | |
| Stant Corp | | Ideal Div | 3200 Pker Dr | | Saint Augustine | FL | 32095-089 | |
| Stant Manufacturing | | PO Box 71658 | | | Chicago | IL | 60694-1658 | |
| Stant Manufacturing Inc | | 1620 Columbia Ave | | | Connersville | IN | 47331-167 | |
| Stanton Park Group | | 4720 32nd St N | | | Arlington | VA | 22207 | |
| Stapla Ultrasonics Corp | | 375 Ballardvale St | | | Wilmington | MA | 01887 | |
| Staples Credit Plan | | Dept 82 0003728805 | | | Salt Lake City | UT | | |
| Staples National Advantage | | PO Box A3689 Dept Hnj | | | Chicago | IL | 60690-3689 | |
| Star Cnc Machine Tool Corp | | 123 Powerhosue Rd | | | Roslyn Heights | NY | 125770009 | |
| Star Cutter Co | | 23461 Industrial Pk Dr | | | Farmington Hills | MI | 48335-285 | |
| Star Diamond Industries West | | 17022 Montanero Ave | | | Carson | CA | 90746 | |
| Star Hydraulics Inc | | 2727 Clinton St | | | River Grove | IL | 60171-1598 | |
| Star Instruments Ltd | Simon Boniface | Barkway Royston Herts | | | | | SG8 8EH | |
| Star Micronics America Inc | | 1150 King Georges Post Rd | | | Edison | NJ | 08837 | |
| Star Micronics America Inc | Christine Stima | 1150 King Georges Post Rd | | | Edison | NJ | 08837 | |
| Star Precision Inc | Jessica Westlund | 7300 Miller Dr | | | Longmont | CO | 80504 | |
| Star Source Management  Eft | | Services Inc | 24301 Catherine Industrial Dr | Ste 124 | Novi | MI | 48375 | |
| Star Su Llc | | 23461 Industrial Pk Dr | | | Farmington Hills | MI | 483352855 | |
| Star System Filtration | | Parent The Hillard Corp | 101 Kershaw St | | Timmonsville | SC | 29161 | |
| Star Technology Inc | | 200 Executive Dr | | | Newark | IN | 46793-944 | |
| Star Tool and Engineering Co Inc | Hal Thurston | 8484 Central Ave | | | Newark | CA | 945460 | |
| Star Trade Industrial Supply | | PO Box 3316 | | | El Paso | TX | 79923 | |
| Star Tron Corp | | 33 Tall Timber Dr | | | Harrisville | RI | 02830 | |
| Starbrook Industries Inc | | 200 Industrial Ct | | | Covington | OH | 45318 | |
| Starco Inc | | 1147 S Broadway St | | | Dayton | OH | 45408 | |
| Starconn Electronics Usainc | Judy Huang | 4116 Clipper Court | | | Freemont | CA | 94538 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stark Manufacturing Llc | | 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Starn Tool and Mfg Co | | 20524 Blooming Valley Rd | | | Meadville | PA | 163358014 | |
| Starsource Management Services | | 24301 Catherine Industrial Dr | Ste 124 | | Novi | MI | 48375 | |
| Start International | | 4270 Airborn Dr | | | Addison | TX | 75001 | |
| Start Manufacturing Inc | | Dba Start International | 1300 N I35 East Ste120 | | Carrollton | TX | 75006 | |
| Starwin Industries Inc | | Dayton Scale Model Co | 3387 Woodman Dr | | Dayton | OH | 454294131 | |
| Stat A Matrix Institute | | One Quality Pl | | | Edison | NJ | 08820 | |
| State Board Of Equalization | | Fuel Taxes Division | PO Box 942879 | | Sacramento | CA | 94279-6151 | |
| State Fuel Co Inc | | 1739 Ridgeway Ave | | | Rochester | NY | 146153723 | |
| State Of Alabama | | Dept Of Agriculture | 1445 Federal Dr Rm 126 | | Montgomery | AL | 36109 | |
| State Of California | | Board Of Equalization | | | | CA | | |
| State Of Michigan | | PO Box 30207 | | | Lansing | MI | 48909 | |
| State Of Michigan | | Michigan Department Of State | | | Lansing | MI | 48918 | |
| State Of Michigan | Discoveryandtax Enforcement | PO Box 30140 | | | Lansing | MI | 48909-7640 | |
| State Of Nj Div Of Tax | | Revenue Processing Cente | PO Box 193 | | Trenton | NJ | 08646-0193 | |
| State Of Oklahoma | | 4001 N Lincoln Blvd | | | Oklahoma City | OK | 73105-5212 | |
| State Of Washington | | Department Of Revenue | PO Box 34054 | | Seattle | WA | 981241054 | |
| State Of Washington | | Dept Of Labor and Industries | PO Box 34022 | | Seattle | WA | 98124-1022 | |
| State Of Washington | Department Of Revenue | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| State Street Bank And Trust Co | | PO Box 1389 Bps | | | Boston | MA | 02104 | |
| State Street Bank And Trust Co | | Acct Name Gmimco Trust 7m1h | Ref General Motors | | Boston | MA | 02105 | |
| State University Of New York | | Toxicology Research Ctr | Hayes B Bldg 3 3435 Main St | | Buffalo | NY | 14214 | |
| State University Of New York | | University Of Buffalo | 3435 Main St | | Buffalo | NY | 14214 | |
| Stateline Diesel | Mr Ron Foote | 25162 Us 12 E | | | Edwardsburg | MI | 49112-9401 | |
| Static Safe Environments | | Kettles Wood Dr | Wood Gate Business Pk | | Birmingham Wm | | B32 3GH | United Kingdom |
| Static Solutions Ltd | | Global Kleen Environmental | | | Barnsley South Yorkshire | | S71 3HS | United Kingdom |
| Staub Laser Cutting Inc | | 3525 Stop Eight Rd | | | Dayton | OH | 45414 | |
| Staubli Corp | | 201 Pkwy W | | | Duncan | SC | 293349239 | |
| Stavac Vacum Specialists | | 114 Blackthorn Dr | | | Butler | PA | 16002 | |
| Staveley Services North Americ | | Ctc Analytical Services | 186 Internationale Blvd | | Glendale Heights | IL | 60139 | |
| Staybright Inc | | 3833 E Lake Blvd | | | Birmingham | AL | 35217 | |
| Steel Parts Corp | | 801 Berryman Pike | | | Tipton | IN | 460728492 | |
| Steel Parts Corp | | 151a Davis Chapel Rd | | | Spartanburg | SC | 29304 | |
| Steel Technologies De Mexico S | | Federalismo 204 Fracc Industri | La Silla | | Guadalupe | | 66070 | Mexico |
| Steel Technologies Inc | | 196 Shawnee Rd | | | Eminence | KY | 40019 | |
| Steel Technologies Inc | | 15415 Shelbyville Rd | | | Louisville | KY | 40245-413 | |
| Steere Enterprises Inc | | 285 Commerce St | | | Tallmadge | OH | 44278-214 | |
| Stefs Performance Products Inc | | 693 Cross St | | | Lakewood | NJ | 08701 | |
| Steiner Electric Company | | 135 S Lasalle Dept 2665 | | | Chicago | IL | 60674-2665 | |
| Stelco Gmbh | | Frmly Stettner Gmbh and Co | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | Germany |
| Stelco Gmbh Electronic Components Stelco Gmbh | | Kerschensteinerstr 21 | | | Neumarkt | | 92318 | Germany |
| Stelwire Ltd | | 690 Strathearne Ave N | | | Hamilton | ON | L8H 7N7 | Can |
| Stems Floral Design Inc | | 114 So Mckenzie St | | | Foley | AL | 36535 | |
| Stephan Basso | | | | | Catoosa | OK | 74015 | |
| Stephan Rabie Md Facs | | 33 Joliet Ln | | | Amherst | NY | 14226 | |
| Stephanie Zou | | | | | Catoosa | OK | 74015 | |
| Stephen Gould Corporation | Dave Schalte Jr | 38855 Hills Tech DrSte 700 | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Corporation | | 35 South Jefferson Rd | | | Whippany | NJ | 07981 | |
| Stephen N Marlow | | Dba Agency Services | 5 B E Coffee St | | Greenville | SC | 92601 | |
| Stephen R Mcdonald | | 2405 Hummingbird Ln | | | Ponca City | OK | 74604 | |
| Stephen Shelton | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Stephens Machine Inc | | 1600 E Dodge | | | Kokomo | IN | 46902-240 | |
| Stephens Ronnie D | | | | | Catoosa | OK | 74015 | |
| Stephenson and Lawyer Inc | | 3831 Patterson Ave | PO Box 8834 | | Grand Rapids | MI | 495188834 | |
| Stephenson and Lawyer Inc | | 3831 Patterson Ave Se | PO Box 8834 | | Grand Rapids | MI | 495188834 | |
| Stephenson and Sons Roofing Inc | | 3368 Associates Dr | | | Burton | MI | 48529 | |
| Stephenson Haus Banquet Center | Steve | 25000 N Chrysler Dr | | | Hazel Pk | MI | 48030 | |
| Stericycle Inc | | 12561 Keith Dr | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 13975 Polo Trl Dr Ste 201 | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | PO Box 9001588 | | | Louisville | KY | 40290-1588 | |
| Stericycle Inc | | PO Box 9001590 | | | Louisville | KY | 40290-1590 | |
| Stericycle Inc | | 1040 Market St Sw | | | Grand Rapids | MI | 495034893 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 08/01/02 | Grand Rapids | MI | 495034893 | |
| Stericycle Incl | Kenny Mailback Coord | 13975 Polo Trail Dr | | | Lakeforest | IL | 60045 | |
| Sterling Art | | 18871 Teller Ave | | | Irvine | CA | 92612 | |
| Sterling Batteries Unlimited | | 11816 Western Ave | | | Stanton | CA | 90680 | |
| Sterling Business Solutions | Customer Service | 100a Walnut St Ste 177 | | | Champlain | NY | 12919 | |
| Sterling Die and Engineering Inc | | 15767 Claire Ct | | | Macomb Township | MI | 48042 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sterling Electronics Corp | | 3312 E Broadway | | | Phoenix | AZ | 85040 | |
| Sterling Fluid Systems Ltd | | Calcot Theale Cross | Pincents Ln | | Reading Bk | | RG317SD | United Kingdom |
| Sterling Grinding Co Inc | | 62 High St | | | Carroll | OH | 43112-979 | |
| Sterling Inc | | Sterlco | 5200 W Clinton Ave | | Milwaukee | WI | 53223 | |
| Sterling Manufacturing Co | | 3500 Carnegie Ave | | | Cleveland | OH | 44115 | |
| Sterling Medical Products | | 8 Holland | | | Irvine | CA | 92618-2504 | |
| Sterling Sales | | 4606 47th St | | | San Diego | CA | 92115 | |
| Sterling Scale Co Inc | | 6102 Birch Rd | | | Flint | MI | 48507 | |
| Sterling Software | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Sterling Spring Corp | | 5432 W 54th St | | | Chicago | IL | 60638-290 | |
| Sterling Spring Llc | | PO Box 97265 | | | Chicago | IL | 606907265 | |
| Sterner Automation Ltd | | 43 Hanna Ave | | | Toronto | ON | M6K 1X6 | Canada |
| Sternplastik Hellstern Gmbh and Co Kg | | Hegaustr 9 | | | Villingen Schwenningen | | 78054 | Deu |
| Stertil Uk Ltd | | Caswell Rd Stertil House | Unit A Backmills Business Patk | | Northampton Sy | | NN47PW | United Kingdom |
| Steve Austin | | 12971 Brittany Woods Dr | | | Santa Ana | CA | 92705 | |
| Steve Bennett | | 38 3rd Ave | | | Greenville | SC | 29611 | |
| Steve Denney | | | | | Catoosa | OK | 74015 | |
| Steve Hong | | 15130 Brookhurst St 112 | | | Westminister | CA | 92683 | |
| Steve Jensen Consultants Inc | Steve Jensen | 1601 Arcata Dr | | | Redlands | CA | 92374 | |
| Steve Kenyon | | 2492 Santa Clara Circle | | | Costa Mesa | CA | 92626 | |
| Steve Kotsiris | | PO Box 5016 | | | Des Plaines | IL | 60017 | |
| Steve Ostrander | | 4708 S 174 E Ave | | | Tulsa | OK | 74134 | |
| Steve Pashkutz | | 6132 Leyte St | | | Cypress | CA | 90630 | |
| Steven E Wilson | | 142 Stanford Court | | | Irvine | CA | 92612 | |
| Steven Enterprises | | 23461 Ridge Route Dr F | | | Laguna Hills | CA | 92653 | |
| Steven Harris | | 6701 51 Dickens Ferry Rd | | | Mobile | AL | 36608 | |
| Steven Label Corp | | 11926 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Steven Nevatt | | | | | Catoosa | OK | 74015 | |
| Stevens Molding Inc | | 2125 Stonington Ave | | | Hoffman Estates | IL | 60195 | |
| Stevens Wire Products Inc | | 351 Northwest F St | | | Richmond | IN | 47374 | |
| Steves Diesel Inc | | 1800 Maplegrove Rd | | | Bowmanville | ON | L1C 3K3 | Canada |
| Stevie Woods | | 18403 Coltman Ave | | | Carson | CA | 90746 | |
| Stevron Industrial Supplies | | Off Fox St | 92 Rose Pl | | Liverpool My | | L33BM | United Kingdom |
| Stevron Industrial Supplies Ltd | | 92 Rose Pl Fox St | | | Liverpool Merseyside | | L3 3BN | United Kingdom |
| Steward Inc | | 1200 E 36th St | | | Chattanooga | TN | 37401 | |
| Steward Inc | | 1200 E 36th St | | | Chattanooga | TN | 37407-248 | |
| Steward Ltd | | 5 Cochrane Sq Brucefield Indsrl Est | | | Livingston West Lothian | | EH54 9DR | Gbr |
| Steward Ltd | | Brucefield Industrial Estate | 5 Cochrane Sq | | Livingston | | EH549DR | United Kingdom |
| Stewart and Bottomley Inc | | 2488 E 81st St Ste 8000 | | | Tulsa | OK | 74137-4306 | |
| Stewart and Stevenson Services I | | 2301 Central Fwy E | | | Wichita Falls | TX | 76302 | |
| Stewart Connector Systems In | | 26555 Evergreen Rd Ste 1505 | | | Southfield | MI | 48076 | |
| Stewart Efi Connecticut Llc | | 45 Old Waterbury Rd | | | Thomaston | CT | 06787 | |
| Stewart Efi New York Llc | | 630 Central Pk Ave | | | Yonkers | NY | 10704 | |
| Stewart Efi Texas Llc | | 30508526 | 27 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Stewart Oxygen Svcs Of Cincinn | | Sos Technologies | 11 E Sunnybrook Dr | | Cincinnati | OH | 45237 | |
| Stewart Stamping Corp | | C/o Schmidt Carl H Co | 26555 Evergreen Rd Ste 1505 | | Southfield | MI | 48076 | |
| Stewart Stamping Corp C/o Carl H Schmidt Co | | 2655 Evergreen Rd | Travelers Tower Ste 1505 | | Southfield | MI | 48076 | |
| Steyr De Mexico  Eft | | Calle 1 No 104 Parque Ind | Santa Maria | | | | | Mexico |
| Stg Machine | John Garcia | 481 Gianni St | | | Santa Clara | CA | 95054 | |
| Sth Baldwin Regional Med Ctr | | 1613 North Mckenzie St | | | Foley | AL | 36535 | |
| Sti Technologies Inc | | 1800 Brighton Henrietta Tl Rd | | | Rochester | NY | 14623 | |
| Still Water Coating | | 868 Sater St | | | Greenville | OH | 45331 | |
| Stillwater Technologies Inc | | 1040 S Dorset Rd | | | Troy | OH | 45373 | |
| Stilson Products Llc | | 15935 Sturgeon St | | | Roseville | MI | 48066 | |
| Stimpson Co | Roselyn Ackermann | 900 Sylvan Ave | | | Bayport | NY | 117050000 | |
| Stimpson Company Inc | | 900 Sylvan Ave | | | Bayport | NY | 117051012 | |
| Stitt Co | | 600 Wedgewood Dr | | | Gulf Shores | AL | 36542 | |
| Stl Systems Uk Ltd | | Hornbeam Pk | Valley House | | Harrogate | | HG28QT | United Kingdom |
| Stmicroelectronics Inc | | 2745 Albright Rd | | | Kokomo | IN | 469023996 | |
| Stmicroelectronics Inc | Chris Martin | 2745 Albright Rd | | | Kokomo | IN | 46902-3996 | |
| Stmicroelectronics Nv | | Schiphol Blvd 265 Adam Airp | | | Luchthaven Schiphol | | 1118 BH | Netherlands |
| Stmicroelectronics Sa | | Chemin Du Champ Des Filles 39 | | | Plan Les Ouates | | 01228 | Switzerland |
| Stock Drive Products | Sawato Aizeki Tech Rep Sales | PO Box 577 | | | Lafayette | CO | 80026 | |
| Stock Drive Products | C/o Beckell Components | 2101 Jericho Turnpike | | | New Hyde Pk | NY | 11040 | |
| Stock Drive Products | | Box 5416 | | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Products | | PO Box 5416 | | | New Hyde Pk | NY | 11042-5416 | |
| Stocker Hinge Mfg Co | | 8822 W 47th St | | | Brookfield | IL | 605132516 | |
| Stockeryale Inc | | 32 Hampshire Rd | | | Salem | NH | 03079 | |
| Stockwest Scaffolding Limited | | Vanguard Works Lightbody St | Unit 6 | | Liverpool | | L59UZ | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stoelting Inc | | 502 Hwy 67 | | | Kiel | WI | 53042 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | Flint | MI | 48506-403 | |
| Stolberger Metalwerke Gmbh and | | Frankenalstr 5 | PO Box 1929 | | Stolberg | | D52222 | Germany |
| Stomil Sanok Sa | | Ul Reymonta 19 | | | Sanok | | 38500 | Poland |
| Stone Bennett Corporation | | PO Box 60698 | | | Charlotte | NC | 28260 | |
| Stone Bennett Corporation | | 1419 Upfield Dr | | | Carrollton | TX | 75006 | |
| Stone City Products Inc | | 1206 7th St | | | Bedford | IN | 47421-232 | |
| Stone Container Corp | | 102 W Superior | | | Fort Wayne | IN | 46802 | |
| Stone Container Corporation | | 3200 Pinson Valley Pkwy | | | Birmingham | AL | 35214 | |
| Stone Container Corporation | | Corrugated Container Div | 7350 Stiles Rd | | El Paso | TX | 79915 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 7290 26th Ct E | | Sarasota | FL | 34243 | |
| Stoneridge Inc | | Pollak Engineered Products Gro | 300 Dan Rd | | Canton | MA | 02021 | |
| Stoneridge Inc | | Pollak Engineered Products Div | 195 Freeport St | | Boston | MA | 02122 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 28001 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Stoneridge Inc | | Pollak Engineered Products Grp | 28001 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Stoneridge Inc | | Alphabet Orwell | 243 Staley Rd | | Orwell | OH | 44076 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 345 S Mill St | | Lexington | OH | 44904-957 | |
| Stoneridge Inc | | Alphabet | 6 Butterfield Trl | | El Paso | TX | 79906 | |
| Stoneridge Pollac Ltd | | Dock U1 300 Dan Rd | | | Canton | MA | 002021 | |
| Stoneridge Pollak Ltd | | Tewkesbury Rd | Cheltenham Gl51 9bp | | | | | United Kingdom |
| Storage Products Co Inc | Joe Kalifeh | 4944 Tufts Rd | | | Mobile | AL | 36619 | |
| Storagetek Corporation | Brian Benson | One Storagetek Dr | Bldg 7 Dock 10 | | Louisville | CO | 80028-81 | |
| Storey Machinery Co Inc | | 1424 Central Pkwy | | | Cincinnati | OH | 452102233 | |
| Storey Wrecker Service | | 10 N Elwood | | | Tulsa | OK | 74103 | |
| Stork Materials Technology | | 15062 Bolsa Chica Rd | | | Huntington Beach | CA | 92649 | |
| Stork Veco | David Haines | 3 Loomis St | | | Bedford | MA | 01730 | |
| Stork Veco International Inc | | Precision Perforated Products | 3 Loomis St | | Bedford | MA | 01730-221 | |
| Storm Products Co | | 112 South Glasgow Ave | | | Inglewood | CA | 90301 | |
| Storm Products Co Inc | | 1400 Memorex Dr | | | Santa Clara | CA | 95050 | |
| Stormy Mckee | | Rt 3 Box 214 | | | Chelsea | OK | 74016 | |
| Stouffer Industries Inc | | 922 S Cleveland St | | | Mishawaka | IN | 46544 | |
| Stranco Products Inc | | C/o Talon Technologies | 1909 Commodore Rd | | Newport Beach | CA | 92660 | |
| Stranco Products Inc | | 650 South Schmidt Rd | | | Bolingbrook | IL | 60440 | |
| Stranco Products Inc Eft | | 650 South Schmidt Rd | Moved 12/10/02 | | Bolingbrook | IL | 604409403 | |
| Strate Welding Supply Co Inc | | 6776 Canal Rd | | | Lockport | NY | 14094 | |
| Strategic Communication Inc | | 211 E 28 St | | | Tulsa | OK | 74114 | |
| Strategic Information Group | | 987 University Ave 14 | | | Los Gatos | CA | 95032-7640 | |
| Stratix Corp | | 30 Technology Pky Ste 500 | | | Norcross | GA | 30092 | |
| Stratos Lightwave | Kathy Thompson | 7444 West Wilson Ave | | | Harwood Heights | IL | 60706-0000 | |
| Strattec Security Corp | | 2075 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| Strattec Security Corp | | Strattec De Mexico Sa De Cv | 12160 Rojas Dr Ste C | | El Paso | TX | 79936 | |
| Strattec Security Corp | | 3333 W Good Hope Rd | | | Milwaukee | WI | 53209 | |
| Straube Associate | | 7970 Sheridan Blvd | | | Westminster | CO | 80003 | |
| Straube Associates | | 7970 Sheridan Blvd | Ste C | | Westminister | CO | 80003 | |
| Streacker Tractor Sales Inc | | 1218 Trenton Ave | | | Findlay | OH | 45840-1999 | |
| Streck Fuss Usa | | 3839 W Conflans | | | Irving | TX | 75061 | |
| Streckfuss Usa Inc | | 3839 Conflans Rd | | | Irving | TX | 75061 | |
| Streit Jeff | | 541 Spring Ln | | | Flushing | MI | 48433 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | Newburyport | MA | 01950-4098 | |
| Strictly Executive Portraits | | 1652 Edinger | Ste C | | Tustin | CA | 92680 | |
| Strippit | | 12975 Clarence Ctr Rd | | | Akron | NY | 14001 | |
| Stritt and Priebe | | 37 Clyde Ave | | | Buffalo | NY | 14215 | |
| Struble Fluid Power | Doug | 2301 S Platte River Rd | | | Denver | CO | 80223 | |
| Structural Research and Analysis | | Srac | 12121 Wilshire Blvd 7th Fl | | Los Angeles | CA | 90025 | |
| Struers | | 810 Sharon Dr | | | Westlake | OH | 44145-1598 | |
| Struers Inc | | 24766 Detroit Rd | | | Westlake | OH | 44145 | |
| Sts Operating Inc | | Sunsource/pabco | 3170 Christy Way Ste 3 | | Saginaw | MI | 48603 | |
| Stuart C Irby Co | | 300 N Water St | | | Mobile | AL | 36602 | |
| Stuart C Irby Co | | PO Box 55475 | | | Tulsa | OK | 74155 | |
| Stuart C Irby Co | | PO Box 848010 | | | Dallas | TX | 75284-8010 | |
| Stuart D A Co | | 4580 Weaver Pky | | | Warrenville | IL | 60555 | |
| Stuart Diesel Of Fort Myers | Mr Rick Odea | 5900 Country Lakes Dr | | | Fort Myers | FL | 33905-5005 | |
| Stueken Llc | | C/o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | Mount Pleasant | SC | 29464 | |
| Stueken Llc | | 137 Southchase Blvd | | | Fountain Inn | SC | 29644 | |
| Stumpp and Schule Gmbh | | Federntechnik | Linsenhofer Strasse 59 63 | D 72660 Beuren | | | | Germany |
| Sturdy Corp | | Sturdy Control Div | 1822 Carolina Beach Rd | | Wilmington | NC | 284016504 | |
| Styborski Theodore W | | Advantage Mold and Design | 11283 Baco Rd | | Meadville | PA | 16335 | |
| Styner and Bienz Formtech Eft | | Ltd | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | Switzerland |
| Su Dan Co The | | 269 Kay Industrial Dr | | | Orion | MI | 48359 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Subbiah Ayyappan | | | | | Catoosa | OK | 74015 | |
| Suburban Chevrolet Olds Inc | | PO Box 668 | 1300 S Lynn Riggs | | Claremore | OK | 74018 | |
| Suburban Import Center | | 18o4 Maplelawn | | | Troy | MI | 48084 | |
| Suburban Infiniti | | The Suburban Collection | 24355 Haggerty Rd | | Novi | MI | 48376 | |
| Suburban Infiniti and Acura | | 24355 Haggerty Rd | | | Novi | MI | 48375 | |
| Suburban Nissan Inc | | 1804 Maplelawn Dr | | | Troy | MI | 48084-461 | |
| Suburban Tire Co | | 2531 Needmore Rd | | | Dayton | OH | 45414 | |
| Successories Inc | | 919 Springer Dr | | | Lombard | IL | 60148 | |
| Successories Inc | | PO Box 691419 | | | Cincinnati | OH | 45269-1419 | |
| Sud Chemie Inc | | 1010 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Sud Chemie Inc | | PO Box 32370 | | | Louisville | KY | 40232 | |
| Sudak Printers Ltd | | Coventry Rd | Unit 5a Princess Dr Ind Est | | Kenilworth | | CV8 2FD | United Kingdom |
| Sue Jac Inc | | Sue Jac Construction | 1402 Southfield Dr Se | | Decatur | AL | 356031450 | |
| Sugino Kevin | | 3396 West Monmouth | | | Englewood | CO | 80110 | |
| Suhner Industrial Products | | PO Box 1234 | | | Rome | GA | 30162 | |
| Suite Life | | 4031 Crooks Rd | | | Royal Oak | MI | 48073 | |
| Suflo Inc | | PO Box 285 | | | North Tonawanda | NY | 14120 | |
| Sullivan and Sullivan | | Luxembourg Corp Ctr | 403 Executive Dr | | Langhorne | PA | 19047 | |
| Sullivan Brough Inc Eft | | Safetywear Div | 1121 E Wallace St | | Ft Wayne | IN | 46858 | |
| Sullivan Products | Maureen | One North Haven St | | | Baltimore | MD | 21224 | |
| Sulphur Springs Injection Svc | Mr Gordon Payne | Rt 6 Box 31 | | | Sulphur Springs | TX | 75482 | |
| Sulzer Metco Inc | | 1101 Prospect Ave | | | Westbury | NY | 11590 | |
| Sumco Inc | | 1351 S Girl School Rd | | | Indianapolis | IN | 462311352 | |
| Sumco Usa Sales Corp | | 537 Grandin Rd | | | Maineville | OH | 45039 | |
| Sumer Inc | | 1675 Hicks Rd | | | Rolling Meadows | IL | 60008 | |
| Sumer Inc | | 1675 Hicks Rd | | | Rolling Meadows | IL | 60008 | |
| Sumida America Corp | | 1701 W Golf Rd Tower 3 Ste 400 | | | Rolling Meadows | IL | 60008 | |
| Sumida Trading Pte Ltd | | Blk 996 Bendemeer Rd 04 05/06 | | | | | 339944 | Singapore |
| Sumit Computer Corporation | | 765 N Aspen | | | Broken Arrow | OK | 74012 | |
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | Chuo Ku Tokyo | | 104 8610 | Japan |
| Sumitomo Corp America | | 27777 Franklin Rd Ste 1000 | | | Southfield | MI | 48034-233 | |
| Sumitomo Electric Wiring Syste | | Sews | 2687 Old Gallatin Rd | | Scottsville | KY | 42164 | |
| Sumitomo Plastics America Inc | | 900 Lafayette St Ste 510 | | | Santa Clara | CA | 95050 | |
| Sumitomo Wiring Systems Usa | | 39555 Orchard Hill Pl Ste L60 | | | Novi | MI | 48375-552 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | Ac Progreso S N | | H Matamoros | | 87310 | Mexico |
| Summit Corp Of America | | 1430 Waterbury Rd | | | Thomaston | CT | 06787 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | Add Chg Per Goi 11/07/03 Vc | | Louisville | KY | 40223 | |
| Summit Group Of Bartlesville | | 6105 Se Nowata Rd Ste 2 | | | Bartlesville | OK | 74006 | |
| Summit Group Of Bartlesville | | PO Box 3411 | | | Bartlesville | OK | 74006 | |
| Summit Plastic Molding Inc | | 51340 Celeste | | | Shelby Township | MI | 48315 | |
| Summit Polymer | Sharon Williams | 4000 Town Ctr 1250 | | | Southfield | MI | 48075 | |
| Summit Polymers Inc | | Summit South Plant | 160 Clarence Dr | | Mount Sterling | KY | 40353 | |
| Summit Polymers Inc | | 15101 N Commerce Dr | | | Dearborn | MI | 48120 | |
| Summit Polymers Inc | | 1211 Progress St | | | Sturgis | MI | 49091 | |
| Summit Racing Equipment | | PO Box 909 | | | Akron | OH | 44309-0909 | |
| Summit Technical Services Eft | | Inc | 355 Ctrville Rd | | Warwick | RI | 02886 | |
| Summit Training Source | | 26660 Horizon Dr Se | | | Grand Rapids | MI | 49546-7527 | |
| Sun Chemical Corp | | General Printing Ink Div | 8975 Shaver Rd | | Portage | MI | 49024 | |
| Sun Chemical Corporation | | Colonial And Color Mix Inks | 2445 Production Dr | | St Charles | IL | 60174 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln Ste B101 | | | El Paso | TX | 79935 | |
| Sun Equipment Corp | | 3121 Glen Royal Rd | | | Raleigh | NC | 27624 | |
| Sun Kwang Brazing Filler Metal | | Co Ltd | 544 5 Sinrak Dijongbu | Kyongi | | | | Korea Republic Of |
| Sun Life Assurance Co Of Canada | | Sort 3022 | PO Box 4655 | | Carol Stream | IL | 60197-4655 | |
| Sun Life Financial | | One Galleria Tower | 13355 Noel Rd Ste 1907 | | Dallas | TX | 75240 | |
| Sun Life Use V13357 After 7 26 03 | | Sort 3022 | PO Box 4655 | | Carol Stream | IL | 60197-4655 | |
| Sun Manufacturing And Coating | | Sun Manufacturing Div | 107 Industrial Rd | | Williamstown | KY | 41097-950 | |
| Sun Micro Stamping Technologie | | 14055 Us Hwy 19 N | | | Clearwater | FL | 337647239 | |
| Sun Microstamping Inc | | PO Box 798014 | | | St Louis | MO | 631798000 | |
| Sun Microsystems Inc | | 1000 Town Ctr Ste 1700 | | | Southfield | MI | 480751233 | |
| Sun Tec Corp | | 46590 Ryan Ct | | | Novi | MI | 483771730 | |
| Sun Tec Corporation | | 24371 Catherine Industrial | Ste 227 | | Novi | MI | 48375 | |
| Sun Tech Rubber and Plastics Inc | | Eft | 1047 Majuan Rd | | Lexington | KY | 40511 | |
| Sunapee Chemical Inc | | 1009 Greens View Dr | | | Wooster | OH | 44691 | |
| Sunbelt Fire Protection | | 9306 E 11th | | | Tulsa | OK | 74112 | |
| Sunbelt Industrial Supply Co | | 1625 N Palafox St | | | Pensacola | FL | 32501 | |
| Sunbelt Veterinary Supply | | A Division Of National | Logistics Services Llc | PO Box 8236 | Montgomery | AL | 36110 | |
| Sunclipse Inc | | Kent H Landsberg | 2100 B E Valencia | | Fullerton | CA | 92631 | |
| Suncoast Builders | | 110 West Satsuma Ave | | | Foley | AL | 36535 | |
| Suncoast Tool and Gauge Industri | | 11625 54th St N | | | Clearwater | FL | 33760 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sundance Die Cut | | Add Chng 6/29 Mw | One Sundance Way | 800 Division Loop | Mineral Wells | TX | 76067 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | Chennai Tamilnadu | | 600004 | Ind |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | Rmt Chg 10/00 | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | 51548 Filomena Dr | | | Utica | MI | 48315 | |
| Sung Mog Son | | | | | Catoosa | OK | | |
| Sung San Co Ltd | | 4l 43b Sungseo Indstrl Complex | Talseo Ku Taegu | | | | | Korea Republic Of |
| Sungard Recovery Services Inc | | PO Box 91233 | | | Chicago | IL | 60693 | |
| Sunjut America | | 111 E Jefferson Ave | | | Naperville | IL | 60540 | |
| Sunled Corp | Jimmy Htoy | 20793 E Valley Blvd C | | | Walnut | CA | 91789 | |
| Sunlife | Brian Boutwell | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Sunnen Products Company | | 7910 Manchester Ave | | | St Louis | MO | 64143 | |
| Sunnex Inc | | 3 Huron Dr | | | Natick | MA | 017601314 | |
| Sunningdale Precision Eft | | Industries Ltd | Frmly Sunningdale Plastic | 5 Bukit Batok St 22 659583 | | | | Singapore |
| Sunningdale Precision Industries | | No 279 Lizhi Rd Wangqiao Industry | Dis Pudong New Area | | Shanghai | | 201201 | Chn |
| Sunny Metal Inc | | 01 Jinxin Rd Nancun Yuangang | | | Panyu Guangzhou Gua | | 511442 | China |
| Sunny View Pallet | James Searcy | 3150 Big Level Rd | | | Mill Spring | NC | 28756 | |
| Sunoco Inc | Connie Bonn | 1801 Market St | | | Philadelphia | PA | 19103 | |
| Sunoco Inc | | 1801 Market St 23rd Fl | Ten Penn Ctr | | Philadelphia | PA | 191031699 | |
| Sunoco Inc | Carter Strickland | 5310 12th St South | | | Arlington | VA | 22204 | |
| Sunrise Medical | Thomas Lockton | 2842 Business Pk Ave | | | Fresno | CA | 93727 | |
| Sunrise Multi Specialty | | Medical Group | 2492 Walnut Ave | Ste 110 | Tustin | CA | 92780 | |
| Sunset Pestandtermite Control | | 1330 San Pedro Ne Ste 202 | | | Albuquerque | NM | 87110 | |
| Sunset Property Services | | 16251 Construction Circle W | | | Irvine | CA | 92606-4412 | |
| Sunsource | | 2301 Windsor Court | | | Addison | IL | 60101 | |
| Sunsource | Dennis | 1450 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Sunsource | | PO Box 200794 | | | Dallas | TX | 75230-0794 | |
| Sunsource Fluid Power Systems | Josh Caldwell | 5025 Dahlia St | | | Denver | CO | 80216 | |
| Super Auto Forge | | 24110 Meadowbrook Rd Ste 102c | | | Novi | MI | 48375 | |
| Super Auto Forge Inc | | 24110 Meadowbrook Rd Ste 102c | | | Novi | MI | 48375 | |
| Super Optronics Inc | | 1611 Crenshaw Blvd | | | Torrance | CA | 90501 | |
| Super Steel Treating Inc | | 6227 Rinke St | | | Warren | MI | 480915355 | |
| Super Tek Inc | | 740 Veterans Hwy | | | Hauppauge | NY | 11788 | |
| Super Transport Inc | Suzanne Allen | 951 Broken Sound Pkwy Nw | Ste 100 | | Boca Raton | FL | 33487 | |
| Super Warehouse | Andy Birkel | 739 Design Ct | Ste 500 | | Chula Vista | CA | 91911 | |
| Superflow Corporation | | 3512 North Tejon St | | | Colorado Springs | CO | 80907-5299 | |
| Superior Aluminum Alloys Llc | | 14214 Edgerton Rd | | | New Haven | IN | 46774 | |
| Superior Asphalt Inc | | 669 Century Sw | | | Grand Rapids | MI | 49503 | |
| Superior Auto Training | | 5400 Nw 79th Ave | | | Miami | FL | 33166 | |
| Superior Boiler Repairs Inc | | 8204 S Garfield | | | Bell Gardens | CA | 902010000 | |
| Superior Collision Inc | | 8800 Co Rd 65 | | | Foley | AL | 36536 | |
| Superior Concepts Inc | | PO Box 166 | | | Grand Haven | MI | 49417 | |
| Superior Concepts Inc | | 1710 Tile Ct | | | Grand Haven | MI | 494171165 | |
| Superior Design Inc | | 4256 Ridge Lea Rd Ste 101 | | | Amherst | NY | 14226 | |
| Superior Detroit Sales Inc | | Su Det Co Machine Tool Div | 23730 Research Dr | | Farmington Hills | MI | 48335 | |
| Superior Diesel Inc | Mr Ray Vasas | PO Box 63365 | | | North Charleston | SC | 29419-3365 | |
| Superior Diesel Repair | | 3735 Central Ave | | | Detroit | MI | 48210 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 1600 Altamont Ave | | | Richmond | VA | 23230 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 2106 E Main St | | | Richmond | VA | 23223-7051 | |
| Superior Fuel Inj and Turbo Ltd | | Unit 27 300 Steelcase Rd West | | | Markham | ON | L3R 2W2 | Canada |
| Superior Industries Eft | | International Inc | 7800 Woodley Ave | | Van Nuys | CA | 914064973 | |
| Superior Metal Company | | 1666 Cota Ave | | | Looong Beach | CA | 90813 | |
| Superior Metal Finishing | | 3510 East Mcnichols | | | Detroit | MI | 48212 | |
| Superior Metal Shapes Inc | | 4730 Eucalyptus Ave | | | Chino | CA | 91710 | |
| Superior Plastic Inc | | 417 E 2nd St | | | Rochester | MI | 483072007 | |
| Superior Powerwashing and Pain | | 16363 Laurent Rd | | | Foley | AL | 36535 | |
| Superior Rack and Packaging Inc | | 803 American Blvd | | | Saint Joseph | TN | 38481 | |
| Superior Seals Limited | Kelly | Woolsbridge Industrial Pk | Three Legged Cross | | Wimborne Dorset | | BH21 6SR | United Kingdom |
| Superior Specialty Gas Services Inc | | PO Box 470466 | | | Tulsa | OK | 74147 | |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | | Anaheim | CA | 92806 | |
| Superior Stripping Co | | Dba Us Metal Processing | 1089 Claycraft Rd | | Columbus | OH | 43230 | |
| Superior Technical Ceramics Corp | | PO Box 1028 | | | St Albans | VT | 05478 | |
| Superior Technology Inc | | 200 Paragon Dr | | | Rochester | NY | 14624 | |
| Superior Turbo and Injection | Mr Paul Marek | 3735 Central Ave | | | Detroit | MI | 48210 | |
| Supplier Inspection Services | | Frmly Pj Measurement Systems In | 2941 S Gettysburg Ave | | Dayton | OH | 45418 | |
| Supplier Link Services Inc | | Pmb 204 3527 Mt Diablo Blvd | | | Lafayette | CA | 94549 | |
| Supplier Service Engineering | | Inc | 560 Duclos Point Rd | | Pefferlaw | ON | L0E 1N0 | Canada |
| Supply One Inc | | PO Box 676681 | | | Dallas | TX | 75267-6681 | |
| Supply Pro | | 5402 Hill 23 Dr | | | Flint | MI | 48507 | |
| Supplyone Plastics Inc | Wendy Thompson | 51 Vanguard Dr | | | Reading | PA | 19518-0000 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Support Systems International Corp | | 150 S 2nd St | | | Richmond | CA | 94804 | |
| Supreme Plastics Inc | | 14105 Rocco Court | | | Shelby Township | MI | 48315 | |
| Sur Flo Plastics and Engineering | | Inc | 24358 Groesbeck Hwy | | Warren | MI | 480892198 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | Fraser | MI | 48026-162 | |
| Surelock Plus Llc | Wayne | 2744 Grinnell Dr | | | Longmont | CO | 80501 | |
| Surface Combustion Inc | | 1700 Indian Wood Cir | | | Maumee | OH | 435374005 | |
| Surface Mount Distribution | | Congress Corporate Plaza | 902 Clint Moore Rd Ste 202 | | Boca Raton | FL | 33487 | |
| Surftran Mfg Co Llc | | Surftran | 30250 Stephenson Hwy | | Madison Heights | MI | 48071-161 | |
| Surrey Diesel Inj Serv Ltd | | Unit 7 7550 River Rd | | | Delta | BC | V4G 1C8 | Canada |
| Sussman Automatic | | 43 20 34th St | | | Long Island City | NY | 11101 | |
| Sutphens Catering Inc | | 10815 E Marshall Ste 102 | | | Tulsa | OK | 74116 | |
| Suzette James | | 18826 Crocker Ln | | | Foley | AL | 36535 | |
| Suzi Jones | | 10635 Cub Ln | | | Foley | AL | 36535 | |
| Sv Microwave Inc | Donna Hughes | 2400 Centrepark West Dr | Ste 100 | | West Palm Beach | FL | 33409 | |
| Sverdrup Technology Inc | | 25650 11 Mile Rd Ste 100 | | | Southfield | MI | 48034 | |
| Svrc Industries Inc | | 919 Veterans Memorial Pky | | | Saginaw | MI | 486011432 | |
| Sw and Sons Usa Inc | | 777 Rpm Dr | | | Loudon | TN | 37774 | |
| Swain Tech Inc | | 35 Main St | PO Box 33 | | Scottsville | NY | 14546 | |
| Swan Chemical Inc | | 136 Ridge Rd | Remit Uptd 9 99 | | Lyndhurst | NJ | 07071 | |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | Knutsford | | WA16 8DX | United Kingdom |
| Sweco Inc | | 8029 Us Hwy 25 | | | Florence | KY | 41042 | |
| Sweco Inc | | PO Box 200132 | | | Dallas | TX | 75320-0132 | |
| Swecoin Us Inc | Elaine Bresnick | 562 California St | | | Newton | MA | 02460 | |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | High Hazels Rd | Barlborough Links | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swindell Patti | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Swiss Jewel Corp | David Steel | 325 Chestnut St | Constitution Pl Ste 509 | | Philadelphia | PA | 19106 | |
| Swiss Micron | | 22361 Gilberto Sta | | | Rancho Santa Maragri | CA | 92688 | |
| Swiss Tech Llc | | Box 68 9906 | | | Milwaukee | WI | 532689906 | |
| Swiss Wire Edm Inc | Malcolm Schweer | 3505 Cadillac Ave | Unit J 1 | | Costa Mesa | CA | 92626 | |
| Switchcraft Inc | | 5555 N Elston Ave | | | Chicago | IL | 60630 | |
| Switchcraft Inc | | 5555 T N Elson Ave | | | Chicago | IL | 60630 | |
| Switec C/o Ism | | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| Swoboda Inc | | 4108 52nd St Se | | | Kentwood | MI | 49512 | |
| Swrcb Fees | Afrs | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| Sy Systems Technologies | | America Llc | 17000 Executive Plaza Dr | | Dearborn | MI | 48126 | |
| Sykes Healthplan Serv Inc | | 11405 Bluegrass Pkwy | | | Louisville | KY | 40299 | |
| Sylvia Hunt | | PO Box 679 | | | Fort Defiance | AZ | 86504 | |
| Symantec | | PO Box 10849 | | | Eugene | OR | 97440 | |
| Symbol Technologies | Christene Mitchell | One Symbol Plaza M/s A 39 | | | Hotsville | NY | 11742 | |
| Symbol Technologies Inc | | 2353 Hassell Rd Ste 102 | | | Hoffman Estates | IL | 60195 | |
| Symbol Technologies Inc | | PO Box 1213 Dept 809 | | | Newark | NJ | 07101-1213 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | Ste 100 | | Woodinville | WA | 98072 | |
| Symmetry Electronics Corp | | Zaharoni Industries | 5400 Rosecrans Ave | | Hawthorne | CA | 90706 | |
| Sympatec Inc | | 9 A Princess Rd | | | Lawrenceville | NJ | 08648 | |
| Syn Tech Ltd | Tim Frank | 1433 C W Fullerton Ave | | | Addison | IL | 60101 | |
| Syn Tech Ltd Corp Eft | | 1433 W Fullerton | | | Addison | IL | 60101 | |
| Syncro Corp | | 1030 Sundown Dr Nw | | | Arab | AL | 35016 | |
| Syncroness | Aden Harrell | 10875 Dover St | Ste 200 | | Westminster | CO | 80021 | |
| Syncroness | Mark Henault | 10875 Dover St | Ste 200 | | Westminster | CO | 80021 | |
| Syndeo Corp | | 200 Elm St | | | Athens | AL | 35611 | |
| Syneractive Llc | | PO Box 11974 | | | Columbia | SC | 29211 | |
| Synergeering Group Llc | | 37640 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Synergy Systems Inc | | 528 West 5th Ave | | | Naperville | IL | 60540 | |
| Synsemi Inc | Sally Bussey/karl Wms | C/o Tak Cheong | 26 Pinehurst Ln | | Half Moon Bay | CA | 94019 | |
| Synthetic Thread Co Inc | | 825 12th Ave | | | Bethlehem | PA | 18016 | |
| Syntonics Llc | | 9160 Red Branch Rd | | | Columbia | MD | 21045-2002 | |
| Synventive Molding Solutions | | Fmly Dynisco Hotrunners | 39200 West Six Mile Rd | Add Chng 05/21/04 Ob | Livonia | MI | 48152 | |
| Sypris Test and Measurement | | 16340 Roscoe Blvd | Ste 100 | | Van Nuys | CA | 91406 | |
| Sypris Test and Measurement | | 24301 Catherine Indstrl 116 | | | Novi | MI | 48375 | |
| Sypris Test and Measurement | | PO Box 971438 | | | Dallas | TX | 75397 | |
| Sypris Test and Measurement Inc | | 200 Upper Mountain Rd Bldg 6 P | | | Lockport | NY | 14094 | |
| Sypris Test and Measurement Inc | | 925 Keynote Cir Ste 200 | | | Brooklyn Heights | OH | 44131 | |
| Sypris Test and Measurement Inc | | 3148 Presidential Dr | | | Fairborn | OH | 45324 | |
| Sypris Test And Measurment | Brian James | Pobox 971438 | | | Dallas | TX | 75397 | |
| Syracuse Heat Treating Inc | | Corp | 7055 Interstate Island Rd | | Syracuse | NY | 13209 | |
| Sys Concept | | PO Box 39039 | | | Edmonton | AB | T5B 4T8 | Canada |
| Syscon International Inc | | 1108 S High St | Remit Updt 7 00 Ltr | | South Bend | IN | 46601 | |
| System 3r Usa Inc | | 40 D Commerce Way | | | Totowa | NJ | 07512 | |
| System 3x/4xx Warehouse Inc | | Informatics Inc | 1400 Tenth St | | Plano | TX | 75074 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| System Devices Ltd | | Icknield Way | 10 Ascot Industrial Estate | | Letchworth Ht | | SG611TD | United Kingdom |
| System Devices Ltd System Devices Automation | | 17 Beeston Ct Stuart Rd | | | Runcorn | | WA7 1SS | United Kingdom |
| System Integration Solutions | | 238 Franconian Dr W | | | Frankenmuth | MI | 48734 | |
| System Scale Corp | | 4393 W 96th St | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | PO Box 68963 | | | Indianapolis | IN | 46268-0963 | |
| System Scale Corp | | 595 Pearl Pk Pl | | | Jackson | MS | 39208 | |
| System Scale Corp | | 332 Hill Ave | | | Nashville | TN | 37210 | |
| System Software Assoc Ltd | | Frimley Business Pk | Frimley Camberley | | Surrey | | GU165SG | |
| System Software Associates Inc | | Dept 77 5137 | | | Chicago | IL | | |
| System Solutions Inc | | 4 Forest Bay Ln | | | Cicero | IN | 46034 | |
| Systematix Inc | | 50 Frobisher Dr | | | Waterloo | ON | N2V2B9 | Canada |
| Systeme Gegen Elektrostatik Wolfgan Schuhmanufaktur Wolfgang Warmbier | | Untere Giesswiesen 21 | | | Hilzingen Bw | | 78247 | Germany |
| Systems and Engineering Pc | | 965 Maryvale Dr | | | Buffalo | NY | 14225 | |
| Systems Integration Plus Eft | | Inc | 7440 East Karen Dr Ste 400 | | Scottsdale | AZ | 852602419 | |
| Systems Integration Specialist | | Co Inc | 6605 19 1 2 Mile Rd | | Sterling Heights | MI | 48314 | |
| Systems Modeling Corp | | 504 Beaver St | | | Sewickley | PA | 15143 | |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103 4 11/f Hilder Ctr | | Hunghom Lowloon | | | Hong Kong |
| Systex Products Corp Eft | | 300 Buckner Dr | | | Battle Creek | MI | 49015 | |
| Sytech Engineering Inc | | 200 Stanley St | | | Elk Grove Village | IL | 60007 | |
| Syz Rolmex S De Rl De Cv | | Adolph B Horn Jr 2001 Carr | Col Par Indstl San Jorge | | Tlajomulco De Zuniga | | 45670 | Mexico |
| T and L Automatics Inc  Eft | | 770 Emerson St | | | Rochester | NY | 14613 | |
| T and L Sheet Metal Inc  Eft | | 111 S Lombard Rd 7 | | | Addison | IL | 60101 | |
| T and M Rubber Inc  Eft | | 10th At Adams | PO Box 516 | | Goshen | IN | 46526 | |
| T and R Specialties | | 1937 Newcastle Court | | | Fort Collins | CO | 80526 | |
| T and W Converters Inc | | 601 Sonora Ave | | | Glendale | CA | 91201 | |
| T and W Stamping | | Transue And Williams Stamping | 930 W Ely St | | Alliance | OH | 44601 | |
| T C T Stainless Steel Inc | | 6300 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| T D K Electronics Corp | | 611 Hwy 74 S | | | Peachtree City | GA | 302693003 | |
| T E R Instruments Limited | | Peel Ln | Astley | | Manchester | | M297JH | United Kingdom |
| T Electra/tica Of Dallas Inc | | PO Box 924 | | | Euless | TX | 76039-0924 | |
| T F Industries | | T F Creative Video | 2462 Elm Rd Ne | | Warren | OH | 444832902 | |
| T M Vacuum Products Inc | | 630 S Warrington Ave | | | Riverton | NJ | 08077 | |
| T Mobile | | PO Box 790047 | | | St Louis | MO | 63179-0047 | |
| T Shirt Express | | 106 C East 2nd Ave | 76th and Main | | Owasso | OK | 74055 | |
| Ta Instruments | | PO Box 101871 | | | Atlanta | GA | 30392-1871 | |
| Ta Instuments | | 109 Lukens Dr | | | New Castle | DE | 19720 | |
| Ta Manufacturing Inc | | 375 W Arden Ave | | | Glendale | CA | 91209-2500 | |
| Ta Yang Silicones Of | | America Llc | 114 Wright Brothers Ave | Rmt Add Chg 8 00 Letter Kl | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America | Alex Orzech | 114 Wright Brothers Ave | | | Livermore | CA | 94550 | |
| Taber Acquisition Corp | | Taber Industries | 455 Bryant St | | North Tonawanda | NY | 14120 | |
| Taber Diesel Services Ltd | | 6009 56th Ave | | | Tabor | AB | T1G 1Y1 | Canada |
| Taber Industries | | 455 Bryant St | PO Box 164 | | N Tonawanda | NY | 14120 | |
| Taber Industries | | 455 Bryant St | PO Box 164 | | North Tonawanda | NY | 14174 | |
| Tabitha Higginbotham | | PO Box 14 | | | Point Clear | AL | 36564 | |
| Tabor Machine | | 12529 S Memorial Pkwy | | | Huntsville | AL | 35803 | |
| Tac Manufacturing Inc | | 4111 County Farm Rd | | | Jackson | MI | 49201 | |
| Tacci James A Md Jd Mph | | 2604 Elmwood Ave 344 | | | Rochester | NY | 14618 | |
| Tadiran Batteries Ltd | | 201 Timberview Dr | | | Lewisville | TX | 75077 | |
| Tae Yang Machinery Co Eft | | 94 Bangdrook Re Gasan Myun | Pochun City Kyonggi Do 487811 | | | | | Korea Republic Of |
| Taesung Rubber and Chemical Co L | | C/o Hc Olsen and Associates Inc | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 483343367 | |
| Tafime Mexico Sa De Cv | | Av La Montana No 121 Km 28 | Colonia Parque Industrial | | Quertarto | | 76220 | Mexico |
| Tags Limited | | Dalrymple St | | | Liverpool My | | L55HB | United Kingdom |
| Tai Lubricants | | PO Box 1579 | | | Hockessin | DE | 19707 | |
| Taigene Electric Machine Co | | C/o Mco Sales | 6001 N Adams Rd Ste 125 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | Taiwan Province Of China |
| Taiho Corporation Of America | | 28175 Haggerty Rd | | | Novi | MI | 48377 | |
| Taitron Components | Maira Winseworth | 28040 West Harrison Pkwy | | | Valencia | CA | 91355 | |
| Taiwan Commate Computer Inc | Renee Kuo | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | Taipei | | | Taiwan Province Of China |
| Taiwan Zetatronic Industrial | Jessie Chen | Wu Ku Ind Pk | | | Taipei Hsien | | | Taiwan Province Of China |
| Taiyo America Inc | | 2675 Antler Dr | | | Carson City | NV | 89701-1451 | |
| Taiyo Technology Of America | | Ltd | 415 W Golf Rd Ste 39 | Nte 9912031323082 | Arlington Heights | IL | 60004 | |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Cir | | | Jurong Town Singapore | | 629051 | Sgp |
| Takata Inc | | 2500 Takata Dr | | | Auburn Hills | MI | 48326 | |
| Takata Petri Inc | | 2223 Dove St | | | Port Huron | MI | 48060 | |
| Takumi Stamping Inc  Eft | | 8955 Seward Rd | | | Fairfield | OH | 45011 | |
| Tal Materials Inc | | 712 State Circle | | | Ann Arbor | MI | 48108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tal Port Industries Llc | | 2003 Gordon Ave | | | Yazoo City | MS | 39194 | |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigono Industrial Regordono | C/regordono 24 | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect Tafime Sa | | Pogigona Industrial Recordono | C/regordono 24 | | Mostols Madrid | | 28936 | Spain |
| Talladega Machinery and Supply | | PO Box 736 | | | Talladega | AL | 35160 | |
| Tallulah Fuel Injection Servic | Mr Grady Erwin | PO Box 292 | | | Tallulah | LA | 71284 | |
| Tamarack Scientific Coinc | | 220 Klug Circle | | | Corona | CA | 92880 | |
| Tameran Inc | | 30340 Solon Industrial Pky | | | Cleveland | OH | 44139 | |
| Tammy Shenefelt | | 6528 S 216th St | | | Kent | WA | 98032 | |
| Tampoprint International | | 1400 26th St | | | Vero Beach | FL | 32960 | |
| Tampotech Coating Technologies | Nancy | 1107 W Lunt Ave Unit 7 | Rm Chg 12/02/04 Am | | Schaumburg | IL | 60193 | |
| Tamsco Inc | | 17580 Helro Dr | | | Fraser | MI | 48026 | |
| Tamura Corp | Joe Lams | C/o Micro Electronics | 43352 Business Pk Dr | PO Box 892230 | Temecula | CA | 92589 | |
| Tana Corp | | 3843 Seiss Ave | | | Toledo | OH | 43612 | |
| Tanaka Systems Inc | | 2577 Leghorn St | | | Mountain View | CA | 94043 | |
| Tandl Automatics Inc | | 770 Emerson St | | | Rochester | NY | 14613-181 | |
| Tandm Rubber Inc | | 1102 S 10th St | | | Goshen | IN | 46526-440 | |
| Tandt Graphics Inc | | 2563 Technical Dr | | | Miamisburg | OH | 45342-610 | |
| Tandt Transport | | 999 Gultice Rd | | | Xenia | OH | 45385 | |
| Tango Transport Inc | | PO Box 54226 | | | New Orleans | LA | 70154-4226 | |
| Tank and Piping Contractors Inc | | 350 Gradel Dr | | | Carmel | IN | 46032 | |
| Tantara Transportation Group | Accounts Receivable | 46051 Michigan Ave | | | Canton | MI | 48188 | |
| Tapco Circuit Supply | Cyndi Beebee | 6000 Phyllis Dr | | | Cypress | CA | 90630 | |
| Tape Company | | Daisy Teck Intl Corp | 325a W Lake St | | Elmhurst | IL | 601261528 | |
| Tape Master Tool Company | | 900 Rochester Rd | | | Troy | MI | 480836009 | |
| Tape Products Co | | 11630 Deerfield Rd | | | Cincinnati | OH | 45242-142 | |
| Tapecon Inc | | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Tapeman | | PO Box 44047 | | | Detroit | MI | 48244-0047 | |
| Tapes For Industry Limited | | Lees Rd Knowsley Ind Pk North | Kenneth House | | Liverpool My | | L337BB | United Kingdom |
| Tapia Flores Gloria M | | Gustavo Larraga | San Pablo 1138 Reynosa Tamps | 88730 | | | | Mexico |
| Taptite Proddivof Textron | Jennifer Stone | 826 East Madison St | | | Belvidere | IL | 61008 | |
| Target Publications | | PO Box 372 | | | Ansonia | CT | 06401 | |
| Tarragon Embedded Technology L | | The Westbrook Centre Milton Rd | | | Cambridge Cambridge | | CB4 1YG | United Kingdom |
| Tartan Tool Company | | Pobox 67000 | | | Detroit | MI | 48267-0424 | |
| Tartan Tool Company | | Pobox 67000 Dept 42401 | | | Detroit | MI | 48267-0424 | |
| Tarways Asphalte Co Ltd | | Goodlass Rd | Speke | | Liverpool | | L249HT | United Kingdom |
| Tata America International Cor | | Tcs America | 101 Pk Ave 26th Fl | | New York | NY | 10178 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Se | Ste A 1164 | | Atlanta | GA | 30339 | |
| Tatung Inc | Wendy Mercado | 2850 El Presidio St | | | Longbeach | CA | 90810 | |
| Taumel Metalforming Corp | | 25 Jon Barrett Rd | | | Patterson | NY | 12563 | |
| Taurus International Eft | | Corp | 275 N Franklin Turnpike | | Ramsey | NJ | 07446 | |
| Taurus International Inc | | Taurus International Corp | 275 N Franklin Tpke Ste 3 | | Ramsey | NJ | 07446 | |
| Taurus Tool and Engineering Co I | | 5101 W 400 S | | | Muncie | IN | 47302 | |
| Tawas Icms | | 15309 Stoney Creek Way | | | Noblesville | IN | 46060 | |
| Tawas Industries Components | | Inc | 905 Cedar St | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Cedar St | Chg Rmt 10/20/03 Ah | | Tawas City | MI | 48763 | |
| Tawas Plating Co | | 510 Industrial Ave | | | Tawas City | MI | 48763 | |
| Tawas Powder Coating Inc | | 510 Industrial Ave | | | Tawas City | MI | 48764 | |
| Tax Compliance Inc | | 10200 Willow Creek Rd | | | San Diego | CA | 92131 | |
| Tayloe Paper Company | | 6717 E 13th St | | | Tulsa | OK | 74112-5611 | |
| Tayloe Paper Company | | Dept 146 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Taylor Cable Products Inc | | 301 High Grove Rd | | | Grandview | MO | 64030 | |
| Taylor Contracting Co | Buddy | 13895 Roberts Rd | | | Loxley | AL | 36551 | |
| Taylor Crane and Rigging | | PO Box 965 | | | Coffeyville | KS | 67337 | |
| Taylor Diesel | Mr Ed Taylor Jr | 228 N Murtle Ave | | | Jacksonville | FL | 32204-1396 | |
| Taylor Diesel Of Nashville Inc | Mr Donny Taylor | 1120 Elm Hill Pike Ste 180 | | | Nashville | TN | 37210 | |
| Taylor Diesel Serv Of Ar | Mr James Hill | 2120 Broadway | PO Box 5881 | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Services Ltd | | 332 Lake Ave North | | | Hamilton | ON | L8E 3A2 | Canada |
| Taylor Electronics | Will Champman | 100 Corporate Pl Ste A | | | Vallejo | CA | 94590 | |
| Taylor Hobson Inc | | Ametek Taylor Hobson | 1725 Western Dr | | West Chicago | IL | 60185 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | Taylor | MI | 481805271 | |
| Taylor Machine Products Inc | | Dept 174401 PO Box 67000 | | | Detroit | MI | 482671744 | |
| Taylor Material Handling Inc | | 4756 Angola Rd | | | Toledo | OH | 436156437 | |
| Taylor Metal Products Co | | 700 Springmill St | | | Mansfield | OH | 44903-119 | |
| Taylor Photo | | 743 Alexander Rd | | | Princeton | NJ | 08540 | |
| Taylor Plastics | | 4 North 12th St | | | Council Bluffs | IA | 51501 | |
| Taylor Prod Diecasting | | 25 St Marys Rd | | | Dundee | | DD3 9DL | United Kingdom |
| Taylor Products | | Rt 4 Box 296a | | | Parsons | KS | 67357 | |
| Taylor Systems Engineering Cor | Aaron Dones | 40800 5 Mile Rd | | | Plymouth | MI | 48170 | |
| Tayloreel Corp | Janice Mirabella | PO Box 476 | | | Oakwood | GA | 30566 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Taylors Industrial Services L | | Hpm Div | 820 Marion Rd | | Mount Gilead | OH | 433381087 | |
| Tbdn Tennessee Co | | 1410 Hwy 70 By Pass | | | Jackson | TN | 38301 | |
| Tda Systems Inc | | 11140 Sw Barbur Blvd Ste 100 | | | Portland | OR | 97219 | |
| Tdc Filter Manufacturing Inc | | 1331 S 55th Ct | | | Cicero | IL | 60804 | |
| Tdk Components Division | | 4015 W Vincennes Rd | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America | | 1221 Business Ctr Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corp Of America | | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056-6014 | |
| Tdk Corp Of America | | 4015 W Vincennes | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America Inc | Alicia Cabral Spare P | 1600 Freehanville St | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | 4015 W Vincennes Rd | | | Indianapolis | IN | 46268 | |
| Tdk Corporation Of America | | 38701 7 Mile Rd Ste 340 | | | Livonia | MI | 48152 | |
| Tdk Electronics Europe Gmbh | | Warheimer Str 57 | | | Duesseldorf Nw | | 40472 | Germany |
| Tdk Ferrites Corp | | 4015 West Vincennes Rd | Add Chg 11/26/04 Ah | | Indianapolis | IN | 46268 | |
| Tdk Singapore Ltd | | 460 Alexandra Rd Psa Bldg | | | | | 119963 | Singapore |
| Tdk Uk Ltd | | 660 Eksdale Rd Winnersh | Triangle | | Workingham Berkshire | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd | | Tdk House 5 7 Queensway | | | Redhill Surrey | | RH11QS | United Kingdom |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Us Inc | | Tds Automotive Tennessee | 1331 N Main St | | Mount Pleasant | TN | 38474 | |
| Teal Rick | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Teale Machine Co Inc | | 1700 W Big Beaver Ste 310 | | | Troy | MI | 48084 | |
| Team Corp | | 11591 Watertank Rd | | | Burlington | WA | 98233 | |
| Team Industries Sro | Jan Tapusik | Robotnicka 36 | | | Martin | | 03610 | Slovakia Slovak Republic |
| Team Machine Technology | | 37364 Locust St | | | Newark | CA | 94560 | |
| Team Marketing Co Inc | | 1715 W High St | | | Piqua | OH | 45356 | |
| Team Mechanical Inc | | 250 Chaddick Dr | | | Wheeling | IL | 60090-6039 | |
| Team Pacific Corp | | Electronics Ave Fti Complex T | | | Metro Manilla | | 01630 | Philippines |
| Team Quality Services | | Incorporated | 4483 County Rd 19 Ste B | | Auburn | IN | 46706 | |
| Tec Mar Distribution Services | | 18406 Telegraph Rd | | | Romulus | MI | 48174 | |
| Tec Mar Distribution Services | | 16150 Grove Rd | | | Lansing | MI | 48906 | |
| Tec Mar Distribution Services | | 3400 N Grand River Ave | | | Lansing | MI | 48906 | |
| Tec Mar Distribution Services | | 500 Ctrpoint Pky | | | Pontiac | MI | 483413171 | |
| Tec Rep Services Inc | Cindy Fine | 18636 B Starcreek Dr | | | Cornelius | NC | 28031 | |
| Tecan Systems | Chuck Fontana | 2450 Zanker Rd | | | San Jose | CA | 95131 | |
| Tecfacts | Kerry Freeman | PO Box 309 | | | Chester Heights | PA | 19017 | |
| Tecfacts Services Llc | | 1565 Caroline Dr | | | Aston | PA | 19017 | |
| Tecfacts Services Llc | | PO Box 309 | | | Chester Heights | PA | 19017 | |
| Tech Air | | 10200 W 75th St 102 | | | Shawnee Mission | KS | 66204 | |
| Tech Caliber Llc | | 2001 L St Nw Ste 900 | | | Washington | DC | 200364940 | |
| Tech Depot | Bill Powers | Div Of Solutions4surecom | 6 Cambridge Dr | | Trumbull | CT | 06484 | |
| Tech Depot | | 6 Cambridge Dr | | | Trumbull | CT | 06611 | |
| Tech Depot | Al Lactawen | An Office Depot Company | 6 Cambridge Dr | | Trumbull | CT | 06611 | |
| Tech Equip Solutions | | 963 Brush Hollow Rd | | | Westbury | NY | 11590 | |
| Etch Etch Inc | | Tech Etch/merel Inc | 45 Aldrin Rd | | Plymouth | MA | 02360 | |
| Etch Etch Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Inc | | 511 East Hwy 33 | | | Perkins | OK | 74059 | |
| Tech Inc | | PO Box 1785 | | | Stillwater | OK | 74076-1785 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | Clinton Township | MI | 48036 | |
| Tech Line Engineering Co | | 27560 College Pk | | | Warren | MI | 48093 | |
| Tech Mation Intl Inc | | 3004 Commerce Square South | | | Irondale | AL | 35210 | |
| Tech Motive Tool Uk Limited | | Waters Meeting Rd | Unit 13 Riverside | | Bolton La | | BL18TU | United Kingdom |
| Tech Pack | | 10590 E Pine St | | | Tulsa | OK | 74107 | |
| Tech Products Corporation | Greg Kiefer | 2215 Lyons Rd | | | Miamiesburg | OH | IO 45342 | |
| Tech Resource Industries | | See Sorenson 50021704 | 108 Orange Ste 5 | | Redlands | CA | 92373 | |
| Tech Services | | 7126 Copper Creek Ct | | | Ypsilanti | MI | 48197 | |
| Tech Source Inc | | 112 Northpark Dr | | | Anderson | SC | 29621 | |
| Tech Tool and Mold Inc | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool and Mold Inc | Scott Hanaway | and Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tech Way Industries Inc | | 301 Industrial Dr | | | Franklin | OH | 450054431 | |
| Techcon Systems Inc | | Div Of Ok International Inc | 1059 E Bedmar Ave | | Carson | CA | 90746 | |
| Techflex Inc | | Division Dermody Assoc | 29 Brookfield Dr | | Sparta | NJ | 07871 | |
| Techform Products Ltd | | C/o Connelly Co | 8424 E 12 Mile Rd | | Warren | MI | 48093 | |
| Techma Usa Inc | | 202 East Gretna Rd | | | Gretna | VA | 24557 | |
| Techmetals Inc | | 345 Springfield St | | | Dayton | OH | 45403-124 | |
| Techna Seal Inc | | Magnatech | 3416 S Hoyt Ave | | Muncie | IN | 47302 | |
| Techni Car Inc | | 450 Commerce Rd | | | Oldsmar | FL | 34677 | |
| Techni Met Incorporated | Michael M Dore | 300 Lamberton Rd | | | Windsor | CT | 06095 | |
| Techni Tool Inc | | Reinstate Eft 11 18 | PO Box 1117 | | Worcester | PA | 194901117 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | 1547 N Trooper Rd | Worcester | PA | 19490-11 | |
| Technibench Ltd | | 20 22 Old Meeting Rd | | | Bilston | | WV14 8HB | United Kingdom |
| Technic Inc | | 1170 Hawk Circle | | | Anaheim | CA | 92807 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Technica Usa | | Robert A Morgensen and Assoc | 167 Constitution Dr | | Menlo Pk | CA | 94025 | |
| Technica Usa | Carol Hutchinson | Dist For Polyclad Laminates | 167 Consitution Dr | | Menlo Pk | CA | 94025-1106 | |
| Technical and Commercial Trading | | Acoplast Industria E Comercio | 456 Colin Cir Ste 1 | | Ann Arbor | MI | 48103 | |
| Technical Devices Co | | 560 Alaska Ave | | | Torrance | CA | 905030000 | |
| Technical Illustration Corp | | 6030 Chase Rd | | | Dearborn | MI | 48126 | |
| Technical Loadarm Inc | | 2620 Griswold Rd | | | Port Huron | MI | 48061 | |
| Technical Maintenance Inc | | 113 A Jetplex Cir Ste A 8 | | | Madison | AL | 35758 | |
| Technical Maintenance Inc | | 113 Jetplex Cr | Ste A8 | | Huntsville | AL | 35758 | |
| Technical Materials Inc | | 5 Wellington Rd | | | Lincoln | RI | 02865 | |
| Technical Materials Inc | | Tmi | 5 Wellington Rd | | Lincoln | RI | 02865-441 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | Paterson | NJ | 075012910 | |
| Technical Programming Services Inc | | 5544 S 104th E Ave | | | Tulsa | OK | 74146-6505 | |
| Technical Seminars | | Box 22 | | | New Canaan | CT | 06840 | |
| Technical Services and Sequenc | | 4120 Capital Circle | | | Janesville | WI | 53546 | |
| Technical Wire Products Inc | | Dba Tecknit | 320 N Nopal | | Santa Barbara | CA | 93103 | |
| Technichris Corp | | 35 Derby Ln | | | Ossining | NY | 10562 | |
| Technico Inc | | 766 N River Rd Nw | | | Warren | OH | 444832344 | |
| Technifast Industries | | 450 Tower Blvd | | | Carol Stream | IL | 60188 | |
| Techniflo Inc | | 2806 Ruffner Rd Ste 203 | | | Birmingham | AL | 352103916 | |
| Technifor Inc | | 9800 J Southern Pines Blvd | | | Charlotte | NC | 28273 | |
| Technologia Acumen De Mexico S | | Ignacio Allende 18 | Colonia Francisco Sarabia | | Zapopan | | 45236 | Mexico |
| Technologica | | Ronda De Poiente2 Edificio | 28760 Madrid | | Tres Cantos | | 16 1E | Spain |
| Technologies Fibrox Ltee Les | | 930 Rue Pie Xi | | | Thethford Mines | PQ | G6G 7M4 | Canada |
| Technologue | | 882 S Matlack St Ste 109 | | | West Chester | PA | 19382 | |
| Technology Asset Services | | 63 65 South St | | | Hopkinton | MA | 01748 | |
| Technology Connection | | 3101 Montana Ln | | | Claremont | CA | 91711-2937 | |
| Technology Distribution | | Network Inc | 1000 Young St Ste 270 | | Tonawanda | NY | 14150 | |
| Technology Edge Inc | | 4582 Glen Moor Way | | | Kokomo | IN | 46902 | |
| Technology Futures | | 13740 Research Blvd | Bldg C | | Austin | TX | 78750-1859 | |
| Technology Information Corp | | 11820 Pklawn Dr Ste 350 | | | Rockville | MD | 20852 | |
| Technology Marketing Inc 2 | Brady Flaherty | 8861 Montery Oaks | | | Elk Grove | CA | 95758 | |
| Technology Project Services Ltd | | 1 Warwick Row | | | London Lo | | SW1E5ER | United Kingdom |
| Technology Sales Associates | | 30 Carpenter Plaza Ste 200 | | | Wilmington | DE | 19810 | |
| Technology Student Assoc | | Holly Resmondo | 201 North Pine St | | Foley | AL | 36535 | |
| Technology Trading | | 90 W Cochran St Unit D | | | Simi Valley | CA | 93065 | |
| Technologyandmaintenance Council | | PO Box 25381 | | | Alexandria | VA | 22313-5381 | |
| Technomatix Unicam | Marilyn Henkel | Two International Dr | Ste 150 | | Portsmouth | NH | 03801 | |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | | | | | 739193 | Singapore |
| Techplate Engineering Co Inc | | 1571 H South Sunkist | | | Anaheim | CA | 92806-5210 | |
| Techpower Solutions Inc | Michael Brame | 14656 Ne 95th St | | | Redmond | WA | 98052 | |
| Techprint | Wayne Dickinson | 137 Marston St | | | Lawrence | MA | 01841 | |
| Techpro Pump and Seal School | | 670 Indian Trail Rd | | | Lilburn | GA | 30247 | |
| Techrep Components Inc | | 25332 Narbonne Ave 160 | | | Lomita | CA | 90717 | |
| Techsearch International Inc | | 4801 Spicewood Spring Rd | | | Austin | TX | 78759 | |
| Tecla Casing Inc | | 1250 Ladd Rd Pob 1177 | | | Walled Lake | MI | 483901177 | |
| Teclab | | 6450 Valley Industrial Dr | | | Kalamazoo | MI | 49009 | |
| Tecmoplas Sa | | Av Francisco De Goya S/n Polig | Europa Nave 11 | | Torres De Berrellen | | 50693 | Spain |
| Tecmotiv Corporation | Mushan Zhou | 191 Calari Rd Unit 9 | | | Concord | ON | L4K 4A1 | Canada |
| Tecniacero Sa | | Crta Manresa A Berga Km 05 | St Fruitos De Bages | | | | 08272 | Spain |
| Tecnicas De La Fundicion Eft | | Inyectada Sa | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | Spain |
| Tecnifor Inc | Jenny Sedlack | PO Box 651474 | | | Charlotte | NC | 28265-1474 | |
| Tecno Diesel | Mr Hector Cardona Sr | PO Box 2438 | | | Toa Baja | PR | 759 | |
| Tecno Usa Inc | | 13735 Paseo Bonita | | | Poway | CA | 92064 | |
| Tecnoformas Automotrices Eft | | S A De C V | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | Bordo Blanca Qro Mex | | | Mexico |
| Tecnologica Componentes | | Electro Sa Espana | Banco Zaragozano Sainterl | Paseo De La Castellana89 | 28046 Madrid | | | Spain |
| Tecnologica Sa | | Avda Del Agua S/n | Isla De La Cartuja | | Sevilla | | 41092 | Spain |
| Tecnomagnete Inc | | 6655 Allar Dr | | | Sterling Heights | MI | 48312 | |
| Tecnoplast | Jorge Ruiz | Y Todos Santos 23800 C | Pque Ind Pacifico 3rd Sec | | Tijuana | | 22644 | Mexico |
| Tecplate | Darryl Cox | Dba Micron Industries | 3609 Marquis Dr | | Garland | TX | 75042 | |
| Tecsmith | | 55 Highland Dr | | | Elma | NY | 14059 | |
| Tecstar Mfg Co | | Tec Star Mfg Group | W 188 N 11707 Maple Rd | | Germantown | WI | 53022 | |
| Tectro Lp | | 2295 Metropolitan Pky Ste 130 | | | Sterling Heights | MI | 48310 | |
| Tecumseh Corrugated Box Co | | PO Box 427 | 707 S Evans | | Tecumseh | MI | 49286 | |
| Ted Pella Inc | | PO Box 492477 | | | Redding | CA | 96049-2477 | |
| Ted Thorsen | | 131 Welles St | | | Forty Fort | PA | 18704 | |
| Tedea Huntleigh International | | 5 Zoran St New Industrial Zone | | | Netanya | | 42506 | Israel |
| Teex / Osha | | 15515 Ih 20 At Lumley | | | Mesquite | TX | 75181 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tefco Inc | | 6845 Escondido St 104 | | | Las Vegas | NV | 89119 | |
| Tegal Corporation | | 2201 S Mc Dowell Blvd | | | Petaluma | CA | 94954 | |
| Teijin Seiki Boston Inc | | Harmonic Dr Technologies | 247 Lynnfield St | | Peabody | MA | 01960 | |
| Tek Vac Industries | | 172 176 Express Dr South | | | Brentwood | NY | 11717-1280 | |
| Teknek Electronics Ltd | | 25956 Monte Carlo Wy | | | Mission Viejo | CA | 92692 | |
| Tekni Plex Inc | | Swan | 201 Beal Ave | | Bucyrus | OH | 44820 | |
| Teknia Estampacion Dej Sa | | Otaola Hiribidea 32 | | | Eibar Guipuzcoa | | 20600 | Spain |
| Teknis | | Pixmore Ave Unit 10 | North Herts Commercial Ctr | | Letchworth Ht | | SG61JJ | United Kingdom |
| Teknor Apex Co Eft | | 505 Central Ave | | | Pawtucket | RI | 28611900 | |
| Teksupply | Sales | 1395 John Fitch Blvd | | | South Windsor | CT | 06074 | |
| Tektronix Inc | | 27 Technology Dr Ste 110 | | | Irvine | CA | 92618 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | M/s 50 285 | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | | | Beaverton | OR | 970770001 | |
| Tektronix U K Limited | | Globe Pk | Fourth Ave | | Marlow | | SL71YD | United Kingdom |
| Telamon International Corp | | Venture and Alliance Group | 1000 E 116th St | | Carmel | IN | 46032 | |
| Telednamics | | PO Box 149150 | | | Austin | TX | 78714-9150 | |
| Teledyne Analytical | Vasu Narasimhan | 16830 Chestnut St | | | City Of Industry | CA | 91748-10 | |
| Teledyne Isco Inc | | 4700 Superior St | PO Box 82531 | | Lincoln | NE | 68501-2531 | |
| Teledyne Isco Inc | | PO Box 223135 | Pittsburgh Pa 15251 2135 | | Pittsburgh | PA | 15251-2135 | |
| Teleflex Automotive De Mexico | | Transformacion 512 | Parque Industrial Finsa | | Nuevo Laredo | | 78044 | Mexico |
| Teleflex Automotive Manufactur | | Teleflex Automotive Group | 700 Stephenson Hwy | | Troy | MI | 48083 | |
| Teleflex Automotive Manufactur | | 1265 Industrial Ave | | | Van Wert | OH | 45891-243 | |
| Teleflex Inc | | Teleflex Automotive Div | 266 Industrial Dr | | Hillsdale | MI | 49242-107 | |
| Teleflex Inc | | PO Box 8500 6865 | | | Philadelphia | PA | 191786865 | |
| Teleflex Inc | | Russell County Industrial Pk | Rte 71 | | Lebanon | VA | 24266 | |
| Teleglobe Direct | | 8 Lake St Ste 101 | | | Rouses Point | NY | 12979-1004 | |
| Telelogic North America Inc | | Telelogic Holdings North Ameri | 9401 Jeronimo Rd | | Irvine | CA | 926181908 | |
| Telesis Technologies Inc | | 28181 River Dr | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | | Telesis Marking Systems | 28181 River Dr | PO Box 1000 | Circleville | OH | 43113 | |
| Television Ideas and | | Software Inc | 225 Elizabeth Ave | | Hamilton | NJ | 08610-6611 | |
| Telo Inc | | 8341 Redmac St | | | Port Richey | FL | 34668-6867 | |
| Telogy | | Box 96994 | | | Chicago | IL | 60693 | |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | | Lewisville | TX | 75057 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | Wood Dale | IL | 601911452 | |
| Tempel Steel Co | | 2200 Tempel Dr | | | Libertyville | IL | 60048 | |
| Tempel Steel Co | | 5500 N Wolcott Ave | | | Chicago | IL | 606401020 | |
| Temperature Processing Co Inc | Eric Anglehard | 10477 Weld County Rd 7 | | | Longmont | CO | 80504-54 | |
| Tempest Technical Sales | | 13295 Meridian Corners Blvd | | | Carmel | IN | 46032 | |
| Tempo Research Corporation | Diana Rierson | 80 Wood Rd | Ste 202 | | Camarillo | CA | 93010 | |
| Tempresco | Rick Duemling | 6928 Sierra Ct | | | Dublin | CA | 94568 | |
| Tempus Systems Inc | | 875 Old Rosewellrd Ste D 30 | | | Rosewell | GA | 30076 | |
| Ten Cate Enbi | Courtney Williams | 233 Lagrange Ave | | | Rochester | NY | 14613 | |
| Tenacious Cleaning Svc | | 481a Irmen Ave | | | Addison | IL | 60101 | |
| Tenatronics Limited | | 776 Davis Dr East | PO Box 185 | | New Market Ontario | | L3Y4X1 | Canada |
| Tenax Corp | | 1850 W Oliver Ave | | | Indianapolis | IN | 46221-116 | |
| Tenere Inc | Clay Schattinger | 12410 West Cedar Dr | | | Lakewood | CO | 80228 | |
| Tenibac Graphion Inc | | 35155 Automation Dr | | | Clinton Township | MI | 48035 | |
| Tennant | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennant | | 701 N Lilac Dr | PO Box 1452 | | Minneapolis | MN | 55440-1452 | |
| Tennant Co | | PO Box 71414 | | | Chicago | IL | 606941414 | |
| Tennant Co | | 701 N Lilac Dr | | | Golden Valley | MN | 55422-461 | |
| Tenneco Automotive Brasil | | Ltda | Rodovia Raposo Tavares Km 365 | 06700 970 Cotia Sp | | | | Brazil |
| Tenneco Automotive Inc | | 500 N Field Dr | | | Lake Forrest | IL | 60045 | |
| Tenneco Automotive Inc | | 503 Weatherhead St | | | Angola | IN | 467031057 | |
| Tenneco Automotive Inc | | Walker Manufacturing | 929 Andersen Rd | | Litchfield | MI | 49252 | |
| Tenneco Automotive Operating C | | Tenneco Walker Manufacturing | 1475 280th Rd | | Seward | NE | 68434 | |
| Tenneco Canada Inc | | Walker Exhausts Ltd | 500 Conestoga Blvd | | Cambridge | ON | N1R 7P6 | Canada |
| Tennessee Packaging Inc Div Of | | Packaging Corp Of Ammerica | 708 Kilian Rd | | Akron | OH | 44319 | |
| Tennessee Mat Co Inc | | 1414 Fourth Ave South | | | Nashville | TN | 37210 | |
| Tennessee Valley Rehab Ctr Eft | | Dba Tri County Industries | 1123 Central Pkwy Sw | PO Box 1926 | Decatur | AL | 35602 | |
| Tenor Conseil | | 6 Passage Abel Leblanc | F 75012 Paris | | | | | France |
| Tension Measuremnt Inc | Georgia Johnson | PO Box 740755 | | | Arvada | CO | 80006 | |
| Tension Member Technology | Jim Walther | 5721 Research Dr | | | Huntington Beach | CA | 92649 | |
| Tensolite Long Beach | | 2400 Grand Ave | | | Long Beach | CA | 90815-1762 | |
| Tensor Plc | | Hale | | | St Neots | | PE19 5JY | United Kingdom |
| Teradyne | | 12365 First American Way | | | Poway | CA | 92064 | |
| Teradyne Inc | Sharon | 12725 Morris Rd | | | Alpharetta | GA | 30004 | |
| Teradyne Inc | | 186 3rd Ave | | | Waltham | MA | 02154 | |
| Teradyne Inc | | 321 Harrison Ave | | | Boston | MA | 02118-223 | |
| Teradyne Limited | | Western Rd | The Western Centre | | Bracknell | | RG121RW | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Terk Technologies Corp | | 63 Mall Dr | | | Commack | NY | 11725 | |
| Termax Corp | | 920 930 Remington Rd | Add Chg 04/15/04 Ah | | Schaumburg | IL | 60173 | |
| Terminal Air Break Supply | Orine | 2475 South Cherry Ave | | | Fresno | CA | 93706 | |
| Terminal Supply Inc | | 1800 Thunderbird | | | Troy | MI | 48099 | |
| Terminal Warehouse Inc | | 1779 Marvo Dr | | | Akron | OH | 44306 | |
| Terminix | | 7107 Hwy 59 | | | Gulf Shores | AL | 36542 | |
| Terminix | | 3765 Broadmoor Se Ste G | | | Grand Rapids | MI | 49512 | |
| Terminix International Co Lp | | Terminix | 6230 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Terminix International Co Lp | | Able Torco Pest Control | 4712 Payne | | Dayton | OH | 45414 | |
| Termocontroles De Juarez | | Ramon Rivera Lara 6440 | | | Ciudad Juarez | | 32600 | Mexico |
| Terra Universal | | 700 N Harbor Blvd | | | Anaheim | CA | 92805 | |
| Terra Universal Inc | Rod Behnia | 700 N Harbor Blvd | | | Anaheim | CA | 92805 | |
| Terrell Industries Inc | | 1202 Industrial Dr | | | Hartselle | AL | 35640 | |
| Terry Frost | | | | | Catoosa | OK | 74015 | |
| Terry L Williams | | 212 West Violet Ave | | | Foley | AL | 36535 | |
| Terry Rose | | 27 Lakeshore Dr | | | Daphne | AL | 36526 | |
| Terry S Wang | | 126 Santa Louisa | | | Irvine | CA | 92606 | |
| Terry Service Inc | | Terry Trane Service Agency | 746 S Ridgewood Rd | | Ridgeland | MS | 39158 | |
| Tesa Ag  Eft | | Quickbornstrasse 24 | 20253 Hamburg | | | | | Germany |
| Tescor Inc | | 341 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tescorp | | 8525 E 46th St | | | Tulsa | OK | 74147 | |
| Tesec Inc | | 20 Kenosia Ave | | | Danbury | CT | 06810 | |
| Tesma International | | 23300 Haggerty Rd Ste 200 | | | Farmington Hills | MI | 48335 | |
| Tesma International Inc | | Precision Finished Components | 53 Memorial Dr | | North Sydney | NS | B2A 3M3 | Canada |
| Tesma International Inc | | Roto Form | 175 Claireville Dr | | Rexdale | ON | M9W 6K9 | Canada |
| Tessy Plastics Corp | | PO Box 160 | | | Elbridge | NY | 13060 | |
| Test and Controls Intl | Dan Dewitt | 11801 Diode Court | | | Louisville | KY | 40299 | |
| Test And Repair Services | | 3529 Old Conejo Rd Ste 122 | | | Newbury Pk | CA | 91320 | |
| Test Calibration Co Inc | Mr Ted Raby | 3569 De Sirrah Dr | | | Mobile | AL | 36618 | |
| Test Coach Corp | | 2400 W Hassell Rd Ste 300 | | | Hoffman Estates | IL | 60195 | |
| Test Equipment Connection Corp | | 525 Technology Pk Ste 153 | | | Lake Mary | FL | 32746 | |
| Test Products Inc | | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314 | |
| Test Solutions Limited | | Halifax | 7 Century Form | | High Wycombe Bu | | HP123SL | United Kingdom |
| Test Solutions Llc | | 6620 S 33rd Bldg J Ste 10 | | | Mcallen | TX | 78503 | |
| Testamerica Analytical Testing | | Corp | 122 Lyman St | | Asheville | NC | 28801 | |
| Testequity Inc | | Rag Electronics | 2450 Turquoise Cir | | Thousand Oaks | CA | 91320-120 | |
| Testing Services Group Llc | | Tsg | 828 Whitney Dr | | Lapeer | MI | 48446 | |
| Testmaster | Mr Leon Ledford | 5574 Export Blvd | | | Garden City | GA | 31408 | |
| Testmaster Of Augusta | Mr Carroll Weatherford | 2340 Mike Padgett Hwy | | | Augusta | GA | 30906 | |
| Testnet Inc | | 1320 Chase St Unit 4 | | | Algonquin | IL | 60102 | |
| Testout | Jamie Duncan | 50 South Main St | | | Pleasant Grove | UT | 84062 | |
| Testpro Systems Inc | | 2119 Metro Circle | | | Huntsville | AL | 35801 | |
| Testpro Systems Inc | Jim Bell | 2119 Metro Circle | | | Huntsville | AL | 35801 | |
| Testronics | | 1320 Milwood Rd | | | Mckinney | TX | 75069 | |
| Testronics  Eft | | 1320 Millwood Rd | | | Mckinney | TX | 75069 | |
| Tetra Mold and Tool Inc | | 51 Quick Rd | | | New Carlisle | OH | 45344-925 | |
| Tetra Tech Inc | | Industrial Services Div | 710 Avis Dr | | Ann Arbor | MI | 48108 | |
| Texas Barcode Systems | | PO Box 700637 | | | Dallas | TX | 75370-0637 | |
| Texas Barcode Systems Inc | | 6504 International Pky Ste 150 | | | Plano | TX | 75093 | |
| Texas Comptroller Of Public Account | | 111 E 17th St | | | Austin | TX | 78774 | |
| Texas Foundries Ltd | | 1611 N Raguet | | | Lufkin | TX | 75901 | |
| Texas Hai Lp | | 905 E Los Ebanos Ste C | | | Brownsville | TX | 78520 | |
| Texas Instruments | | C/o Excel Inc | 13601 Independence Pky S | | Fort Worth | TX | 76178 | |
| Texas Instruments Inc | | 12900 N Meridian St Ste | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | 12900 N Meridian St Ste 175 | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | Suzana Cason | 12900 N Meridian St | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | Materials and Controls Group | 34 Forest St | | Attleboro | MA | 02703 | |
| Texas Instruments Inc | | Control Products | 34 Forest St | | Attleboro | MA | 02703-243 | |
| Texas Instruments Inc | | 39555 Orchard Hill Pl Dr Ste 5 | | | Novi | MI | 48375 | |
| Texas Instruments Inc | | 12500 Ti Blvd | PO Box 660199 | | Dallas | TX | 75243 | |
| Texas Instruments Inc | | 12201 Southwest Fwy | | | Stafford | TX | 77477 | |
| Texas Process Equipment | | 10715 Harry Hinds Blvd | | | Dallas | TX | 75220 | |
| Texas Process Equipment | | Dept 678 | PO Box 4346 | | Houston | TX | 77210-4346 | |
| Texas State Comptroller | | Comptroller Of Public Acc | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller | Controller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas Workforce Commission | Tax Dept Cashier | 101 E 15th St | | | Austin | TX | 78778-0091 | |
| Texonics Inc | | 3801 North Interstate 35 | Ste 110 | | Denton | TX | 76207 | |
| Texonics Inc | | 3801 Interstate Hwy 35 N Ste 1 | | | Denton | TX | 76207-602 | |
| Textileather Corp | | 20500 Civic Ctr Dr Ste 2800 | | | Southfield | MI | 48076 | |
| Textron Automotive Solutions | | Fastening Systems | PO Box 77082 | | Detroit | MI | 482770082 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Textron Fastening Systems | | Camcar/ldr Plt | 412 18th Ave | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems | | 826 E Madison | | | Belvidere | IL | 61008-236 | |
| Textron Fastening Systems | | Textron Fastening Systems | 1111 Samuelson Rd | | Rockford | IL | 61104-513 | |
| Textron Fastening Systems | | Coatings and Finishings Div | 800 W County Rd 250 S | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | 525 Mount Carmel Ave | | | Flemingsburg | KY | 41041-135 | |
| Textron Fastening Systems | | Ring Central Div | 1850 Ring Dr | | Troy | MI | 48083 | |
| Textron Fastening Systems | | Lock Box 77082 | | | Detroit | MI | 48277 | |
| Textron Fastening Systems | | Semco Fastener Div | 4146 E Baldwin Rd | | Holly | MI | 48442 | |
| Textron Fastening Systems | | Tfsa | 4160 E Baldwin Rd | | Holly | MI | 48442 | |
| Textron Fastening Systems | Sandra Thurston | 614 Nc Hwy 200 So | PO Box 486 | | Stanfield | NC | 28163 | |
| Textron Fastening Systems Camcar Div | | 1302 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Fastening Systems Camcar Textron | | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems Cana | | Camcar Textron Div | 875 Stone St N | | Gananoque | ON | K7G 3E4 | Canada |
| Textron Fastening Systems Cana | | 87 Disco Rd | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Cana | | Camcar Textron | 87 Disco Rd | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Inc | | Camcar Div | 1304 Kerr Dr | | Decorah | IA | 52101 | |
| Textron Fastening Systems Inc | | 500 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems Inc | | Tfs Spencer Operations | 502 Industry Dr | | Spencer | TN | 38585-858 | |
| Textron Fastening Systems Inc | | 345 E Marshall St | | | Wytheville | VA | 24382-391 | |
| Textron Fastening Sytems Inc | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | Rochester | IN | 469758322 | |
| Textron Inc | | Taptite Products | 4814 American Rd | | Rockford | IL | 61109 | |
| Textron Inc | | Textron Fastening Systems | 29201 Telegraph Rd Ste 606 | | Southfield | MI | 48034 | |
| Textron Inc | | Textron Fastening Systems | 6216 Pepper Hill Dr | | West Bloomfield | MI | 48322 | |
| Textron Inc | | Textron Fastening Systems | 1825 N Theobald Rd | | Greenville | MS | 38703 | |
| Textron Inc | | Flexalloy Div | 555 Mondial Pky | | Streetsboro | OH | 44241 | |
| Textron Industries | | 41 Rue Edouard Le Corbusier | | | Creteil | | 94000 | France |
| Textron Sinergystic Assemblies De M | | Eros 101 Centro De Negocios Kalos | | | Santa Catarina | | 66350 | Mex |
| Textron Verbindungstechnik | | Frmer Friedr Boessner Gmbh | Augustenthaler Strasse 87 | D56567 Neuwied | | | | Germany |
| Tfs Automotive Amsco Products Div | | 345 E Marshall St | | | Wytheville | VA | 24382-3917 | |
| Tft Global Inc | | 500 Hwy 3 | | | Tilsonburg | ON | N4G 4H8 | Canada |
| Tg North America Corp | | Fmly Tg Fluid Systems Usa | 7854 Loclin Dr | Add Chg 10/01 Mh | Brighton | MI | 48116 | |
| Tgi Direct | | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507-390 | |
| Thaler Machine Company | | PO Box 1383 | | | Dayton | OH | 454011383 | |
| Thaler Machine Company Inc | | 1195 Mound Rd | | | Miamisburg | OH | 45343 | |
| Thales Optem Inc | | 78 Schuyler Baldwin Dr | | | Fairport | NY | 14450-9196 | |
| Thalman Jewelers and Awards Inc | | Recognition Source The | 1451 Empire Central Dr 101 | | Dallas | TX | 75247 | |
| Tharpe Company Inc | | PO Box 1719 | | | Statesville | NC | 28687-1719 | |
| The Alabama Industry And | | Manufacturing Association | 4001 Carmichael Rd | Ste 245 | Montgomery | AL | 36106 | |
| The Aldinger Company | | 1440 Prudential Dr | | | Dallas | TX | 75235 | |
| The Atheneum | | 1000 Brush Ave | Greektown | | Detroit | MI | 48226 | |
| The Austin Co Dr | | 27 Technology Dr | | | Irvine | CA | 92718 | |
| The Beanstalk Group | | 1501 Maplelane | | | Troy | MI | 48084 | |
| The Benham Group | | One West Third St Ste 100 | | | Tulsa | OK | 74103 | |
| The Bergquist Company | | Sds 12 1021 | PO Box 86 | | Minneapolis | MN | 55486-1021 | |
| The Better Bottom Line Co 3 | Ted Nuechterlein | 41446 Timber Creek Terrace | | | Fremont | CA | 94539 | |
| The Better Bottom Line Co 4 | S G Sanders | 35570 Palomares Rd | | | Castro Valley | CA | 94552 | |
| The Boeing Co | | Douglas Products Div | 3855 Lakewood Blvd | | Redondo Beach | CA | 90278 | |
| The Boeing Company | | Bldg 10 18 M/s 6x Uh | PO Box 34125 | | Seattle | WA | 98124-1125 | |
| The Brulin Corporation | | PO Box 66235 | | | Indianapolis | IN | 46266 | |
| The Business Journal | | 3030 N Central Ave Fl 15 | | | Phoenix | AZ | 85012 | |
| The Cal Lab | | 8361 N Mingo Expwy | Ste H | | Owasso | OK | 74055 | |
| The Cal Lab | | 9902 E 43rd St | | | Tulsa | OK | 74146-4756 | |
| The Canada Company Inc | | 4141 S 87th E Ave | | | Tulsa | OK | 74145 | |
| The Communications Store Inc | | 22035 Hwy 59 | | | Robertsdale | AL | 36567 | |
| The Compliance Center Inc | | Dept 381 | PO Box 8000 | | Buffalo | NY | 14267 | |
| The Compliance Center Inc | | 2150 Liberty Dr Unit 2 | | | Niagara Falls | NY | 14304 | |
| The Computer Mart Inc | | 5333f South Mingo | | | Tulsa | OK | 74145-5744 | |
| The Computer Outlet Llc | | 15810 Hwy 59 | | | Foley | AL | 36535 | |
| The Condit Company Inc | | Dept 81 | PO Box 21228 | | Tulsa | OK | 74121-1338 | |
| The Condit Company Inc | | PO Box 470146 | 7255 E 46th St | | Tulsa | OK | 74147-0146 | |
| The Connection Co | | Pobox 641065 | | | Cincinnati | OH | 45264-1065 | |
| The David Emery Corporation | | PO Box 470 | | | Clinton | WA | 98236 | |
| The Dialog Corporation Inc | | PO Box 751193 | | | Charlotte | NC | 28275-1193 | |
| The Drawing Board | | PO Box 6213 | | | Carol Stream | IL | 60197-6213 | |
| The Environmental Agency | | Aqua House | | | Peterborough | | PE28YE | United Kingdom |
| The Eye Care Plaza | | 1477 East Oakton | | | Des Plaines | IL | 60018 | |
| The Flower Company Inc | | 4313 Rochester Rd | | | Royal Oak | MI | 48073 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Foxboro Company | | Dept 159 | | | Foxboro | MA | 02035 | |
| The Foxboro Company | | PO Box 730272 | | | Dallas | TX | 75373 | |
| The Frame Shop | | 815 North Hwy 666 | | | Gallup | NM | 87301 | |
| The Fuller Brush Company | | PO Box 1247 | | | Great Bend | KS | 67530 | |
| The Gem Dugout | | 1652 Princeton Dr | | | State College | PA | 16803 | |
| The Global News | Shelley Wiseman | 3706 North Ocean Blvd 173 | | | Fort Lauderdale | FL | 33308 | |
| The Grieve Corporation | | 1150 E Chestnut Ave | | | Santa Ana | CA | 92701 | |
| The Grieve Corporation | | 500 Hart Rd | | | Round Lake | IL | 60073 | |
| The Grieve Corporation | Frank Calabrese | 500 Hart Rd | | | Round Lake | IL | 60073 | |
| The Guardian | Vince Lucchesi | PO Box 13398 | | | Philadelphia | PA | 19101-3398 | |
| The Hall Chemical Company | | 28960 Lakeland Blvd | PO Box 2000 | | Wickliffe | OH | 44092 | |
| The Harrington Group | | 576 N Semoran Blvd | | | Orlando | FL | 32807 | |
| The Hartfiel Company | Kevin Hill | 8117 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| The Hartford Insurnace Co | | PO Box 0580 | | | Carol Stream | IL | 60132-0580 | |
| The Home Depot Credit Services | | Dept32 2004441139 | PO Box 6029 | | The Lake | NV | 88901-6029 | |
| The Huntsville Times | | PO Box 7069 Ws | 2317 South Memorial Pkwy | | Huntsville | AL | 35807 | |
| The Intelligent Choice Inc | | 8608 Tupelo Dr | | | Navarre | FL | 32566 | |
| The International Banquet | | 400 Monroe Ste 830 | | | Detroit | MI | 48226 | |
| The Intl Society For | | Optical Engineering | PO Box 11626 | | Tocoma | WA | 98411-9909 | |
| The Johnson Corporation | | 22671 Network Pl | | | Chicago | IL | 60673-1226 | |
| The Johnson Corporation | | 805 Wood St | | | Three Rivers | MI | 49093 | |
| The Johnson Corporation | | C/o Flowmatrics | 2342 West Vancouver St | | Broken Arrow | OK | 74012 | |
| The Johnson Corporation | | 2100 N Hwy 360 | Grand Prairie Tx 75050 | | Grand Prairie | TX | 75050 | |
| The Joseph Mfg Company | | 5011 Antioch Rd | | | Overland Pk | KS | 66203 | |
| The Kiplinger Letter | | PO Box 10910 | | | Des Moines | IA | 50340-0910 | |
| The Kraissl Company Inc | | 299 Williams Ave | | | Hackensack | NJ | 07601-5225 | |
| The Labor Letters Inc | | 2601 Pacific Coast Hwy | 3rd Fl | | Hermosa Beach | CA | 90254 | |
| The Lighting Company | | 146 Garry Ave | | | Santa Ana | CA | 92707 | |
| The Lyman Group | | 888 17th St Nw Ste 1 | | | Washington | DC | 200782754 | |
| The Maintenance Council | | 2200 Mill Rd | | | Alexandria | VA | 22314-5388 | |
| The Manfred Group Inc | | 2215 N Illinois Ave | Arlington Heights Il 60004 | | Arlington Heights | IL | 60004 | |
| The Mathworks | Rich Lyons | 32 Apple Hill Dr | | | Natick | MA | 01760 | |
| The Mcgraw Hill Companies | | Platts | 2542 Collection Ctr Dr | | Chicago | IL | 60693 | |
| The Mcgraw Hill Companies | | 7707 Collection Ctr Dr | | | Chicago | IL | 60693-0077 | |
| The Mobile Register Inc | | PO Box 2488 | | | Mobile | AL | 36552 | |
| The Moore Store | Delmont | 1800 Lakeway Dr Ste 118 | | | Lewisville | TX | 75057 | |
| The Nash Engineering Company | | PO Box 4000 Dept 0095 | | | Hartford | CT | 06151-0095 | |
| The Navajo Nation | Accounts Receivable | PO Box 3150 | | | Window Rock | AZ | 86515 | |
| The New York Blower Company | | Dept 20 1004 | PO Box 5940 | | Carol Stream | IL | 60197-5940 | |
| The New York Blower Company | | C/o Thermoflo Equipment Company | PO Box 55145 | | Tulsa | OK | 74155 | |
| The Ohio Broach and Mach Co | Jeff Frantz | 35264 Topps Industrial Pkwy | | | Willoughby | OH | 44094 | |
| The Olander Company Inc | Dave Millett | 144 Commercial St | | | Sunnyvale | CA | 94086 | |
| The Original Romanos | | 4200 Orchard Lake Rd | | | Orchard Lake | MI | 48323 | |
| The Orthopaedic Group | | PO Box 86144 | | | Mobile | AL | 36689-6144 | |
| The Phoenix Co Of Chicago | Helga Buchholz | 555 Pond Dr | | | Wood Dale | IL | 60191 | |
| The Pink House | | 210 W 4th St | | | Claremore | OK | 74017 | |
| The Print Shop | | 910 North Jm Davis Blvd | | | Claremore | OK | 74018 | |
| The Printer Works | Chris Farmer | 3481 Arden Rd | | | Hayward | CA | 94545 | |
| The Protomold Comany Inc | Krusty Pittman | 1757 Halgren Rd | | | Maple Plain | MN | 55359 | |
| The Protomold Company Inc | Kristy Pittman | 1757 Halgren Rd | | | Maple Plain | MN | 55359 | |
| The Pump Shop | Mr James M Glenn | 169 6th St | | | Montgomery | AL | 36104 | |
| The Regal Inn and Suites | | 1517 South Mckenzie | | | Foley | AL | 36535 | |
| The Right People Inc | | 5046a West Chester Pike | PO Box 802 | | Edgemont | PA | 19028 | |
| The Shannell Group | | 27281 Las Rablas Ste 200 | | | Mission Viejo | CA | 92691 | |
| The Software Labs Inc | | PO Box 6064 | | | Bellevue | WA | 98008 | |
| The Spencer Turbine Co | Diane Pratt | 600 Day Hill Rd | | | Windsor | CT | 06095 | |
| The Standard Register Company | Steve Remish | 600 Albany St | | | Dayton | OH | 45408 | |
| The Standard Register Company | | 9810 E 42nd Ste 130 | | | Tulsa | OK | 74146 | |
| The State Chamber | | 330 Ne 10th St | | | Oklahoma City | OK | 73104-3220 | |
| The Toll Roads | | PO Box 50310 | | | Irvine | CA | 92619 | |
| The Training Network | | 106 Capitola Dr | | | Durham | NC | 27713 | |
| The Universal Group | | 24400 Northline | | | Taylor | MI | 48180 | |
| The University Of Liverpool | | Senate House Abercromby Sq | PO Box 14 | | Liverpool My | | L693BX | United Kingdom |
| The University Of New Mexico | | 200 College Rd | | | Gallup | NM | 87301 | |
| The Us Telephone Directory | | 1016 Ivy Ave | | | Mcallen | TX | 78501 | |
| The Victorian Inn | | 924 Plantation Blvd | | | Fairhope | AL | 36532-0111 | |
| The Wackenhut Corporation | | PO Box 277469 | | | Atlanta | GA | 30384-7469 | |
| The Wall Street Journal | | PO Box 240 | | | Chicopee | MA | 01021-9984 | |
| The World Of Defense | | PO Box 58940 | | | Springfield | VA | 22158-5894 | |
| The Young Industries | | PO Box 30 | | | Muncy | PA | 17756 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Theis Precision Steel Corp | | 300 Broad St | | | Bristol | CT | 06010 | |
| Thelen Mazda Inc | | 1112 N Euclid Ave | | | Bay City | MI | 48706 | |
| Theresa Mabe | | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Therese Tuazon | | 1214 Stephanie Dr | | | Corona | CA | 92882 | |
| Therm O Disc Inc | | 1320 South Main St | Rmt Add Chg 7/01 Bt | | Mansfield | OH | 449070538 | |
| Therm O Link Inc Eft | | 621 Dana St Ne | | | Warren | OH | 44482 | |
| Thermal Care Inc | | 7720 N Lehigh Ave | | | Niles | IL | 607143491 | |
| Thermal Equipment Corp | | 1301 W 228th St | | | Torrance | CA | 90501 | |
| Thermal Innovations Corp | Nick | 2220 Landmark Pl | | | Manasquan | NJ | 08736 | |
| Thermal Product Solutions | | C/o Bank Of America | 98797 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Thermal Product Solutions | Jeff Yoder | PO Box 3246 | | | Williamsport | PA | 17701 | |
| Thermal Product Solutions | | PO Box 3246 | | | Williamsport | PA | 17701 | |
| Thermal Product Solutions | | 2121 Reach Rd | | | Williamsport | PA | 177015575 | |
| Thermal Products Solutions | Robert Berding | 2121 Reach Rd | | | Williamsport | PA | 17701 | |
| Thermal Specialties Inc | | 6314 E 15th | | | Tulsa | OK | 74112 | |
| Thermal Specialties Inc | | PO Box 3623 | | | Tulsa | OK | 74101-3623 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | Montgomery | AL | 36109-101 | |
| Thermalloy Inc | | C/o M Squarete Dr Ste 115d | 4960 Corporate Dr Ste 115d | | Huntsville | AL | 35805 | |
| Thermax Sa De Cv | | Calle Bustamante 645 Col Granj | | | Nogales | | 84065 | Mexico |
| Thermax/cdt | | Thermax Wire L P | 8946 Winnetka Ave | | Northridge | CA | 91324 | |
| Thermcraft | | PO Box 12037 | | | Winston Salem | NC | 27117 | |
| Thermionics Vacuum Products | | 231 B Otto St | | | Port Townsend | WA | 98368 | |
| Thermo Arl Us Llc | | Box 360715 | | | Pittsburgh | PA | 15251-6715 | |
| Thermo Crs Ltd | | 5344 John Lucas Dr | | | Burlington | ON | L7L 6A6 | Canada |
| Thermo Electric | | 109 Fifth St | | | Saddle Brook | NJ | 07883 | |
| Thermo Electron | | Control Technologies Division | PO Box 4793 | | Boston | MA | 02212-4793 | |
| Thermo Electron | | PO Box 752090 | | | Charlotte | NC | 28275 | |
| Thermo Electron | | Control Technologies Division | 25 Nimble Hill Rd | | Newington | NH | 03801 | |
| Thermo Electron | | 170 Marcel Dr | | | Winchester | VA | 22602 | |
| Thermo Electron Corp | | Department Ch 10385 | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Corp | | 15300 Rotunda Dr | Ste 301 | | Dearborn | MI | 48120 | |
| Thermo Electron Ltd | | Stafford Ho 1 Boundary Pk | | | Hemel Hempstead | | HP2 7GE | United Kingdom |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4/8/03 At | Madison Heights | WI | 537114495 | |
| Thermo King Corp | | 1800 Centennial Ave | | | Hastings | NE | 689020862 | |
| Thermo Neslab Instruments Inc | | PO Box 4793 | | | Boston | MA | 02212-4793 | |
| Thermo Neslab Instruments Inc | | PO Box 1178 | | | Portsmouth | NH | 03802-1178 | |
| Thermo Neslab Uk | | Astmoor | 93 96 Chadwick Rd | | Runcorn Ch | | WA71PR | United Kingdom |
| Thermo Noran | | Fmly Noran Instruments Inc | 2551 W Beltline Hwy | Rmt Chng 10/01 Ltr 391808027 | Middleton | WI | 53562 | |
| Thermo Sensors Corp | | PO Box 461947 | | | Garland | TX | 75046-1947 | |
| Thermo Temperature Control C/o Thermo Onix | | Road Three | Ion Path | | Winsford | | CW73GA | United Kingdom |
| Thermo/cense | | 942 Turret Ct | | | Mundelein | IL | 60060 | |
| Thermoburr Michigan East Llc | | 50459 Central Industrial Dr | | | Shelby Township | MI | 48315 | |
| Thermodyne Mechanical Services | | 2283 Carlson Dr | | | Northbrook | IL | 60062 | |
| Thermold Corp | | Harp Rd | | | Canastota | NY | 13032 | |
| Thermotech | | 1850 Paysphere Circle | | | Chicago | IL | 60674 | |
| Thermotech Co | | 1202 S 5th St | | | Hopkins | MN | 553437856 | |
| Thermotech Co | | 1302 S 5th St | | | Hopkins | MN | 55343-785 | |
| Thermotech Co | | 22 Spur Dr | | | El Paso | TX | 79906-530 | |
| Thermotech Engineering Services | | Clarendon Court Winwick Quay | Unit 16 | | Warrington | | WA28QP | United Kingdom |
| Thermotech Sa De Cv | | Ohm 8450 A Parque Ind Aj Bermu | | | Cd Juarez | | 32470 | Mexico |
| Thermotech Sa De Cv | | 1850 Paysphere Circle | | | Chicago | IL | 60674 | |
| Thermotron Industries | | Eurolink Ind Estate | 3 Heard Way | | Sittingbourne Ke | | ME103SA | United Kingdom |
| Thermotron Industries | Jack Or Rich Spencer | Venturedyne Ltd | 291 Kollen Pk | | Holland | MI | 49423 | |
| Thermx Southwest | | 7283 A Engineer Rd | | | San Diego | CA | 92111 | |
| Thiel Electric Inc | | 7920 Mc Carty Rd | | | Saginaw | MI | 486039619 | |
| Thielenhaus Microfinish Corp | | 42925 W 9 Mile Rd | | | Novi | MI | 483754115 | |
| Thierica Inc | | Thi Incorporated | 900 Clancy Ave | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | Thierica Display Products Corp | 900 Clancy Ave Ne | | Grand Rapids | MI | 49503-150 | |
| Think Laser | | 55 Holmethorpe Ind Est | | | Redhill | | RH12LW | United Kingdom |
| Thinkgeek | Chris Thompson | 10801 Main St | Ste 700 | | Fairfax | VA | 22030 | |
| Thmx Holdings Llc | | Thermal Dynamics | 4850 E Airport Dr | | Ontario | CA | 91761 | |
| Thomas Adams | | PO Box 209 | | | Gramling | SC | 29348 | |
| Thomas and Betts | | 113 Fairfield Way | | | Bloomingdale | IL | 60108 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302 143 | | | Lawrenceville | NJ | 08648 | |
| Thomas Automotive Inc | | 3371 Brunswick Pk | 302 143 | | Trenton | NJ | 08648 | |
| Thomas Automotive Inc | | Brunswick Pike 302 143 | | | Lawrenceville | NJ | 08648 | |
| Thomas Dusak | | PO Box 614 | | | Stephens City | VA | 22655 | |
| Thomas Engineering Co | | T E C | 7024 Northland Dr | | Minneapolis | MN | 55428-150 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thomas G Drake | | 2937 E Windmere Dr | | | Phoenix | AZ | 85048 | |
| Thomas Hu | | 9 Ledgewood Dr | | | Rncho Santa Margarit | CA | 92688 | |
| Thomas J Lunn | | 372 West 22nd Ave | | | Gulf Shores | AL | 36542-3044 | |
| Thomas L Dowell | | 8640 Watson Rd | Ste 141 | | St Louis | MO | 63119 | |
| Thomas Pauly | | | | | Catoosa | OK | 74015 | |
| Thomas Publishing Co | | General Post Office | PO Box 29264 | | New York | NY | 10087-9264 | |
| Thomas R Carroll | | 8477 Benjamin Dr | | | Huntington Beach | CA | 92647 | |
| Thomas Register | | Thomas Register | Five Penn Plaza 9th Fl | | New York | NY | 101171274 | |
| Thomas Roofing Company Inc | | 550 St Michael St | | | Mobile | AL | 36602 | |
| Thomas Sarah | | 1624 Meijer Dr | | | Troy | MI | | |
| Thomaston Ind/future Swiss | | PO Box 308 | | | Thomaston | CT | 06787 | |
| Thompson Audio Visual Incorporated | | 9410 P East 51st St | | | Tulsa | OK | 74145 | |
| Thompson Communications and | | Electronics Inc | 2756 N State Rd 3 | | New Castle | IN | 47362 | |
| Thompson Diesel Inc | Ms Linda Stacy | 6019 S 116th East Ave | | | Tulsa | OK | 74146 | |
| Thompson Friction Welding | | 22500 Key Dr | | | Clinton Township | MI | 48036 | |
| Thompson Machine | | 8400 Washington Pl Ne | | | Albuquereque | NM | 87113 | |
| Thompson Tractor Co Inc | | 2300 Hwy 21 S | | | Oxford | AL | 36203 | |
| Thompson West/barclays | | PO Box 95767 | | | Chicago | IL | 60694-5757 | |
| Thompsons Mechanical Services Inc | | 980 North 4386 | | | Pryor | OK | 74361 | |
| Thomson C/0 Avx | | PO Box 867 | | | Myrtle Beach | SC | 29578-0867 | |
| Thomson Fasteners Inc | | 290 4th St | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Industries Inc | | 2 Channel Dr | | | Port Washington | NY | 11050-222 | |
| Thomson Precision Ball Co Inc | | 37 Mill St | | | Unionville | CT | 06085 | |
| Thomson Saginaw Ball Screw Co | | 628 N Hamilton St | | | Saginaw | MI | 48602 | |
| Thorco Inc | | Dept No 325 | | | Tulsa | OK | 74182 | |
| Thorlabs Inc | Joanne Or Customer Service | PO Box 366 | | | Newton | NJ | 07860-03 | |
| Thorrez C Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201-790 | |
| Thos Inc | | Foster Special Instruments | 9402 Towne Sq Ave Ste E | | Cincinnati | OH | 452426909 | |
| Three Bond International Inc | Mike Cavender | Atlanta Branch | 1770 The Exchange | Ste 275 | Atlanta | GA | 30339 | |
| Three Dimensional Services Inc | | 3 Dimensional Service | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Three Leaf Productions Eft | | 250 E Wilson Bridge Rd | Ste 100a | | Worthington | OH | 43085 | |
| Three M Tool And Die Corp | | 1038 Elm St | | | York | PA | 17403 | |
| Three M Tool and Machine Inc | | 8155 Richardson Rd | | | Walled Lake | MI | 483904131 | |
| Three60 Productions | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Thruway Fasteners Inc | | Rochester Screw and Bolt | 3323 Brighton Henrietta Tl Rd | | Rochester | NY | 146020709 | |
| Thruway Fasteners Inc | | 2910 Niagara Falls Blvd | | | North Tonawanda | NY | 14120-114 | |
| Thumb Plastics Inc | | 400 Liberty St | | | Bad Axe | MI | 48413 | |
| Thuy T Huynh | | PO Box 242 | | | Silverhill | AL | 36576 | |
| Thyssen Elevator Co | | Thyssen Dover Elevator | 245 Summit Point Dr Ste 2b | | Henrietta | NY | 14467 | |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | Campo Limpo Paulista | | 13231 900 | Bra |
| Thyssen Krupp Stahl Co Inc | | 1301 Stahl Dr | | | Warrensburg | MO | 640939272 | |
| Thyssen Krupp Stahl Company In | | 111 E Pacific | | | Kingsville | MO | 64061-922 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | Waupaca | WI | 54981-166 | |
| Thyssen Specialty Steels Inc | | Accurate Tool Steel Dba | 2091 Raymer Ave Ste A | | Fullerton | CA | 92833 | |
| Thyssenkrupp Bilstein Of Ameri | | Bilstein Shock Absorbers | 8685 Berk Blvd | | Hamilton | OH | 45015 | |
| Thyssenkrupp Bilstein Of America | | 8685 Berk Blvd | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Elevator Eft | | 13321 Cloverdale | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Fabco Corp | | 850 Division Rd | | | Windsor | ON | N9A 6P7 | Canada |
| Ti Automotive Engineering Cent | | Ti Group Automotive | Dischingerstr 11 | | Heidelberg | | 69123 | Germany |
| Ti Automotive Fuldabrueck Gm | | Industriestrasse 3 | | | Fuldabrueck | | 34277 | Germany |
| Ti Fuel Systems Sas | | 1 Ave Ampere Z I | | | Chalons En Champagne | | 51000 | Fra |
| Ti Group Automotive Sys Eft | | Fmly Bundy Corp | 12345 E 9 Mile Rd | | Warren | MI | 480902001 | |
| Ti Group Automotive Systems Co | | 30600 Commerce Blvd | | | New Haven | MI | 48048 | |
| Ti Group Automotive Systems Co | | Bundy Engineering | 50695 Chesterfield Rd | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Co | | 455 T Elmer Cox Dr | | | Greeneville | TN | 377433045 | |
| Ti Group Automotive Systems Corp | | 184 Gratiot Ave | | | Marysville | MI | 48040 | |
| Ti Group Automotive Systems Corp | | 3900 Ursula Ave | | | Mcallen | TX | 785039006 | |
| Ti Group Automotive Systems Li | | 26950 23 Mile Rd Ste 200 | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Ll | | Brake and Fuel Div | 12345 E 9 Mile Rd | | Warren | MI | 48089 | |
| Ti Group Automotive Systems Ll | | Hvac Group | 12345 E 9 Mile Rd | | Warren | MI | 480892614 | |
| Tia Engineering Committees | | 2500 Wilson Blvd | Ste 300 | | Arlington | VA | 22201-3834 | |
| Tia Inc | | 3549 E 14th St Ste C | | | Brownsville | TX | 785213241 | |
| Tianjin Mitsumi Electric Co Lt | | 202 Weiguo Rd Dongli District | | | Tianjin | | 300163 | China |
| Tibset Steril Tibbi Aletler | Adnan Turkoglu | San Bir Bulvari Fevzi Cakmak | Cad 49 Kirac B Cekmece | | Istanbul | | | Turkey |
| Tico Precision Products Inc | | 40 Arrow Rd | | | Bohemia | NY | 11716 | |
| Ticona Celstran Inc | | 2600 N Opdyke Rd | | | Auburn Hills | MI | 483261940 | |
| Ticona Llc | | 510 Country Club Dr | | | Bensenville | IL | 60106 | |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence | KY | 410422904 | |
| Ticona Llc | | 90 Morris Ave | | | Summit | NJ | 07901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ticona Polymers Inc | | Kep Americas Engineering Plast | 86 Morris Ave | | Summit | NJ | 07901 | |
| Tiffin Metal Products Co | | Tiffin Systems | 450 Wall St | | Tiffin | OH | 44883 | |
| Tiffin Systems | | 450 Wall St | | | Tiffin | OH | 44883 | |
| Tiger Direct | | 7795 West Flagler St | Ste 35 | | Miami | FL | 33144 | |
| Tiger Direct Inc | David Field | 8700 West Flagler | | | Miami | FL | 33174 | |
| Tiger Direct Inc | Chris Williams | 3131 Capitol Blvd | Ste 101 | | Raleigh | NC | 27604 | |
| Tiger Directcom | | 7795 West Flagler St | | | Miami | FL | 33144 | |
| Tile Rescue | | 2525 Elden Ave | | | Costa Mesa | CA | 92627 | |
| Till and Whitehead Ltd | | Ellesmere Steet | | | Manchester | | M154JX | United Kingdom |
| Tim Coates | | 19145 Sandpiper Dr | | | Macomb | MI | 48044 | |
| Tim Holt | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Tim Keller | | 1301 Main Pkwy | | | Catoosa | OK | 74018 | |
| Tim Moore | | | | | Catoosa | OK | | |
| Tim Parker | | | | | Catoosa | OK | 74015 | |
| Timber Creek Resource Llc | | 5059 N 119th St | | | Milwaukee | WI | 53225 | |
| Timberline Packaging | Aj Wilson | Materials Inc | 3375 A Copter Rd | | Pensacola | FL | 32514 | |
| Timbers Kovar and Co Inc | | 7653 St Clair Ave | | | Mentor | OH | 44060 | |
| Time Clock Sales and Service | | 2950 Airway Ave D 7 | | | Costa Mesa | CA | 92626 | |
| Time Definite Services Inc | | 1551 Pratt Blvd | | | Elk Grove | IL | 60007 | |
| Time Motion Tools | | 12778 Brookprinter Pl | | | Poway | CA | 92064 | |
| Timecentre Inc | Stephen H Fox | 11400 Westmoor Circle | Ste 300 | | Westminster | CO | 80021-27 | |
| Timedate Industries | | 10 Anson Rd 16 16 Unit 5020 | International Plaza | | | | 79903 | Singapore |
| Timekeeping Systems Inc | | 25901 Emery Rd | | | Cleveland | OH | 44128 | |
| Times Microwave Systems | | 358 Hall Ave | | | Wallingford | CT | 06492 | |
| Timken Corp The | | 31100 Telegraph Ste 270 | | | Bingham Farms | MI | 48025 | |
| Timken Super Precision | Dick Olson | 7 Optical Ave | | | Keene | NH | 03431 | |
| Timken Us Corp | | 156 Pk Rd | | | Watertown | CT | 06795 | |
| Timken Us Corp | | 59 Field St | | | Torrington | CT | 67904942 | |
| Timken Us Corp | | Sylvania Bearings Plant | 400 Friendship Rd | | Sylvania | GA | 30467 | |
| Timken Us Corp | | 31100 Telegraph Rd Ste 270 | | | Bingham Farms | MI | 48025-436 | |
| Timken Us Corp | | 415 Brick Mill Rd | | | Honea Path | SC | 29654 | |
| Timken Us Corp | | 1775 Torrington Rd | | | Clinton | SC | 293257521 | |
| Timmons Oil Company | | 13003 East Admiral Pl | | | Tulsa | OK | 74112 | |
| Timmons Oil Company Inc | | PO Box 691140 | | | Tulsa | OK | 74169-1140 | |
| Timothy A Davidson | | PO Box 343 | | | Robertsdale | AL | 36567 | |
| Timothy Castle | | C/o Margie Elliott | 115 S Ash St | | Arthur | IL | 61911 | |
| Timothy Goad | | 816 S Evanston | | | Tulsa | OK | 74104 | |
| Timothy Green | | 7415 E 87th St | | | Tulsa | OK | 74133 | |
| Timothy Sirmon | | 702 N 10 | | | Collinsville | OK | 74021 | |
| Timothy Smith | | 2187 Woodland Heights Glen | | | Escondido | CA | 92026 | |
| Tina Jones | | 508 Linda Ct | | | Foley | AL | 36535 | |
| Tinnerman Palnut | Gene Surniak | Engineered Products | 1060 West 130th St | | Brunswick | OH | 44212-0000 | |
| Tinnerman Palnut  Eft | | Engineered Products | PO Box 92368 | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Engineered | | Products | 152 Glen Rd | | Mountainside | NJ | 07092 | |
| Tinnerman Palnut Engineered | | Frmly Trans Technology | PO Box 92368 | | Cleveland | OH | 44193 | |
| Tintronics Industries | Casey | PO Box 18335 | 2122 A Metro Circle | | Huntsville | AL | 35804-8335 | |
| Tisamatic International S De R | | Promocion Y Materias Primas S | Zona Industrial | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic S De Rl De Cv | | Av Promocion No 145 | Col Zona Industrial 1a Sec | | San Luis Potosi | | 78090 | Mexico |
| Titan Industries Of New London | | 735 Industrial Loop Rd | | | New London | WI | 54961 | |
| Titan Metals Incl | | 3240 East 59th St | | | Long Beach | CA | 90805 | |
| Titan Plastics Group Inc | | 8051 Moorsbridge | | | Portage | MI | 49024 | |
| Titan Plastics Group Inc | | 3700 W Ursula Ave | | | Mcallen | TX | 78503 | |
| Titan Professional Photo Lab | | 2325 Alger Dr | | | Troy | MI | 48083 | |
| Titanium Industries Inc | | Wood Dale Service Ctr | 801 Siver | | Tulsa | OK | 74131 | |
| Titanium Industries Inc | | 2100 N Hwy 360 Ste 1102 | Grand Prairie Tx 75050 | | Grand Prarie | TX | 75050 | |
| Titherley A and Co Ltd | | 1 Carruthers St | | | Liverpool My | | L3 6BY | United Kingdom |
| Tj Bell Inc | | 1340 Home Ave | | | Akron | OH | 44310 | |
| Tlc National | | PO Box 54962 | | | Atlanta | GA | 30308 | |
| Tlf Graphics | | 172 Metro Pk | | | Rochester | NY | 146232699 | |
| Tlsi Inc | | 770 Pk Ave | | | Huntington | NY | 11743 | |
| Tm Engineering Ltd | | 8560 Baxter Pl | | | Burnaby | BC | V5A4T2 | Canada |
| Tmc The Mate Company | | 42148 Sarah Way | | | Temecula | CA | 92590 | |
| Tmd Friction Inc | | 3994 Pepperell Way | | | Dublin | VA | 240843837 | |
| Tmp Worldwide7 | | PO Box 100607 | | | Pasadena | CA | 91189-0607 | |
| Tms | | 561 Fairhope Ave | | | Fairhope | AL | 36532 | |
| Tmt Inc | | PO Box 1000 | | | Madisonville | KY | 42431 | |
| Tnt | | Central Trading Estate | Trafford Pk | | Manchester | | M171TT | United Kingdom |
| Tnt Canada Inc | | Tnt Logistics North America Di | 2600 N Pk Dr | | Brampton | ON | L6S 6E2 | Canada |
| Tnt Logistics North America In | | 1115 Sutton Ste 200 | | | Howell | MI | 48843 | |
| Tnt Logistics North America In | | 511 Byers Rd | | | Miamisburg | OH | 45342 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tnt Logistics North America In | | 2929 Venture Dr | | | Janesville | WI | 53546 | |
| Tnt Logistics North America Inc | | 4110 N Grand River Rd | | | Lansing | MI | 48906 | |
| Tnt Uk Ltd | | Fourth Ave Deeside Ind Pk | | | Flintshire | | CH52NR | United Kingdom |
| Tnt Usa | George Herrman | Cs 9002 | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | Pobox 1009 | | | Westbury | NY | 11530 | |
| Tnt Usa Inc | | PO Box 1009 | | | Westbury | NY | 11590-0209 | |
| Tnt Usa Inc | | Cs9002 | | | Melville | NY | 11747-2230 | |
| Toby Electronics Ltd | | Beaumont Rd | | | Banbury | | OX16 1TU | United Kingdom |
| Tochtenhagen S E Md | | 410 2nd St | | | Mcdonald | OH | 444371549 | |
| Tokai Rubber Tianjin Co Ltd | | No 6 Juying Rd | Jinnan Economic Dev Area | | Tianjin | | 300350 | China |
| Tokico Inc | | 301 Mayde Dr | | | Berea | KY | 40403 | |
| Toko America | Greg Johnson | 1250 Feehanville Dr | | | Mt Prospect | IL | 600056 | |
| Toko America Inc | | 1250 Feehanville Dr | | | Mount Prospect | IL | 60056-6009 | |
| Tokyo Electron America Eft | | Inc | PO Box 17200 | | Austin | TX | 787807200 | |
| Tokyo Electron Limited Eft | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | Japan |
| Toledo Floor   Eft | | Resurfacing Inc | 5221 Tractro Rd | | Toledo | OH | 43612 | |
| Toledo Screw Products Inc | | 8261 W Bancroft | | | Toledo | OH | 43617 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Tom Daszkiewicz | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Tom Halbeisen Goodyear | | 1973 Livernois | | | Troy | MI | | |
| Tom Halbersen Inc | | 1973 Livernois | | | Troy | MI | 48083-1795 | |
| Tom R Carroll | | 8792 Carmel Cr | | | Westminister | CA | 92683 | |
| Tom Wing Co Inc | | 5710 E Admiral Blvd | | | Tulsa | OK | 74158 | |
| Tom Wing Co Inc | | PO Box 580010 | | | Tulsa | OK | 74158-0010 | |
| Tom Wornick | | 6468 Applegate Dr | | | San Jose | CA | 95119 | |
| Toman Tool Corporation | Toney Rubasch | 1130 Nelson Pkwy | PO Box 72 | | Viroqua | WI | 54665 | |
| Tomco Industries | Lloyd Tompkins | 1660 County Line Rd | | | Mineral Ridge | OH | 44440 | |
| Tomco Tool Inc | | 203 S Wittenberg Ave | | | Springfield | OH | 455061646 | |
| Tomi Engineering | | 414 E Alton Ave | | | Santa Ana | CA | 92707 | |
| Tomkar Corporation The | | Safety Sight | 2197 Greenspring Dr | | Lutherville Timonium | MD | 21093 | |
| Tomken Industries | | 304 Main Ave 366 | | | Norwalk | CT | 06851 | |
| Tomken Tool and Engineering Inc | | 4601 N Superior Dr | | | Muncie | IN | 47303-643 | |
| Tomlin Toledo Co Inc The | | 242 Poplar St | | | Toledo | OH | 436051949 | |
| Tompkins Products Inc | | 1040 W Grand Blvd | | | Detroit | MI | 48208-233 | |
| Tong Hsing Electronic  Eft | | Industries Ltd | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | Taiwan Province Of China |
| Tonolli Canada Ltd | | 1333 Tonolli Rd | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tony Dantonio | | 1074 Edgewood Chase Dr | | | Glen Mills | PA | 19342 | |
| Tony Nguyen | Tony Nguyen | 12182 Peacock Ct 1 | | | Garden Grove | CA | 92841 | |
| Tony Pham | | 3021 Mary Common | | | Santa Ana | CA | 92703 | |
| Tooh Dineh Industries Inc | | C/o Leupp Boarding School Bl | | | Leupp | AZ | 86035 | |
| Tool and Die Supply Inc | | 610 E Young St | | | Santa Ana | CA | 92705 | |
| Tool Crib Inc | | 3002 Industrial Pky | | | Knoxville | TN | 379211710 | |
| Tool Depot | | 3799 Gainer St | | | San Diego | CA | 92110 | |
| Tool Smith Co Inc | | 1300 4th Ave S | | | Birmingham | AL | 352331409 | |
| Tool Systems Inc | | 2220 Centre Pk Ct | | | Stone Mountain | GA | 30087 | |
| Toolco Inc | | 47709 Galleon Dr | | | Plymouth | MI | 48170 | |
| Tooling Solutions | | 4380 Viewridge Ave D | | | San Diego | CA | 92123 | |
| Tooling Technologies Inc | | Tti | 10179 S 57 St | | Franklin | WI | 53132 | |
| Tooling Technologies Internati | | 535 S Mesa Hills 714 | | | El Paso | TX | 79912 | |
| Tooling Technologies Llc | | 11680 Brittmore Pk Dr | | | Houston | TX | 77041 | |
| Toolmatics Inc | | 144 Johnson Dr | | | Delaware | OH | 43015 | |
| Tools And Metals Inc | | 1267 Veron Way | | | El Cajon | CA | 920200000 | |
| Tooltex Inc | | 6160 Seeds Rd | | | Grove City | OH | 43123-860 | |
| Toolworx Information Products | | 7994 Grand River | | | Brighton | MI | 48114 | |
| Top Die Casting Co Inc  Eft | | 13910 Dearborn | | | So Beloit | IL | 61080 | |
| Top Yang Tech Enterprises | Garry Chung | No 11 Wu Kung 6 Rd | Wu Ku Hsiang 248 | | Taipei Hsien | | | Taiwan Province Of China |
| Topbulbcom Llc | Norma | 5204 Indianapolis Blvd | | | East Chicago | IN | 46312-3838 | |
| Topcor Services Inc | | 3977 Goshen Industrial Blvd | | | Augusta | GA | 30906 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Inc | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tophealth | | 6801 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |
| Torbett Engineering | | Ste B | 4137 S Harvard | | Tulsa | OK | 74135 | |
| Torch Analytical Products | | 1511 Bingle Rd B5 | | | Houston | TX | 77055 | |
| Torchiana Automotive | | 1119 West Chester Pike | | | West Chester | PA | 19382 | |
| Tornilleria Lema Sa | | Avda Otaola 21 | 20600 Eibar | | | | | Spain |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tornos Technologies Us Corp | | PO Box 325 | 70 Pocono Rd | | Brookfield | CT | 06804 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | Salisbury | MD | 21801-78 | |
| Torque Traction Technologies | | 3939 Technology Dr | | | Maumee | OH | 43537 | |
| Torr Technologies Inc | | 1435 22nd St Nw | | | Auburn | WA | 98001 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Torres And Associates | | 38800 Garfield Ste 120 | | | Clinton Township | MI | 48038 | |
| Torresa Sa De Cv | Blaz Vazquez | Mariano Magana No 213 | Col Juan Baez Guerra | | Cd Rio Bravo Tam | | 88950 | Mexico |
| Torrington Brush Works Inc | | 4377 Independence Ct | | | Sarasota | FL | 34234 | |
| Toshiba America Electronics | | C/o Carlson Electronic Sales | 1375 E Higgins Rd | | Elk Grove Village | IL | 60007 | |
| Toshiba America Electronics | Sonia Maldonado | C/o Bp Sales | 100 East Savannah Ste 350 | | Mcallen | TX | 78503 | |
| Toshiba America Information | | Pobox 642333 | | | Pittsburgh | PA | 15264-2333 | |
| Toshiba Chemical Singapore | | Pte Ltd | 43 Tuas Ave 9 | | Singapore | | 639195 | Singapore |
| Toshiba Machine Co America | | 755 Greenleaf Ave | | | Elk Grove Village | IL | 600075007 | |
| Tosoh Smd Inc | | 3600 Gantz Rd | | | Grove City | OH | 431231895 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Tosoh Usa Inc | | PO Box 712368 | | | Cincinnati | OH | 45271-2368 | |
| Total Component Solutions Eft | | 2080 10th St | | | Rock Valley | IA | 51247 | |
| Total Con Epts Of Design Eft | | Inc | 1054 Taylor Mill Rd | | Scottsburg | IN | 47170 | |
| Total Filtration Services | | Rmt Chng 05/24/04 Ob | 2725 Commerce Pkwy | | Auburn Hills | MI | 48326 | |
| Total Hose Inc | | 782 Mc Entire Ln PO Box 5376 | | | Decatur | AL | 35601 | |
| Total Imaging Systems | | PO Box 250 | | | Redan | GA | 30074 | |
| Total Media Inc | | 71 Schrieffer St | | | South Hackensack | NJ | 07606 | |
| Total Plastics | Darlene | 1350 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Total Plastics Corp | | 7471 K Tyler Blvd | | | Mentor | OH | 44060 | |
| Total Plastics Inc | | 1652 Gevon Pky | | | Grand Rapids | MI | 49509 | |
| Total Power International Inc | Paul Mclellan | 418 Bridge St | | | Lowell | MA | 01850 | |
| Total Quality   Eft | | Instrumentation Inc | 125 Security Pl | | Cookeville | TN | 38506 | |
| Total Radio Inc | | 3158 S 108th E Ave Ste 276 | | | Tulsa | OK | 74146 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | Williston | VT | 54951073 | |
| Tote Systems | | 651 N Burleson Blvd | | | Burleson | TX | 76028 | |
| Totectors Limited | | Totector House | | | Rushden Nh | | NN109SW | United Kingdom |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | Shinjuku Ku Tokyo | | 169 0072 | Japan |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | Roc | | | Taiwan Province Of China |
| Towcester Technical Services | | Towcester Mill | | | Towcester | | NN126AD | United Kingdom |
| Tower Automotive | | Hld Per Legal 8/31/05 Cm | 27175 Haggerty Rd | | Novi | MI | 483773626 | |
| Tower Automotive | | Hld Per Legal | 280 Hughes Dr | | Traverse City | MI | 496851251 | |
| Tower Automotive Delaware Inc | | 9841 County Hwy 49 | | | Upper Sandusky | OH | 43351 | |
| Tower Automotive Inc | | 280 Hughes Dr | | | Traverse City | MI | 49686 | |
| Tower Cleaning | | PO Box 549 | | | Southeastern | PA | 19399-0549 | |
| Tower Optical Corporation | Joel Kramer | 3600 Congress Ave South | Unit J | | Boynton Beach | FL | 33426 | |
| Towers Perrin Inc | | 1000 Town Ctr Ste 950 | | | Southfield | MI | 48075 | |
| Townsend Coates Ltd | | Lunsford Rd | | | Leicester | | LE5 OHH | United Kingdom |
| Township Of Falls | | 188 Lincoln Hwy | Ste 100 | | Fairless Hills | PA | 19030 | |
| Tox Pressotechnik Inc Eft | | 4250 Weaver Pky | | | Warrenville | IL | 60555 | |
| Toxchem Consulting Llc | | 2865 Tallahassee | | | Rochester Hills | MI | 48306 | |
| Toyo Clutch Co Ltd | | 2 17 3 Higashi Gotanda | | | Shinagawa Ku | | 141 | Japan |
| Toyoda Gosei North America Cor | | 1400 Stephenson Hwy | | | Troy | MI | 48083 | |
| Toyoda Machinery Usa Corp | | Grinders For Industry | 51300 W Pontiac Trail | | Wixom | MI | 48393 | |
| Toyojamco Ltd | | Toyo Jamco | 11831 Miriam Ste A 7 | | El Paso | TX | 79936 | |
| Toyoshima Corp | | 6f 490 Pan Nan Rd | Chungho City | | Taipei Hsein | | 235 | Taiwan Province Of China |
| Toyoshima Corp | | 444 W 91st St | | | Indianapolis | IN | 46260 | |
| Toyota Motor Corporate Service | | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | | Carol Stream | IL | 60132-2431 | |
| Toyota Tsusho America | Dean Horiike | 595 Market St 1920 | | | San Francisco | CA | 94105 | |
| Toyota Tsusho America Inc | | 700 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | Florence | KY | 410421375 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | Southfield | MI | 480751211 | |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | Nagoya Aichi | | 450 8575 | Jpn |
| Tpf Inc | | 313 South Wayne Ave | | | Cincinnatti | OH | 45215 | |
| Tpi Arcade Inc | | 7888 Route 98 | | | Arcade | NY | 14009 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | Saint Charles | MI | 486559681 | |
| Tpm | | Post Office Box 890394 | | | Charlotte | NC | 28289 | |
| Tps Aviation Inc | | 1515 Crocker Ave | | | Hayward | CA | 94544-7038 | |
| Tr Lancers Inc | | Components For Manufacturing | 484 Province Rd | | Laconia | NH | 03246 | |
| Tra Con Inc | | 45 Wiggins Ave | 55 N St | | Bedford | MA | 01730 | |
| Tra Con Inc | Norma | 45 Wiggins Ave | | | Bedford | MA | 01730 | |
| Tracer Technologies | | 26800 Fargo Ave | Ste B | | Cleveland | OH | 44146-1341 | |
| Tracor Westronics Inc | | 2441 Ne Pkwy | | | Ft Worth | TX | 76160 | |
| Tractor Sales and Auto | | Pobox 50250 | | | Idaho Falss | ID | 83405 | |
| Tracys Graphics Inc | | 5927 E 12th St | | | Tulsa | OK | 74112 | |
| Trade Point Systems Llc | | 615 Amherst St | | | Nashua | NH | 03063 | |
| Tradebeam Inc | | 2 Waters Pk Dr Ste 100 | | | San Mateo | CA | 94403 | |
| Tradepaq Corp | | 33 Maiden Ln 8th Fl | | | New York | NY | 10038 | |
| Tradeshow Transportation | | Specialists | 4901 Morena Ave Ste 12 | | San Diego | CA | 92117 | |
| Traffic Logistics Inc | | 209 N Beckley | | | Desoto | TX | 75115 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trails End Barbeque | | 8888 N Garnett | | | Owasso | OK | 74055 | |
| Training Services Internationa | | Tsi | 33150 Lakeland Blvd | | Cleveland | OH | 44095 | |
| Tram Inc | | 47200 Port St | | | Plymouth | MI | 48170 | |
| Trane Co | | 5335 Hill 23 Dr | | | Flint | MI | 48507 | |
| Trane Co The | | 3600 Pammel Creek Rd 17 1 | | | La Crosse | WI | 54601 | |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | El Paso | TX | 79936 | |
| Trans Matic Mfg Co Ef | | 300 E 48th St | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | | 300 E 48th St | | | Holland | MI | 49423-530 | |
| Trans Matic Mfg Co Inc | | 5825 Clyde Rhyne Dr | | | Sanford | NC | 27330 | |
| Trans Metrics | Dawn | 180 Dexter Ave | | | Watertown | MA | 02472 | |
| Trans Overseas Corp | | PO Box 42494 | | | Detroit | MI | 48242 | |
| Trans Pak | Francisco Cuevas | 520 Marburg Way | | | San Jose | CA | 95133 | |
| Trans Tech | | C/o Youngewirth and Olenick Asso | 2925 E Riggs Rd Ste 8 141 | | Chandler | AZ | 85249 | |
| Trans Tel Central Inc | | 2805 Broce Dr | | | Norman | OK | 73072 | |
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | Huntsville | AL | 35826 | |
| Trans Tron Ltd Inc | | C/o Ro Whitesell and Associates | 5900 S Main St Ste 100 | | Clarkston | MI | 48346 | |
| Trans Western Chemicals | | 7766 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Transaero Inc | | 80 Crossways Pk Dr | | | Woodbury | NY | 11797 | |
| Transcat | | 10 Vantage Point Dr | | | Rochester | NY | 14624 | |
| Transcat | | 10 Vantage Point Dr | | | Rochester | NY | 14624 | |
| Transcat | | PO Box 711243 | | | Cincinnati | OH | 45271-1243 | |
| Transcat/eil Instruments Inc | | 12000 E Slauson Ave | Ste 6 | | Santa Fe Springs | CA | 906700000 | |
| Transcom Liquidating Trust | | 700 Louisiana 35th Fl | | | Houston | TX | 77002-2764 | |
| Transcon Inc | | Equipment Erectors | 8824 Twinbrook Rd | | Mentor | OH | 440604335 | |
| Transducer Techniques Inc | | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transene Co Inc | | 10 Electronic Ave | | | Danvers | MA | 01923 | |
| Transfer Tool Products Inc | | 14444 168th Ave | | | Grand Haven | MI | 494179454 | |
| Transformacion Por Eft | | Induccion S A De C V | Mezouital No 4 A | 76130 Queretaro Qro | | | | Mexico |
| Transformer Service Inc | | Rmt Chg 8/26/02 Mw | 74 Regional Dr | PO Box 1077 | Concord | NH | 33021077 | |
| Transit Kerry | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | N Billerica | MA | 01862 | |
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | North Billerica | MA | 01862 | |
| Transnation Logistics Inc | | 11222 La Cienega Blvd | Ste 475 | | Inglewood | CA | 90304 | |
| Transnav Inc | | Transnav Tech | 30860 Sierra Dr | | New Baltimore | MI | 48047-353 | |
| Transneeds | | 29 Hope St | | | Liverpool | | L198Q | United Kingdom |
| Transport International Pool I | | Ge Capital Modular Space | 5000 Providence Dr | | Cincinnati | OH | 45246 | |
| Transportation Research Center | | Center | 10820 State Rte 347 | PO Box B 67 | East Liberty | OH | 43319 | |
| Transportation Safety | | Technologies | 7105 N Gault Ave | | Fort Payne | AL | 35967 | |
| Transportation Supply Depot | | Inc | 11031 N Dixie Dr | | Vandalia | OH | 45377 | |
| Transpro Inc | | 100 Gando Dr | | | New Haven | CT | 06513 | |
| Transtec Global Group | Joe Juger | 25 Mountaincrest Dr | | | Cheshire | CT | 06410 | |
| Transtec Global Group | | 25 Mountaincrest Dr | | | Cheshire | CT | 06410 | |
| Transtechnology Corp | | 8823 N Industrial Rd | | | Peoria | IL | 61615 | |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | Wakefield | MA | 01880-188 | |
| Transwestern Phoenix Tech Ct | | 8222 S 4ith St Ste 135 | | | Phoenix | AZ | 85044-5353 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | Flushing | NY | 11354-0108 | |
| Travers Tool Co Inc | | Box 19119 A | | | Newark | NJ | 07195-0119 | |
| Travers Tool Co Inc | | 128 15 26th Ave | | | Flushing | NY | 11354-0108 | |
| Travers Tools Co Inc | | 118 Spartangreen Blvd | | | Duncan | SC | 293340338 | |
| Traverse Group Inc Eft | | 3772 Plaza Dr | | | Ann Arbor | MI | 48108 | |
| Travis Williams | | 212 W Violet | | | Foley | AL | 36535 | |
| Traxle Manufacturing Ltd | | 280 Speedvale Ave W | | | Guelph | ON | N1H 1C4 | Canada |
| Treasurer Of Howard County | | Howard County Courthouse | 104 North Buckeye St Rm 208 | | Kokomo | IN | 46901-4566 | |
| Treasurer Of The United States | Ofas Aieab/ri Collections | Rockisland Fld Accounting Site | | | Rock Island | IL | 61299-8000 | |
| Treasury State Of Ohio | | Ohio Bureau Of Motor Vehicle | PO Box 16520 | | Columbus | OH | 43266-0020 | |
| Tree and Lawn Landscape Contract | | 13159 Woodworth Rd | | | New Springfield | OH | 444439767 | |
| Treffers Precision Inc | Maria Ramos | 1021 N 22nd Ave | | | Phoenix | AZ | 85009 | |
| Treib Inc | | Central Metalizing and Machine | 850 S Outer Dr | | Saginaw | MI | 48601-650 | |
| Trek Industries Inc | | Dba Westek | 701 Sazusa Ave | | Azusa | CA | 917020000 | |
| Trelleborg Ab | | Box 153 Henry Dunkers Gata 2 | | | Trelleborg | | 231 22 | Swe |
| Trelleborg Kimhwa Co Ltd Eft | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | South | | | Korea Republic Of |
| Trelleborg Palmer Chenard | | 366 Route 108 | | | Somersworth | NH | 03878 | |
| Trelleborg Prodyn Inc | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Trelleborg Rubore Inc | | 1856 Corporate Dr Ste 135 | | | Norcross | GA | 30093-292 | |
| Trelleborg Sealing Solutions I | | Dowty O Rings North America | 2498 Roll Dr Ste 906 | | San Diego | CA | 92154 | |
| Trelleborg Sealing Solutions I | | Busak and Shamban | 2531 Bremer Dr | | Fort Wayne | IN | 46803-301 | |
| Trelleborg Sealing Solutions I | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Trelleborg Sealing Solutions I | | 445 Enterprise | | | Bloomfield Hills | MI | 48375-298 | |
| Trelleborg Sealing Solutions Malta | | Hf 73 Hal Far Industrial Estate | | | Hal Far | | BBG 06 | Mlt |
| Trelleborg Sealing Solutions Mexico | | Calle Colinas 11850 Col La Florida | | | Tijuana | | 22680 | Mex |

Delphi Corporation

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trelleborg Sigma Ab | | Svenska Handelsbanken | S 10670 Stockholm | | | | | Sweden |
| Trelleborg Ysh Inc | | Carmi Molding Div | 102 Industrial Ave | | Carmi | IL | 62821 | |
| Trelleborg Ysh Inc | | PO Box 93785 | | | Chicago | IL | 606733785 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive Div | 2935 West 100 N | | Peru | IN | 46970 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 445 Enterprise Ct | | Bloomfield Hills | MI | 48302 | |
| Trelleborg Ysh Inc | | 180 N Dawson | | | Sandusky | MI | 48471 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 400 Aylworth Ave | | South Haven | MI | 49090 | |
| Trelleborg Ysh Inc | | 400 Aylworth Ave | | | South Haven | MI | 49090-170 | |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | Calle 3 108 Parque Ind Toluca | | Toluca | | 50200 | Mexico |
| Tremco Inc | | 2281 Gemstone St | | | Ann Arbor | MI | 48103 | |
| Tremco Inc | | Tremco Roofing | 759 Plum Tree Ln | | Fenton | MI | 48430 | |
| Tremco Inc | | 3735 Green Rd | | | Beachwood | OH | 44122 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Court | | | Longmont | CO | 80501 | |
| Trenton Corrugated | | 17 Chelten Way | | | Trenton | NJ | 08638 | |
| Trenton Corrugated Products | | 17 Chelten Way | | | Trenton | NJ | 08638 | |
| Trevarrow Hardware and Plumbing | | 97 West Long Lake Rd | | | Troy | MI | 48098 | |
| Tri Cities Diesel | Mr Cecil Washburn | 707 S Oregon Ave | | | Pasco | WA | 99301-0670 | |
| Tri City Industrial Power Inc | | 915 N Main St | | | Miamisburg | OH | 45342 | |
| Tri City Plumbing and Electrical | | PO Box 490 | | | Sperry | OK | 74073 | |
| Tri County International Truck | Al | 113 South Dort Hwy | | | Flint | MI | 48503 | |
| Tri Fab Associates Inc | Mike Willis Or Ron | 48351 Lakeview Blvd | | | Fremont | CA | 94538 | |
| Tri Line Automation Corp | | 250 Summit Point Dr | | | Henrietta | NY | 14467 | |
| Tri Nguyen | | 55 Castle Tree | | | Las Flores | CA | 92688 | |
| Tri Star Disposal Co Inc | | Rst Disposal Co Inc | PO Box 1877 | | Auburn | WA | 98071 | |
| Tri Star Electronics Inc | | 2201 Rosecrans Ave | | | El Segundo | CA | 90245 | |
| Tri Star Electronics Intl | | 2201 Rosecrans Ave | | | El Segundo | CA | 90245 | |
| Tri Tec Systems Inc | | 125 Grant St | | | Decatur | IN | 46733 | |
| Tri Tech Associates Inc | | 330 Carr Dr | | | Brookville | OH | 453091920 | |
| Triad Scientific Inc | | 1955 Swarthmore Ave Unit1 | | | Lakewood | NJ | 08701-4557 | |
| Triad Technologies Llc | | 100 Rockridge Rd | | | Englewood | OH | 45322 | |
| Trialon Corp | | 5600 New King St 345 | | | Troy | MI | 48084 | |
| Trialon Corp | | 1477 Walli Strasse Blvd | | | Burton | MI | 48509 | |
| Triangle Diesel Injection | Mr Dan Lowe | 4529 Triangle Court | | | Kankakee | IL | 60901 | |
| Triangle Diesel Injection | | 4529 Triangle Court | | | Kankakee | IL | 60901-8180 | |
| Triangle Express Inc | | 1015 Sw Second St | | | Oklahoma City | OK | 73109 | |
| Triangle Fastener Corp | | 750 Lakeside Dr Ste E | | | Mobile | AL | 63393 | |
| Triangle Precision Inc | | Frmly Triangle Precision Indu | 1650 Woodman Ctr Dr | | Kettering | OH | 45420 | |
| Trico Products Corp | | Electronics | 3255 W Hamlin Rd | Rm Chg Per Ltr 8/27/04 Am | Rochester Hills | MI | 48309 | |
| Tricon Industries Inc | | 2325 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 5400 Janes Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln | | | Lisle | IL | 60532 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | Lisle | IL | 605324007 | |
| Tricor Systems Inc | Kelly Cooper | 175 Cassia Way | Ste A 1114 | | Henderson | NV | 89014 | |
| Trident Company | | PO Box 951835 | | | Dallas | TX | 75395-1835 | |
| Trident Plating Inc | | 10046 Romandel Ave | | | Santa Fe Springs | CA | 90670 | |
| Tridon / Trico Products Eft | | Add Chg 02/02/05 Ah | 8100 Tridon Dr | | Smyrna | TN | 37167 | |
| Trienda Corp | | C/o Ams Inc | 186 N Main St | | Plymouth | MI | 48170 | |
| Trillium Teamologies Inc | | 219 S Main St Ste 300 | | | Royal Oak | MI | 48067 | |
| Trilogy Marketing Inc | | 3001 W Big Beaver Rd Ste 720 | | | Troy | MI | 48084 | |
| Trim Rite Inc | | 9436 E 51st St | | | Tulsa | OK | 74145 | |
| Trimark | Marilu Nehl | 510 Bailey | PO Box 350 | | New Hampton | IA | 50659 | |
| Trimas Corp | | Lake Erie Products Div | 12955 Inkster Rd | | Livonia | MI | 48150 | |
| Trin Mac Co | | 14488 E 10 Mile Rd | | | Warren | MI | 48089 | |
| Trinary Systems | Todd A Meek | 38345 W Ten Mile Rd | Ste 330 | | Farmington Hills | MI | 48335 | |
| Trinity Consultants | | 12801 North Central Expressway | Ste 1200 | | Dallas | TX | 752431791 | |
| Trinity Manufacturing Corp | Ron Kneifel | 6008 31st St East | | | Bradenton | FL | 34203 | |
| Trinity Tools Inc | | 261 Main St | PO Box 237 | | N Tonawanda | NY | 14120 | |
| Trinity Transport Inc | | PO Box 220 | Us Rte 13n | | Bridgeville | DE | 19933 | |
| Triometal Stamping and Fab | | 15318 E Proctor Ave | | | City Of Industry | CA | 91745 | |
| Triplet Diesel Injection Waco | Stephen R Baugh | 417 Mill St | | | Waco | TX | 76704 | |
| Triquint Semiconductor | | 13295 Meridian Corners Blvd | Ste 329 | | Carmel | IN | 46032 | |
| Tristate Diesel | Mr Vito Giampetruzzi | 28 Botany St | | | Garfiled | NJ | 07026 | |
| Tritech Industries Inc | | 700 Touhy Ave | | | Elk Grove | IL | 60007 | |
| Tritek Circuit Products | | 1719 North Case St | | | Orange | CA | 92865 | |
| Triton Industries Inc | | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| Triumph Corp | | 2130 S Industrial Pk Ave | | | Tempe | AZ | 85282-192 | |
| Triumph Llc | | 2130 S Industrial Pk Ave | | | Tempe | AZ | 85282 | |
| Troemner Llc | Kim Morgey | 201 Wolf Dr | | | Thorofare | NJ | 08081 | |
| Trombetta Motion Techn | | Formerly Camdec | 13901 Main St | | Menomonee Falls | WI | 53051 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trompeter Electronics Inc | | 31186 La Baya Dr | | | Westlake Village | CA | 91362-4047 | |
| Trophy and Plaque Plus | | 9755 East 61st St | | | Tulsa | OK | 74133 | |
| Troqueladora Batesville De Mex | | La Noria No 106 Parque Ind | Sta Rosa Jourequi | | Queretaro | | 76200 | Mexico |
| Trostel Ltd | | 901 Maxwell St | | | Lake Geneva | WI | 53147-100 | |
| Troxell Communications | | 4830 S 38th St | | | Phoenix | AZ | 85040 | |
| Troy Design Inc | | 2653 Industrial Row | | | Troy | MI | 48084 | |
| Troy Design Inc | | 927 Centennial Way | | | Lansing | MI | 48917 | |
| Troy Design Inc Flint | | 1900 N Saginaw | | | Flint | MI | 48505 | |
| Troy Sheffer | Troy Sheffer | 12753 Grandview Dr | | | Longmont | CO | 80501 | |
| Tru Fit Fasteners | Jenny X 202 | 3250 Keller St | Unit 6 | | Santa Clara | CA | 95054 | |
| Tru Fit Products Corp | | 460 Lake Rd | | | Medina | OH | 44256-245 | |
| Tru Form Ltd | | Lancaster Fields Crewe | 12 15 A Tech Court | | Cheshire | | CW1 6FF | United Kingdom |
| Tru Green Lp | | Tru Green Chemlawn | 800 Ctr Dr | | Vandalia | OH | 45377 | |
| Tru Val Tubing Co | | 1314 Crescent Lake Rd | | | Waterford | MI | 48327 | |
| Truarc Co Llc | | 70 E Willow St | | | Millburn | NJ | 07041-143 | |
| Truck and Industrial Parts Inc | | PO Box 1665 | | | Owensboro | KY | 42302-1665 | |
| Truck Club Inc | | 2297 Niels Bohr Ct Ste 117 | | | San Diego | CA | 92154 | |
| Truck Lite Co Inc | | Reinstate Eft 10 15 98 | PO Box 387 | | Jamestown | NY | 147020387 | |
| Truckpro Corporate Office | Mr Mike Williams | 8110 Cordova Rd Ste 116 | | | Cordova | TN | 38018 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | | Athens | TN | 37303 | |
| Truesdell Truck Inc | | 1757 Globe Rd | | | Livonia | | | |
| Trulogic Inc | | 1430 Oak Ct Ste 311 | | | Dayton | OH | 45430 | |
| Trumbull County Of | | Adult Training Ctr | 1776 Salt Springs Rd | | Lordstown | OH | 44481 | |
| Trumbull County Treasurer | | 160 High St Nw | | | Warren | OH | 44481-1090 | |
| Trumbull Industries Inc | | 1040 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Trumbull Industries Inc | | 400 Dietz Rd | PO Box 30 | | Warren | OH | 444820030 | |
| Trumpf Inc | | 47711 Clipper St | | | Plymouth Township | MI | 48170 | |
| Trupar America Inc | | 160 Wilson Rd | | | Bentleyville | PA | 15314 | |
| Trutec Industries Inc | | 4700 Gateway Blvd | | | Springfield | OH | 45502 | |
| Trutron Corporation | | 274 Executive Dr | | | Troy | MI | 48083 | |
| Trw / Lucas Body Systems | Sam Hamer | Rossendale Rd | Burnley Lancs | | | | BB115SZ | United Kingdom |
| Trw Automotive Electronic Inc | | PO Box 78091 | | | Detroit | MI | 482771256 | |
| Trw Automotive Electronics | | 5676 Industrial Pk Rd | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | Jody Thiele | 5676 Industrial Pk Rd | Pobox 5649 | | Winona | MN | 55987 | |
| Trw Automotive Electronics and C | | Am Pulverhaeuschen 7 | | | Enkenbach Alsenborn | | 67677 | Germany |
| Trw Automotive Electronics and C | | Industriestrasse 2 8 | | | Radolfzell | | 78315 | Germany |
| Trw Automotive Gmbh | | Hansaallee 190 | | | Duesseldorf | | 40547 | Deu |
| Trw Automotive Inc | | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Us Llc | | Trw Westminster | 180 State Rd E Rte 2a | | Westminster | MA | 01473 | |
| Trw Automotive Wixom | | 28026 Oakland Oaks Ct | | | Wixom | MI | 48393 | |
| Trw Inc | | 800 Heath St | | | Lafayette | IN | 479041863 | |
| Trw Inc | | Trw Engineered Fasteners and Com | 180 State Rd E | | Westminster | MA | 01473 | |
| Trw Inc | | Fasteners Divroad | 15226 Common Rd | | Roseville | MI | 48066 | |
| Trw Inc | | Nelson Stud Welding Inc | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Trw Inc | | Trw Automotive | 12000 Tech Ctr Dr | | Livonia | MI | 48150 | |
| Trw Inc | | Trw Automotive | 28026 Oakland Oaks Ct | | Wixom | MI | 48393 | |
| Trw Inc | | Automotive Electronics Group | 24175 Research Dr | | Farmington Hills | MI | 483352634 | |
| Trw Inc | | 705 N Fayette St | | | Fayette | OH | 435219586 | |
| Trw Inc | | Trw Automotive Div | 1400 Salem Rd | | Cookeville | TN | 38501 | |
| Trw Inc | | Bank One Hld Per Legal 8/11/05 | 3801 Ursula Ave | Add Chg 11/24/04 Ah | Mcallen | TX | 78503 | |
| Trw Ltd Trw Contekt Technical Ctr | | Stratford Rd | | | Solihull West Midlands | | B90 4GW | United Kingdom |
| Trw Safety Systems Inc | | 11202 E Germann Rd | | | Queen Creek | AZ | 85242 | |
| Trw Vehicle Safety System Sa D | | La Brecha No 199 | | | Reynosa | | 88500 | Mexico |
| Trw Vehicle Safety Systems Inc | | Trw Vssi | 4505 W 26 Mile Rd | East Bldg | Washington | MI | 48094 | |
| Tryon Health Club | | 320 Academy St | | | Tryon | NC | 28782 | |
| Tryon Lumber Company | | PO Box 216 | | | Landrum | SC | 29356 | |
| Tryon Printers | | PO Box 167 | | | Lynn | NC | 28750 | |
| Ts Expediting Services Inc | | PO Box 307 | | | Perrysburg | OH | 43552 | |
| Tse | Carol Leeson | 4370 112th Terrace North | | | Clearwater | FL | 33762 | |
| Tse Ho Tso Intermediate | Mary Phillips | PO Box 559 | | | Fort Defiance | AZ | 86504 | |
| Tsi Incorporated | | 500 Cardigan Rd | | | Shoreview | MN | 55126 | |
| Tsi Incorporated | Customer Service/sales | 500 Cardigan Rd | | | Shoreview | MN | 55126-39 | |
| Tsi Incorporated | | Sds 12 0764 PO Box 86 | | | Minneapolis | MN | 55486-0764 | |
| Tsi/protherm | | Protherm Mfg Co Dba | 1233 W Collins | | Orange | CA | 92867 | |
| Tsm Corp | | 1175 Opdyke Rd | | | Auburn Hills | MI | 48326-295 | |
| Tss Custom Mach and Engineering | | 1201 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Tssc Inc | | Toyotas Supplier Support Ctr | 25 Atlantic Ave | | Erlanger | KY | 410183188 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | Aylesbury | | HP198RG | United Kingdom |
| Tt Electronics Gmbh | | Max Lehner Str 31 | | | Freising | NW | 85354 | Deu |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tt Electronics Prestwick Circu | | C/o Ro Whitesell and Associates | 1800 S Plate | | Kokomo | IN | 46901 | |
| Tt Electronics/irc | | International Resistive Co | 736 Greenway Rd | | Boone | NC | 28607-483 | |
| Tt Electronics/irc | | International Resistive Co Inc | 4222 S Staples St | | Corpus Christi | TX | 78411-270 | |
| Ttb Inc Dba Service Master | Tina Burdine | 207 E Fern Ave | | | Foley | AL | 36535 | |
| Ttg Inc | Ruby Kent | 25 B St | | | Burlington | MA | 01803-3406 | |
| Tti | Kristie Meagher | 8501 Turnpike Dr | Ste 100 | | Westminster | CO | 80030 | |
| Tti Inc | | 150 West Pk Loop | Ste 201 | | Huntsville | AL | 35806 | |
| Tti Inc | | 13220 Evening Creek Dr101 | | | San Diego | CA | 92128 | |
| Tti Inc | | 1570 Brookhollow Ste 103 | | | Santa Ana | CA | 92705 | |
| Tti Inc | | 2441 Ne Pky | | | Fort Worth | TX | 76106 | |
| Tu Aiche Student Chapter | | 600 S College | | | Tulsa | OK | 74104 | |
| Tubbys Tees Inc | | 365 B Commercial Pk Dr | | | Fairhope | AL | 36532 | |
| Tube Computers Inc | Claire Emanuel | 1264 S Tamiami Trail | | | Ostrey | FL | 34229 | |
| Tube Fab/roman Engineering Co | | 1715 M 68 E | | | Afton | MI | 49705 | |
| Tube Fab/roman Engr Co Inc | Joan Perkins | 1715 M 68 East | | | Afton | MI | 49705 | |
| Tube Specialities Co Inc | | 1459 Nw Sundial Rd | Rmt Add Chg 1 01 Tbk Ltr | | Troutdale | OR | 97060 | |
| Tube Tech Inc | | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tucker Electronics | | 1717 Reserve St | | | Garland | TX | 75042-76 | |
| Tucker Gmbh | | Max Eyth Strasse 1 | D35394 Giessen | | | | | Germany |
| Tucker Janitorial Supply | | 6940 East 12th St | | | Tulsa | OK | 74112-5696 | |
| Tulco Oils Inc | | 5240 E Pine St | | | Tulsa | OK | 74115 | |
| Tulco Oils Inc | | Dept 132 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Tulsa Area Human Resources Assoc | | 6528 D1 E 101st St Pmb393 | | | Tulsa | OK | 74133-6700 | |
| Tulsa Area United Way | | 1430 S Boulder | PO Box 1859 | | Tulsa | OK | 74101-1859 | |
| Tulsa Drillers | | PO Box 4448 | | | Tulsa | OK | 74159 | |
| Tulsa Duplicating Equipment | | 2009 N Willow Ave | | | Broken Arrow | OK | 74012 | |
| Tulsa Duplicating Equipment | | 2009 North Willow Ave | | | Broken Arrow | OK | 74012 | |
| Tulsa Emergency Medical Center | | PO Box 21820 | Dept 1077 | | Tulsa | OK | 74121-1077 | |
| Tulsa Litho | | PO Box 3203 | | | Tulsa | OK | 74101 | |
| Tulsa Metro Chamber | | 616 S Boston Ste 100 | | | Tulsa | OK | 74119 | |
| Tulsa Neurology and Headache | | PO Box 21228 Dept 144 | | | Tulsa | OK | 74121-1228 | |
| Tulsa Office Furnishings | | 8510 E 44th St | | | Tulsa | OK | 74145 | |
| Tulsa Overhead Door Inc | | 107 S 111 E Ave | | | Tulsa | OK | 74128 | |
| Tulsa Port Of Catoosa | | PO Box 973062 | | | Dallas | TX | 75397-3062 | |
| Tulsa Pulmonary and Allergy | | 1725 East 19th St Ste 200 | | | Tulsa | OK | 74104 | |
| Tulsa Sheet Metal Inc | | 42 North Quincy | | | Tulsa | OK | 74120-1610 | |
| Tulsa Speech and Hearing Association | | 8740 E 11th St Ste A | | | Tulsa | OK | 74112-7957 | |
| Tulsa Technology Center | | PO Box 477200 | | | Tulsa | OK | 74147-7200 | |
| Tulsa Tube Bending | | PO Box 1017 | | | Tulsa | OK | 74101 | |
| Tulsa Valve and Fitting Co | | 1815 W Detroit | | | Broken Arrow | OK | 74012 | |
| Tulsa Valve and Fitting Co | | PO Box 930 | | | Broken Arrow | OK | 74013 | |
| Tulsa World | | PO Box 1770 | | | Tulsa | OK | 74102-1770 | |
| Tupelo Diesel | Mr Henry Lamb | 782 Westmoreland | PO Box 732 | | Tupelo | MS | 38802-0732 | |
| Turbo and Diesel Injection Co | Mr Vern Beecher | PO Box 42488 | | | Indianapolis | IN | 46242-0488 | |
| Turbo Vacuumendation | | Pepper Rd Hazel Grove | Unit 4m Bramhall Moore Ind Est | | Stockport Ch | | SK75BW | United Kingdom |
| Turck Banner | | Bleinhem House Hurricane Way | | | Wickford Essex | | SS11 8YT | United Kingdom |
| Turmatic Systems Inc | | 11600 Adie Rd | | | Saint Louis | MO | 63043-351 | |
| Turn Key Integration Inc | | 56 Pelham Davis Circle | | | Greenville | SC | 29615 | |
| Turner Supply Co | | 1201 Washington St | | | Huntsville | AL | 35801 | |
| Turner Supply Company | | 250 North Royal St | | | Mobile | AL | 36633 | |
| Turtle Mountain Corporation | Ross Klebe | 1st St South | | | Dunseith | ND | 58329 | |
| Tuscaloosa Electrical Sup Inc | | PO Box 3207 | | | Tuscaloosa | AL | 35403 | |
| Tushner Enterprises Inc | | Midland Machine Co | 451 Maple Ave | | Carpentersville | IL | 60110 | |
| Tustin Chrysler Jeep Dodge | Eric Heidord | 40 Auto Ctr Dr | | | Tustin | CA | 92782 | |
| Tustin Technical Institute | | Tti | 22 East Los Olivos St | | Santa Barbara | CA | 93105 | |
| Tuthill Corporation | | Engineering Sales | 1305 W Detroit | | Broken Arrow | OK | 74012 | |
| Tvr Of America Inc | | 609 Hogland St | | | Wethersfield | CT | 06109 | |
| Tw Metals | | 800 Roosevelt Rd | Bld E Ste 410 | | Glen Elleyn | IL | 60137 | |
| Tw Metals | | 55 Vantage Point Dr | | | Rochester | NY | 146242484 | |
| Twaron Products Inc | | 801 F Blacklawn Rd | | | Conyers | GA | 30207 | |
| Tweddle Litho Cc | | 24700 Maplehurst | | | Clinton Twp | MI | 480361336 | |
| Twigs | | 130 N Trade Ave | | | Landrum | SC | 29356 | |
| Twin Cities Recyclers Co Inc | | Add Chng 12/05/04 Oneil | 3230 Durazno | | El Paso | TX | 79905 | |
| Twin City Die Castings Co | Ann Savoren | 1070 Se 33rd Ave | | | Minneapolis | MN | 55414 | |
| Twin Corp | | 10456 N Holly Rd | | | Holly | MI | 48442 | |
| Twinplast Limited | | Watford | Unit 2 Greycaine Rd | | Watford | | WD24JP | United Kingdom |
| Twintec Inc | | 19639 70th Ave South | | | Kent | WA | 98032 | |
| Twist Inc | Tammy Dinnen | PO Box 177 | | | Jamestown | OH | 45335 | |
| Twist Inc | | 1380 Lavelle Dr | | | Xenia | OH | 45385 | |
| Twist Inc | | 1430 Lavelle Dr | | | Xenia | OH | 45385 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Twist Inc | | 47 S Limestone St | | | Jamestown | OH | 45335-950 | |
| Twoson Tool Co Inc | | 4620 W Bethel | | | Muncie | IN | 47304 | |
| Tyco Circuit Group Austin | | 12501 Research Blvd | | | Austin | TX | 78759 | |
| Tyco Electronics | | Cable Identification Prod | 309 Constition Dr | M/s R34/2a | Menlo Pk | CA | 94025 | |
| Tyco Electronics | Diana Kern/tony Cilluf | Raychem Power Components | 308 Constitution Dr | Ms R21 2a | Menlo Pk | CA | 94025 | |
| Tyco Electronics | Wendy Karrle | Elcon Power Conn Prods | 307 Constitution Dr R20 2b | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | | C/o Ro Whitesell Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Tyco Electronics | Tool Repair | Attntool Repair | 2465 Lee Hwy | | Mount Sidney | VA | 24467 | |
| Tyco Electronics Corp | | 308 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Cable Identification Prod | 300 Constition | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 109/2a | | Menlo Pk | CA | 94025-116 | |
| Tyco Electronics Corp | | 301 Robey St | | | Franklin | KY | 421341031 | |
| Tyco Electronics Corp | | 1311 S Market St | | | Mechanicsburg | PA | 17055 | |
| Tyco Electronics Corp | | Tyco Electronics | 2800 Fulling Mill Rd | | Middletown | PA | 17057 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | Middletown | PA | 17057-317 | |
| Tyco Electronics Corp | | PO Box 3608 | Ms 38 83 | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 846276 | | | Dallas | TX | 752846276 | |
| Tyco Electronics Corp  Eft | | O A Amp Inc | PO Box 3608 | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corporation | | 2800 Fulling Mill Rd | M/s 38 35 PO Box 3608 | | Middletown | PA | 17057 | |
| Tyco Electronics Corporation | Customer Service | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Identificat | Daryl West | 76 Commerce Way | | | East Providence | RI | 02914 | |
| Tyco Electronics Logistics Ag | | Amperestrasse 3 | | | Steinach | | 09323 | Switzerland |
| Tyco Electronics Raychem | | 309 Constitution Dr | M/s R34 2a | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | Swindon Wiltshire | | SN3 5HH | Gbr |
| Tyco Electronics Uk Ltd | | Merrion Ave | | | Stanmore | | HA7 4RS | United Kingdom |
| Tyco Electronics Uk Ltd Amp | | Faraday Rd Dorcan | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronics/raychem | | 300 Constitution Dr | | | Menlo Pk | CA | 940251140 | |
| Tyco Electronics/raychem | | Tyco Electronics | 900 Wilshire Dr Ste 150 | | Troy | MI | 48084 | |
| Tyco Healthcare Ireland Ltd | Sinead Carley | Sragh Industrial Estate | Co Offaly | | | | | Ireland |
| Tyco International Us Inc | | 1643 S Parco Ave | | | Ontario | CA | 91761 | |
| Tyco International Us Inc | | Tyco Adhesives | 2320 Bowling Green Rd | | Franklin | KY | 42134 | |
| Tyco Printed Circuit Group | | 400 Mathew St | | | Santa Clara | CA | 95050 | |
| Tyco Thermal Controls | | Thermal Controls | 300 Constitution Dr | | Menlo Pk | CA | 94025 | |
| Tycom Recycling | | 175 Norman St | | | Rochester | NY | 14613 | |
| Tygh Silicon Inc | | 135 Lindbergh Ave Bldg A | | | Livermore | CA | 94550 | |
| Tylan General Inc | | PO Box 31001 1635 | | | Pasadena | CA | 91110-1635 | |
| Tyler Fuel Injection Service | Mr James Florey | 2850 Ssw Loop 323 | | | Tyler | TX | 75701 | |
| Tyrolit Wickman | | 3680 Chateau Court | | | Riverside | CA | 925050000 | |
| Tyson Harris | | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Tyz All Plastics Inc | | 120 Express St | | | Plainview | NY | 11803 | |
| U Haul | | PO Box 52128 | | | Phoenix | AZ | 85072 | |
| U K Electronics Ltd | | Parkside Ho | | | Oldham | | OL2 6DS | United Kingdom |
| U S Dieselinc | Mark Haygood | 4243 A Rd To The Mall | | | Fort Worth | TX | 76180 | |
| U S Farathane Corp Eft | | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | Fraser | MI | 48026 | |
| U S Microtech Inc | | 252 N Wolfe Rd | | | Sunnyvale | CA | 94085 | |
| U S Postal Service | Business Reply Renewal | 17192 Murphy Ave | | | Irvine | CA | 92623-9998 | |
| U S Postmaster Usps/neopost | | PO Box 504715 | | | The Lakes | NV | 88905-4715 | |
| U S Shop Tools | | 1340 S Allec St | | | Anaheim | CA | 92805-6303 | |
| Uas | Ruth Grant | 2637 East Ten Mile Rd | | | Warren | MI | 48091 | |
| Uaw Gm Center For Human Resources | | 200 Walker | | | Detroit | MI | 48207 | |
| Uaw Local 286 | | Bank One / V Cap | Article 23 Voluntary Exchange | | Detroit | MI | 48278-0232 | |
| Uaw Local 286 | | PO Box 890539 | | | Oklahoma City | OK | 73189-0539 | |
| Ube America Inc | | 55 East 59th St 18th Fl | | | New York | NY | 10022 | |
| Uc Regents Student Serv | | Uci Extension | PO Box 6050 | | Irvine | CA | 92616-6050 | |
| Ucar Graph Tech | | PO Box 91899 | | | Chicago | IL | 60693 | |
| Ucar Graph Tech | | PO Box 2745 | Collection Ctr Dr | | Chicago | IL | 60693-2745 | |
| Ucsc Bookstore | | Uc Regents Parent | 9500 Gilman Dr 0008 | | La Jolla | CA | 92093 | |
| Udalbide Sa | | Barrio De Lejarza 5 | | | Lzurza Vizcaya | | 48213 | Esp |
| Udt Sensor Inc | Noel Doumerc | 12525 Chadron Ave | | | Hawthorne | CA | 90250 | |
| Ue Systems Inc | | 14 Hayes St | | | Elmsford | NY | 10523 | |
| Ues Inc | | 4401 Dayton Xenia Rd | | | Dayton | OH | 45432 | |
| Ufe Inc | | 1850 S Greeley St | | | Stillwater | MN | 55082-000 | |
| Ufe Inc | | 1462 Lionel Dr | | | El Paso | TX | 79936 | |
| Ufe Inc | | 117 Main St | | | Dresser | WI | 54009 | |
| Ufe Inc | | Plant 1 | 265 Mounds View Rd | | River Falls | WI | 54022 | |
| Ufp Technologies | | Add Chg 4/19/4 Ah Dcn 10717795 | 1 Johnson Dr | | Raritan | NJ | 08869 | |
| Ug Corp | | 38695 7 Mile Rd Ste 300 | | | Livonia | MI | 48152 | |
| Ugi Corp | | Amerigas | 1684 Hwy 80 E | | Jackson | MS | 39208 | |
| Uis Inc | | Airtex Products | 407 W Main | | Fairfield | IL | 62837-162 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Uis Programmable Services Inc | | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Ulbrich Stainless Steels and Spe | | 57 Dodge Ave | | | North Haven | CT | 06473-112 | |
| Uline | | 2165 Northmount Pkwy | | | Duluth | GA | 30096 | |
| Uline | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline | Accounts Receivabl | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ulrich Chemical Inc | | 3111 N Post Rd | | | Indianapolis | IN | 46226 | |
| Ultimate Solutions Inc | | 10 Clever Ln | | | Tewksbury | MA | 01876 | |
| Ultra Ex | | 655 Menlo Dr | | | Rocklin | CA | 95765 | |
| Ultra Grip International Inc | | 8155 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Ultra Marketing | | 4233 Delmare Blvd | | | Royal Oak | MI | 48073 | |
| Ultra Marketing Inc | | 4233 Delemere Blvd | | | Royal Oak | MI | 480731804 | |
| Ultra Motion Llc | | 225 East Side Ave | | | Mattituck | NY | 119521109 | |
| Ultra Punch Of Dayton Inc | | 3980 Benner Rd | | | Miamisburg | OH | 45342-430 | |
| Ultra Tec Mfg Inc | | 1025 E Chestnut Ave | | | Santa Ana | CA | 92701 | |
| Ultra Tech Automation | | 33671 Doreka Dr | | | Fraser | MI | 48026 | |
| Ultraform Industries Inc | | 143 E Pond Dr | | | Romeo | MI | 480654903 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | Newark | NY | 14513 | |
| Ultramation Inc | | PO Box 20428 | | | Waco | TX | 76702-0428 | |
| Ultramet Inc | | 12173 Montague St | | | Pacoima | CA | 91331 | |
| Ultraseal America Inc | | 4403 Concourse Dr Ste C | | | Ann Arbor | MI | 48108 | |
| Ultrasonic Systems Inc | Steve Kelley | 135 Ward Hill Ave | | | Haverhill | MA | 01835 | |
| Ultratech Inc | | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Umg Technologies Inc | Ernie Roberts | 6a Electronics Ave | Danvers Industrial Pk | | Danvers | MA | 01923 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Precious Metals | | PO Box 95000 1170 | Philadelpia Pa 19195 1170 | | Philadelphia | PA | 19195-1170 | |
| Umpco Inc | | 7100 Lampson Ave | PO Box 5158 | | Garden Grove | CA | 92641 | |
| Umpco Inc | | 7100 Lampson Ave | | | Garden Grove | CA | 928463914 | |
| Underground Warehouses Inc | | 3411 Gardner Exy | | | Quincy | IL | 62301 | |
| Underhill and Associates | | PO Box 35895 | | | Tulsa | OK | 741530895 | |
| Underwood Printing | | 912 North Mckenzie St | | | Foley | AL | 36535 | |
| Underwriters Lab Inc | | 1655 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Underwriters Lab Inc | | Publications Stock | 333 Pfingsten Rd | | Northbrook | IL | 60062 | |
| Underwriters Laboratories | Leo Yermakov | Inc | 333 Pfingsten Rd | | Northbrook | IL | 60062 | |
| Underwriters Laboratories | | PO Box 75330 | | | Chicago | IL | 60675-5330 | |
| Underwriters Laboratories | | 12 Laboratory Dr | | | Rtp | NC | 27709 | |
| Underwriters Laboratories Inc | | Ul Labs | 333 Pfingsten Rd | | Northbrook | IL | 60062 | |
| Underwriters Laboratories Inc | | PO Box 75330 | | | Chicago | IL | | |
| Unger David P | | 51221 Forster Ln | | | Shelby Township | MI | 48316 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | Wallingford | CT | 64921823 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | Barns Industrial Pk | | Wallingford | CT | 06492-0000 | |
| Uni Bond Brake Inc | | 1350 Jarvis St | | | Ferndale | MI | 48220-201 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | Flint | MI | 48507-265 | |
| Uni Mecc Srl | | Via San Vito 1 | | | Villanova Canavese | | 10070 | Ita |
| Uni Select | | 170 Boul Industriel | | | Boucherville | QC | J4B 2X3 | Canada |
| Unichem Industries | | 1100 Calle Cordillera | | | San Clemente | CA | 92673 | |
| Unicircuit | | 8192 Southpark Ln | | | Littleton | CO | 801204519 | |
| Unico Inc | | 3725 Nicholson Rd | | | Franksville | WI | 531269406 | |
| Unicom Sales Inc | | 6155 Almaden Express Way | Ste 460 | | San Jose | CA | 95120 | |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu Chiuan Rd | | Wu Gu Shiang Taipei | | TAIWAN 248 | Taiwan Province Of China |
| Unidec | | 740 Haverford Rd | | | Brynmawr | PA | 19010 | |
| Unifirst Corp | | 150 P S Ct Ste B | | | Duncan | SC | 29334 | |
| Unifirst Corp | | 6920 Commerce | | | El Paso | TX | 799151102 | |
| Uniform Tubes Inc | | 200 W 7th Ave | | | Collegeville | PA | 19426-0992 | |
| Unifrax Corp | | Fiberfrax Mfg | 360 Firetower Rd | | Tonawanda | NY | 14150 | |
| Unifrax Corp | | 2351 Whirlpool St | | | Niagara Falls | NY | 14305 | |
| Unifrax Corporation | | 2351 Whirlpool St | | | Niagara Falls | NY | 14305 | |
| Unigraphics Solutions Inc | | 13690 Riverport Dr | | | Maryland Heights | MO | 63043 | |
| Unimax Corp | | Lee Spring Co | 1334 Charlestown Industrial Dr | | Saint Charles | MO | 63303 | |
| Unimeasure Inc | | 4175 Sw Research Way | | | Corvallis | OR | 97333 | |
| Unimotor | | Div Of Smp Motor Products Ltd | 33 Gaylord Rd | Chg Rmt Add 07/09/03 Vc | St Thomas | ON | N5P 3R9 | Canada |
| Uninterruptible Power Supplies Ltd | | Calleva Pk | Bacchus House | | Aldermaston | | R978EN | United Kingdom |
| Union Technology Corp | | 718 Monterey Pass Rd | | | Monterey Pk | CA | 91754 | |
| Union Tel | | 96 Maine St | PO Box 232 | | Brunswick | ME | 401102013 | |
| Union Tool Corp | | State Rd 15 N | | | Warsaw | IN | 46580 | |
| Unique Fabricating Inc | | 1601 W Hamlin | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc | | 1601 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Unique Products International Inc | | 29 E Eight Mile Rd | | | Hazel Pk | MI | 48030 | |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | | Westminster | CO | 80234 | |
| Uniseal Inc | | 1800 W Maryland St | | | Evansville | IN | 47712 | |
| Uniseal Inc | | 1014 Uhlhorn St | | | Evansville | IN | 477102734 | |
| Unisource | | 3200 Crichton St | | | Mobile | AL | 36607 | |
| Unisource Memphis | Faye Allison | PO Box 409884 | | | Atlanta | GA | 30384-9884 | |
| Unisource Packaging Systems | | 5803 S 118th E Ave | | | Tulsa | OK | 74146 | |
| Unisource Worldwide Inc | | Crescent Paper Co | 2900 N Shadeland Ave Ste B1 | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | | Midwest Market Area | 2737 S Adams Rd | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | | 5786 Collett Rd | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | 555 Officenter Pl | | | Gahanna | OH | 43230 | |
| Unisource Worldwide Inc | | Midwest Region | 525 N Nelson Rd | | Columbus | OH | 432192949 | |
| Unisource Worldwide Inc | | Great Lakes Region | 5355 S Westridge Dr | | New Berlin | WI | 53151 | |
| Unist Inc | | 4134 36th St Se | | | Grand Rapids | MI | 495122903 | |
| Unistar Industries Inc | | Microdot Connector | 306 Pasadena Ave | | South Pasadena | CA | 910300000 | |
| Unistrut Corp | | 1500 Greenleaf Ave | | | Elk Grove Villa | IL | 60007-4701 | |
| Unistrut Corp | | Dept 600 0635w | PO Box 94020 | | Palatine | IL | 60094-4020 | |
| Unistrut Northern | | Wingates South Industrial Pk | Unit 34 Great Bank Rd | | Westhoughton | | BL53SL | United Kingdom |
| Unit Instruments Incy | | 22600 Savi Ranch Pkwy | | | Yorba Linda | CA | 92687 | |
| Unit Parts Company | | 4600 Se 59th St | | | Oklahoma City | OK | 73126 | |
| United Ad Label | | PO Box 2313 | 650 Columbia St | | Brea | CA | 92822 | |
| United Automation | | 1491 North Kelly | Ste 4 | | Lewisville | TX | 75067 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | Warren | MI | 48091-6800 | |
| United Calibration Corp | | 5802 Engineer Dr | | | Huntington Beach | CA | 926491177 | |
| United Chemi Con Inc | | Tbd | PO Box 512300 | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | Sam Palmisano | 608 E Blvd | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| United Crane Rentals Inc | | 111 N Michigan Ave | | | Kenilworth | NJ | 07033 | |
| United Diesel | Mr Scott Atchison | 5700 General Washington Dr | | | Alexandria | VA | 22312-2406 | |
| United Diesel Injection Ltd | | 6210 75th St | | | Edmonton | AB | T6E 2W6 | Canada |
| United Diesel Service Inc | Mr Chuck Grossman | 1903 Penn Mar Ave | | | South El Monte | CA | 91733-3697 | |
| United Electronics Corp | William Horvath | 5321 N Pearl St | | | Rosemount | IL | 60018 | |
| United Electronics Corp | | 5321 North Pearl St | | | Rosemont | IL | 60018 | |
| United Filtration Systems Inc | | 6558 Diplomat Dr | | | Sterling Heights | MI | 48314 | |
| United Grinding Technologies | | 510 Earl Blvd | | | Miamisburg | OH | 45342 | |
| United Health Care | | Group 1691 | PO Box 100601 | | Pasadena | CA | 911890601 | |
| United Health Care Of Ca | | Premium and Billing | PO Box 100601 | | Pasadena | CA | 911890601 | |
| United Industries Inc | | Remit Chng Ltr Mw 4/12/02 | 1546 Henry Ave | | Beloit | WI | 53511 | |
| United Machining Inc | Gabrielle Boehm | 4541 South Navajo St | | | Englewood | CO | 80110 | |
| United Machining Inc | | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Metal Prod Corp Eft | | 8101 Lyndon Ave | | | Detroit | MI | 48238 | |
| United Metal Products Corp | | 8101 Lyndon St | | | Detroit | MI | 482382452 | |
| United Negro Review Magazine | | 19528 Ventura Blvd 104 | | | Tarzana | CA | 91356 | |
| United Paint and Chemical Corp | | 24671 Telegraph Rd | | | Southfield | MI | 48034 | |
| United Parcel Service | | Dept 4820 | | | Los Angelese | CA | 90096-4820 | |
| United Parcel Service | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| United Parcel Service | | Lock Box 577 | | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | | Lockbox 577 | Carol Stream Il 60132 0577 | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | | PO Box 505820 | | | The Lakes | NV | 88905 | |
| United Parcel Service | | PO Box 7247 0244 | | | Philadelphia | PA | 19170-0001 | |
| United Parcel Service | | PO Box 630016 | Shipper 731 081 | | Dallas | TX | 75263-0016 | |
| United Parcel Service Brokerag | | Pobox 6155 | | | Moncton | NB | E1C | Canada |
| United Parcel Svc Montreal | | Cp11086 Succ Centre Ville | | | Montreal | PQ | H3C 5C6 | Canada |
| United Plastics Group | | A Dynacast Company | 3125 E Coronado St | | Anaheim | CA | 92806-1915 | |
| United Plastics Group De Mexico Sa | | Blvd Tlc No 200 Parque | Industrial Stiva | | Apodaca | | 66600 | Mex |
| United Plastics Group Inc | | 3125 Coronado St | | | Anaheim | CA | 92806 | |
| United Plastics Group Inc | Kim Clark Ext 257 | 45581 Northport Loop West | | | Fremont | CA | 94538 | |
| United Plastics Group Inc H | | Industrial Div | 9300 52nd Ave N | | Minneapolis | MN | 55428-402 | |
| United Plastics Group Inc H | | 35893 Eagle Way | | | Chicago | IL | 606781358 | |
| United Plating Inc | | 3400 Stanwood Blvd Ne | | | Huntsville | AL | 35804 | |
| United Rentals | Acct No 292519 | 2520 S Fairview St A 1 | | | Santa Ana | CA | 92704 | |
| United Resin Corporation | | 1305 B E St Gertrude Pl | | | Santa Ana | CA | 92705 | |
| United Resources Building Co Inc | | 3000 Ctr Ste 103 | 3015 E Skelly Dr | | Tulsa | OK | 74105 | |
| United Ribtype Company | | A Division Of Indiana Stamp | 1319 Production Rd | | Fort Wayne | IN | 46808 | |
| United States Customs Service | | Attn Gary Van Etten | 610 S Canal St | | Chicago | IL | 60607 | |
| United States Filter Corp | Site 45139401 | 1700 E 28th St | | | Signal Hill | CA | 90806 | |
| United States Filter Corp | | Us Filter | 40 004 Cook St | | Palm Desert | CA | 922113299 | |
| United States Filter Corp | | Us Filter | 1801 Pewaukee Rd | | Waukesha | WI | 53188 | |
| United States Filter Corporation | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| United States Plastic Eft | | Corp | 1390 Neubrecht Rd | | Lima | OH | 45801 | |
| United States Postal Service | | Cmrs Pbp | | | Philadelphia | PA | 19170 | |
| United States Steel Corp | | Us Steel Automotive Ctr | 5850 New King Ct | | Troy | MI | 48098 | |
| United States Systems | | 1117 Kansas Ave | | | Kansas City | KS | 66105 | |
| United Telecom Trust | | PO Box 1651 | | | Switzerland | | | Switzerland |
| United Testing Systems Inc | | 5802 Engineer Dr | | | Huntington Beach | CA | 92649 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | Flint | MI | 485072941 | |
| United Turbo and Fuel Inc | | 621 9th St North | | | Birmingham | AL | 35203 | |
| United Van Lines | | 22304 Network Pl | | | Chicago | IL | 60673-1223 | |
| United Waste Water  Eft | | Services | 11807 Reading Rd | | Cincinnati | OH | 45241 | |
| United Way Of The Piedmont | | PO Box 5624 | | | Spartanburg | SC | 29304 | |
| Unitek Miyachi Corp | | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Unitek Miyachi International L | | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | High Wycombe | | HP10 9RS | United Kingdom |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | Northbrook | IL | 60062-231 | |
| Unity Sales Llc | | 10331 Dawson Creek Blvd 8a | | | Fort Wayne | IN | 46825 | |
| Univ Of Al At Birmingham | | Deep South Ctr For | Occupational Health and Safety | School Of Public Health | Birmingham | AL | 35294-2010 | |
| Univ Of Tulsa Dept Of Geosciences | | 600 S College Ave | | | Tulsa | OK | 74104-3189 | |
| Univar Usa Inc | | 7425 E 30th St | | | Indianapolis | IN | 46219-111 | |
| Univar Usa Inc | | 3320 S Council Rd | | | Oklahoma City | OK | 73179 | |
| Univar Usa Inc | | PO Box 849027 | | | Dallas | TX | 75284-9027 | |
| Universal America Inc | | 109 Coile St | | | Greeneville | TN | 37743 | |
| Universal Bearings Inc | | 431 N Birkey St | | | Bremen | IN | 465062016 | |
| Universal Black Oxide | Randy Lewallen Owner | 205 Oxford St | | | Gastonia | NC | 28054 | |
| Universal Circuits Inc | Kevin Krohn X252 | 2249 S Yale St | | | Santa Ana | CA | 92704 | |
| Universal Cnc Inc | | 5321 Derry Ave Bldg B | | | Agoura | CA | 91301 | |
| Universal Conservation Llc | | 527 Berkshire Valley Rd | | | Wharton | NJ | 07885 | |
| Universal Core Supply | Mary Wittenberg | 11700 Troy Ln | | | Maple Grove | MN | 55369 | |
| Universal Dynamics Inc | | Po Drawer X | 14980 Farm Creek Dr | | Woodbridge | VA | 22194 | |
| Universal Dynamics Inc | | 13600 Dabney Rd | | | Woodbridge | VA | 22194-0396 | |
| Universal Folding Box Coinc | | Madison And 13th Sts | | | Hoboken | NJ | 07030-6498 | |
| Universal Instruments Corp | | 1308 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Universal Instruments Corp | | 53 Chenango Centre Plz | | | Binghamton | NY | 13901 | |
| Universal Instruments Corp | | 93 Ely St | | | Binghamton | NY | 13904 | |
| Universal Instruments Corp | Joe Collins | 93 Ely St | | | Binghamton | NY | 13904 | |
| Universal Machine Co Inc | Al Steiner | 835 Hwy 275 | Dallas Stanley Hwy | | Dallas | NC | 28034 | |
| Universal Machinery Sales | | 5321 Derry Ave Ste J | | | Agoura Hills | CA | 91301 | |
| Universal Measurement | | 5780 Urbana Rd | | | Springfield | OH | 45502 | |
| Universal Metal Hose Co | | 2133 S Kedzie | | | Chicago | IL | 60623 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 440920130 | |
| Universal Metal Service Corp | | 16655 S Canal | | | South Holland | IL | 604732726 | |
| Universal Packaging Corp | Gloria Cobb | 4761 Moline St | | | Denver | CO | 80239 | |
| Universal Polymer and Rubber Inc | | 15730 S Madison Rd | | | Middlefield | OH | 440629430 | |
| Universal Precision Products | | 1480 Industrial Pky | | | Akron | OH | 443102602 | |
| Universal Produts Inc | | 10722 Arrow Rte Ste 304 | | | Rancho Cucamonga | CA | 91730 | |
| Universal Reprographic S Inc | | 16781 Millikan Ave | | | Irvine | CA | 926065009 | |
| Universal Semiconductor Inc | | 1415 W Cypress Creek Rf | | | Fort Lauderdale | FL | 33309 | |
| Universal Superabrasives Inc | | 84 Oleary Dr | | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Precision Grinding Systems Div | 27588 Northline Rd | | Romulus | MI | 48174 | |
| Universal Technical Systems Ef | | 1220 Rock St | | | Rockford | IL | 61101 | |
| Universal Technical Systems Inc | | 202 West State St Ste 700 | | | Rockford | IL | 61101 | |
| Universal Test Equipment Inc | | 1625 Quail Run Rd | | | Charlottesville | VA | 22911 | |
| Universal Tool and Engineering | | Co | 7601 E 88th Pl | | Indianapolis | IN | 46256 | |
| Universal Tractor Company | Jean | 815 Wadsworth Blvd | | | Lakewood | CO | 80215 | |
| Universal Tube Inc | | 2607 Bond St | | | Rochester Hills | MI | 48309 | |
| University Business Interiors | | Airea | 23231 B Industrial Pk Dr | | Farmington Hills | MI | 48335 | |
| University Of California | | 9500 Gilman Dr | | | La Jolla | CA | 920930330 | |
| University Of Californiairv | | Dept Of Mechanical and Aerospa | 4200 Engineering Gateway | | Irvine | CA | 92697 | |
| University Of Cincinnati | | Dept Of Mechanical Indstrl and | Nuclear Engrg | PO Box 210072 | Cincinnati | OH | 452210072 | |
| University Of Colorado Tech Center | | Campus Box 184 | Norlin Library E206 | | Boulder | CO | 80309 | |
| University Of Dayton Eft | | Office Of The Bursar | 300 College Pk | | Dayton | OH | 454691600 | |
| University Of Dayton The | | Internship Office | 300 College Pk Ave | | Dayton | OH | 45469-111 | |
| University Of Michigan | | Health Management Research Cen | 1027 E Huron | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | College Of Electrical Engineer | 1301 Beal Ave Eecs Bldg 3242 | Rm 3118 | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Nuclear Dept | 2600 Draper Rd | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Radiation Lab | 8501 Beck Rd Bldg 2214 | | Belleville | MI | 48111 | |
| University Of New Mexico | | Community Education | 200 College Rd | | Gallup | NM | 87301 | |
| University Of New Mexico | | Dept Of Earth and Planetary Science | Attn Sally Hayes | | Albuquerque | NM | 87131-1116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| University Of Phoenix | Shaun Larson | 3157 East Elmwood St | | | Phoenix | AZ | 85034 | |
| University Of Salford School Of Aercivil and | | Finance Department | Income Section | | Salford | | M54WT | United Kingdom |
| University Of Tulsa | | 600 S College | | | Tulsa | OK | 74104-3189 | |
| University Of Tulsa | | Attn Donna Giebel | Office Of Research Lh202e | | Tulsa | OK | 74104-3189 | |
| University Of Windsor | | Office Of Research Services | 401 Sunset Ave | | Windsor | ON | | Canada |
| Universo Sa | | Rue Des Cretes 11 | | | La Chaux De Fonds | | 02300 | Switzerland |
| Uniwell Wellrohr Gmbh | | Siegelfelder Str 1 | | | Ebern | | 96106 | Germany |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | Hsin Tien | | Taipei | | | Taiwan Province Of China |
| Unlimited Ventures Inc | | American Recycling and Mfg Co | 58 Mckee Rd | | Rochester | NY | 14611 | |
| Unova Inc | | Landis Gardner Hebron Operatio | 2200 Litton Ln | | Hebron | KY | 41048 | |
| Unova Inc | | Landis Grinding Div | 20 E 6th St | | Waynesboro | PA | 17268 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nm/add Chg 5/02 Mh | Chicago | IL | 606731220 | |
| Unum Life Insurance Company | | Dept La21055 | | | Pasadena | CA | 91185-1055 | |
| Unum Life Insurance Company | | PO Box 406990 | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company | | 33217 Treasury Ctr | | | Chicago | IL | 60694-3200 | |
| Unum Life Insurance Company | | PO Box 751296 | | | Charlotte | NC | 28275 | |
| Unwired Technology Llc | | 245 Newtown Rd Unit 200 | | | Plainview | NY | 11803 | |
| Unz and Co | Debbie | 700 Central Ave | | | New Providence | NJ | 07974 | |
| Uop Llc | | Dept Ch10314 | | | Palatine | IL | 60055-0314 | |
| Uop Llc | | Ste 265 | 2511 Country Club Blvd | | North Orlmsted | OH | 44070 | |
| Uop Llc | Margaret Lawson | 13105 Northwest Freeway | Ste 600 | | Houston | TX | 77040-63 | |
| Up and Running Cnc Consultants | Bill Roberto | 1212 West Ash Ave | | | Fullerton | CA | 92833 | |
| Up Time | | 2948 Via Esperanza | | | Edmond | OK | 73013 | |
| Up Time | | PO Box 2867 | | | Edmond | OK | 73083 | |
| Upa Technology Inc | | 8963 Cincinnati Columbus Rd | | | West Chester | OH | 45069 | |
| Upchurch Scientific | Karla Sharkey | 619 West Oak St | | | Oak Harbor | WA | 98277 | |
| Upg Canada Inc | | 16817 Hymus Blvd | | | Kirkland Qc | | H9H3L4 | Canada |
| Ups | | 577 | | | Carlos Stream | IL | 60132-0577 | |
| Ups Canada | | Pobox 2127 Cro | | | Halifax | NS | B3J 3B7 | Canada |
| Ups Canada Ltd | | PO Box 2127 Cro | | | Halifax | NS | B3J 3B7 | |
| Ups Customhouse Brokerage | | 1930 Bishop Ln Ste 200 | | | Louisville | KY | 40218 | |
| Ups Customhouse Brokerage | | PO Box 34486 | | | Louisville | KY | 40232-4486 | |
| Ups Customhouse Brokerage Inc | | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Customs Services | | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Freight Services | | PO Box 360302 | | | Pittsburgh | PA | 15250-6302 | |
| Ups Freight Services | | PO Box 369 | | | Perrinand | | 58271 | |
| Ups Freight Services Inc | | Dept Ch 010111 | | | Palantine | IL | 60055-0111 | |
| Ups Logistics Group | | Dba Matrac | 980 Hammond Dr 4th Fl 400 | | Atlanta | GA | 30328 | |
| Ups Supply Chain Solutions | | 2660 Samen St | | | San Diego | CA | 92154 | |
| Ups Supply Chain Solutions | | Dept Ch 010111 | | | Palatine | IL | 60055-0111 | |
| Ups Supply Chain Solutions | | PO Box 164 | | | Sweet Grass | MI | 59484 | |
| Ups Supply Chain Solutions | | 5445 Bird Creek Ave | | | Catoosa | OK | 74015 | |
| Ups Supply Chain Solutions | | Box 371232 | | | Pittsburgh | PA | 15250-7232 | |
| Ups Supply Chain Solutions | | PO Box 9001 | | | Coppel | TX | 75019 | |
| Ups Supply Chain Solutions Inc | | PO Box 9001 | | | Coppell | TX | 75019 | |
| Upstate Mach and Tool | | PO Box 297 | | | Landrum | SC | 29356 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls | NY | 143041522 | |
| Urgent Care | | PO Box 5387 | | | Norman | OK | 73070-5387 | |
| Urgent Care | | PO Box 1044 | | | Owasso | OK | 74055-1044 | |
| Urs Corp | | 77 Goodell St | | | Buffalo | NY | 14203 | |
| Urs Corp Ltd | | St Georges House 2nd Fl | | | London | | SW19 4DR | United Kingdom |
| Us Aeroteam Inc | | 1 Edmund St | | | Dayton | OH | 45404-166 | |
| Us Bank | | PO Box 6310 | | | Fargo | ND | 58125 | |
| Us Cellular | | 6701 E 41st St | | | Tulsa | OK | 74145 | |
| Us Cellular | | PO Box 650684 | | | Dallas | TX | 75265-0684 | |
| Us Citizenshipandimmigration Services | | 8401 Corporate Dr | Ste 640 | | Landover | MD | 20785 | |
| Us Citizenshipandimmigration Services | | 4141 St Augustine Rd | | | Dallas | TX | 75229 | |
| Us Conec Ltd | | PO Box 2306 | | | Hickory | NC | 28603 | |
| Us Connector Ltd | | 915 Tate Blvd Ste 154 | | | Hickory | NC | 28602 | |
| Us Custom Service | | 5321 W Hwy 98 Ste 102 | | | Panama City | FL | 32401 | |
| Us Customs | | 6747 Engle Rd | | | Middleburg | OH | 44130 | |
| Us Customs Service | | Pobox 100769 | | | Atlanta | GA | 30384 | |
| Us Data | | 2435 N Central Expwy | | | Richardson | TX | 75080 | |
| Us Department Of State | | C/o Total Travel Management | M/c 480 410 122 J Drake | 5825 Delphi Dr | Troy | MI | 48098 | |
| Us Department Of Treasury | Charles Wilson | Debt Management Services | PO Box 105576 | | Atlanta | GA | 30348 | |
| Us Dept Of Labor | | PO Box 530292 | | | Atlanta | GA | 30353-0292 | |
| Us Dept Of Labor | | Occupational Safety And Health Adm | Robinson Plaza | | Oklahoma City | OK | 73102 | |
| Us Dept Of State/visa | | PO Box 952099 | | | St Louis | MO | 63195-2099 | |
| Us Dept Of Transportation | | Hazardous Matls Registratio | PO Box 740188 | | Atlanta | GA | 30374-0188 | |
| Us Diesel | | 4243 A Rd To The Mall | | | Ft Worth | TX | 76180 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Us Digital | Customer Service | 11100 Ne 34th Circle | | | Vancouver | WA | 98682 | |
| Us Equipment Co | | 20580 Hoover Rd | | | Detroit | MI | 482051064 | |
| Us Farathane Corp | | C/o Cj Edwards Co Inc | 3905 Rochester Rd | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | PO Box 641128 | | | Detroit | MI | 48264 | |
| Us Farathane Corp | | 11650 Pk Ct | | | Utica | MI | 48315 | |
| Us Farathane Corp | | 38000 Mound Rd | | | Sterling Heights | MI | 483103461 | |
| Us Felt Manufacturing Co Inc | | 61 Industrial Ave | | | Sanford | ME | 04073 | |
| Us Filter | | 3515 Olive Ave | | | Lemon Grove | CA | 92045 | |
| Us Filter | | Dewatering Systems | 2155 112th Ave | | Holland | MI | 494249604 | |
| Us Filter/continental Tulsa | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter/continental Water | | PO Box 470722 | | | Tulsa | OK | 74147-0722 | |
| Us Filter/ionpure Inc | | 8211 Country Club Pl | | | Indianapolis | IN | 46214 | |
| Us Filter/ionpure Inc | | Us Filter/interlake | 1451 E 9 Mile Rd | | Hazel Pk | MI | 480301972 | |
| Us Filter/stranco | | 595 Industrial Dr | | | Bradley | IL | 60915 | |
| Us Foodservice Inc | | 10211 North I 35 Service Rd | | | Oklahoma City | OK | 73131 | |
| Us Foodservice Inc | | PO Box 973118 | | | Dallas | TX | 75397-3118 | |
| Us Gauge and Fixture Inc | | 6094 Corporate Dr | | | Ira Township | MI | 48023 | |
| Us Healthworks Medical Grp | Gayle Cannon | PO Box 79162 | | | City Of Industry | CA | 91716-9162 | |
| Us Investigations Services | | 4500 S 129th E Ave Ste 200 | | | Tulsa | OK | 74134 | |
| Us Machinery Movers | | 7400 Channel Rd | | | Skokie | IL | 60007 | |
| Us Merchants Inc | | 8737 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Us Naval Institute | | C/o J Spargo and Associates | 11212 Waples Mill Rd Ste 104 | | Fairfax | VA | 22030 | |
| Us Nuclear Regulatory Commission | | License Fee and Accounts Receivable | PO Box 954514 | | St Louis | MO | 63195-4514 | |
| Us Office Products | | 183 W Market St | | | Akron | OH | 44309-1150 | |
| Us Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |
| Us Post Office | | San Ysidro Blvd | | | San Ysidro | CA | 92173 | |
| Us Postal Service | | 150 E Laruel Ave | | | Foley | AL | 36535 | |
| Us Postal Service | | Business Reply Renewal | 17192 Murphy Ave | | Irvine | CA | 92623-9998 | |
| Us Postal Service | | Cmrs Pbp | PO Box 0566 | | Carol Stream | IL | 60132 | |
| Us Postal Service | | 2844 Livernois | | | Troy | MI | 48084 | |
| Us Postal Service Cmrs Pb | | PO Box 504766 | | | The Lakes | NV | 88905-4766 | |
| Us Postmaster | | 2844 Livernois | | | Troy | MI | 48099-9998 | |
| Us Resistor Inc | | 1016 De Laum | | | Saint Marys | PA | 15857-336 | |
| Us Rubber Roller Co Inc | | 1516 Seventh St | | | Riverside | CA | 92507 | |
| Us Test And Measurement | | Service Ctrs/golden Gate | 301 East Evelyn Ave | | Mountain View | CA | 94041 | |
| Us Treasury | Aircraft Division | Compt 1016 Bldg 439 Ste F | 47110 Liljencrantz Rd Unit 7 | | Patuxent River | MD | 20670-1547 | |
| Us Wire Rope Supply Inc | | 6555 Sherwood St | | | Detroit | MI | 482112475 | |
| Usa Career Services | | 6420 Old Shell Rd | | | Mobile | AL | 36688-0002 | |
| Usa Information Systems | | 1092 Laskin Rd | Ste 208 | | Virginia Beach | | | |
| Usa Jet Airlines Inc | | 2068 E St Willow Run Airport | | | Belleville | MI | 48111-1278 | |
| Usa Septic Tank Co | | PO Box 1013 | | | Robertsdale | AL | 36567 | |
| Usa Technologies | Michael Lupomech | 2601 Blake St Ste 201 | | | Denver | CO | 80205 | |
| Usa Tolerance Rings Div | | General Sullivan Group | Sullivan Way | PO Box 7509 | W Trenton | NJ | 08628 | |
| Usa Waste Of Arizona | | 200 E Southeast Central | | | Holbrook | AZ | 86025 | |
| Usautomovers Inc | | 1870 Busse Hwy | | | Des Plaines | IL | 60016 | |
| Usb Gear | | 10780 47th St North Ste 115 | | | Clearwater | FL | 33762 | |
| Usb Implementers Forum Inc | | 5440 Sw Westgate Dr | | | Portland | OR | 97221 | |
| Use 50306858 | | Cindy Valdivia | 25045 Footpath Ln | | Laguna Niguel | CA | 92677 | |
| Use Rmt 1 | | Dept 77 6391 | | | Chicago | IL | 60678-6391 | |
| Use Rmt2 Carlton Bates Company | | PO Box 192320 | | | Little Rock | AR | 72219-2320 | |
| Use Rmt6 Con Way Transportation | | PO Box 730136 | | | Dallas | TX | 75373-0136 | |
| Usf Bestway | | PO Box 29152 | | | Phoenix | AZ | 85038-9152 | |
| Usf Dugan | | Pobox 9448 | | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | | PO Box 532979 | | | Atlanta | GA | 30353-2979 | |
| Usf Dugan Inc | | 21141 Network Pl | | | Chicago | IL | 60673-1211 | |
| Usf Dugan Inc | | PO Box 9448 | | | Wichita | KS | 67277-0448 | |
| Usf Holland | | Drawer 5833 | PO Box 79001 | | Detroit | MI | 48279-5833 | |
| Usf Holland Inc | | PO Box 9021 | | | Holland | MI | 49422-9021 | |
| Usf Holland Chicago | | Pobox 73032 | | | Chicago | IL | 60673-7032 | |
| Usf Holland Inc | | Drawer 5833 | PO Box 79001 | | Detroit | MI | 48279-5833 | |
| Usf Red Star Express Inc | | 24 Wright Ave | | | Auburn | NY | 13021 | |
| Usf Surface Preparation | Leslie/teresa | PO Box 99719 | | | Chicago | IL | 60690 | |
| Usf Worldwide | | 31941 Network Pl | | | Chicago | IL | 60673-1319 | |
| Ushio America Inc | | 5440 Cerritos Ave | | | Cypress | CA | 90630 | |
| Usi | | 98 Fort Path Rd | | | Madison | CT | 06443-2264 | |
| Usi Inc | | PO Box 18117 | | | Bridgeport | CT | 06601-2917 | |
| Usis Commercial Services | | Dept 130 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Uson Corp | | Uson Technical | 1171 Chicago Rd | | Troy | MI | 48083 | |
| Uson Lp | Ed Mihilik | 8640 North Eldridge Pkwy | | | Houston | TX | 77041 | |
| Uson Lp | | 8640 N Eldridge Pky | | | Houston | TX | 770411233 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Usps Cmrs Tms Acct 192104 | | Attn Team One | Citibank Lockbox 0217 | | New Castle | DE | 19720 | |
| Usps Cmrs Tms Acct 192104 | | PO Box 0527 | | | Carol Stream | IL | 60132-0527 | |
| Usui International Corp | | 1045 Reed Rd | | | Monroe | OH | 45050 | |
| Uti Corp | | Utitec Div | 169 Callender Rd | | Watertown | CT | 06795-162 | |
| Uti Union Transport | | PO Box 19043 | | | Newark | NJ | 07195 | |
| Utility Rebate Consultants Inc | | 2518 East 71st St | | | Tulsa | OK | 74136-5531 | |
| Uva Machine Co Inc | | 45130 Polaris Ct | | | Plymouth | MI | 48170-185 | |
| V and F Gas Analysis Systems Inc | | 67 Watson Rd S Unit 6 | Guelph On | | Guelph | ON | N1L1E3 | Canada |
| V Forge Inc | | 5567 W 6th Ave | | | Lakewood | CO | 80214 | |
| V Tron Electronics Corp | Bob Pemberton | 10 Venus Way | | | S Attleboro | MA | 02703 | |
| Va Hospice Care Ce Ter | | 3801 Miranda Ave | Bldg 100 Ward 2 C | | Palo Alto | CA | 94304 | |
| Va Tran Systems Inc | | 677 Anita St Ste A | | | Chula Vista | CA | 91911 | |
| Vac Magnetics Corp | | 2935 Dolphin Dr Ste 102 | | | Elizabethtown | KY | 42701 | |
| Vacco Industries | | 10350 Vacco St | | | South El Monte | CA | 91733 | |
| Vacuum Instrument Corp | | 2099 Nineth Ave | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp | | 2099 9th Ave | | | Ronkonkoma | NY | 11779-625 | |
| Vaisala Inc | | 100 Commerce Way | Remit Chng Ltr Mw 4/02 | | Woburn | MA | 01801 | |
| Vaisala Inc | | 10 D Gill St | | | Woburn | MA | 01801 | |
| Val Tech Llc | | 1 West Ave | | | Manchester | NY | 14504 | |
| Val Tech Llc | | 85 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Valarie Lewis | | 12633 Lyter Ln | | | Fairhope | AL | 36532 | |
| Valco Instruments Company Inc | | PO Box 55603 | | | Houston | TX | 77255 | |
| Valenite Inc | | Modco Tools Div | 21101 Fern Ave | | Oak Pk | MI | 48237 | |
| Valentine Robotics Inc | | 3355 Bald Mountain Rd Ste 10 | | | Auburn Hills | MI | 483261808 | |
| Valeo Airflow Division Eft | | 9 A Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Valeo Climate Control Corp | | 3620 Symmes Rd | | | Hamilton | OH | 450151371 | |
| Valeo Electrical Systems Eft | | Airflow Division | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | | Valeo Motors and Actuators Div | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc | | Airflow Div | 3000 University Dr | | Auburn Hills | MI | 483262356 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems and Electric | 1555 Lyell Ave | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems | 9 Butterfield Trl Blvd Ste A | | El Paso | TX | 79906 | |
| Valeo Inc | | 4100 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | 86650 Wemding | | | | Germany |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 921212911 | |
| Valhalla Scientific Inc | | 8318 Miramar Mall | | | San Diego | CA | 92121-252 | |
| Valiant Tool and Mold Inc | | Global Iem | 2895 Kew Dr | | Windsor | ON | N8T 3B7 | Canada |
| Valiant Tool and Mold Inc | | 6775 Hawthorne Dr | | | Windsor | ON | N8T 3B8 | Canada |
| Vallen Corp | | Vallen Safety Supply Co | 5 Creek Pky | | Boothwyn | PA | 19061 | |
| Valley Commercial Latinoamericana | | Calle 20 1112 Colonia | San Francisco | | Matamoros | | 87350 | Mex |
| Valley Diesel Injection | | 2034 Nee Vin Rd | | | Neenah | WI | 54956 | |
| Valley Forge Convention Center | Mr Don Garvens | 1200 First Ave | | | King Of Prusia | PA | 19406 | |
| Valley Fuel Injection | Mr Vic Plotner | 1369 Baldwin Ave Ne | PO Box 12328 | | Roanoke | VA | 24024-2328 | |
| Valley Fuel Injection and Turbo | Mrs Robert L Fisher | Ste C | 1243 East Beamer St | | Woodland | CA | 95776 | |
| Valley Fuel Injection Ltd | | A10 33733 King Rd Rr2 | | | Abbotsford | BC | V2S 7M9 | Canada |
| Valley Industrial Shipping Sup | | 4604 N Expressway B | | | Brownsville | TX | 78521 | |
| Valley Plastics Mfg Inc | Art Frengel Or Wayne | 968 Piner Rd | | | Santa Rosa | CA | 95404 | |
| Valley Seal Co Inc | | 6430 Variel Ave Ste 106 | | | Woodland Hills | CA | 91367 | |
| Valley Steel Stamp Inc | | 321 Deerfield St | PO Box 147 | | Greenfield | MA | 01301 | |
| Valley Tire Co Inc | | 500 New Babcock St | | | Buffalo | NY | 14206 | |
| Valley Truck Parts | Mr Jeff Dewitt | 3258 U S 31 South | PO Box 2338 | | Traverse City | MI | 49685 | |
| Valmark Industries Inc | | 7900 National Dr | | | Livermore | CA | 94550 | |
| Valmark Industries Inc | Wayne Thomas | 7900 National Dr | | | Livermore | CA | 94550 | |
| Valmec Inc | | 1274 S Holly Rd | | | Fenton | MI | 48430 | |
| Valor Computerized Systems Inc | | 25341 Commercenter Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| Valpak Ltd | | Banbury Rd Goldicote | Unit 4 Stratford Business Pk | | Stratford Upon Avon | | CV377NB | United Kingdom |
| Valpak Ltd | | 11 12 Charles St | Savannah House | | London | | SW1Y4QU | United Kingdom |
| Valspar Corp  Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | Chicago | IL | 606771008 | |
| Valtec International Inc | | PO Box 747 | | | Ivoryton | CT | 06442 | |
| Value Added Packaging Inc | | 44 Lau Pkwy | | | Clayton | OH | 45315 | |
| Value Engineering | Katrena Faddis | 7910 South Memorial Pkwy | Ste F | | Huntsville | AL | 35815 | |
| Value Plastics | Curt Or Linda | 3325 Timberline Rd | | | Ft Collins | CO | 80525 | |
| Valve Sales Inc | | 1901 Se 29th St | | | Oklahoma City | OK | 73129 | |
| Valve Sales Inc | | PO Box 57003 | | | Oklahoma City | OK | 73157 | |
| Valve Specialists Inc | | 7433 Annoreno | | | Addison | IL | 60101 | |
| Vamco International Inc | | 555 Epsilon Dr | | | Pittsburgh | PA | 152382816 | |
| Vamp Company | | 28055 Fort St | | | Trenton | MI | 48183 | |
| Van Batenburg Garage | | 24 Wells St | | | Worcester | MA | 01604 | |
| Van Dorn Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | | Strongsville | OH | 44149 | |
| Van Dyne Crotty | | PO Box 714031 | | | Cincinnati | OH | 45271 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Van Dyne Crotty Co | | Spirit Services Co | 2001 Arlingate Ln | | Columbus | OH | 43228 | |
| Van Dyne Crotty Inc | | 150 Arco Dr | | | Toledo | OH | 43607 | |
| Van Rob Stampings Inc Eft | | 200 Vandorf Rd | | | Aurora | ON | L4G 3G8 | Canada |
| Van Waters And Rogers Inc | | 5353 Jillison St | | | Los Angeles | CA | 900400000 | |
| Van Waters And Rogers Inc | | 3301 Edmunds Se | | | Albuquerque | NM | 87102 | |
| Vanco Engineering | | 7033 East 40th St | | | Tulsa | OK | 74145 | |
| Vander Bend | Chris Hudnut | 123 Uranium Rd | | | Sunnyvale | CA | 94086 | |
| Vanderbilt R T Co Inc | | 30 Winfield St | | | Norwalk | CT | 06855-131 | |
| Vanderveer Indust Plastics | | 515 S Melrose St | | | Placentia | CA | 92870 | |
| Vandf Instruments | | 1046 Baker Rd | | | Dexter | MI | 48130 | |
| Vanguard Die and Machine Inc | | 2070 Mcmyler Rd Nw | | | Warren | OH | 444852615 | |
| Vanguard Distributors Inc | | 109 E Lathrop Ave | | | Savannah | GA | 31415 | |
| Vanguard Fire and Supply Co | | 1633 S Champagne Dr | | | Saginaw | MI | 48604 | |
| Vanguard Fire and Supply Co | | 2101 Martindale Ave Sw | | | Grand Rapids | MI | 49509-183 | |
| Vanguard Products Corp | Cynthia Scheetz | 87 Newtown Rd | | | Danbury | CT | 06810 | |
| Vani Quality Quest Inc | | Vqq Inc | 1000 John R Rd Ste 209 | | Troy | MI | 480834317 | |
| Vansco Electronics Ltd | | 1305 Clarence Ave | Winnipeg | | | MB | R3T 1T4 | Canada |
| Vapac Humidity Control Ltd | | Fircroft Way | | | Edenbridge | | TN86EZ | United Kingdom |
| Vapor Technologies Inc | | 5151 Commerca Ave | | | Moorpark | CA | 93021 | |
| Varco Precision Products Co | | 26935 W 7 Mile Rd | | | Redford | MI | 48240 | |
| Varflex Corp | | 512 West Court St | | | Rome | NY | 13440 | |
| Varian Analytical Instruments | | 505 Julie Rivers Rd Ste 150 | | | Sugar Land | TX | 77478 | |
| Varian Inc | | 2700 Mitchell Dr | | | Walnut Creek | CA | 94598 | |
| Varian Inc | | PO Box 70352 | | | Chicago | IL | 60673-0352 | |
| Varian Inc Analytical Instruments | | PO Box 93752 | | | Chicago | IL | 60673 | |
| Varian Vacuum Products | | 121 Hartwell Ave | | | Lexington | MA | 02421 | |
| Variety Die and Stamping Co | | 2221 Bishop Circle East | | | Dexter | MI | 48130-156 | |
| Varitek Inc | Armin Koroghli | 415 West Taft Ave | Ste J | | Orange | CA | 92865 | |
| Vartoosh Baik | | 5 Lakeview | | | Irvine | CA | 92604 | |
| Vaters Office Interior Systems | | 1820 South Boulder Pl | | | Tulsa | OK | 74119 | |
| Vaughan and Bush Inc | Mr Gary Bush | 1050 Grimmett Dr | PO Box 7274 | | Shreveport | LA | 71137-7274 | |
| Vaughn Belting | Tom Batson Inside Sal | PO Box 5505 | | | Spartanburg | SC | 29304 | |
| Vaughn Equip Sales Co Inc | | 5090 Hampton Lake Dr | | | Marietta | GA | 30068-4315 | |
| Vault Management Inc | | 1805 W Detroit | | | Broken Arrow | OK | 74012 | |
| Vaupell | Nansi Karlsten | 1144 Nw 53rd St | | | Seattle | WA | 98017 | |
| Vaupell New England Molding | Kathy Childs | 15 West St | | | West Hatfield | MA | 01088-0000 | |
| Vazquez Canales Jose Roble | | Encantada 116 Altamira Y Playasol | Fracc Playasol | | Matamoros | | 87470 | Mex |
| Vc3 Inc | | PO Box 11676 | | | Columbia | SC | 29211-1676 | |
| Vdo Control Systems De Mexico | | Chimeneas 4300 | Parque Industrial Juarez | | Juarez | | 32360 | Mexico |
| Vdo North America Llc | | 789 Chicago Rd | | | Troy | MI | 48083 | |
| Vector Cantech | | 39500 Orchard Hill Pl Dr | Ste 190 | | Novi | MI | 48375 | |
| Vector Cantech Inc | | 39500 Orchard Hill Pl Ste 550 | | | Novi | MI | 48375 | |
| Vector Corporation | | 2 Reynard Rd | | | Hopatcog | NJ | 07843 | |
| Veeco | | 2650 E Elvira Rd | | | Tucson | AZ | 85706 | |
| Veeco Instrument Inc | | Lamda Electronics Div | 105 Comac St | | Ronkonkoma | NY | 11779 | |
| Veeco Instruments Inc | | 1582 Pkwy Loop Ste E | | | Tustin | CA | 92780 | |
| Vehma International Of America | | 1300 Coolidge Hwy | | | Troy | MI | 48084 | |
| Veit Tool and Gage | | 303 South Dayton | | | Davidson | MI | 48423 | |
| Velcro De Mexico Sa De Cv | | Falcon 49 Bellavista | Alvaro Obregon | | City | | 01140 | Mexico |
| Velcro Usa Inc | | 1210 Souter St | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | 406 Brown Ave | | | Manchester | NH | 03103-720 | |
| Velocity Networks Inc | | 5155 Rosecrans Ave Ste 300 | | | Hawthorne | CA | 90250 | |
| Venables Bicycles | | 2731 S Harvard | | | Tulsa | OK | 74114 | |
| Venchurs Packaging Inc | | 800 Liberty St | | | Adrian | MI | 49221 | |
| Venkel Corp | Mark | 4807 Spicewood Springs Rd | Bldg 3 | | Austin | TX | 78759 | |
| Ventra Group Inc | | Ventratech Div | 1 Mitten Ct | | Cambridge | ON | N1R 5T8 | Canada |
| Ventura Manufacturing Inc | | 471 E Roosevelt Ste 400 | | | Zeeland | MI | 49464 | |
| Ventura Platics Inc | Jeff Braden | PO Box 249 | 4000 Warren Rd | | Newton Falls | OH | 44444 | |
| Venture Industries Corp | | 5050 Kendrick St Se | | | Grand Rapids | MI | 49512 | |
| Venture Manufacturing | Mick Highbarger | 2500 Trade Centre Ave | Ste D | | Longmont | CO | 80503 | |
| Venture Plastics Inc | | 4000 Warren Ravenna Rd | | | Newton Falls | OH | 44444-978 | |
| Venture Technology Groups Inc | | Process Technology and Controls | 23800 Industrial Pk Dr | | Farmington Hills | MI | 48335 | |
| Venture Technology Groups Inc | | 23800 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Venturedyne Ltd | | Thermotron Industries | 291 Kollen Pk Dr | | Holland | MI | 49423 | |
| Veolia Water North America Eng | | 3830 Packard Rd Ste 120 | | | Ann Arbor | MI | 48108 | |
| Veolia Water Systems Ltd Usf Ltd | | High St Ln End | | | High Wycombe | | HP14 3JH | United Kingdom |
| Vera Quaites | | Phi | | | Foley | AL | 36535 | |
| Verde Vista Resources Inc | | 405 E Kenosha | | | Broken Arrow | OK | 74012 | |
| Verfahrenstechnik Huebers Gmbh | | Bernhard Otte Str 1/franzstr | | | Bocholt | | 46395 | Germany |
| Vericode Systems Llc | | 999 Remington Blvd Ste B | | | Bolingbrook | IL | 60440 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Circle | | | Madison | AL | 35758 | |
| Verio 22 | | PO Box 650091 | | | Dallas | TX | 75265-0091 | |
| Verisign | | PO Box 1656 | | | Herndon | VA | 20172-1656 | |
| Veritas Software Corp | | 1600 Plymouth St | | | Mountain View | CA | 94043 | |
| Veritas Software Corp | | 100 Bloomfield Hills Pky | 1st Fl | | Bloomfield Hills | MI | 48304 | |
| Verizon Messaging Services | | PO Box 8585 | | | Philadelphia | PA | 19173-0001 | |
| Verizon Messaging Services | | PO Box 15110 | | | Albany | NY | 12212-5110 | |
| Verizon North Inc | | Verizon Electronic Repair Serv | 3301 Wayne Trace | | Fort Wayne | IN | 46806 | |
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M/s Gaad4nas | | Atlanta | GA | 30319 | |
| Verizon Wireless | | PO Box 790406 | | | St Louis | MO | 63179-0406 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless Messaging | | 2401 E Katella Ave | Ste 150 | | Anaheim | CA | 92806 | |
| Verizon Wireless Messaging Svc | | Verizon | 1720 Lakepointe Dr | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Serv | | PO Box 15110 | | | Albany | NY | 122125110 | |
| Verizon Wm | | PO Box 293450 | Acct L8 611512 | | Lewisville | TX | 75029 | |
| Vermason Ltd | | 1 Ave One | | | Letchworth Ht | | SG62HB | United Kingdom |
| Vermont Machine Tool Corp | | Bryant Grinder Div | 65 Pearl St | | North Springfield | VT | 05156 | |
| Vermot Corp | | Dba Matthews Gauge | 2101 S Hathaway St | | Santa Ana | CA | 92705 | |
| Vernay Laboratories Inc | | 120 E South College St | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc | | 875 Dayton St | | | Yellow Springs | OH | 45387 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | Griffin | GA | 302244517 | |
| Verospeed | | Eastleigh | Boyatt Wood | | Eastleigh | | S054ZY | United Kingdom |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena | CA | 90249 | |
| Versatile Engineering Inc | | 1559 W 135th St | | | Gardena | CA | 90249 | |
| Vertec Tool Inc | Rob Hampson | 1123 Elkton Dr | | | Colorado Springs | CO | 80907 | |
| Vesuvius Hi Tech Ceramics | | 6329 Route 21 | | | Alfred Station | NY | 14803 | |
| Vesuvius Mcdanel Co | | 510 Ninth Ave | | | Beaver Falls | PA | 150104700 | |
| Vesuvius Usa | | 5645 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Vesuvius Usa | | PO Box 98104 | | | Chicago | IL | 60693 | |
| Vetronix Corp | | 2030 Alameda Padre Serra | | | Santa Barbara | CA | 93103 | |
| Vette Corp | | 2 Wall St 4th Fl | | | Manchester | NH | 03101 | |
| Veugen Controls Ltd | | 60 Kurt Pl | | | New Dundee | ON | N0B 2E0 | Canada |
| Vfp Fire Systems | | 1119 Rochester Rd | | | Troy | MI | 48083 | |
| Vhg Labs | | 276 Abby Rd | | | Manchester | NH | 03103 | |
| Vi Cas Manufacturing Inc | Mike Wright | 8407 Monroe Ave | | | Cincinnati | OH | 45236 | |
| Vi Manufacturing Inc | | 164 Orchard St | | | Webster | NY | 14580 | |
| Via Information Tools Inc | | 1600 Pkdale Ste 100 | | | Rochester Hills | MI | 48307 | |
| Via Xerox | | PO Box 82759 | | | Philadelphia | PA | 19182-7598 | |
| Viasytemes Canada Gp | | 205 Brunswick Blvd | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems | | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | Pointe Claire | QC | H9R1A5 | Canada |
| Viasystems | Winbo Chan | 12/f Block B | Kong Nam Industrial Building | | Tsuen Wan | | | Hong Kong |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | | | Pointe Claire | | | Canada |
| Viasystems Ems | | Harness Division | 1435 A Henry Brenma Dr | | El Paso | TX | 79936 | |
| Viasystems Ems Shenzhen Co L | | Bldg A Tongfukang Shuitian | Industry Zone Shiyan Town Bao | | Shenzhen Guangdong | | 518108 | China |
| Viasystems Guangzhou Termbray | | No 888 Jiu Fo West Rd | Baiyun Dist | | Guangzhou Guangdong | | 510555 | China |
| Viasystems Kalex China | Robert Davenport | C/o Viasystems | 528 Belvedere Dr | | Kokomo | IN | 49601 | |
| Viasystems Kalex Multilayer Ci | | No 28 Guangfu Rd Yongning Ind | Xiaolan Town | | Zhongshan Guangdong | | 528415 | China |
| Viasystems Kalex Printed Circuit Ltd Fka Kalex Printed Circuit | | 33 Canton Rd Tsim Sha Tsui | 20/f Tower 2 China Hong Kong City | | Kowloon | | | Hong Kong |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | | Atlanta | GA | 30384-09 | |
| Viasystems Technologies Llc | | 2529 Commerce Dr Ste F1 | | | Kokomo | IN | 46902 | |
| Viatech | Art Berger | 1440 Fifth Ave | | | Bay Shore | NY | 11706 | |
| Viatran Corp | | 300 Industrial Dr | | | Grand Island | NY | 14072 | |
| Viatran Corporation | | 300 Industrial Dr | | | Grand Island | NY | 14072 | |
| Vibco Inc | | PO Box 8 | | | Wyoming | RI | 02898 | |
| Vibracoustic De Mexico Eft | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edo | | Cp 50200 | | | Mexico |
| Vibration Engineering Services Ltd | | 38 40 Leslie St | | | Eastbourne | | BN228JB | United Kingdom |
| Vibration Technology Ltd | | 705 Progress Ave Ste 61 | | | Scarborough | ON | M1H 2X1 | Canada |
| Vibro Meter Corp | | Vibro Meter International | 3995 Via Oro Ave | | Long Beach | CA | 90810 | |
| Vibromatic Co Inc | | 1301 S 6th St | | | Noblesville | IN | 46060-371 | |
| Vici Electronics Limited | | PO Box 55603 | | | Houston | TX | 77255-5603 | |
| Vicount Industries Inc | | 24704 Hathaway | | | Farmington Hills | MI | 483351543 | |
| Victory Packaging | | 4949 Sw 20th | | | Oklahoma City | OK | 73128 | |
| Victory Packaging | Terry Sells | 2111 Hester Ave | PO Box 579 | | Donna | TX | 78537 | |
| Victory Packaging | Bill Polyniak | 2111 Hester Ave | | | Donna | TX | 78537 | |
| Victory Packaging | | PO Box 844138 | | | Dallas | TX | 75284-4138 | |
| Victory Packaging  Eft | | PO Box 844138 | | | Dallas | TX | 752844138 | |
| Victory Packaging  Eft | | 2111 Hester St | | | Donna | TX | 78537 | |
| Victory Packaging De Mexico S | | Brecha 102 Carretera A Matamor | | | Reynosa | | 88780 | Mexico |
| Victory Packaging Inc | | 6250 Brook Hollow Pky | | | Norcross | GA | 30071 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Victory Packaging Inc | | 1311 Meacham Rd | | | Itasca | IL | 60143-100 | |
| Victory Packaging Inc | | 1910 E North St | | | Kokomo | IN | 46901 | |
| Victory Packaging Inc | | 505 Pride Dr | | | Hammond | LA | 70401 | |
| Victory Packaging Inc | | 800 Junction | | | Plymouth | MI | 48170 | |
| Victory Packaging Inc | | 82 Corn Rd | | | Dayton | NJ | 08810-152 | |
| Victory Packaging Inc | | 6441 Davis Industrial Pky | | | Solon | OH | 44139 | |
| Victory Packaging Inc | | 1597 Westbelt Dr | | | Columbus | OH | 43228-383 | |
| Victory Packaging Inc | | 4949 Sw 20th St | | | Oklahoma City | OK | 73128-140 | |
| Victory Packaging Inc | | 12120 Rojas Dr Ste B | | | El Paso | TX | 79936 | |
| Victory Packaging Inc | | 3061 W Saner Ave | | | Dallas | TX | 752331419 | |
| Victory Packaging Lp Eft | | 6441 Davis Industrial Pkwy | | | Solon | OH | 44139 | |
| Video Conferencing Central | | 39070 Schoolcraft Rd | | | Livonia | MI | 48150-1036 | |
| Videojet Technologies Inc | | 1500 N Mittel Blvd | | | Wood Dale | IL | 60191072 | |
| Videojet Technologies Inc | Gail | 1500 Mittel Blvd | | | Wood Dale | IL | 60191-1073 | |
| View Engineering Inc | | 1175 North St | Add Chg 02/09/05 Ah | | Rochester | CA | 14621 | |
| Viewpoint Systems | | Frmly Viewpoint Software Sol | 800 West Metro Pkwy | Name Add Rmt Chg 9 00 Tbk Ltr | Rochester | NY | 14623 | |
| Vignette   Eft | | 1301 S Mopac Expressway | | | Austin | TX | 78746 | |
| Vignoles Richard | | Sabo North America | 12613 Universal Dr | | Taylor | MI | 48180 | |
| Vigor Diesel | Mr Vito Vigor | 3 5 Bow St | | | Everett | MA | 02149-3203 | |
| Viking Electronics | | 5455 Endeavour Court | PO Box 8009 | | Moorpark | CA | 93021 | |
| Viking Industries Llc | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Viking Industries Llc | | Viking Polymer Solutions | 165 S Platt | | Albion | NY | 14411-163 | |
| Viking Packing Specialists | | 10221 E 61st St | | | Tulsa | OK | 74133 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Rubber Products | | 181 Gemini Ave | | | Brea | CA | 92821 | |
| Viking Solutions Llc | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Viking Tool and Gage Inc | | 11160 State Hwy 18 | | | Conneaut Lake | PA | 16316 | |
| Vikki Miller | | 204 South Pecan St | | | Gale | AL | 36535 | |
| Viktron Limited Partnership | | Pec Viktron Division | 5780 Carrier Dr | | Orlando | FL | 32819 | |
| Vilastic Scientific Inc | | PO Box 160261 | | | Austin | TX | 78716 | |
| Villella and Co Inc | | 6854 S Whetstone Pl | | | Chandler | AZ | 85249 | |
| Vimelsa International Eft | | Sa De Cv | Av Primera No 805a Col Nazario | Ortiz Garza Saltillo Coah | | | 25100 | Mexico |
| Vimercati Spa | | C/o Mts | | | Madison Heights | MI | 48071 | |
| Vimy Diesel Injection | | 5827 Range Rd 254 | 32036 Edward St | | Vimy | AB | T0G 2J0 | Canada |
| Vince Mccarty | Vince Mccarty | 25 Bond Ln | | | Greenville | SC | 29607 | |
| Vincent Metal Goods | | 1623 N 71st E Ave | | | Tulsa | OK | 74115-4625 | |
| Vinson Process Controls | | 12211 E 51st St | | | Tulsa | OK | 74146 | |
| Vinson Process Controls | | PO Box 890631 | | | Dallas | TX | 75389-0631 | |
| Vinson Supply Company | | PO Box 94895 | | | Tulsa | OK | 74194 | |
| Vip Paging | | PO Box 60952 | | | Oklahoma City | OK | 73146-0952 | |
| Vip Virant Doo | | Koprska Ulica 88 | | | Ljubljana | | 01000 | Slovenia |
| Virant Group Inc | | 1548 Clemson Dr | | | Eagan | MN | 55122-1865 | |
| Virgil Wiley Distributing | | Wiley Oil | 621 Brandt St | | Dayton | OH | 45404 | |
| Virginia Electronic Components | Pam Mangrum | Pobox 1189 | | | Charlottesville | VA | 22902 | |
| Virginia Industries Inc | | 1022 Elm St | | | Rocky Hill | CT | 060671809 | |
| Virginia Industries Inc | | Hartford Technologies Div | 1022 Elm St | | Rocky Hill | CT | 06067-180 | |
| Virginia Mason Clinic | | Dept 1050 PO Box 34936 | | | Seattle | WA | 981241936 | |
| Virginia Panel Corp | | 1400 New Hope Rd | | | Waynesboro | VA | 22980 | |
| Virginia Panel Corporation | Sandy | 1400 New Hope Rd | PO Box 1407 | | Waynesboro | VA | 22980-0798 | |
| Virtual Press Office Inc | | 88 Pk St | | | Montclair | NJ | 07042 | |
| Viscom Inc | | 3290 Green Pointe Pky Ste 400 | | | Norcross | GA | 30092 | |
| Viscom Technology | Paul J Handler | 3290 Green Point Pkwy | Ste 400 | | Norcross | GA | 30092 | |
| Vishay America | Linda Bederson | 63 Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | Lisa Lucht | PO Box 609 | | | Columbus | NE | 68601 | |
| Vishay Americas Inc | | 63 Old Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | | PO Box 846024 | | | Dallas | TX | 752846024 | |
| Vishay Dale | Lisa Lucht | PO Box 609 | | | Columbus | NE | 68601 | |
| Vishay Dale Electronics | | C/o Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Vishay Dale Electronics Eft | | PO Box 609 | 1122 23rd St | | Columbus | NE | 686020609 | |
| Vishay Dale Electronics Inc | | C/o Vishay Elect Comp Asia Pt | 25 Tampines St 92 Keppel B 02 00 | | Singapore | | 528877 | Singapore |
| Vishay Europe Gmbh | | Geheimrat Rosenthal Str 100 | PO Box H 1180 | | Selb | | 95100 | Germany |
| Vishay Intertechnology Inc | | Yankton Div | 1505 E Hwy 50 | | Yankton | SD | 57078 | |
| Vishay Measurements Group Inc | | Micro Measurement Div | 951 Wendell Blvd | | Wendell | NC | 27591 | |
| Vishay Precision Center | | 18400 Precision Pl | PO Box 1827 | | Hagarstown | MD | 21742 | |
| Vishay Roderstein | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Roederstein Electronics | | 2100 W Front St | | | Statesville | NC | 28677 | |
| Vishay Semiconductor Gmbh | | Theresienstr 2 | | | Heilbronn Bw | | 74072 | Germany |
| Vishay Siliconix | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vishay Siliconix | Lisa Lucht | PO Box 609 | | | Columbus | NE | 68601 | |
| Vishay Sprague Inc | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Telefunken | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Transducers | Tony Smalarz/jaci Thompson | 677 Arrow Grand Circle | | | Covina | CA | 91722 | |
| Vishay Vitramon | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Vitramon Inc Vishay/vitramon | | 10 Main St | PO Box 544 | | Monroe | CT | 06468 | |
| Vishay/roederstein | | C/o Trilogy Marketing | 1731 Harman Rd | | Plymouth | MI | 48326 | |
| Visible Computer Supply Corp | | 2275 Cabot Dr | | | Lisle | IL | 60532-3630 | |
| Visicomm Industries | | 4525 Sheridan Rd | | | Racine | WI | 53403 | |
| Vision Business Products | | 600 Logan St | | | Carnegie | PA | 15106-2251 | |
| Vision Business Products | | 8540 Cinder Bed Rd | | | Vewington | VA | 22122 | |
| Vision Computer Solutions | | 511 North Ctr St | | | Northville | MI | 48167 | |
| Vision Engineering | | 745 W Taft | | | Orange | CA | 92865 | |
| Vision Engineering Ltd | | Send Rd | | | Woking | | GU217ER | United Kingdom |
| Vision Inspection Technology | | Llc | 26 Ward Hill Ave Ste B | | Haverhill | MA | 01835 | |
| Vision Service Plan | | Group 12031242 | PO Box 45210 | | San Francisco | CA | 94145 | |
| Vision Service Plan | | 3333 Quality Dr | | | Rancho Cordova | CA | 95670000 | |
| Vision Service Plan | | Group 12031242 | PO Box 997100 | | Sacramento | CA | 958997100 | |
| Vision Service Plan | | File 73280 | PO Box 60000 | | San Francisco | CA | 94160-3280 | |
| Vision Tool and Manufacturing | | 10670 Mercer Pike | | | Meadville | PA | 16335 | |
| Visiting Nurses Association | | 2745 E Skelly Dr Ste 114 | | | Tulsa | OK | 74105-6209 | |
| Visiting Nurses Association | | Dept 7 PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Visteon Climate Control System | | 4900 N America Dr Ste B | | | West Seneca | NY | 14224 | |
| Visual Communication Inc | | 1000 Pine Valley | | | Little Rock | AR | 72205-3533 | |
| Visual South Inc | | 9280 Davidson Hwy Ste 100 | | | Concord | NC | 28027 | |
| Vitality Inc | | 5600 N May Ste 335 | | | Oklahoma City | OK | 73112 | |
| Vitonet Co Ltd | | 2 F Namyoung Bd 416 2 | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | Korea Republic Of |
| Vitran Express | | PO Box 633519 | | | Cincinnati | OH | 45263-3519 | |
| Vitrek Corporation | Annie | 9880 A Via Pasar | | | San Diego | CA | 92126 | |
| Vitrohm Portuguesa Resistencias Ele | | Estrada Nacional 249 Km 4 Trajouce | | | Sao Domingos De Rana Casc | | 02775 | Portugal |
| Vitronics Soltec | | 2 Marin Way | | | Stratham | NH | 03885 | |
| Vivendi Water Systems | | Derby Rd | | | Wirksworth | | DE44BG | United Kingdom |
| Vivendi Water Systems Ltd Usf Ltd | | High St Ln End | | | High Wycombe Bu | | HP14 3JH | United Kingdom |
| Vivian Campbell | | 410 West 5th Ave | | | Foley | AL | 36535 | |
| Vj Technologies Inc | | 89 Carlough Rd | | | Bohemia | NY | 11716 | |
| Vi Systems | | 9 Corporate Pk 150 | | | Irvine | CA | 92606 | |
| Vlsi Standards Inc | | 3087 N 1st St | | | San Jose | CA | 95134 | |
| Vlsi Standards Inc | Marc X108 Or Yolanda X110 | 3087 N 1st St | | | San Jose | CA | 95134 | |
| Vmc Technologies Inc | | 1788 Northwood Dr | | | Troy | MI | 48084 | |
| Vmr International Ltd | | Merck House | | | Poole | | BH15 1TD | United Kingdom |
| Vnahss Flu Program | | 25900 Greenfield Rd Ste100 | | | Oak Pk | MI | 48237 | |
| Voa Canada Inc | | 190 Macdonald Rd | | | Collingwood | ON | L9Y 4N6 | Canada |
| Voa Southeast Inc | | 600 Azalea Rd | | | Mobile | AL | 36609 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| Vogler Jim | | 15 Evelyn St | | | Rochester | NY | 14606 | |
| Vogt Electronic Of North America | | 150 Purchase St | | | Rye | NY | 10580 | |
| Vogts Flowers Inc | | 728 Garland St | | | Flint | MI | 485032439 | |
| Voicenet | | 17 Richard Rd | | | Ivyland | PA | 18974 | |
| Volaplast Werner Hoppach Eft | | Kg | Morshauser Weg 1 | 34286 Spangenberg | | | | Germany |
| Volcano Communications | | Technologies Ab | Gruvgatan 35b | Se 421 30 Vastra Frolunda | | | | Sweden |
| Volex | Shannon Galloway | 44250 Osgood Rd | | | Fremont | CA | 94539 | |
| Volk Corp | | Forbes Co | 4855 Kendrick St | | Grand Rapids | MI | 49512 | |
| Volkswagen Ag | | Volkswagen | Berliner Ring 2 | | Wolfsburg | | 38440 | Germany |
| Volkswagen Of America Inc | | 450 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Volland Electric  Eft | | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Cor | | 325 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Volt Temporary Service | | Volt Services Group | 2411 N Glassell | | Orange | CA | 92865 | |
| Voltohm Ohg | | Frutzstrasse 4 | | | Sulz | | 06832 | Austria |
| Volunteers Of America | | Dept Of Deaf and Hard Of | Hearing | 600 Azalea Rd | Mobile | AL | 36609 | |
| Volvo Of Na | | 7 Volvo Dr | Building A | | Rockleigh | NJ | 07647 | |
| Volvo Personvagnar Komponenter Ab | | Volvogatan 6 | | | Floby | | S520 40 | Swe |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | Greensboro | NC | 27409 | |
| Von Dungen Emil Inc | | 553 West Ave | | | Lockport | NY | 140944116 | |
| Vorne Industries Inc | | 1445 Industrial Dr | | | Itasca | IL | 60143 | |
| Vortab Company | | 1755 La Costa Meadows Dr | | | San Marcos | CA | 92069 | |
| Vortex | John | 4 Dearborn Rd | | | Peabody | MA | 01960 | |
| Vortex | | 906 Industry Dr Bldg 22 | | | Seattle | WA | 98188 | |
| Vortox | | 121 S Indian Hill Blvd | | | Claremont | CA | 91711-4997 | |
| Vorwerk Autotec Gmbh and Co Kg | | Obere Lichtenplatzer Str 336 | | | Wuppertal | | 42287 | Deu |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | Sanborn | NY | 141329342 | |
| Voula Industries Inc | | Warren Screw Machine | 49 W Federal St | | Niles | OH | 44446 | |
| Voyager Technologies Inc | Alex Goodall | PO Box 3246 | | | Farmington Hills | MI | 48333-3246 | |
| Vrs Marking | | 2053 D Preisked Ln | | | Santa Maria | CA | 93454 | |
| Vsr Lock Inc | Ed Erxleben | 1506 Glendale Ave | | | Sparks | NV | 89431 | |
| Vti Information Pack | | Myllykivenkuja 6 | | | Vantaa | | 01620 | Finland |
| Vulcan Information Pack | | PO Box 29 | Looseleaf Ln | | Vincent | AL | 35178-0029 | |
| Vulcan Lead Inc | Steve Gamel X217 | 1400 W Pierce St | | | Milwaukee | WI | 53204 | |
| Vulcan Signs | | 408 E Berry Ave | | | Foley | AL | 36535 | |
| Vulcan Spring and Mfg Co | | 501 School House Rd | | | Telford | PA | 18969-118 | |
| Vw Eimicke Assoc Inc | | Pobox 160 | | | Bronxville | NY | 10708 | |
| Vwr Corp | | Vwr Scientific | 200 Ctr Square Rd | | Bridgeport | NJ | 08014 | |
| Vwr International Inc | | Vwr Scientific Div | 1310 Goshen Pky | | West Chester | PA | 19380-598 | |
| Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products | Mike Wabber X | 3745 Bayshore | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | Elizabeth | CO | 80107 | |
| Vwr Scientific Products | L Nash | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products Corp | | Vwr Scientific Div | 975 Overland Court | | San Dimas | CA | 91773 | |
| Vwr Scientific Products Corp | Acct 51370986 | Vwr Scientific Div | 3745 Bayshore Blvd | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | | Vwr Scientific Division | 1050 Satellite Blvd | | Suwanee | GA | 30024 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 800 E Fabyan Pky | | Batavia | IL | 60510 | |
| Vwr Scientific Products Corporation | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vxi Technology Inc | | 2031 Main St | | | Irvine | CA | 926146509 | |
| Vyncolit North America Inc | | 24 Mill St | | | Manchester | CT | 06040-2316 | |
| W and W Manufacturing Company | | 800 S Broadway | | | Hicksville | NY | 11801-5017 | |
| W Burton Williamson | | 2521 W Elgin | | | Broken Arrow | OK | 74012 | |
| W H Brady Company Limited | | Wildmere Industrial Estate | | | Banbury | | OX167JU | United Kingdom |
| W K Industries Inc | | 6120 Millett Ave | | | Sterling Heights | MI | 483122642 | |
| W Kintz Plastics Inc | | 1 Caverns Rd | | | Howes Cave | NY | 12092 | |
| W L Gore and Associates | | 1901 Barksdale Rd | | | Newark | DE | 19711 | |
| W L Gore and Associates Inc Filtration Products Division | | 100 Airport Rd Bldg 1 | | | Elkton | MD | 21922-1550 | |
| W L Gore Associates U K Ltd | | Kirkton Campus | | | Livingston | | EH54 7BT | United Kingdom |
| W M Berg Inc | | 499 Ocean Ave | | | East Rockaway | NY | 11518-0000 | |
| W T G Group Inc | | Box 110850 | | | Carrolton | TX | 75006 | |
| W W Custom Clad Inc | | 337 E Main St | | | Canajoharie | NY | 13317-122 | |
| W W Fischer Inc | Charleen | 1735 Founders Pkwy | Ste S 100 | | Alpharetta | GA | 30004 | |
| W W G Inc | | 5602 Elmwood Ave 222 | | | Indianapolis | IN | 462036037 | |
| W W Grainger Inc | | Dept 232 838180925 | | | Palatine | IL | 60038 | |
| W W Grainger Inc | | 310 E Ball Rd | | | Anaheim | CA | 928054787 | |
| W W Grainger Inc | | PO Box 11338 | | | San Diego | CA | 92111-0000 | |
| W W Grainger Inc | | 465 E Algonquin Rd | Arlington Heights Il 60005 | | Alrington Heights | IL | 60005 | |
| W W Grainger Inc | | Dept 232 838733251 | | | Palatine | IL | 60038 | |
| W W Grainger Inc | | Dept 232 845114115 | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Dept 864 847275625 | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Dept 864 811126374 | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | PO Box 429 | | | Skokie | IL | 60076-0429 | |
| W W Grainger Inc | | 10707 E Pine Drawer Dd | | | Tulsa | OK | 74112 | |
| Wabash Alloys Llc | | 4525 W Old 24 | | | Wabash | IN | 46992 | |
| Wabash Magnetics Llc | | 1450 1st St | | | Wabash | IN | 46992 | |
| Wabash Technologies Inc | | 1375 Swan St | | | Huntington | IN | 46750-169 | |
| Wachovia Bank Of Sc | | PO Box 127 | | | Landrum | SC | 29356 | |
| Wachtendorf and Schmidt Gmbh | | Dahle | PO Box 80 28 | | Altena | | D 58754 | Germany |
| Wackenhut National Research | | PO Box 5623 | | | Athens | OH | 45701 | |
| Wacker Chemical Corp | | Wacker Silicones Div | 3301 Sutton Rd | | Adrian | MI | 49221-933 | |
| Wacker Chemical Holding Corp | | 3301 Sutton Rd | | | Adrian | MI | 492219335 | |
| Wacker Siltronic Corp | | 650 Pk Ave Ste 207 | | | King Of Prussia | PA | 19406 | |
| Waco Electronics Inc | | 4900 Monaco St | | | Commerce City | CO | 80022 | |
| Waco Electronics Inc | Spencer | 4900 Monoco St | | | Commerce City | CO | 80022 | |
| Waekon Corporation | | PO Box 72165 | | | Cleveland | OH | 44192-0165 | |
| Wagner Alternators and Supplies | Bob | PO Box 2680 | | | China Hills | CA | 91709-0090 | |
| Wagner E R Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | WI | 53209-602 | |
| Wagner Eric | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Wagner Gmbh and Co Fahrzeugteile | | Fabrik | Postfach 1145 | Frankfurter Str 80 82 | Fulda | | 36011 | Germany |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | Laura | OH | 45337-974 | |
| Wagner Systems | | 175 Della Ct | | | Carol Stream | IL | 60188 | |
| Wagner Welding Supply Co | Gary | 10 Gay St | | | Longmont | CO | 80501 | |
| Wahl Supply Inc | | 935 Old Trinity Rd | | | Decatur | AL | 35601 | |
| Waibel Energy Systems Eft | | Dba Dayton Trane Am Std Trane | 815 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | PO Box 640 | | Saint Peters | MO | 633761096 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wait Richard | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Wakefield Corp | Claire Samra | 29 Foundry St | | | Wakefield | MA | 01880 | |
| Wakefield Thermal Solutions In | | 33 Bridge St | | | Pelham | NH | 03076 | |
| Wako Usa Inc | | Wako Electronics Usa Inc | 2105 Production Dr | | Louisville | KY | 402992107 | |
| Wal Mart | | 1500 S Lynn Riggs Blvd | | | Claremore | OK | 74017 | |
| Walbro Engine Management | | PO Box 8500 53628 | | | Philadelphia | PA | 191783628 | |
| Walco Corp | | 1651 E Sutter Rd | | | Glenshaw | PA | 151161700 | |
| Walco Materials Group | | 2121 Chablis Court Ste 100 | | | Escondido | CA | 92029 | |
| Waldron Jim Pontiac Buick Gmc | | Waldron Jim Leasing Inc | 1146 S State Rd | | Davison | MI | 48423-112 | |
| Waldrop Heating and Air | | 8345 Taylor Colquitt | | | Spartanburg | SC | 29303 | |
| Walker Bill | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Walker Component Group | Darrell Shuss | 1795 E 66th Ave | | | Denver | CO | 80229 | |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | | Denver | CO | 80229 | |
| Walker Forge Inc | | 7900 Durand Ave | | | Racine | WI | 53408 | |
| Walker Group Inc The | | 1143 Lny Walker Blvd | | | Augusta | GA | 30901 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | Worcester | MA | 016061921 | |
| Walker Products | Rosa | 3600 San Pedro St | | | Los Angeles | CA | 90011 | |
| Walker Stainless Equipment Co | John Fearn | 625 State St | | | New Lisbon | WI | 53950 | |
| Wall Bruning Allociates Inc | | 501 N Pelham Dr N105 | PO Box 50710 | | Columbia | SC | 29250 | |
| Wall Colmoncy Corp | | 5251 Webster St | | | Dayton | OH | 45414 | |
| Wall Street Journal | | 200 Burnett Rd | | | Chicopee | MA | 01020 | |
| Wall Street Journal | | 200 Burnett Rd | | | Chicopee | MA | 01021 | |
| Wall Street Journal | | PO Box 7030 | | | Chicopee | MA | 01021-0730 | |
| Wallace and Tiernan Inc | | 25 Main St | | | Belleville | NJ | 07109 | |
| Wallace Computer Services Inc | | 2275 Cabot Dr | | | Lisle | IL | 605323630 | |
| Wallace Stephen M | | Dba Specialized Services | 92 Obrien Dr | | Lockport | NY | 14094 | |
| Wallover Oil Co Inc | | Woco | 21845 Drake Rd | | Strongsville | OH | 441496610 | |
| Walmart Supercenter | | 2200 S Mckenzie St | | | Foley | AL | 36535 | |
| Walsh College | | 3838 Livernois Rd | | | Troy | MI | 48083 | |
| Walter Goletz Gmbh | | Osemundstr 27 | | | Kierspe Germany | | 58566 | Germany |
| Walter Johnson | | 6205 Maple Rd | | | Grand Blanc | IL | 48439 | |
| Walter K Hoppe | | Bluecherstr 32 | | | Berlin | | 10961 | Germany |
| Walter Kidde Aerospace | | Kidde Technologies | 4200 Airport Dr Bldg B | | Wilson | NC | 27893 | |
| Wamco Inc | | 11555 Coley River Circle | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | C/o Schillinger Assoc | 2297 East Blvd | | Kokomo | IN | 46902 | |
| Wand Special Equip Design | | Dba Wand Tool Co | 852 Seton Ct | | Wheeling | IL | 60090 | |
| Wand Tool Company | Bob Schaefer | 852 N Seton Court | | | Wheeling | IL | 60090 | |
| Wanda Horne | | PO Box 754 | | | Foley | AL | 36536 | |
| Wanxiang America Corp | | 88 Airport Rd | | | Elgin | IL | 60123 | |
| Ward Products Llc | | 61 Edson St | | | Amsterdam | NY | 12010 | |
| Ward Trucking | | PO Box 1553 | | | Altoonia | PA | 16603 | |
| Wards Communications | | 3000 Town Ctr Ste 2750 | | | Southfield | MI | 48075 | |
| Wards Communications Inc | | Ste 2750 | 3000 Town Ctr | | Southfield | MI | 48075 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | Hartford | CT | 61511128 | |
| Warehouse Equipment and | Mark Dunaway | Supply Company | 1700 Industrial Pk Dr S | | Mobile | AL | 36693 | |
| Warehouse Equipment and Supply | | Co | 1800 Sportsman La | | Huntsville | AL | 35814 | |
| Warehouse Equipment Products | | 21 South Jefferson St | | | Minster | OH | 45865 | |
| Warehouse On Wheels Inc | | 7155 S 76th E Ave | | | Tulsa | OK | 74133-2834 | |
| Warehousehog Equipment | Bruce Cobb | PO Box 1777 | | | Greer | SC | 29652-1777 | |
| Waring Oil Co | | Add Chg 11/24/04 Ah | 630 Hwy 80 E | | Flowood | MS | 39232 | |
| Warneke Paper Co | Joe Zaborsky | 4500 Joliet St | | | Denver | CO | 80239 | |
| Warner Door | | 250 Kleiner St | | | Frankenmuth | MI | 48734 | |
| Warner Electric  Eft | | 802 E Shore St | | | Columbia City | IN | 46725 | |
| Warnock Precision Ind | Edward Warnock | 187 Ward Hill Ave | | | Haverhill | MA | 01835 | |
| Warren Broach and Machine Co | | 6541 Diplomat Dr | | | Sterling Heights | MI | 483141421 | |
| Warren City Of | | Sewerage Revenue Fund | 2323 Main St Sw | | Warren | OH | 44481 | |
| Warren Concrete and Supply Co | | 1113 Pkman Rd | | | Warren | OH | 44485 | |
| Warren Overhead Door Co | | Overhead Door Company Of Decat | 9550 Hwy 20 W | | Madison | AL | 35758 | |
| Warren Screw Products Inc | | 23600 Schoenherr | | | Warren | MI | 48089 | |
| Warrender Ltd | | 28401 N Ballard Unit H | Lake Forest Il 60045 | | Lake Forrest | IL | 60045 | |
| Wartsila Na Inc | Angie Zorrilla | 2900 Sw 42nd St | | | Ft Lauderdale | FL | 33312 | |
| Wasco Funding Corp | Kaye Martin | 150 East 58th St | | | New York | NY | 10155 | |
| Wash Dept Of Labor and Ind | | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| Washers Inc | | 33375 Glendale St | | | Livonia | MI | 481501615 | |
| Washers Inc Dba Alpha Stamping | | Co | 33375 Glendale | | Livonia | MI | 481501657 | |
| Washington Mills Electro Min Corp | | 1801 Buffalo Ave | | | Niagara Falls | NY | 143031528 | |
| Washington Belt and Drive Sys | | 1234 W Marine Vied Dr | | | Everett | WA | 98201 | |
| Washington Calibration Inc | | 4700 S Mill No 8 | | | Tempe | AZ | 85282 | |
| Washington Laboratories Ltd | | 7560 Lindbergh Dr | | | Gaithersburg | MD | 20879 | |
| Washington Liftruck | | 700 South Chicago | | | Seattle | WA | 98108-4394 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Washington Penn Plastic Co Inc | | 2080 N Main St | | | Washington | PA | 153016146 | |
| Washington State Treasurer | | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| Wassco | | 406 Amapola Ave Ste 220 | | | Torrance | CA | 90501 | |
| Wassco | | 12778 Brookprinter Pl | | | Poway | CA | 920640000 | |
| Wassco | | PO Box 509022 | | | San Diego | CA | 92150-9022 | |
| Wasson Ece Instrumentation | | 101 Rome Court | | | Fort Collins | CO | 80524 | |
| Waste Management | Kim Lorenz | 245 East Walton Blvd | | | Pontiac | MI | 48340 | |
| Waste Management | | Ces Of Saginaw | 1311 N Niagara | | Saginaw | MI | 48602 | |
| Waste Management Co Inc | Acct No 312 2451954 | Document Disintegration Div | PO Box 186 | | Gardena | CA | 902470000 | |
| Waste Management Holding Inc | | Recycle America A Waste Mgmt C | 9 41st St S | | Birmingham | AL | 35222 | |
| Waste Management Industrial | | 1425 S Joplin | | | Tulsa | OK | 74112 | |
| Waste Management Mob/baldwin | Jim Nowak 979 3987 | 4770 Hamilton Blvd | | | Mobile | AL | 36582 | |
| Waste Management Tulsa | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Mgmt Of Del Val No | | Bristol Pa | PO Box 9001176 | | Louisville | KY | 40290-1176 | |
| Waste Mgmt Of Orange County | | 1800 S Grand Ave | | | Santa Ana | CA | 927054800 | |
| Waste Resource Management | | 4153 Westridge Dr | | | Mason | OH | 45040 | |
| Waston Metal Masters | | 864 West Enterprise Ln | | | Nixa | MO | 65714 | |
| Watahan Nohara Intl Inc | | 1638 Post St | | | San Francisco | CA | 94115 | |
| Water Gremlin Co | | 1610 Whitaker Ave | Rmt Ad Chg Per Ltr 05/26/05 Gj | | White Bear Lake | MN | 55110 | |
| Waterfront Frame and Art | | PO Box 1020 | | | Catoosa | OK | 74015 | |
| Waters Corp | | Water Chromatography Div | 34 Maple St | | Milford | MA | 01757 | |
| Waterstons | Vincent H Hylton | 30050 South Hill Rd | | | New Hudson | MI | 48165 | |
| Watertech Of America Inc | | 9415 W Forest Home Ave | | | Hales Corners | WI | 53130 | |
| Waterville Usa | | PO Box 1017 | | | Gulf Shores | AL | 36547 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | Lakeland | FL | 33804-5001 | |
| Watkins Motor Lines Inc | Wanda Torres | Corporate Headquarters | PO Box 95001 | | Lakeland | FL | 33804-5001 | |
| Watkins Productions | Carole Lockhart | 6112 Siguenza Dr | | | Pensacola | FL | 32507 | |
| Watlow Electric Mfg Co | Dale Lange Ext 21 | 12001 Lackland Rd | | | St Louis | MO | 63146 | |
| Watson D S Compound Co | | 1360 Low Grade Rd | | | Harwick | PA | 15049 | |
| Watson Engineering | | 6867 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Watson Engineering | | 16455 Rocho Rd | | | Taylor | MI | 48180 | |
| Watson Marlow Bredel | | 37 Upton Technology Pk | | | Wilmington | MA | 01887 | |
| Watson Marlow Bredel Pumps | Nell Roman | 37 Upton Technology Pk | | | Wilmington | MA | 01887-10 | |
| Watson Marlow Inc | | Watson Marlow Inc | 37 Upton Technology Part | | Wilmington | MA | 01887 | |
| Watson Mechanical Services | | Formerly Rester A/c and Heat | PO Box 65167 | | Baton Rouge | LA | 70896 | |
| Watson Metal Masters Inc | | 864 W Enterprise Ln | | | Nixa | MO | 65714 | |
| Watson Wyatt and Company | | 530181291 | 1 Northwestern Plaza Ste 500 | 28411 Northwestern Hwy | Southfield | MI | 480345544 | |
| Wauconda Tool and Engineering Co | | 821 W Algonquin Rd | | | Algonquin | IL | 601022480 | |
| Wave Technologies | | 10845 Olive Blvd | Ste 250 | | St Louis | MO | 63141 | |
| Wavetek San Diego Inc | | 9045 Balboa Ave | | | San Diego | CA | 92123 | |
| Wayest Safety Inc | | 3745 Nw 37th Pl | | | Oklahoma City | OK | 73112 | |
| Wayest Safety Inc | | 5514 S 94th E Ave | | | Tulsa | OK | 74145 | |
| Wayne A Zahlit | | 4385 St Andrews Way | | | Harrisburg | PA | 17112 | |
| Wayne Associates and Son Inc | | 12021 Plano Rd Ste 110 | | | Dallas | TX | 75243 | |
| Wayne Madden | | 6057 Bonhill St | | | Riverside | CA | 92509 | |
| Wayne Schilt | | | | | Catoosa | OK | | |
| Wayne Wire Cloth Products Eft | | Inc | 221 Garfield St | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | Kalkaska | MI | 496468589 | |
| Wayne Wire Cloth Products Inc | | 394 Us Hwy 221 A | | | Forest City | NC | 28043 | |
| Wayt Technologies | | 6114 Lasalle Ave 202 | | | Oakland | CA | 94611 | |
| Wb Cox Company Inc | | 1433 E Second St | | | Tulsa | OK | 74120-2211 | |
| Wb Distributing | Joe Barthel | 111mill St | | | Mt Orab | OH | 45154 | |
| Wb Tool and Die | | 12831 Western Ave Unit G | | | Garden Grove | CA | 92614 | |
| Wb Tool and Die | | 12831 Western Ave G | | | Garden Grove | CA | 92841 | |
| Wci Inc | | 324 Ridgefield Court | | | Asheville | NC | 28806 | |
| Wdl Systems Inc | Seth Cobler | 220 Chatham Business Dr | | | Pittsboro | NC | 27312 | |
| Wearnes Precision Shenyang L | | No 46 Huahai Rd Yuhong Distric | | | Shenyang Liaoning | | 110141 | China |
| Weastec Inc | | 1600 N High St | | | Hillsboro | OH | 45133-949 | |
| Weatherdata Inc | | 245 N Waco St Ste 310 | | | Wichita | KS | 67202 | |
| Weatherguard Systems | | 23955 Old Foley Rd Unit 3 | | | Elberta | AL | 36530 | |
| Weaver Technologies Inc | | 7075 Sw Gonzaga St | | | Tigard | OR | 97223 | |
| Web Litho Incorporated | | 6580 Cotter | | | Sterling Heights | MI | 48314 | |
| Webb Mason Inc | | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | |
| Webb Stiles Co | | Rmt Chng 04/13/04 Qz859y | 675 Liverpool Dr | | Valley City | OH | 44280 | |
| Webco Electric Company | | 8185 E 46th St | | | Tulsa | OK | 74145 | |
| Webco Industries Inc | | 9101 W 21st St | | | Sand Springs | OK | 74063 | |
| Weber | | Macmerry Industrial Estate | | | Tranent East Lothian Lt | | EH331HD | United Kingdom |
| Weber Manufacturing Ltd | | Weber Tool and Mold | 16566 Hwy 12 | | Midland | ON | L4R 4L1 | Canada |
| Weber Marking Systems Limited | | Lichfield Rd Ind Est | 789 Cavendish | | Tamworth | | B797UL | United Kingdom |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Weber Precision Graphics | | 2730 S Shannon St | | | Santa Ana | CA | 92704-5232 | |
| Weber Specialties Co | | 15230 South Us 131 | | | Schoolcraft | MI | 49087 | |
| Webster Associates | Sales | 2665 S Santa Fe Dr | | | Denver | CO | 80223 | |
| Webster Plastics Inc | | 83 Estates Dr W | Rmt Add Chg 12/02/04 Am | | Fairport | NY | 14450 | |
| Websters Online Inc | Joanne But | 276 Washington St 335 | | | Boston | MA | 02108 | |
| Wedgewood Technologies | | 300 Industrial Rd | | | San Carlos | CA | 94070 | |
| Wegu Gummi Und Kunststoffwerke | | Muendener Strasse 31 Bettenhau | Postfach 310420 | | 34123 Kassel | | | Germany |
| Wei Cha | | 26 Monrovia | | | Irvine | CA | 92602 | |
| Weiler Welding Co Inc | | 324 E 2nd St | | | Dayton | OH | 45402 | |
| Weingardt and Associates Inc Eft | | 9265 Castlegate Dr | | | Indianapolis | IN | 462561004 | |
| Weingarten and Reid Llc | | 1 Commerce Plaza Ste 1103 | | | Albany | NY | 12210 | |
| Weiser Engineering | Peter Weiser | 10901 Irma Dr | | | Northglenn | CO | 80233 | |
| Weisman And Associates Inc | | 11018 N Dale Mabry Hwy | | | Tampa | FL | 33618 | |
| Welding Technology Corp | | Wtc | 24775 Crestview Ct | | Farmington Hills | MI | 48335 | |
| Weldon Parts Inc | Daniece Smith | 711 West California | | | | OK | | |
| Weldors Supply House Inc | | PO Box 4926 | | | Spartanburg | SC | 29305 | |
| Weldun International Ltd | | 9850 Red Arrow Hwy | | | Bridgman | MI | 49106-971 | |
| Wellford Solid Waste Mgt | | 595 Little Mountain Rd | | | Wellford | SC | 29385 | |
| Wellington Crane Service | | 4420 Phillips Dr | | | Wichita Falls | TX | 76308-240 | |
| Wellman Automotive Products | Cindy Demartino | 705 Mausoleum Rd | | | Shelbyville | IN | 46176 | |
| Wellman Inc | | 1040 Broad St Ste 302 | | | Shrewsbury | NJ | 07702-431 | |
| Wells Fargo Equip Fin | | Nw 8178 | PO Box 1450 | | Minneapolis | MN | | |
| Wells Fargo Financial | | PO Box 98789 | | | Las Vegas | NV | 89193 | |
| Wells Fargo Financial Leasing Inc | | PO Box 6167 | | | Carol Stream | IL | 60197-6167 | |
| Wells Manufacturing Corp Eft | | 26 S Brooke St | | | Fond Du Lac | WI | 54935 | |
| Weltec Systems Uk Ltd | | Letchworth Garden City | Works Rd | | Hertfordshire | | SG6 1GB | United Kingdom |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | NE22 7AA | United Kingdom |
| Wemco | | Weber Electric Manf | 22950 Industrial Dr West | | St Clair Shores | MI | 48080 | |
| Wemco Precision Tool | Bill Miller | 9124 Pettis Rd | | | Meadville | PA | 16335 | |
| Wendall August Forge Inc | | Add Chg 6 98 | 620 Madison Ave | | Grove City | PA | 16127 | |
| Wendel Construction | | 95 John Muir Dr Ste 100 | | | Amherst | NY | 14228 | |
| Wendling Patterns Inc | | 2121 Jergens Rd | | | Dayton | OH | 45404-122 | |
| Wendy Duncan | | 5117 Glenshire Dr | | | Loxley | AL | 36551 | |
| Wendy Morgan | | 4170 Spinnaker Dr 1024c | | | Gulf Shores | AL | 36547 | |
| Wendy Russell | | 25222 Via De Anza | | | Laguna Niguel | CA | 92677 | |
| Wenesco Inc | | 3990 W Barry Ave | | | Chicago | IL | 60618 | |
| Wenesco Inc | | PO Box 59303 | 3990 W Barry | | Chicago | IL | 60659 | |
| Wentland Diesel | Mr Lorin Wentland | 84455 Hwy 11 | | | Milton Freewater | OR | 97862 | |
| Werco Mfg Inc | | 415 East Houston | | | Broken Arrow | OK | 74012 | |
| Werner Co | | 93 Werner Rd | PO Box 580 | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd | | | Greenville | PA | 16125-943 | |
| Werner Co  Eft | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 07/29/05 Lc | | Greenville | PA | 16125 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | Earth City | MO | 63045 | |
| Wes Garde Components Group Inc | Mark Boungirno | 6230 N Beltline Rd Ste 320 | | | Irving | TX | 75063 | |
| Wesco Aerospace Bearing Grp | | 2265 Ward Ave Unit C | | | Simi Valley | CA | 93065 | |
| Wesco Distribution | Vanessa Cooper | 566 Beauregard St | | | Mobile | AL | 36603 | |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | | Denver | CO | 80216 | |
| Wesco Distribution Inc | | Englewood Electric Supplies | 813 Gilharbin Industrial Blvd | | Valdosta | GA | 31601 | |
| Wesco Distribution Inc | | Englewood Electric Supply Co | 6331 E 30th St | | Indianapolis | IN | 46219 | |
| Wesco Distribution Inc | | Englewood Electric | 716 Belvedere Dr | | Kokomo | IN | 46901 | |
| Wesco Distribution Inc | | Englewood Electrical Supply Di | 125 N Tecumseh St | | Adrian | MI | 49221 | |
| Wesco Distribution Inc | | Wesco | 120 Galleria | | Cheektowaga | NY | 14225 | |
| Wesco Distribution Inc | | Wesco | 1523 Mount Read Blvd | | Rochester | NY | 14606 | |
| Wesco Distribution Inc | | Wesco | 8431 South Ave Bldg 3 | | Youngstown | OH | 44514 | |
| Wesco Distribution Inc | | Wesco | 2080 Winners Cir | | Dayton | OH | 45404 | |
| Wesco Distribution Inc | | 500 North Penn | | | Oklahoma City | OK | 73107 | |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 70 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | PO Box 890914 | | | Dallas | TX | 75389-0914 | |
| West Air Intl | | 3655 C St Ne | | | Auburn | WA | 98002 | |
| West America Graphics Corp | Dave Mathes | 19682 Descartes Foothill | | | | CA | 92610 | |
| West Coast and Associates | | 24951 Owens Lake Circle | | | Lake Forest | CA | 92630 | |
| West Coast Plastics Equipment | | 6122 W Washington Blvd | | | Culver City | CA | 90232 | |
| West Coast Truck Service | | 201 W 18th St | | | National City | CA | 91950 | |
| West Daniel | | | | | Catoosa | OK | 74015 | |
| West Ex Inc | | PO Box 15400 | | | Phoenix | AZ | 850605400 | |
| West Instruments | | The Hyde | | | Brighton | | BN2 4JU | United Kingdom |
| West Irving Die Inc | | Sandwich Illinois Div | 1212 E 6th St | | Sandwich | IL | 60548 | |
| West Michigan Spline Inc | | 156 Manufacturers Dr | | | Holland | MI | 49424 | |
| West Michigan Tag and Label Inc | | 49 Coldbrook Ne | | | Grand Rapids | MI | 49503 | |
| West Payment Ctr | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| West Virginia Polymer Eft | | Corp | 128 Industrial Pk Rd | | Millwood | WV | 25262 | |
| Westamerica Graphics Corp | | 19682 Descartes | | | Foothill Ranch | CA | 92610 | |
| Westbrook Mfg Inc | | 600 N Irwin St | | | Dayton | OH | 45403 | |
| Westech Optical Corporation | John Carlino | 28 Willow Pond Way | | | Penfield | NY | 14526 | |
| Westek Electrostatics | | 701 S Azusa Ave | | | Azusa | CA | 91702 | |
| Westek Presentation System | | 2465 Campus Dr | Ste F | | Irvine | CA | 92612 | |
| Westen Diesel Fuel Inj Serv | | 401 Braecrest Dr | | | Brandon | MB | R7C 1B1 | Canada |
| Western Allied | | 12046 E Florence Ave | | | Santa Fe Springs | CA | 90670 | |
| Western Analytical Labs Inc | Gregory Conti | 13744 Monte Vista Ave | | | Chino | CA | 91710-5512 | |
| Western Belting Company | Greg Bussey | 3037 East 42nd Ave | | | Denver | CO | 80216 | |
| Western Branch Diesel Inc | | 3100 Mc Corkle Ave Bldg 383 | | | South Charleston | WV | 25303 | |
| Western Consolidated Tech | | Fmly Western Rubber Co | 550 N Feathervalley Rd | Lockbox 2957 | Fremont | IN | 46737 | |
| Western Environmental | | Corporation | 6820 Roosevelt Ave Ste A | | Franklin | OH | 45005 | |
| Western Environmental Shotblas | | Advanced Fl Coatings | 1915 Cider Mill Rd | | Salem | OH | 44460 | |
| Western Ind Tooling Inc | | 14511 Ne 87th St | | | Redmond | WA | 98052-3431 | |
| Western New York Fluid Systems | | 245 Summit Point Dr Ste 7 | | | Henrietta | NY | 14467 | |
| Western Pegasus Inc | | 728 E 8th St Ste 3 | | | Holland | MI | 49423 | |
| Western Rubber Supply | Don | 6161 Industrial Way | | | Livermore | CA | 94550 | |
| Western Sky Ind | | 1280 San Louis Obispo | | | Hayward | CA | 94544 | |
| Western Slate Co | | Ws Hampshire Inc | 365 Keyes Ave | | Hampshire | IL | 60140 | |
| Western Switches and Controls | Jerry Douglas | 2400 Pullman St | | | Santa Ana | CA | 92705-5509 | |
| Western Tap Mfg Co Inc | | 6870 Oran Circle Unit B | | | Buena Pk | CA | 906213374 | |
| Western Technology Marketing | Mark Einarson | 315 Digital Dr | | | Morgan Hill | CA | 95037 | |
| Western Tractor Inc | | 1205 Second St Nw | | | Alburquerque | NM | 87102 | |
| Western Turbo and Fuel Inj Ltd | | 2040 Logan Ave | | | Winnipeg | MB | R2R 0H9 | Canada |
| Western Turbo and Fuel Injection | | 2020 Logan Ave | | | Winnipeg | MB | R2R0H9 | Canada |
| Westfall Interior Resources | | 1 Technology Dr Bldg A | | | Irvine | CA | 92618 | |
| Westfall Interior Resources | | 24 Executive Pk Ste 100 | | | Irvine | CA | 92614-6738 | |
| Westin Indianapolis Llc | | Westin Hotel | 50 S Capitol Ave | | Indianapolis | IN | 46204 | |
| Westing Green Tianjin Eft | | Plastic Co Ltd | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | Pr | | | China |
| Westmoreland Mech Testing and Re | | Old Rte 30/wstmreland Dr | | | Youngstown | PA | 15696 | |
| Westronics Inc | | 22001 N Pk Dr | | | Kingwood | TX | 77339 | |
| Westwood Associates Inc | Pat Misset | 612 Wheelers Farms Rd | | | Milford | CT | 06460 | |
| Westwood Associates Inc | | PO Box 431 | | | | CT | 06460 | |
| Westwood Associates Inc | | 375 Morgan Ln | | | W Haven | CT | 06477 | |
| Westwood C/o Nan Ya | | PO Box 431 | | | Milford | CT | 06460 | |
| Wet Automotive Systems Ltd | | Ruf Automotive North America | 9475 Twin Oaks Dr | | Windsor | ON | N8N 5Z8 | Canada |
| Wetherill Associates Inc | | Wai | 1101 Enterprise Dr | | Royersford | PA | 19468-425 | |
| Wetrock Limited | | Europa Blvd Gemini Bus Pk | Unit 4 Easter Court | | Warrington Ch | | WA55ZB | United Kingdom |
| Wetzel Inc | | Lunal Wetzel | 5001 Enterprises Dr Nw | | Warren | OH | 444818705 | |
| Wharton Tractor Co | | 1007 N Richmond Rd | | | Wharton | | | |
| Wheat City Diesel | | 1714a 18th St North | | | Brandon | MB | R7C 1A5 | Canada |
| Wheelock Manufacturing Inc | | 508 S Polk St | | | Amarillo | IN | 47963 | |
| Wheeltronic Ltd | | 6500 Millcreek Dr | | | Mississauga | ON | L5N | Canada |
| Whip City Tool and Die Corp | | 813 College Hwy | | | Southwick | MA | 01077 | |
| Whirlaway | Tom Zupan | Whirlaway | 720 Shiloh Ave | | Wellington | OH | 44090 | |
| Whirlaway Cincinnati Ltd | | 4505 Mulhauser Rd | | | Hamilton | OH | 45011 | |
| Whirlaway Corp | | Whirlaway Cincinnati | 720 Shiloh Ave | | Wellington | OH | 44090 | |
| Whitaker Architects Pc | | 16 West Second St | | | Sand Springs | OK | 74063 | |
| Whitaker Corp And | | Amp Inc | 4550 New Linden Hill Rd | Ste 450 | Wilmington | DE | 19808 | |
| White Oak Display and Design Eft | | 662 Ditz Dr | | | Manheim | PA | 17545 | |
| White Tower Laundry and Cleaners | | Industrial Textile Of Michigan | 10600 Gratiot Ave | | Detroit | MI | 48213 | |
| Whiteside Jimmy Productions I | | 23800 W 10 Mile Rd Ste 193 | | | Southfield | MI | 48034 | |
| Whitlam Label Co Inc | | 24800 Sherwood Ave | | | Center Line | MI | 48015-105 | |
| Whitlock Inc | | Aec Inc | 801 Aec Dr | | Wood Dale | IL | 60191 | |
| Whitmor Plastic Wire and Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittaker Clark and Daniels Inc | | Crozier Nelson Sales | 15710 Jfk Blvd | | Houston | TX | 77032 | |
| Whittier Mayflower | | 2500 Pacific Pk Dr | | | Whittier | CA | 90601 | |
| Wholesale Tool Company | | PO Box 68 | | | Warren | MI | 48090 | |
| Wholesale Tool Company | | 9909 E 55th Pl | PO Box 470952 | | Tulsa | OK | 74147-0952 | |
| Whyco Finishing Tech Llc Eft | | 670 Waterbury R0ad | | | Thomaston | CT | 06787 | |
| Whytney Love | | PO Box 6892 | | | Huntington Beach | CA | 92615 | |
| Wichita Southeast Kansas Transit | | PO Box 829 | | | Parsons | KS | 67357 | |
| Wickliff Diesel | Mr Gary Wickliff | 2515 Petty Dr | | | Bowling Green | KY | 42103-7923 | |
| Wickmann Usa | Stacey Henderson | 4100 Shirley Dr | | | Atlanta | GA | 30336 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | Wood Dale | IL | 60191-121 | |
| Wiese Planning and Eng Inc | | 4549 West Bradbury | | | Indianapolis | IN | 46241 | |
| Wiggins Scale Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 102 | | Atlanta | GA | 30331 | |
| Wikel Bulk Express Inc | | G Edward Wikel Inc | 10216 St Rt 13 | | Huron | OH | 44839 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wilbanks Welding Supply Inc | | 5532 S 94 E Ave | | | Tulsa | OK | 74145 | |
| Wilcox Professional Services L | | 5859 Sherman Rd | | | Saginaw | MI | 48603 | |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | | | | United Kingdom |
| Wiley Davis Electrical Inc | | 4236 S 76th E Ave | | | Tulsa | OK | 74145 | |
| Wilhelm Kaechele Gmbh | | Jahnstr 9 | | | Weilheim | | 73235 | Germany |
| Wilhelm Schumacher | | Schraubenmfabrik | Am Preist 5 | D 57271 Hilchenbach | | | | Germany |
| Wilhelm Sihn Jr Kg | | Pforzheimer Str 26 | D 75223 Niefern Oeschelbronn | | | | | Germany |
| Wilkinson Diesel Services Ltd | | 1135 Pettigrew Ave East | | | Regina | SK | S4N 5W1 | Canada |
| Willard Marking Devices | | 2621 So Main St | | | Santa Ana | CA | 927070000 | |
| Willard Safety Shoes Co | | PO Box 1718 | | | Warren | MI | 48090 | |
| Willett America Ltd | | 800 Industrial Blvd Ste 200 | | | Grapevine | TX | 76051 | |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Sasbachwaldener Str 72 | | Sasbach | | 77880 | Germany |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Am Kiesberg 11 | 42117 Wuppertal | | | | Germany |
| Willi Hahn Gmbh and Co Wiha Form and Gewindeteile | | Am Kiesberg 11 Elberfeld | Postfach 1 | | Wuppertal Nw | | 42117 | Germany |
| William A Sales Ltd | | 8478 S Ridge Rd | | | Plainfield | IL | 60544 | |
| William Green | | 12371 Odell Rd | | | Linden | MI | 48451 | |
| William H Nash Co Inc | | 4202 E Pioneer Dr | | | Commerce Township | MI | 48390 | |
| William J Rapp | | Dba Rapp Industrial Sales | 126 Main St PO Box 441 | | Connoquessing | PA | 16027-0441 | |
| William Jensen | | 17 Blue Horizon | | | Laguna Niguel | CA | 92677 | |
| William Quinley | | PO Box 171 | | | Fairhope | AL | 36533 | |
| William White | | 16368 Pointer Dr | | | Foley | AL | 36535 | |
| Williams Advanced Materials Ef | | Inc | 2978 Main St | Remit Chg 08/02/05 Cs | Buffalo | NY | 14214 | |
| Williams Agency | | 32 Strawberry St | 2nd Fl | | Philadelphia | PA | 19106 | |
| Williams Construction | | PO Box 966 | Hwy 69 A Mid American Industrial Pk | | Pryor | OK | 74362 | |
| Williams Detroit Diesel Alliso | | Ww Williams | 715 S Outer Dr | | Saginaw | MI | 48601 | |
| Williams Diesel Service | Mr Chuck Oliveros | 5045 Sw 1st Ln | | | Ocala | FL | 34474 | |
| Williams Lubricants Inc | | PO Box 8039 | | | Spartanburg | SC | 29305 | |
| Williams Metalfinishing Inc | | 870 Commerce St | | | Reading | PA | 196081347 | |
| Williams Metals and Welding Allo | | Williams Welding Alloys | 1501 Reedsdale St Ste 300 | | Pittsburgh | PA | 15233 | |
| Williams Scotsman Inc | | 130 Schillinger Rd S | | | Mobile | AL | 36608 | |
| Williams Scotsman Inc | | PO Box 91975 | | | Chicago | IL | 60693 | |
| Williams Scotsman Inc | | Williams Scotsman | 125 Distribution Dr | | Hamilton | OH | 45015 | |
| Williamson G Maintenance Inc | | 1221 Stimmel Rd | | | Columbus | OH | 432232915 | |
| Williamson Polishing and Plating | | 2080 Andrew J Brown Ave | | | Indianapolis | IN | 46202 | |
| Williamsons Paint Center | | 140 N Trade Ave | | | Landrum | SC | 29356 | |
| Willis Corroon Corporation Of Texas | | PO Box 730175 | | | Dallas | TX | 75373-0175 | |
| Willis Corroon Life Inc | | City Ctr Ii | 301 Commerce St Ste 3050 | | Ft Worth | TX | 76102 | |
| Willis Of Texas | | PO Box 730310 | | | Dallas | TX | 75373-0310 | |
| Willliam Heritage | | 27875 Chandler Ln | | | Loxley | AL | 36551 | |
| Willma Guillory | | 17195 Us Hwy 98 West | | | Foley | AL | 36536 | |
| Willow Hill | | 37611 Euclid Ave | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 440945923 | |
| Wilson | | 5656 S 122nd East Ave | | | Tulsa | OK | 74146 | |
| Wilson | | PO Box 200822 | | | Dallas | TX | 75320-0822 | |
| Wilson Company Inc | | 2317 E Loop 820 North | | | Fort Worth | TX | 76118 | |
| Wilson Company Inc | | 16301 Addison Rd | | | Dallas | TX | 75248-244 | |
| Wilson Garner Co Inc | | 40935 Production Dr | | | Harrison Township | MI | 48045 | |
| Wilson Plumbing Co Inc | | 24370 Via Lenardo | | | Yorba Linda | CA | 92887 | |
| Wilson Scientific Glass Inc | | 528 E Fig St | | | Monrovia | CA | 91016 | |
| Wilson Trucking Corp | | PO Box 200 | | | Fishersville | VA | 22939-0200 | |
| Wima | Tom Ellis | C/o Inter Technical Group | 175 Clear Brook Rd | PO Box 535 | Elmsford | NY | 10523-0535 | |
| Win Win Prec Indust Co | Mark Ken | No 28 Wu Chuan 8th Rd | Wu Ku Industrial Pk | Wu Ku Hsiang | Taipei Hsien | | | Taiwan Province Of China |
| Winbond Electronics Corp | | C/o Skyline Sales and Assoc Inc | 807 Airport Rd N Office Pk | | Fort Wayne | IN | 46825 | |
| Winbond Electronics Corp America | | 2727 N 1st St | | | San Jose | CA | 95134 | |
| Winchester Electronics | | Litton | 400 Pk Rd | | Watertown | CT | 06795 | |
| Winco Stamping Inc | | W156 N9277 Tipp St | | | Menomonee Falls | WI | 53051 | |
| Window Rock Boys Basketball | | Booster Club | PO Box 1291 | | Fort Defiance | AZ | 86504 | |
| Window Wares Of Tulsa | | 9902 East 99th St | | | Tulsa | OK | 74133 | |
| Windowchem Software Inc | | 420f Executive Court North | | | Fairfield | CA | 94585 | |
| Windows Nt Magazine | | PO Box 447 | | | Loveland | CO | 80539 | |
| Windriver Uk | | South Marston Ind Est | 10 Viscount Way Windriver House | | Swindon | | SN34TN | United Kingdom |
| Windriver Uk Ltd | | Aston Science Pk Unit 5and6 | Ashtead Lock Way | | Birmingham | | B74AZ | United Kingdom |
| Windsor Machine and Stamping Ltd | | 5725 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Windsor Machine and Stamping Ltd | | 26655 Northline Rd | | | Taylor | MI | 481804481 | |
| Windsor Mold Inc | | 444 Hanna St E | | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Texas Inc | | 9200 S Austin Dr | | | Pharr | TX | 78577 | |
| Wineman Technology Inc | | 1668 Champagne Dr N | | | Saginaw | MI | 48604 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wings Electro Sales Co Inc | | 11300 Fortune Circle | | | Wellington | FL | 33414 | |
| Wink Incorporated | | PO Box 9993 | | | Mobile | AL | 36691-0993 | |
| Winkelman Sales | | 119 Burch Ave | | | Buffalo | NY | 14210 | |
| Winkle Electric Co Inc | | 1900 Hubbard Rd | | | Youngstown | OH | 445053128 | |
| Winn Dixie | | 1235 S Mckinzie St | | | Foley | AL | 36535 | |
| Winona Attrition Mill Co | | 1009 West 5th | | | Winona | MN | 55987 | |
| Winston Heat Treating Inc | | 711 E 2nd St | | | Dayton | OH | 454021319 | |
| Winston Tire Company | | 900 W Alameda Ave | | | Burbank | CA | 91506 | |
| Wintech Inc | | 1175 Enterprise Dr | | | Winchester | KY | 40391 | |
| Winternals Software | Scott Banta | 3101 Bee Caves Rd | | | Austin | TX | 78746 | |
| Winzeler Stamping Co | | 129 W Wabash St | | | Montpelier | OH | 435431838 | |
| Wirco Product Ltd | | 1011 Adelaide St S | | | London | ON | N6E 1R4 | Canada |
| Wirco Products Inc | | 2550 20th St | | | Port Huron | MI | 480606449 | |
| Wire Pro Incet | | 23 Front St | | | Salem | NJ | 08079 | |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | | Cleveland | OH | 44135-454 | |
| Wireforms Pte Ltd | | 970 Toa Payoh N | | | | | 318992 | Singapore |
| Wiregrass Automotive | | 10 W Washington St | | | Dothan | AL | 36301-3636 | |
| Wireless Approval Consultants | | 8501 Beck Rd | | | Belleville | MI | 48111 | |
| Wirelink Corp | | 8209 Washington Church Rd | | | Dayton | OH | 45458 | |
| Wiremasters Inc | | 136 Alpha Dr | | | Franklin | TN | 37064 | |
| Wiring Harness News | | PO Box 527 | | | Richmond | IL | 60071 | |
| Wirtz Wire Edm Inc | Patrick Wirtz | 308 Chadwick Ave | | | Hendersonville | NC | 28739 | |
| Wisconsin Bearing Co Inc | | 1310 S 43rd St | | | Milwaukee | WI | 53214-360 | |
| Wisconsin Film and Bag Inc | | Specialty Products Div | 525 Norton Dr | | Hartland | WI | 53029 | |
| Wisconsin Lift Truck Corp | | 3125 Intertech Dr | | | Brookfield | WI | 53045 | |
| Wisconsin Occupational | | 2601 Agriculture Dr | | | Madison | WI | 53718 | |
| Wisconsin Oven Corp | | PO Box 873 | | | East Troy | WI | 53120 | |
| Wisconsin Paper and Products Co | | Wisconsin Paper | 3000 N 112th St | | Milwaukee | WI | 53222-420 | |
| Wisconsin State Lab Of Hygiene | | Accounts Receivable | 465 Henry Mall | | Madison | WI | 53706 | |
| Wisconsin Vision and Hearing | | 6310 W Bluemound Rd | | | Milwaukee | WI | 532134147 | |
| Wise Components | | 28 Henry St | | | Greenwich | CT | 06830 | |
| Wise Safety | | Wheldon Rd Unit 5 | Speke Approach | | Widnes | | WA88FW | United Kingdom |
| Wise Systems Inc | | 7035 Central Hwy | | | Pennsauken | NJ | 08109 | |
| Wise Tag and Label Co Inc | | 7035 Central Hwy | | | Pennsauken | NJ | 08209 | |
| Witter Mfg Inc | Tammy | 2550 114th St Ste 190 | | | Grand Praire | TX | 75050 | |
| Wittichen Supply Company Inc | | 1732 Creighton Ave Se | | | Decatur | AL | 356015918 | |
| Wittmann Robot and Automation | | Systems Inc | One Technology Pk | | Torrington | CT | 06790 | |
| Wix Filtration Products Europe | | Dana Spicer Europe Ltd | West Bay Rd Southampton | S015 1bb Hampshire | | | | United Kingdom |
| Wix Helsa Filtration | | 1422 Wix Rd | | | Dillon | SC | 29536 | |
| Wk Robson Inc | | 1118 Powderhorn Dr | | | Newark | DE | 19713 | |
| Wkk Technology Ltd | Martin Lau | 11/f Wkk Building | 414kwun Tong Rd | | Kwun Tong Hong Kong | | | Hong Kong |
| Wl Gore and Associates Inc | | PO Box 75570 | | | Charlotte | NC | 28275 | |
| Wm Berg Inc | | 154 0455 | PO Box 360269 | | Pittsburg | PA | 15251-6269 | |
| Wmberg | | PO Box 50 | | | East Rockaway | NY | 11518-0050 | |
| Wmta | | 1250 Sixth Ave | Ste 210 | | San Diego | CA | 92101 | |
| Woco Automotive Inc | | 289 Courtland Ave | Rmvd Eft 10/11/04 Cs | | Concord | ON | L4K 4W9 | Canada |
| Woco De Mexico Sa De Cv | | Av De Las Fuentes 19 | El Marques Queretaro | | | | 76246 | Mexico |
| Woco Franz Josef Wolf and Co Gmb | | Hanauer Landstr 14 16 | Parque Industrial Bernardo Qui | | Bad Soden Salmuenst | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | Bad Soden Salmuenster | | 63628 | Deu |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | Postfach 2 | | Bad Soden Salmuenster He | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | Bad Soden Salmuenste | | 63628 | Germany |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester | NY | 14617-510 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | Champaign | IL | 618207237 | |
| Wolseley Centre Ltd | | Boroughbridge Rd | PO Box 21 | | Ripon | | HG41SL | United Kingdom |
| Wolseley Centre Ltd | | Aintree Plumb/drain Ctr | 67 Ormskirk Rd | | Liverpool | | L9SAE | United Kingdom |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | Harrison Twp | MI | 480453447 | |
| Wolverine Die Cast Corporation | | Fmly Inverness Castings Group | 22550 Nagel Ave | | Warren | MI | 48089 | |
| Wolverine Fluid Power | | 6515 Hadley | | | Raytown | MO | 64133 | |
| Wolverine Procotr and Schwartz | | PO Box 12013 | | | Lewiston | ME | 04243-9489 | |
| Wolverine Products Inc | | 35220 Groesbeck | | | Clinton Township | MI | 48035 | |
| Womack Machine Supply Co | | 8808 E Admiral Pl | | | Tulsa | OK | 74115-8198 | |
| Womack Machine Supply Co | | PO Box 678389 | | | Dallas | TX | 75267-8389 | |
| Wongtrakool Precha Md | | 2960 Halsey Dr | | | Warren | OH | 44483 | |
| Wood Industries Div Of | | Carrera Corp | 550 Depot St | | Latrobe | PA | 15650 | |
| Wood Products Mfg and Recycling | Darwin Brady | 920 E Collins | | | Eaton | CO | 80615 | |
| Wood Space Industries Inc | | 1399 N Miller St | | | Anaheim | CA | 928061412 | |
| Woodbridge Foam Corp | | Morval Div | 68 Shirley Ave | | Kitchener | ON | N2G 4E1 | Canada |
| Woodbridge Glass Mirror and Sc | | 16661 Noyes Ave | | | Irvine | CA | 926065138 | |
| Woodbridge Sales and Engineering Inc | | 2500 Meijer Dr | | | Troy | MI | 48084 | |
| Woodburn Diamond Die Inc | | 23012 Tile Mill Rd | | | Woodburn | IN | 467979619 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Woodfields Baptist Church | | 1708 Marshall Rd | | | Greenwood | SC | 29646 | |
| Woodpecker Industries | | 242 Mcbride Pk Dr | | | Harbor Springs | MI | 49740 | |
| Woodruff Coal Company Eft | | Post Office Box 50190 | | | Kalamazoo | MI | 49005 | |
| Woodward Controls | | 12918 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | | | Cheltenham | | GL51 0EU | United Kingdom |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | Cheltenham Gl51 0eu | | | | | United Kingdom |
| Woodys Mechanical Consulting | | 4452 Leston Ave | | | Huber Heights | OH | 45424 | |
| Woory Industrial Co Ltd | | 516 1 Youngduck Ri | Kiheung Eub Yongtu Si | Kyongki Do | | | | Korea Republic Of |
| Work Capacity Center Of W N Y | | 60 Innsbruck Dr | | | Cheektowaga | NY | 14227 | |
| Workbrain Inc | | 250 Ferrand Dr Ste 1200 | | | Toronto | ON | M3C 3G8 | Canada |
| Worker Training Fund | | Pobox 6285 | | | Indianapolis | IN | 46206-6285 | |
| Workers Compensation Mtg | | Dept Of Industrial Relatns | Attn Wc Seminar | 649 Monroe St | Montgomery | AL | 36131 | |
| Workforce | | PO Box 55695 | | | Boulder | CO | 80322-5695 | |
| Workforce | Real Hr Real Impact | PO Box 55695 | | | Boulder | CO | 80322-5695 | |
| Workforce Management | Subscription Dept | 1155 Gratiot | | | Detroit | MI | 48207-2912 | |
| Working Rx | | PO Box 30200 | | | Salt Lake City | UT | 84130-0200 | |
| Workmed Occupational Health Network | | Dept 35 | | | Tulsa | OK | 74182 | |
| Workplace Integrators | Drawer1634 | PO Box 79001 | | | Detroit | MI | 48279-1634 | |
| Workscape Inc | | 500 Old Connecticut Path Bldg | | | Framingham | MA | 01701 | |
| Worksman Trading Corp | | 94 15 100 St | | | Ozone Pk | NY | 11416 | |
| Worksmart | | 2nd Fl 3304 Parsons Rd | | | Edmonton | AB | T6N1B5 | Canada |
| Worksmart Systems Inc | | 3 Lakeland Pk Dr | | | Peabody | MA | 01960 | |
| World Aviation Directory | | Two Penn Plaza 5th Flr | | | New York | NY | 10121 | |
| World Circuit Technology Inc | Mida Qian | 67 West Easy St | | | Simi Valley | CA | 93065 | |
| World Data Publishers | | 178 West Service Rd | | | Champlain | NY | 12919 | |
| World Products Inc | | 19654 8th St E | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 Eight St E | PO Box 517 | | Sonoma | CA | 95476 | |
| World Stamping and Mfg Inc Eft | | 11500 Madison Ave | | | Cleveland | OH | 44102 | |
| World Test Systems Inc Eft | | PO Box 1428 | | | Waynesboro | VA | 22980 | |
| WORLD TRADE ADVERTISING | | Po Castellana 141 | 28046 MADRID | | SPAIN | | | SPAIN |
| World Wide Automotive | Phil Henderson | 300 W Brooke Rd | | | Winchester | VA | 22603 | |
| World Wide Technology Inc | | 127 Weldon Pkwy | | | Saint Louis | MO | 630433101 | |
| Worldcom | | PO Box 371322 | | | Pittsburgh | PA | 15250-7322 | |
| Worldcom Network Service Inc | Laura Dietz | 20855 Stone Oak Pkwy | Attn Laura Dietz | | San Antonio | TX | 78258 | |
| Worldcom Technologies Inc | | PO Box 96023 | | | Charlotte | NC | 28296-0023 | |
| Worldwide Technologies Llc | | 3500 S Hoyt | | | Muncie | IN | 47302 | |
| Wormald Fire Systems | | Grimshaw Ln Newton Heath | | | Manchester | | M402WL | United Kingdom |
| Worth Co The | | Worth Manufacturing | 214 Sherman Ave | | Stevens Point | WI | 54481 | |
| Worthington Industries | | 1127 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 1127 Dearborn Dr | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 350 Lawton Ave | | Monroe | OH | 45050 | |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | | Columbus | OH | 43085-476 | |
| Worthington Precision Metal In | | 306 Beasley Dr | | | Franklin | TN | 37064 | |
| Worthington Steel Co | | 1598 Solutions Ctr | | | Chicago | IL | 606771005 | |
| Worthington Steel Co Baltimor | | 8911 Kelso Dr | | | Baltimore | MD | 21221-311 | |
| Worthington Steel Co The | | 1150 S Elm Ave | | | Jackson | MI | 49203-330 | |
| Woven Electronics | | PO Box 189 | | | Mauldin | SC | 29662-0189 | |
| Wp Sales | | 990 Hwy 287 N 106 | | | Mansfield | TX | 76063 | |
| Wpi | | 90 West Broadway | | | Salem | NJ | 08079 | |
| Wr Ladewig Co | | 1331 S Lyon St | | | Santa Ana | CA | 92705 | |
| Wray And Sharp Inc | | Industrial Sheet Metal Works | 1375 Logan Ave C | | Costa Mesa | CA | 926260000 | |
| Wray Bros Ltd | | 9 13 Pleasant Hill St | | | Liverpool | | L8 58Y | United Kingdom |
| Wren Industries Inc | | 265 Lightner Rd | | | Tipp City | OH | 45371 | |
| Wren Industries Inc | | Jena Tool | 5219 Springboro Pike | | Dayton | OH | 45439 | |
| Wrenchead Inc | | 108 Corporate Pk Dr Ste 108 | | | White Plains | NY | 10604 | |
| Wright Bros Aero Inc | | 3700 Mccauley Dr | Dayton International Airport | | Vandalia | OH | 45377 | |
| Wright Drugs Inc | | 101 W Laurel | | | Foley | AL | 36535 | |
| Wright Engineering Inc | | 41481 Windmill | | | Harrison Twp | MI | 48045 | |
| Wright Express Corp | | 97 Darling Ave | | | South Portland | ME | 04106 | |
| Wright F B Co | | Saginaw Branch | 3424 East St | | Saginaw | MI | 48601 | |
| Wright F B Co | | 9999 Mercier Ave | | | Dearborn | MI | 48120-141 | |
| Wright F B Co Of Cincinnati | | 4689 Ashley Dr | | | Hamilton | OH | 45011-970 | |
| Wright K Technology Inc | | 18771 Carter Cir | | | Elkmont | AL | 35620 | |
| Wright K Technology Inc | | 14000 Alabama Hwy 20 | | | Madison | AL | 35756 | |
| Wright K Technology Inc | | 2025 E Genesee Ave | | | Saginaw | MI | 48601-242 | |
| Wright Plastic Products Co L | | PO Box 931764 | | | Cleveland | OH | 441935077 | |
| Wright Plastic Products Inc | | 201 Condensery Rd | | | Sheridan | MI | 488849758 | |
| Wright State University | | Student Employment Office | 124 Allyn Hall | | Dayton | OH | 45435 | |
| Wright Tool | Sales | 1738 Maplelawn | | | Troy | MI | 48084 | |
| Wright Tool | | 1738 Maplelawn | | | Troy | MI | 48084 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ws Tyler Inc | | 8570 Tyler Blvd | | | Mentor | OH | 44060 | |
| Wurzburg Inc | | 9310 Hwy 20 W | | | Madison | AL | 35758 | |
| Wuxi Viking Impro Manufacturin | | Dicui Rd Liyuan Economic Devel | Zone | | Wuxi Jiangsu | | 214072 | China |
| Ww Grainger Inc | | Grainger Inc | 1236 N Beltline Hwy | | Mobile | AL | 36617 | |
| Ww Grainger Inc | Karen Finn | 23800 Haggerty Rd | Acct 838180925 | | Farmington Hills | MI | 48024 | |
| Ww Grainger Inc | | 1098 Asheville Hwy | | | Spartanburg | SC | 29303-2108 | |
| Ww Grainger Inc | | Grainger Industrial Supply | 7025 S 10th St | | Oak Creek | WI | 531541421 | |
| Ww Grainger Inc Hwy | | 1236 North Beltline Hwy | | | Mobile | AL | 36617 | |
| Wyandotte Welding Supply | | PO Box 96 | | | Wyandotte | MI | 48192 | |
| Wyatt Joan | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Wyatt Safety Supply Company | | 119 B Citation Court | | | Birmingham | AL | 35209 | |
| Wyche Burgess Freemanandparham | | PO Box 728 | | | Greenville | SC | 29602-0728 | |
| Wyle Electronics | | 7800 Governors Dr | Tower Bldg 2nd Fl | | Huntsville | AL | 35806 | |
| Wyle Electronics | | 170 West Election Ste 100 | | | Draper Dr | UT | 84020 | |
| Wyle Laboratories | | Scientific Serv and Systems Gr | 128 Maryland St | | El Segundo | CA | 90246 | |
| Wyndham Garden Hotel | | 3350 Ave Of The Arts | | | Costa Mesa | CA | 92626 | |
| Wynn Las Vegas | | 3131 Las Vegas Blvd South | | | Las Vegas | NV | 89109 | |
| Wynns Precision Canada Ltd | | 255 Hughes Rd | | | Orillia | ON | L3V 6J3 | Can |
| X Ray Industries Inc | | Xri Testing | 1961 Thunderbird St | | Troy | MI | 480845467 | |
| X Rite Inc | | 3100 44th St Sw | | | Grandville | MI | 49418-258 | |
| X Tek Systems Limited | | 64 66 Akeman St | | | Tring Ht | | HP236AF | United Kingdom |
| Xaloy Inc | | 102 Xaloy Way | | | Pulaski | VA | 243016112 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | Seymour | CT | 64833915 | |
| Xanthus Inc | | Axis Systems | 1555 Atlantic Blvd | | Auburn Hills | MI | 483261501 | |
| Xenia Mfg Co | | 1507 Church St | | | Xenia | IL | 628991283 | |
| Xerox | | 5 Hutton Centre Ste 1150 | | | Santa Ana | CA | 92707 | |
| Xerox | Will Barry Gulf Breez | PO Box 802555 | | | Chicago | IL | 60680-255 | |
| Xerox Captial Services Llc | | 5500 Pearl St | | | Rosemont | IL | 60018 | |
| Xerox Colorgrafx Systems Inc | | 300 Galleria Officentre Ste 40 | | | Southfield | MI | 48034 | |
| Xerox Corp | | 2200 E Mcfadden Ave | | | Santa Ana | CA | 92705 | |
| Xerox Corp | | Xerox Customer Care Ctr | 800 Carillon Pky | | Saint Petersburg | FL | 33716 | |
| Xerox Corp | | 3000 Des Plaines Ave | | | Des Plaines | IL | 60018 | |
| Xerox Corp | | 350 S Northwest Hwy | PO Box 8127 | | Park Ridge | IL | 60068 | |
| Xerox Corp | | Xerox Of Indiana and Kentucky | 9100 Keystone Crossing Ste 500 | | Indianapolis | IN | 46240 | |
| Xerox Corp | | 300 Galleria Officentre Ste 50 | | | Southfield | MI | 480344270 | |
| Xerox Corp | | 450 Corporate Pky | | | Amherst | NY | 14226 | |
| Xerox Corp | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | East Rochester | NY | 14445 | |
| Xerox Corp | | Xerox Engineering Systems | 11 Linden Pk Bldg 807 01a | | Rochester | NY | 14625 | |
| Xerox Corp | | Xesystems Inc | 350 Linden Oaks | | Rochester | NY | 14625 | |
| Xerox Corp | | Systems Marketing Div | 350 Linden Oaks | | Rochester | NY | 146252807 | |
| Xerox Corp | | 5555 Pk Ctr Cir Ste 300 | | | Dublin | OH | 43017 | |
| Xerox Corp | | 6000 Freedom Sq Dr | | | Independence | OH | 44131 | |
| Xerox Corp | | 4270 Glendale Milford Rd | | | Cincinnati | OH | 45242 | |
| Xerox Corporation | | PO Box 7405 | | | Pasadena | CA | 91109-7405 | |
| Xerox Corporation | Patrick Mcdonald | PO Box 802555 | | | Chicago | IL | 60680-2555 | |
| Xerox Corporation | | PO Box 802555 | | | Chicago | IL | 60680-2555 | |
| Xerox Corporation | | 105 W Coal Ave | | | Gallup | NM | 87301 | |
| Xerox Corporation | | PO Box 650361 | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | | Mail Stop X9 01 | PO Box 660501 | | Dallas | TX | 75266-0501 | |
| Xerox Engineering Systems | 800 538 6468 | Xesystems Inc | 300 Main St Bldg 898 03a | | East Rochester | NY | 14445 | |
| Xesystems | | C/o Information Leasing Corp | PO Box 691355 | | Cincinnati | OH | 452691355 | |
| Xesystems Inc | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | East Rochester | NY | 14445 | |
| Xesystems Inc | | 11 Linden Pk 807 01a | | | Rochester | NY | 14625 | |
| Xfmrs Inc | | 7570 E Landersdale Rd | | | Camby | IN | 46113 | |
| Xilinx Inc | | 2100 Logic Dr | | | San Jose | CA | 95124 | |
| Xilinx Inc | | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Xiwang Qi | | 104 W Pulteney St 8c | | | Corning | NY | 14830 | |
| Xm Satellite Radio Inc | | 7777 Glades Rd Ste 400 | Updt Per Ltr 06/14/05 Lc | | Boca Raton | FL | 33434 | |
| Xmi Corp | | 25709 Rye Canyon Rd | | | Valencia | CA | 91355 | |
| Xp Foresight Electronics | Denise James | 800 N Jupiter | Ste 207 | | Plano | TX | 75074 | |
| Xpectra Niwot | Suzanne Johnson X841 | 6325 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Xpedex Was Mead Corp | | Zellerbach Paper Co Div | 1010 W 19th St | | National City | CA | 92050 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx | | PO Box 503032 | | | St Louis | MO | 63150-3032 | |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | | Cincinnati | OH | 45241 | |
| Xpedx | | 4901 West 66th St South | | | Tulsa | OK | 74131 | |
| Xpedx | Bob Barclay | PO Box 371083 | | | Pittsburgh | PA | 15250-7803 | |
| Xpedx Tulsa | | Dept 0978 | PO Box 120978 | | Dallas | TX | 75312-0978 | |
| Xpiq Medical | Joyce Kim | 990 Benecia Ave | | | Sunnyvale | CA | 94085 | |
| Xpress Impresores Sa De Cv Eft | | Perif Luis Echeverria 1800 Pte | Zona Industrial Cp 25290 | | Saltillo Coah | | | Mexico |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Xycom Automation | | 2027 Paysphere Circle | | | Chicago | IL | 60674 | |
| Xycom Automation | | 730 N Maple Rd | | | Saline | MI | 48176 | |
| Xylem Company | David Whitman | 8126 Mallory Court | | | Chanhassen | MN | 55317 | |
| Xymox Technologies Inc | Mary Helmle | 9099 West Dean Rd | | | Milwaukee | WI | 53224 | |
| Xyonicz Corp | | 6754 Martin St | | | Rome | NY | 13440 | |
| Yanghong Yang | | 1793 Latimer Dr | | | Troy | MI | 48083 | |
| Yankee Containers | | 110 A Republic Dr | | | North Haven | CT | 06473 | |
| Yankee Screw Products Co | | 212 Elm St | | | Holly | MI | 484421403 | |
| Yarde Metals Inc | Steve Desmarais | 1 Yarde Dr | | | Pelham | NH | 03076 | |
| Yazaki Europe Ltd Buitven Yazaki Belgium | | Bedrijfsstraat 1220 | | | Opglabbeek | | 03660 | Belgium |
| Yazaki North America | | 6801 Haggerty Toad | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | 6801 N Haggerty Rd | | | Canton | MI | 481873538 | |
| Yazaki North America Inc | | El Paso Div | 12 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Yazaki Parts Co Ltd | | 206 1 Nunohikihara Haibaracho | | | Haibara Gun Shizuok | | 42104 | Japan |
| Ycs International Inc | | 10990 Roe Ave | | | Overland Pk | KS | 66211 | |
| Ye Olde Flower Barn | | 6071 Livernois | | | Troy | MI | 48098 | |
| Yellow Freight System | | PO Box 73149 | | | Chicago | IL | 60673-7149 | |
| Yellow Freight System Inc | | PO Box 73149 | | | Chicago | IL | 60673-7149 | |
| Yellow Freight System Inc | | PO Box 7975 | | | Overland Pk | KS | 66207-0975 | |
| Yellow Freight System Inc | | PO Box 905175 | | | Charlotte | NC | 28290-5175 | |
| Yellow Freight System Inc | | PO Box 730333 | | | Dallas | TX | 75373-0333 | |
| Yellow Page Directory | | PO Box 411450 | | | Melbourne | FL | 32941-1450 | |
| Yellow Pages Inc | | PO Box 60007 | | | Anaheim | CA | 92812-6007 | |
| Yellow Transportation | | PO Box 5901 | | | Topeka | KS | 66605-0901 | |
| Yinyan Huang | | 12 Nancy Ln | | | Framingham | MA | 01701 | |
| Yls Precision Industrial Ltd | | No 1 Gangxia South Rd | Xiabian Village Changan Town | | Dongguan City | | GUANGDONG | China |
| Yoder Die Casting Corp | | 727 Kiser St | | | Dayton | OH | 45404-164 | |
| Yoder Industries Inc Eft | | 2520 Needmore Rd | | | Dayton | OH | 45414 | |
| Yokogawa | | C/o R M Controls Inc | 2363 Teller Rd Ste 111 | | Newbury Pk | CA | 91320 | |
| Yokogawa Corp Of America | | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Rmt Chg 9/21/04 Cc | Shenandoah Industrial Pk | 2 Dart Rd | Newnan | GA | 30265 | |
| Yokogawa Corp Of America In | | C O Rm Controls Inc | 2363 Teller Rd 111 | | Newbury Pk | CA | 91320 | |
| Yokogawa Corporation Of America | | PO Box 409220 | | | Atlanta | GA | 30384-9220 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | Hilliard | OH | 43026 | |
| York Diesel Service | Mr Jeffrey Evans | 6469 Fenn Rd | | | Medina | OH | 44256 | |
| York Electric Inc | | York Pump Div | 611 Andre St | | Bay City | MI | 487064169 | |
| York International Corp | | Applied Systems | 1019 Naughton Ave | | Troy | MI | 48083 | |
| York International Corp | | Applied Systems | 75 Bermar Pk Ste 6 | | Rochester | NY | 14624 | |
| York Spring Co | | 1551 N La Fox St | | | South Elgin | IL | 60177 | |
| Young and Rubicam Inc | | Burson Marsteller | 233 N Michigan Ave Ste 1400 | | Chicago | IL | 60601 | |
| Young Office Environments | | 1280 Ridge Rd | | | Greenville | SC | 29607 | |
| Young Supply Co | | Saginaw Distributors Div | 125 Davenport | | Saginaw | MI | 48602 | |
| Youngblood Tina | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Youngs Environmental Clean Up | | G 5305 N Dort Hwy | | | Flint | MI | 485051832 | |
| Yuhshin Usa Ltd | | Ortech | 2806 Industrial Rd | | Kirksville | MO | 63501-483 | |
| Yusa Corp | | 151 Jamison Rd Nw | | | Washington Court Hou | OH | 43160 | |
| Yusen Air and Sea Service Usa | | 5074 Southridge Pkwy | | | College Pk | GA | 30349 | |
| Yusen Air and Sea Service Usa Inc | | 1001 N Mittel Dr | | | Wood Dale | IL | 60191 | |
| Yusen Global Logistics | | PO Box 610109 | Dallas Fort Worth Airport Tx 75261 | | Dallas Fw Airport | TX | 75261 | |
| Yusen Global Logistics | | Air and Sea Service | 756 Port America Pl Ste 300 | | Grapevine | TX | 76051 | |
| Ywca | | Attn Anita Carwile | 5424 N Madison | | Tulsa | OK | 74126 | |
| Z World Inc | Carol / Chris | 2900 Spafford St | | | Davis | CA | 95616 | |
| Zacher Electric | | 30 Leo Pl | | | Buffalo | NY | 14225 | |
| Zagar Incorporated | Sonia Glagola | 24000 Lakeland Blvd | | | Cleveland | OH | 44132 | |
| Zande Environmental Services | | Accounts Receivable | 1233 Dublin Rd | | Columbus | OH | 43215 | |
| Zapp Media Communications | Victoria Graham | 785 Lake Ave Ne | | | Atlanta | GA | 33307 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | Add Change 01/29/04 Ah | | El Paso | TX | 79915 | |
| Zatkoff Roger Co | | Zatkoff Seals and Packings | 5925 Sherman Rd | | Saginaw | MI | 486041173 | |
| Zatkoff Roger Co | | Zatkoff Seals and Packings | 8929 Airport Hwy | | Holland | MI | 43528-960 | |
| Zatkoff Seals and Packaging | Laura Mudge | Pobox 486 | | | Farmington Hills | MI | 48332 | |
| Zatkoff Seals Farmington | | PO Box 486 | | | Farmington Hills | MI | 48332 | |
| Zebra Technologies Intl Llc | | Dept 776048 | | | Chicago | IL | 60676 | |
| Zee Medical Inc | Curtis Hackaby | PO Box 1530 | | | Indian Trail | NC | 28079 | |
| Zee Medical Service | Darren Hammond | 16631 Burke Ln | | | Huntington Beach | CA | 92647-4535 | |
| Zee Medical Service | | PO Box 54307 | | | Tulsa | OK | 74155 | |
| Zeiger Industries | | 4704 Wiseland Ave Se | | | Canton | OH | 44707 | |
| Zeigler Envirnmonental Svcs | | Inc | 2400 Central Ave | | Middletown | OH | 45044 | |
| Zeiss Carl Imt Corp | | 6250 Sycamore Ln N | | | Maple Grove | MN | 55369 | |
| Zeiss Carl Inc | | Imt Div | 6826 Kensington Rd | | Brighton | MI | 48116 | |
| Zeland Software Inc | | 48834 Kato Rd Ste 103a | | | Fremont | CA | 94538 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Zelenda Automotive | | 66 02 Austin St | | | Flushing | NY | 11374-4695 | |
| Zeller Electric Inc | | 800 Emerson St | | | Rochester | NY | 14613-180 | |
| Zeller Electric Of Buffalo Inc | | 1675 Niagara St | | | Buffalo | NY | 14207 | |
| Zellweger Analytics Inc | | 405 Barclay Blvd | | | Lincolnshire | IL | 60069-360 | |
| Zeman Manufacturing Company | | 1996 University Ln | | | Lisle | IL | 605322152 | |
| Zenia Jungowski | | 4 Via Adelfa | | | Rancho Santa Margari | CA | 92688 | |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | | Rockford | IL | 611310252 | |
| Zenith Screw Products Corp | | PO Box 2747 | 10910 So Painter Ave | | Santa Fe Springs | CA | 90670 | |
| Zenith Ultrasonics Inc | | 85 Oak St | | | Norwood | NJ | 07648-0412 | |
| Zentrum Mikroelektronik Dresden Gmb Zmd | | Grenzstr 28 | Postfach 8 | | Dresden Sc | | 01109 | Germany |
| Zeolyst International | | 1200 West Swedesford St | | | Berwyn | PA | 19312 | |
| Zep Manufacturing Co | | 13237 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Zep Manufacturing Company | | 3710 S Harmon Ave | | | Oklahoma City | OK | 73179 | |
| Zephyrtronics | | 225 N Palomares | | | Pomona | CA | 91767 | |
| Zero Defects Delivered Inc | | 1349 27th St | | | Ogden | UT | 84403 | |
| Zero Tolerance Inc | | 2406 Vassar Rd | | | Reese | MI | 48757 | |
| Zess Inc | | 3911 N Market | | | Spokane | WA | 99207 | |
| Zestron Corporation | Terry Silvious | 21641 Beaumeade Circle | Ste 315 | | Ashburn | VA | 20147 | |
| Zetes Ltd | | Carrington Business Pk | | | Urmston | | M31 4XL | United Kingdom |
| Zetex Inc | Peg Sandy | 700 Veterans Memoral Hyw | | | Hauppauge | NY | 11788 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | Add Chng Ltr Mw 8/14/02 | | Mt Prospect | IL | 60056 | |
| Zeuna Starker Usa Inc | | PO Box 1839 | | | Spartanburg | SC | 29304-1839 | |
| Zeus Industrial Products | | 501 Blvd St | | | Orangeburg | SC | 29115 | |
| Zeus Industrial Products Inc | | 501 Blvd St | | | Orangeburg | SC | 29115 | |
| Zf Boge Elastmetall Eft | | Boge North America | 13323 Illinois Hwy 133 | | Paris | IL | 61944 | |
| Zf Lemforder Italia Spa | | 14019 Villanova D Asti At | Strada Della Freisa 1 | | | | | Italy |
| Zf Lemforder Sistemas Autmotri | | Calle 7 Norte S/n Manzana J Lo | 2 and 3 Parque Industrial Toluca | | Toluca | | 50200 | Mexico |
| Zf Lemforder Turover | | Rue Clement Ader Zac De Fregy | | | Fontenay Tesigny | | 77610 | Fra |
| Zf Sachs Suspension Mexico Sa | | Km 35 Carretera El Salto | | | El Salto | | 45680 | Mexico |
| Zf Technologies Llc | | Zf Boge Elastmetal | 15811 Centennial Dr | | Northville | MI | 48167 | |
| Zfw Company | | 2326 S Garnett Rd Ste E | | | Tulsa | OK | 74129 | |
| Ziegler Tools Inc | | 19 Concourse Way | | | Greer | SC | 29650-3122 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | Gasport | NY | 140679350 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | Mount Kisco | NY | 10549-260 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco | NY | 10549 | |
| Ziese Manufacturing Co Inc | | PO Box 14059 | | | Oklahoma City | OK | 73113 | |
| Ziese Manufacturing Co Inc | | 209 Nw 111th St | | | Oklahoma City | OK | 73114 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356-971 | |
| Zip Chem Products | | 400 Jarvis Dr | | | Morgan Hill | CA | 95037 | |
| Zip Industrial Products Eft | | Corp Attn Accts Rec Dept | 6550 Campbell Blvd | | Lockport | NY | 14094 | |
| Zips Diesel | Mr Allan Zipoy | 25162 St Augusta | | | Saint Cloud | MN | 56301 | |
| Zizala Lichtsysteme Gmbh | | Scheibbsserstr 17 | | | Wieselburg An Der Er | | 03250 | Austria |
| Zj Industries Inc | | 125 Factory Rd | | | Addison | IL | 60101 | |
| Zmd Gmbh | | C/o Carlson Electronic Sales | 718 Adams St Ste B | | Carmel | IN | 46032 | |
| Zmd Gmbh C/o Electro Reps | | 7240 Shapeland Station Ste | | | Indiapolis | IN | 46256 | |
| Zmd International Inc | | 600 W 5th St | | | Long Beach | CA | 90813 | |
| Zodiac Automotive Us Inc | | 7360 S Kyrene Rd Ste 106 | | | Tempe | AZ | 85283 | |
| Zoe Medical | Rick Quinn | 460 Boston St | | | Topsfield | MA | 01983 | |
| Zoetek Medical | | 668 Phillips Rd | | | Victor | NY | 14564 | |
| Zook Usa | | 16809 Pk Circle Dr | | | Chagrin Falls | OH | 44022 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | Houston | TX | 77040-3210 | |
| Zurbrick Robin | | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Zurich Insurance Company | | Accident And Special Risk | 9330 Lbj Freeway Ste 1300 | | Dallas | TX | 75243 | |
| Zurich North America | | 3093 Paysphere Circle | | | Chicago | IL | 60674 | |
| Zurich Us | | 135 S Lasalle Dept 3075 | | | Chicago | IL | 60674-3075 | |
| Zygo Corporation | Andrew Riser | 1590 Corporate Dr | | | Costa Mesa | CA | 92626 | |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | | | Taipei City | | 106 | Taiwan Province Of China |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                              :

In re                         :     Chapter 11
                              :

DELPHI CORPORATION et al.,   :     Case No. 05-44481 (RDD)
                              :

               Debtors.   :     (Jointly Administered)
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER UNDER 11 U.S.C. §§ 363(b) AND 365(a)
AND FED. R. BANKR. P. 9019 APPROVING
PROCEDURES TO ASSUME CERTAIN AMENDED AND
RESTATED SOLE SOURCE SUPPLIER AGREEMENTS

("SUPPLIER AGREEMENT ASSUMPTION PROCEDURES ORDER")

Upon the motion, dated November 18, 2005 (the "Motion"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-

in-possession in the above-captioned cases (collectively, the "Debtors"), for an order (the

"Order") under 11 U.S.C. §§  363(b) and 365(a) and Fed. R. Bankr. P. 9019 approving

procedures to assume, in connection with an extension and certain other contract

provisions, certain agreements (the "Assumable Agreements"), pursuant to which the

Debtors receive goods which the Debtors believe are critical to their on-going

manufacturing operations (collectively, the "Goods"), with those of the Debtors' suppliers

that are the sole source from which the Debtors can currently obtain sufficient quantities

of the Goods to avoid interruptions of the Debtors' manufacturing operations (the

"Covered Suppliers"); and upon the statements in open Court of the Official Committee

of Unsecured Creditors (the "Creditors' Committee") and Wilmington Trust Company, as

indenture trustee ("WTC") for certain of the Debtors' senior notes and debentures that

their original objections to the Motion are satisfied and resolved by the terms of this

Order; and upon the record of the hearing held on the Motion; and after due deliberation

thereon,

IT IS HEREBY FOUND AND DETERMINED THAT:

The Debtors have demonstrated to the Court's satisfaction (and statements

in support of the Motion filed with the Court or made at the hearing by various interested

parties including the agent for the postpetition debtor-in-possession financing facility, the

administrative agent under the Debtors' prepetition credit facility (the "Prepetition

Agent"), and the Debtors' two largest union representing hourly workers also evidence)

that continuation of the Debtors' supply chain without material interruption is of critical

importance to the prospective reorganization enterprise value of the Debtors and to the

Debtors' prospects for eventual confirmation of a plan of reorganization in these Cases.

Based on the evidence introduced at the hearing, the Debtors have exercised reasonable

business judgment in deciding to implement procedures by which the Debtors may, to the

net benefit of all unsecured creditors and in the best interests of their estates,  (i) assume

the Assumable Agreements subject to the terms of this Order including the Required

Minimum Provisions (as defined below) and (ii) negotiate new agreements; provided that

the Debtors implement the procedures set forth herein conservatively in the light of a

reasonable assessment of the Debtors' rights, including their rights under the automatic

stay under section 362(a) of the Bankruptcy Code (see e.g., Sportfame of Ohio, Inc. v.

Wilson Sporting Goods Co., 40 B.R. 47 (Bankr. N.D. Ohio 1984)) and their rights under

chapter 5 of the Bankruptcy Code.

2

A.    Subject to the execution of an Assumption Agreement (as defined

below) or an agreement authorized under, and subject to, paragraph 6 hereof by a

Covered Supplier in accordance with this Order, the Debtors' provision of Cure (as

defined below) meets the requirements of section 365(b) of the Bankruptcy Code, and the

Covered Suppliers are not entitled to any other or further relief under such section.

Inasmuch as this Order requires a Covered Supplier to affirmatively execute and deliver

to the Debtors an Assumption Agreement or an agreement authorized under, and subject

to, paragraph 6 hereof in order for the Covered Supplier to both receive the benefits of

and be subject to the terms of this Order, any cognizable interests of Covered Suppliers

are fully protected and, accordingly, all objections of suppliers filed in opposition to the

Motion, including as to Cure, are overruled to the extent not deemed otherwise settled or

withdrawn.

B.    Each Covered Supplier is adequately assured of the Debtors' future

performance under the Agreements on account of, inter alia, this Court's approval on a

final basis of the Debtors' debtor-in-possession financing facility pursuant to that certain

Final Order Under 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1),

and 364(e) and Fed. R. Bankr. P. 2002, 4001, and 9014 (I) Authorizing Debtors to Obtain

Postpetition Financing, (II) to Utilize Cash Collateral, and (III) Granting Adequate

Protection to Prepetition Secured Parties (Docket No. 797) and the Debtors need not

provide any further assurance of future performance under section 365 of the Bankruptcy

Code, any other provision of the Bankruptcy Code or any applicable non-bankruptcy law.

C.    The relief requested in the Motion is in the best interests of the

Debtors, their estates, their creditors, and other parties-in-interest taken as a whole and,

3

accordingly, all other objections filed in opposition to the Motion are overruled to the

extent not deemed otherwise settled or withdrawn.

        D.      Proper and adequate notice of the Motion has been given and no

other or further notice is necessary.

        E.      Good and sufficient cause has been shown for the entry of this

Order.

            THEREFORE, IT IS ORDERED, ADJUDGED, AND DECREED THAT:

        1.      The Motion is GRANTED subject to the provisions of this

Order.

        2.      The Debtors are hereby authorized, but not directed, to assume

each Assumable Agreement pursuant to section 365(a) within a reasonable time

prior to the date of expiration of such Assumable Agreement or as set forth in

paragraph 4 below (the "Assumption Date"), without further order of this Court;

provided, however, that the Debtors shall not assume (a) any agreements, or pay

any prepetition claims related thereto, under which a supplier sold all or some of its

prepetition claims arising under such otherwise Assumable Agreement to one or

more third parties or (b) any agreements that are not related to the continuation of

the supply chain at the Debtors' automotive manufacturing facilities (except with

respect to agreements related to the Debtors' obligations to provide manufactured

goods on account of direct and indirect government contracts).  The Debtors shall

permit the Creditors' Committee to monitor the Debtors' conduct and performance

with respect to this Order by providing continuing access to the global supply

management group at the Company's worldwide headquarters, during regular

business hours and at all times when the global supply management group is

addressing the contract assumption process, by a designated senior representative of

the financial advisor retained by the Creditors' Committee (the "Designated

Representative").  The Designated Representative shall maintain all information

obtained from the Company for the Designated Representative's "professional eyes

only" but shall be authorized to (i) discuss the details of such information with

counsel to the Creditors' Committee and (ii) report the Designated Representative's

professional evaluation of the Debtors' conduct and performance with respect to this

Order to the Creditors' Committee but without disclosing information regarding any

individual supplier to the Debtors or any individual supply agreement; provided,

however, that in the event that the Designated Representative recommends to the

Creditors' Committee that the Creditors' Committee should object to a "Non-

Conforming Assumption" under paragraph 6 of this Order, the Creditors'

Committee shall be authorized to review sufficient information about the individual

supply agreement (but redacted so as not to disclose or make identifiable the

identity of the individual supplier) as is reasonably necessary to permit the

Creditors' Committee to make an informed decision regarding such

recommendation.  In addition, the Creditors' Committee shall be entitled to receive

periodic reports containing aggregate summary information without any individual

supplier data.  The Debtors' financial advisors and the Creditors' Committee's

financial advisors shall develop a methodology for the sharing of information that is

reasonably acceptable to the Creditors' Committee's financial advisors, subject to

the practical limitations of the Debtors' global supply management operations, in

accordance with the following general guidelines: (y) solely with respect to the

assumption under this Order of Assumable Agreements of a Covered Supplier

holding aggregate prepetition unsecured trade claims of $1 million or more

according to the Debtors' books and records as of the date of commencement of

these Chapter 11 Cases, the Debtors shall provide detailed factual information to the

Designated Representative, who shall be provided the opportunity to attend

meetings of the Debtors' global supply management approval panel with respect to

such Assumable Agreements, and (z) with respect to all other Assumable

Agreements that have been assumed by the Debtors pursuant to this Order, the

Debtors shall provide the Designated Representative with summary information.

Should the Creditors' Committee reasonably determine that the Debtors are not

providing information required to be provided under this paragraph at the request of

the Creditors' Committee, this Court shall conduct a chambers conference under

section 105 of the Bankruptcy Code regarding such matters at the earliest

opportunity available to this Court with representatives of the Debtors and the

Creditors' Committee.  If the information sharing issues presented by the Creditors'

Committee cannot be reasonably resolved at the Chambers' conference and the

Creditors' Committee so requests, the Court shall conduct an emergency hearing on

at least three business days' notice to further consider such concerns and determine

what relief, if any, should be granted.

       3.    Except as set forth in paragraph 6 hereof, the relevant Covered

Supplier's entry into an agreement substantially in the form attached hereto as

Exhibit 1 (an "Assumption Agreement") evidencing such Covered Supplier's

agreement to comply with all of the Required Minimum Provisions (as defined

below) shall be a condition precedent to the Debtors' exercise of the authority to

assume an Assumable Agreement.  Upon a Covered Supplier's entry into such an

Assumption Agreement and subject to the Debtors' compliance with paragraph 6 of

this Order, the Debtors shall be authorized to assume the relevant Assumable

Agreement or Agreements pursuant to this Order without further notice or further

order of this Court.

        4.    The Debtors are hereby authorized, but not directed, to assume

each Assumable Agreement for which the relevant Covered Supplier counterparty

thereto has accepted a new agreement or an extension of the term of its Assumable

Agreement (either by written acknowledgement or through performance under the

Assumable Agreement) (the "Previously Extended Agreements") since the Petition

Date, pursuant to section 365(a) of the Bankruptcy Code; provided that the relevant

Covered Supplier strictly complies with the notice provisions of paragraph 5 of this

Order and executes an Assumption Agreement in accordance with the provisions of

paragraph 10 of this Order.

        5.    Covered Suppliers desiring to have their Previously Extended

Agreements assumed in accordance with paragraph 4 of this Order shall be eligible

to request to have their Previously Extended Agreement assumed, which request

shall be made in writing so as to be actually received not later than 4:00 p.m.

(prevailing Eastern time) on January 17, 2006, or as otherwise agreed by the

Debtors in their sole discretion, by each of the following parties: (a) Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098-2815 (Att'n: Karen J. Craft,

Esq. and Michael J. Orris); (b) Skadden, Arps, Slate, Meagher & Flom LLP, 333

West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler,

Jr., Esq. and John K. Lyons, Esq.); (c) Latham & Watkins LLP, 885 Third Avenue,

Suite 1000, New York, New York 10022-4068 (Att'n: Robert J. Rosenberg, Esq.);

and (d) Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New

York 10017 (Att'n: Kenneth S. Ziman, Esq.).  A Covered Supplier's failure to

strictly comply with the provisions of this paragraph 5 shall constitute a full and

final waiver of its right to seek assumption of the relevant Previously Extended

Agreements pursuant to the terms of this Order.

      6.   Notwithstanding anything to the contrary contained herein, but

subject to paragraph 10 hereof, should (a) a Covered Supplier and the Debtors agree

to an agreement that deviates from any Required Minimum Provision (each such

Covered Supplier, a "Non-Conforming Supplier"), (b) the Assumable Agreement or

Agreements, as modified, include a waiver under section 547 of the Bankruptcy

Code pursuant to paragraph 12 of this Order with respect to any payments made

other than on account of the Assumable Agreement(s) that is or are part of the

proposed Assumption, (c) the Assumable Agreement be classified by the Debtors as

an indirect supply agreement under the Debtors' global supply management system,

or (d) any Assumable Agreement with any affiliate or insider of the Debtors, then

the Debtors shall not be authorized to assume such Non-Conforming Supplier's

Assumable Agreement or Agreements (each, a "Non-Conforming Assumption")

without the prior review and opportunity to object to the Non-Conforming

Assumption by the Creditors' Committee, the Prepetition Agent, or order of this

8

Court.  Upon the Debtors' election to assume one or more Non-Conforming

Assumptions, the Debtors shall provide written notice of such Non-Conforming

Assumption to the Designated Representative and the Prepetition Agent; provided,

however, that the Debtors shall be authorized to serve such written notice by

facsimile or electronic mail.  The Creditors' Committee and the Prepetition Agent

shall have five business days from the date of receipt of the notice of Non-

Conforming Assumption in which to file with the Court and serve upon counsel to

the Debtors any objection that it may have to such Non-Conforming Assumption;

provided, however, that if neither the Creditors' Committee nor the Prepetition

Agent timely files and serves an objection, the Creditors' Committee or the

Prepetition Agent shall be deemed not to object to the Non-Conforming

Assumption and such assumption shall become effective on the Assumption Date

without further notice or further Court order.  If a timely objection is filed and

served upon the Debtors' counsel, this Court would then schedule a hearing to

consider the Non-Conforming Assumption as soon as practicable solely as to the

timely filed objection.

       7.    Nothing contained in this Order shall limit the Debtors' right to

separately move to assume an agreement.

       8.    The Debtors' authority to assume any Assumable Agreement

shall be predicated upon the relevant Covered Supplier's agreement to the following

modifications of the Assumable Agreement and other concessions (collectively, the

"Required Minimum Provisions"):

a.  The term of the relevant Assumable Agreement shall be extended for a period of two years from the date of expiration of the Assumable Agreement, unless the Debtors earlier reject or otherwise terminate the Assumable Agreement (the "Extension").

b.  The relevant Assumable Agreement, and all of the terms thereof including Delphi's General Terms and Conditions (a copy of which is attached hereto as Exhibit 2), including, without limitation, the termination for convenience provisions contained in Section 11 thereof, are enforceable by the Debtors against such Covered Supplier.

c.  The Covered Supplier shall supply the Debtors with the goods provided under the relevant Assumable Agreement during the term of the Extension on MNS-2 payment terms and those other terms and conditions as are embodied in the Assumable Agreement (including Delphi's General Terms and Conditions) and the most favorable trade terms, practices, and programs (including, without limitation, pricing terms) in effect between such supplier and the Debtors in the twelve months prior to the Petition Date consistent with and subject to current market conditions as of the Assumption Date (collectively, the "Customary Trade Terms").

d.  The Covered Supplier is adequately assured of future performance for the term of the Extension and waives any right to seek further adequate assurance of future performance, whether pursuant to section 365(b)(1)(C) or otherwise.

10

e.  All costs payable under the terms of this Order related to cure of
prepetition defaults under the assumed Assumable Agreements pursuant to
section 365(b) of the Bankruptcy Code ("Cure") shall be paid in cash in
six equal installments with the first installment paid as soon as reasonably
practicable by the Debtors following the Assumption Date of an
Assumable Agreement and the remaining five installments paid at the end
of each of the five calendar quarters (i.e., March 31, June 30, September
30, and December 31) beginning with the first calendar quarter following
the calendar quarter in which the Assumption Date occurs; provided,
however, that Cure shall not constitute an administrative expense pursuant
to section 503 of the Bankruptcy Code.

f.  Cure, with respect to each assumed Assumable Agreement, shall be in an
amount up to 75% of the amount of the outstanding prepetition liabilities
of the Debtors under such Assumable Agreement as of the Assumption
Date reflected in the Debtors' books and records or as otherwise reconciled
by the parties; provided, however, that the Covered Supplier shall receive
an allowed general unsecured claim against the relevant Debtor for the
remaining percentage of the amount of the outstanding prepetition
liabilities of the Debtors under such Assumable Agreement as of the
Assumption Date reflected in the Debtors' books and records or as
otherwise reconciled between the parties, which general unsecured claim
shall be addressed pursuant to the terms of the plan of reorganization
which is confirmed and consummated in the Debtors' chapter 11 cases.

11

g.   In the event of any termination or subsequent rejection of any assumed
Assumable Agreement, the Covered Supplier shall not receive any
payments of Cure that are to be paid on or after the effective date of such
termination or subsequent rejection (the "Remaining Cure"); provided,
however, that, upon any termination or subsequent rejection of any
assumed Assumable Agreement, the Covered Supplier shall receive an
allowed general unsecured claim against the relevant Debtor for the
amount of the Remaining Cure, which general unsecured claim shall be
addressed pursuant to the terms of the plan of reorganization which is
confirmed and consummated in the Debtors' chapter 11 cases; provided
further that, upon any termination or any subsequent rejection of any
assumed Assumable Agreement, the amount of damages which the
Covered Supplier may assert against the relevant Debtor on account of
such termination shall not exceed the amount of damages arising upon a
termination for convenience in accordance with the terms of Section 11 of
Delphi's General Terms and Conditions.

h.   The Covered Supplier shall consent to each and every provision of
paragraph 9 of this Order.

9.   Should a Covered Supplier breach its obligations under an
Assumption Agreement, such Covered Supplier shall be liable to the Debtors for
any and all consequential damages resulting from such breach.  Furthermore, upon
written notice of such breach from the Debtors, the Covered Supplier shall not be
entitled to further payments of Cure until further order of Court.  In addition, in the

12

event the Court determines the Covered Supplier is in breach of the Assumption

Agreement or the terms set forth in this Order, the Covered Supplier shall be

required to immediately disgorge all payments of Cure received and the Debtors'

avoidance rights under chapter 5 of the Bankruptcy Code and any related rights

under section 502(d) of the Bankruptcy Code, to the extent waived in connection

with the assumption of an Assumable Agreement, shall immediately be reinstated

without further order of this Court.  Finally, the assumption of a Covered Supplier's

Assumable Agreement(s) pursuant to this Order shall constitute irrevocable consent

of such Covered Supplier to the Debtors' ability to sue for injunctive relief in this

Court to compel specific performance under the Assumable Agreement upon a

breach under any Assumable Agreement or Assumption Agreement.

10. The Debtors are hereby authorized, but not directed, to provide

an Assumption Agreement substantially in the form of the letter attached hereto as

Exhibit 1 to each Covered Supplier whose Assumable Agreement(s) are sought to

be assumed pursuant to the terms hereof along with a copy of the order granting this

Motion; provided, however, that, notwithstanding anything to the contrary

contained herein, a Covered Supplier shall be conclusively deemed to consent to

and be irrevocably bound by the terms of this Order only in the event that the

Covered Supplier actually executes and delivers to the Debtors an Assumption

Agreement or an agreement authorized under, and subject to, paragraph 6 hereof.

11. The Debtors are hereby authorized to negotiate and enter into

new postpetition agreements in the ordinary course of their businesses with their

suppliers in their sole discretion, and the Debtors' entry into such new postpetition

13

supply agreements in the ordinary course of business shall not be subject to Court approval. Nothing in this Order changes applicable non-bankruptcy law regarding contract formation.

12. To the extent that the Debtors reasonably determine, subject to the practical limitations of the Debtors' global supply management operations and in light of applicable time constraints, that such a waiver is necessary, among other factors, to obtain the agreement of a Covered Supplier to the Required Minimum Provisions or to any agreement pursuant to paragraph 6 of this Order, the Debtors are authorized but not directed to waive and release their rights, and the rights of their respective estates, under chapter 5 of the Bankruptcy Code (to the fullest extent that such waiver would otherwise have occurred by operation of law upon such assumption) to avoid payments made to a Covered Supplier with respect to the Assumable Agreements actually assumed on the Assumption Date. In addition, the Debtors are hereby authorized but not directed, subject to the provisions of paragraph 6 hereof, to waive and release their rights, and the rights of their respective estates, under section 547 of the Bankruptcy Code to avoid payments made to a Covered Supplier in the 90 days prior to the Petition Date under later-expiring Assumable Agreements with such Covered Supplier, if, and only if, such Covered Supplier enters into Assumption Agreements with respect to each Assumable Agreement that the Debtors have elected at that time to assume pursuant to the terms of this Order. For the avoidance of doubt, nothing contained in this Order shall constitute or authorize a waiver or release of any of the Debtors' or their estates' rights under section 547 of the Bankruptcy Code with respect to any such

14

amounts absent the Debtors' express written agreement to waive and release their

rights and the rights of their estates under section 547 of the Bankruptcy Code, the

Debtors' entry into which shall be authorized only in accordance with the terms of

the immediately-preceding sentence.

13. Nothing in the Motion or this Order shall be construed as a

waiver by any of the Debtors of their rights to contest any invoice of a Covered

Supplier under applicable non-bankruptcy law.

14. The entry of this Order is final, except that the Creditors'

Committee or the Prepetition Agent may file a supplemental objection as to the

prospective application of this Order (a) on or after March 1, 2006 or (b) at any time

prior to March 1, 2006 should the aggregate amount of Cure contractually

committed to be paid by the Debtors pursuant to this Order exceed $100,000,000

exclusive of Cure amounts associated with Non-Conforming Assumptions (other

than Non-Conforming Assumptions to which the Creditors' Committee or the

Prepetition Agent objects in accordance with the review and objection process set

forth in paragraph 6 of this Order and where the Court does not sustain the

objection).  In the event that the Creditors' Committee or Prepetition Agent intends

to file a supplemental objection, such party shall be required to provide the Debtors

with two business days' prior notice (which notice may be sent by facsimile or e-

mail) (the "Objection Notice") of such intention and to meet and confer with the

Debtors prior to the filing of such supplemental objection.  Should a party file a

supplemental objection, the Court shall schedule an emergency hearing on the

supplemental objection as soon as reasonably practicable for the Court.  From the

time that the Debtors receive the Objection Notice until the earlier of (x) the parties'

consensual resolution of such supplemental objection or (y) the Court's disposition

of the supplemental objection after notice and a hearing, the Debtors' authority to

enter into binding commitments to pay additional Cure amounts under this Order

shall be limited to an additional $25 million in the aggregate, exclusive of Cure

amounts under this Order associated with any Conforming or Non-Conforming

Assumptions which the Debtors, the Creditors' Committee, and the Prepetition

Agent agree to exclude from this limitation.

15. To the extent that this Court subsequently authorizes the Debtors

to implement a Key Executive Compensation Program ("KECP"), the KECP shall

not incentivize its participants to agree to the payment of prepetition debt pursuant

to this Order.

16. For the avoidance of doubt, the Debtors shall have the burden of

proof at any hearing on an objection to a Non-Conforming Assumption filed in

accordance with paragraph 6 of this Order or a supplemental objection filed in

accordance with paragraph 14 of this Order, and no finding of fact or conclusion of

law contained herein shall have res judicata or collateral estoppel effect as to the

Creditors' Committee or the Prepetition Agent in any hearing on any such objection

or any other hearing in these cases.

17. This Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order.

18. The requirement under Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York

16

for the service and filing of a separate memorandum of law is deemed satisfied by

the Motion.

Dated:    New York, New York
          December 12, 2005

                                        /s/ ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

November __, 2005

TO:     [Covered Supplier]
        [Name]
        [Address]

Dear Valued Supplier:

As you are no doubt aware, on October 8, 2005 (the "Petition Date"), Delphi Corporation ("Delphi"), together with certain of its U.S. affiliates (collectively, the "Debtors"), filed voluntary petitions under chapter 11 of the United States Bankruptcy Code (11 U.S.C. §§ 101-1330, as amended) in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Cases" and the "Bankruptcy Court," respectively). On November 18, 2005, we requested the Bankruptcy Court's authority to assume certain of our agreements with suppliers in recognition of the importance of continuity in our business operations and our desire that the Bankruptcy Cases have as little effect on our operations as possible. On November __, 2005, the Bankruptcy Court entered an order (the "Order") authorizing us, under certain conditions, to assume certain agreements with suppliers that agree to the terms set forth below and to be bound by the terms of the Order. A copy of the Order is enclosed.

To have the agreements between you and the Debtors that are listed on Schedule A hereto (each an "Agreement" and, if more than one, collectively, the "Agreements") assumed pursuant to section 365 of the Bankruptcy Code and to receive payment on pre-bankruptcy claims, you must agree to each of the following terms and conditions:

(a)     You will extend the term of the Agreement or Agreements, as appropriate, and continue supplying the Debtors with the goods provided under the Agreement or Agreements, as appropriate, for a period of two (2) years from the date of expiration of each Agreement, unless the Debtors earlier reject or otherwise terminate the Agreement (the "Extension").

(b)     You acknowledge and agree that each Agreement, and all of the terms thereof including the Delphi's General Terms and Conditions (a copy of which is enclosed herewith), including, without limitation, the termination for convenience provisions contained in Section 11 thereof, are enforceable by the Debtors against you.

(c)     You will supply goods to the Debtors on MNS-2 payment terms and those other terms and conditions as are embodied in the Agreement (including Delphi's General Terms and Conditions) and the most favorable trade terms, practices, and programs (including, without limitation, pricing terms) in effect between you and the Debtors in the twelve months prior to the Petition Date consistent with and subject to current market conditions as of the effective date of assumption of the Agreement (collectively, the "Customary Trade Terms").

(d)      You are adequately assured of future performance for the term of the Extension and waive any right to seek further adequate assurance of future performance, whether pursuant to section 365(b)(1)(C) of the Bankruptcy Code or otherwise.

(e)      You agree that the Debtors will pay you __% of the outstanding prepetition liabilities of the Debtors under such Agreement(s) as of the effective date of assumption reflected in the Debtors' books and records (net of any setoffs, credits or discounts) or as otherwise reconciled between the Debtors and you (the "Trade Claim").  The Debtors will pay the amount of the Trade Claim to you in six equal installments with the first installment paid as soon as reasonably practicable by the Debtors following the effective date of assumption of such Agreement(s) and the remaining five installments paid on the last day of each of the next five calendar quarters (i.e., December 31, 2005; March 31, 2006; June 30, 2006; September 30, 2006; December 31, 2006; and March 31, 2007) beginning with the first calendar quarter following the calendar quarter in which the effective date of assumption occurs.  Payment of such amount at the times provided in the preceding sentence will constitute cure of all defaults under the Agreement or Agreements, as appropriate, and compensation of all actual pecuniary losses to you resulting from any such defaults, and you waive any further rights that you may have under section 365(b) of the Bankruptcy Code; provided, however, that the Trade Claim shall not constitute an administrative expense pursuant to section 503 of the Bankruptcy Code and you waive any right to assert a claim under section 503 on account of the Trade Claim.

(f)      In the event of any termination or subsequent rejection of the Agreement(s), you will not receive any payments of Cure that are to be paid on or after the effective date of such termination (the "Remaining Cure"); provided, however, that, upon any termination of any Agreement, you will receive an allowed general unsecured claim against the relevant Debtor for the amount of the Remaining Cure, which general unsecured claim shall be addressed pursuant to the terms of the plan of reorganization which is confirmed and consummated in the Debtors' chapter 11 cases.

(g) Upon any termination or any subsequent rejection of any Agreement, you agree that the amount of damages which you may assert against the relevant Debtor on account of such termination shall not exceed the amount of damages arising upon a termination for convenience in accordance with the terms of Section 11 of Delphi's General Terms and Conditions.

(h)      You will receive an allowed general unsecured claim against the appropriate Debtor for the remaining balance of the amount of the outstanding prepetition liabilities of the Debtors under the Agreement(s) as of the effective date of assumption reflected in the Debtors' books and records or as otherwise reconciled between the Debtors and you, which general unsecured claim shall be addressed pursuant to the terms of the plan of reorganization which is confirmed and consummated in the Debtors' chapter 11 cases.

(i)      In consideration for the payment described herein, you agree not to file or otherwise assert against any or all of the Debtors, their estates, or any other person or entity or any of their respective assets or property (real or personal) any lien (regardless of the statute or other legal authority upon which such lien is asserted) related in any way to any

2

remaining prepetition amounts allegedly owed to you by the Debtors arising from agreements entered into prior to the Petition Date, including, without limitation, the Agreement(s). Furthermore, if you have taken steps to file or assert such a lien prior to entering into this letter agreement, you agree to take all necessary steps to remove such lien as soon as possible.

(j)     You represent and warrant to the Debtors that you have not sold, conveyed or otherwise transferred your Trade Claim to any other party.

Assumption of the Agreement(s) and payment of your Trade Claim in the manner set forth in the Order may occur only upon execution of this letter by a duly authorized representative of your company and the return of this letter to the Debtors.  Your execution of this letter agreement and return of the same to the Debtors constitutes an agreement by you and the Debtors:

(a)     to the Customary Trade Terms and to the amount of the Trade Claim reflected in the Debtors' books and records or as otherwise reconciled between the Debtors and you;

(b)     that, for the term of the Extension, you will continue to supply the Debtors with goods pursuant to the Customary Trade Terms, and that the Debtors will pay for such goods in accordance with Customary Trade Terms;

(c)     that you have reviewed the terms and provisions of the Order and that you consent to be bound by such terms;

(d)     that you will not separately seek payment for reclamation and similar claims outside the terms of the Order;

(e)     that if you breach your obligations under this letter agreement, you shall be liable to the Debtors for any and all consequential damages resulting from such breach;

(f)     that, upon written notice of a breach described in paragraph (e) above from the Debtors, you will not be entitled to further installment payments of Cure until further order of the Bankruptcy Court;

(g)     that, in the event that the Bankruptcy Court determines that you are in breach of this letter agreement, you will immediately disgorge all payments received on account of your Trade Claim and the Debtors' avoidance rights under chapter 5 of the Bankruptcy Code shall immediately be reinstated without further order of the Bankruptcy Court; and

(h)     that you irrevocably consent to the Debtors' ability to sue you for injunctive relief in this Court upon a breach under any Agreement or this letter agreement.

3

The Debtors and you also hereby agree that any dispute with respect to this agreement, the Order, and/or any breach under any Agreement shall be determined by the Bankruptcy Court.

You hereby agree that you will keep the terms of this letter agreement together with all related settlement discussions strictly confidential. You may disclose the terms of this letter agreement only to your management personnel that need to know such information to implement the terms of this letter agreement and legal counsel and other advisors with whom you have a recognized legal privilege; provided that all such parties have been informed of the confidentiality restrictions contained herein. You further agree that you will be responsible and liable for any breach of the confidentiality provisions set forth in this letter agreement by your management personnel, legal counsel and other advisors. You acknowledge that failure to honor the confidentiality provisions contained herein would cause significant economic harm to the Debtors. Any discussions by you with any third parties, including the press or media or consultants, regarding this letter agreement and its terms are expressly prohibited.

The Debtors expressly reserve all of their rights at law and in equity, including, without limitation, all of their rights as debtors-in-possession under the United States Bankruptcy Code. Without limiting the generality of the foregoing sentence, this agreement, and any payment made hereunder, does not constitute a waiver of the Debtors' rights (i) to dispute any claim, or (ii) to take, or refrain from taking, any other action under any applicable section of the United States Bankruptcy Code or any other applicable law.

If you have any questions about this Agreement or our financial restructuring, please do not hesitate to call (866) 688-8679.

Sincerely,

[DELPHI CORPORATION]

_____
By:
    Its:

Agreed and Accepted by:
[Name of Trade Vendor]

_____
By:
    Its:

Dated: _____, 2005

4

**Effective  March 2004**

## DELPHI CORPORATION

## GENERAL TERMS AND CONDITIONS

## 1.  ACCEPTANCE

Seller acknowledges and agrees that these General Terms and Conditions are incorporated in, and a part of, this contract and each purchase order, release, requisition, work order, shipping instruction, specification and other document, whether expressed in written form, by electronic data interchange or other tangible format, relating to the goods and/or services to be provided by Seller pursuant to this contract (such documents are collectively referred to as this "Contract").  Seller acknowledges and agrees that it has read and understands these General Terms and Conditions.  If Seller accepts this Contract in writing or commences any of the work or services which are the subject of this Contract, Seller will be deemed to have accepted this Contract and these General Terms and Conditions in their entirety without modification.  Any additions to, changes in, modifications of, or revisions of this Contract (including these General Terms and Conditions) which Seller proposes will be deemed to be rejected by Buyer except to the extent that an authorized employee of Buyer expressly agrees to accept any such proposals in writing.

## 2.  SHIPPING AND BILLING

2.1  Shipping.  Seller will (a) properly pack, mark and, ship goods as instructed by Buyer or any carriers and in accordance with any applicable laws or regulations, (b) route shipments as Buyer instructs, (c) not charge for costs relating to handling, packaging, storage or transportation (including duties, taxes, fees, etc.) unless otherwise expressly stated in this Contract, (d) provide packing slips with each shipment that identify Buyer's contract and release number and the date of the shipment, and (e) promptly forward the original bill of lading or other shipping receipt with respect to each shipment as Buyer instructs.  Seller will include on bills of lading or other shipping receipts the correct classification identification of the goods shipped as Buyer or the carrier requires.  The marks on each package and identification of the goods on packing slips, bills of lading and invoices must enable Buyer to easily identify the goods.

2.2  Billing.  Seller will (a) accept payment based upon Buyer's Evaluated Receipt Record/Self-Billed Invoice unless Buyer requests that Seller issue and deliver an invoice and (b) accept payment by electronic funds transfer.  If the payment due date is not otherwise specified in this Contract, the payment due date will be the due date established by the Multilateral Netting System (MNS-2) used by Buyer, which provides, on average, that payment will be due on the second day of the second month following the date Buyer receives the goods or services.  Buyer may withhold payment for any goods or services until Buyer receives evidence, in such form and detail as Buyer requires, of the absence of any liens, encumbrances and claims on such goods or services.

2.3  Taxes.  Unless otherwise stated in this Contract, the price includes all applicable federal, state, provincial, and local taxes other than sales, value added, or similar turnover taxes or charges.  Seller will separately invoice Buyer for any sales, value added, or similar turnover taxes or charges that Seller is required by law to collect from Buyer.   Seller will provide Buyer with whatever information and documentation that is required under local law in order to enable Buyer to recover any sales, value added, or similar turnover taxes or charges.  Invoices shall also be in the appropriate form as required by local law to permit deduction of payments for income tax purposes by the Buyer.

2.4  Withholding of Taxes by Buyer.  If Buyer is required by law to make any deduction or withholding from any sum otherwise payable to Seller under this Contract, Buyer shall be entitled to deduct or withhold such amount and effect payment thereof to the applicable tax authority.  Buyer will, upon request from Seller, provide Seller official tax receipts or other evidence issued by the applicable tax authorities sufficient to establish that any taxes which are withheld have been paid.

**Effective  March 2004**

2.5  <u>Delivery Schedules</u>.  Deliveries will be made in the quantities, on the dates, and at the times specified by Buyer in this Contract or any subsequent releases or instructions Buyer issues under this Contract.  Time is of the essence with respect to all delivery schedules Buyer establishes.  Buyer will not be required to pay for any goods that exceed the quantities specified in Buyer's delivery schedules or to accept goods that are delivered in advance of the delivery date specified in Buyer's delivery schedules.  Seller bears the risk of loss of all goods delivered in advance of the delivery date specified in Buyer's delivery schedules.  If the requirements of Buyer's customers or market, economic or other conditions require changes in delivery schedules, Buyer may change the rate of scheduled shipments or direct temporary suspension of scheduled shipments without entitling Seller to a price adjustment or other compensation.

2.6  <u>Premium Shipments</u>.  If Seller fails to have goods ready for shipment in time to meet Buyer's delivery schedules using the method of transportation originally specified by Buyer and, as a result, Buyer requires Seller to ship the goods using a premium (more expeditious) method of transportation, Seller will ship the goods as expeditiously as possible.  Seller will pay, and be responsible for, the entire cost of such premium shipment, unless Buyer's actions caused Seller to fail to meet Buyer's delivery schedules, in which case Buyer will pay any costs for premium shipment.

2.7  <u>Volume Forecasts</u>.  Buyer may provide Seller with estimates, forecasts or projections of its future anticipated volume or quantity requirements for goods.  Seller acknowledges that any such forecasts are provided for informational purposes only and, like any other forward looking projections, are based on a number of economic and business factors, variables and assumptions, some or all of which may change over time.  Buyer makes no representation, warranty, guaranty or commitment of any kind or nature, express or implied, regarding any such forecasts provided to Seller, including with respect to the accuracy or completeness of such forecasts.

## 3.  SPECIFICATION, DESIGN AND SCOPE CHANGES

Buyer may at any time require Seller to implement changes to the specifications or design of the goods or to the scope of any services or work covered by this Contract, including work related to inspection, testing or quality control.  While Buyer will endeavor to discuss any such changes with Seller as early as practical, Seller will promptly implement such changes.  Buyer will equitably determine any adjustment in price or delivery schedules resulting from such changes, including Buyer's payment of reasonable costs of modifications to Seller's Equipment (as defined in Article 16) necessary to implement such changes.  In order to assist in the determination of any equitable adjustment in price or delivery schedules, Seller will, as requested, provide information to Buyer, including documentation of changes in Seller's cost of production and the time to implement such changes.  In the event of any disagreement arising out of such changes, Buyer and Seller will work to resolve the disagreement in good faith, provided, however, that Seller will continue performing under this Contract, including the manufacture and delivery of goods and prompt implementation of changes required by Buyer, while Buyer and Seller resolve any disagreement arising out of such changes.

## 4.  QUALITY AND INSPECTION

Seller will participate in Buyer's supplier quality and development program(s) and comply with all engineering release and validation requirements and procedures, including Buyer's production part approval processes, which Buyer specifies from time to time.  Seller will permit Buyer and its representatives and consultants to enter Seller's facilities at reasonable times to inspect such facilities and any goods, inventories, work-in-process, materials, machinery, equipment, tooling, fixtures, gauges and other items and processes related to Seller's performance of this Contract.  No such inspection by Buyer will constitute acceptance by Buyer of any work-in-process or finished goods.

## 5.  NON-CONFORMING GOODS

2

Buyer is not required to perform incoming inspections of any goods, and Seller waives any right to require Buyer to conduct any such inspections.  Seller will not substitute any goods for the goods covered by this Contract unless Buyer consents in writing.  If Buyer rejects any goods as non-conforming, Buyer may, at its option, (a) reduce the quantities of goods ordered under this Contract by the quantity of non-conforming goods, (b) require Seller to replace the non-conforming goods, and/or (c) exercise any other applicable rights or remedies.  If Seller fails to inform Buyer in writing of the manner in which Seller desires that Buyer dispose of non-conforming goods within forty-eight (48) hours of notice of Buyer's rejection of non-conforming goods (or such shorter period as is reasonable under the circumstances), Buyer will be entitled to dispose of the non-conforming goods without liability to Seller, provided, however, that in any event Buyer may elect to arrange for the shipment of any non-conforming goods back to Seller at Seller's expense.  Seller will bear all risk of loss with respect to all non-conforming goods and will promptly pay or reimburse all costs incurred by Buyer to return, store or dispose any non-conforming goods.  Buyer's payment for any non-conforming goods will not constitute acceptance by Buyer, limit or impair Buyer's right to exercise any rights or remedies, or relieve Seller of responsibility for the non-conforming goods.

## 6.  FORCE MAJEURE

If Seller is unable to produce, sell or deliver any goods or services covered by this Contract, or Buyer is unable to accept delivery, buy or use any goods or services covered by this Contract, as a result of an event or occurrence beyond the reasonable control of the affected party and without such party's fault or negligence, then any delay or failure to perform under this Contract that results from such event or occurrence will be excused for only so long as such event or occurrence continues, provided, however, that the affected party gives written notice of each such delay (including the anticipated duration of the delay) to the other party as soon as possible after the event or occurrence (but in no event more than three (3) days thereafter).  Such events and occurrences may include, by way of example and not limitation, natural disasters, fires, floods, windstorms, severe weather, explosions, riots, wars, sabotage, labor problems (including lockouts, strikes and slowdowns), equipment breakdowns and power failures.  During any delay or failure to perform by Seller, Buyer may (i) purchase substitute goods from other available sources, in which case the quantities under this Contract will be reduced by the quantities of such substitute goods and Seller will reimburse Buyer for any additional costs to Buyer of obtaining the substitute goods compared to the prices set forth in this Contract and/or (ii) have Seller provide substitute goods from other available sources in quantities and at times Buyer requests and at the prices set forth in this Contract.  If Seller fails to provide adequate assurances that any delay will not exceed thirty (30) days or if any delay lasts more than thirty (30) days, Buyer may terminate this Contract without any liability to Seller or obligation to purchase raw materials, work-in-process or finished goods under Section 11.  Before any of Seller's labor contracts expire and as soon as Seller anticipates or learns of any impending strike, labor dispute, work stoppage or other disruption at Seller's facilities that might affect the delivery of goods to Buyer, Seller will produce (and locate in an area that will not be affected by any such disruption) a finished inventory of goods in quantities sufficient to ensure the supply of goods to Buyer for at least thirty (30) days after such disruption commences.

## 7.  WARRANTY

7.1  <u>General</u>.  Seller warrants and guarantees to Buyer, its successors, assigns and customers that the goods and services covered by this Contract will (a) conform to the then current release/revision level (based on date Buyer's release is issued to Seller) of Buyer's applicable specifications and drawings, (b) conform to all samples, descriptions, brochures and manuals furnished by Seller or Buyer, (c) be merchantable, (d) be of good material and workmanship, (e) be free from defect, and (f) be fit and sufficient for the particular purposes intended by Buyer and any customer of Buyer.  If requested by Buyer, Seller will enter into a separate agreement for the administration or processing of warranty chargebacks for nonconforming goods.

7.2  <u>Warranty Period</u>.  In the case of goods supplied for use as, or incorporation into, parts, components or systems for automotive vehicles or other finished products, the period for each of the foregoing warranties will commence upon delivery of the goods to Buyer and, except as provided in Section 7.4 or as otherwise

3

**Effective  March 2004**

expressly agreed in writing by an authorized employee of Buyer, end forty-eight (48) months following the date the vehicle or other finished product on which such parts, components or systems are installed is first sold and delivered or otherwise utilized for consumer or commercial purposes, provided, however, that if Buyer offers and provides a longer warranty to its customers with respect to any such parts, components or systems, then such longer warranty period will apply to the goods.  In the case of goods supplied for other uses, the period for each of the foregoing warranties will be that provided by applicable law unless otherwise expressly agreed in writing by an authorized employee of Buyer.

7.3  Remedies and Damages.  If any goods are reasonably determined (including by use of statistical analysis or other sampling methodology) to fail to conform to the warranties set forth in this Contract, Seller shall reimburse Buyer for all reasonable losses, costs and damages caused by such nonconforming goods.  Such costs and damages may include, without limitation, costs, expenses and losses of Buyer and/or its customers arising from (i) inspection, sorting, repair or replacement of any nonconforming goods or any system or component that incorporates such nonconforming goods, (ii) production interruptions or slowdowns, (iii) offlining of vehicles or component systems, and (iv) field service campaigns and other corrective service actions, including, without limitation, the amounts paid to distributors and/or dealers for materials and replacement parts (including reasonable markup to recover administrative costs or other capital expenses) and the labor costs to perform such work.

7.4  Recalls.  Notwithstanding the expiration of the warranty period set forth in Section 7.2, if Buyer and/or the manufacturer of the vehicles (or other finished product) on which the goods, or any parts, components or systems incorporating the goods, are installed, voluntarily or pursuant to a government mandate, makes an offer to owners of such vehicles to provide remedial action to address a defect that relates to motor vehicle safety or the failure of the vehicle to comply with any applicable law, safety standard or guideline (a so-called "recall"), Seller will nonetheless be liable for costs and damages associated with the conduct of such recall to the extent that such recall is based upon a reasonable determination (including by use of statistical analysis or other sampling methodology) that the goods fail to conform to the warranties set forth in this Contract.

## 8.  INGREDIENTS AND HAZARDOUS  MATERIALS

If Buyer requests, Seller will promptly furnish to Buyer, in such form and detail as Buyer directs: (a) a list of all ingredients in the goods, (b) the amount of all ingredients, and (c) information concerning any changes in or additions to the ingredients.  Prior to, and together with, the shipment of the goods, Seller will furnish to Buyer and all carriers sufficient written warning and notice (including appropriate labels on the goods, containers and packing) of any hazardous material that is an ingredient or a part of any of the goods, together with all special handling instructions, safety measures and precautions as may be necessary to comply with applicable law, to inform Buyer and all carriers of any applicable legal requirements and to best allow Buyer and all carriers to prevent bodily injury or property damage in the handling, transportation, processing, use or disposal of the goods, containers and packing.

## 9.  INSOLVENCY OF SELLER

In any of the following or any similar events Buyer may immediately terminate this Contract without any liability to Seller or obligation to purchase raw materials, work-in-process or finished goods under Section 11:  (a) insolvency or financial difficulties of Seller, (b) filing of a voluntary petition in bankruptcy by Seller, (c) filing of any involuntary petition in bankruptcy against Seller, (d) appointment of a receiver or trustee for Seller, (e) execution of an assignment for the benefit of creditors by Seller, or (f) any accommodation by Buyer, financial or otherwise, not contemplated by this Contract, that are necessary for Seller to meet its obligations under this Contract.  Seller will reimburse Buyer for all costs Buyer incurs in connection with any of the foregoing whether or not this Contract is terminated, including, but not limited to, all attorney or other professional fees.

## 10.  TERMINATION FOR BREACH

Buyer may terminate all or any part of this Contract without any liability to Seller or obligation to purchase raw materials, work-in-process or finished goods under Section 11 if Seller (a) repudiates, breaches, or threatens to breach any of the terms of this Contract, including Seller's warranties, (b) fails to perform or threatens not to perform services or deliver goods in accordance with this Contract or (c) fails to assure timely and proper completion of services or delivery of goods.

## 11.  TERMINATION FOR CONVENIENCE

In addition to any other rights of Buyer to terminate this Contract, Buyer may immediately terminate all or any part of this Contract, at any time and for any reason, by notifying Seller in writing.  Upon such termination, Buyer may, at its option, purchase from Seller any or all raw materials, work-in-process and finished goods inventory related to the goods under this Contract which are useable and in a merchantable condition.  The purchase price for such finished goods, raw materials and work-in-process, and Seller's sole and exclusive recovery from Buyer (without regard to the legal theory which is the basis for any claim by Seller) on account of such termination, will be (a) the contract price for all goods or services that have been completed in accordance with this Contract as of termination date and delivered and accepted by Buyer and not previously paid for, plus (b) the actual costs of work-in-process and raw materials incurred by Seller in furnishing the goods or services under this Contract to the extent such costs are reasonable in amount and are properly allocable or apportionable under generally accepted accounting principles to the terminated portion of this Contract less (c) the reasonable value or cost (whichever is higher) of any goods or materials used or sold by Seller with Buyer's written consent.  In no event will Buyer be required to pay for finished goods, work-in-process or raw materials which Seller fabricates or procures in amounts that exceed those Buyer authorizes in delivery releases nor will Buyer be required to pay for any goods or materials that are in Seller's standard stock or that are readily marketable.  Payments made under this Article will not exceed the aggregate price for finished goods that would be produced by Seller under delivery or release schedules outstanding at the date of termination.  Within sixty (60) days after the effective date of termination, Seller will submit a comprehensive termination claim to Buyer, with sufficient supporting data to permit an audit by Buyer, and will thereafter promptly furnish any supplemental and supporting information Buyer requests.

## 12.  TECHNICAL INFORMATION

12.1  Information Disclosed by Seller.  Seller will create, maintain, update, and provide to Buyer, in compliance with Buyer's drafting and math data standards, all technical information about the goods and their manufacture which is reasonably necessary or requested by Buyer in connection with its use of the goods, including, without limitation, the engineering validation and qualification of the goods for automotive production and other applications and compliance with any legal or regulatory requirements.  Such technical information will not be subject to any use or disclosure restrictions, except as provided in Section 12.2 below.

12.2  Waiver of Claims.  Seller agrees not to assert any claim (other than a claim for patent infringement) against Buyer, Buyer's customers or their respective suppliers with respect to any technical information that Seller shall have disclosed, or may hereafter disclose, in connection with the goods or services covered by this Contract.

12.3  Repair and Rebuild.  Seller authorizes Buyer, its affiliates, agents and subcontractors, and Buyer's customers and their subcontractors to repair, reconstruct or rebuild the goods and products delivered under this Contract without payment of any royalty or other compensation to Seller.

12.4  Software and Written Works.  Seller grants to Buyer a permanent, paid-up license to use, repair, modify and sell any operating software incorporated in the goods in conjunction with the use or sale of the goods.  In addition, all works of authorship, including without limitation, software, computer programs and databases (including object code, micro code, source code and data structures), and all enhancements, modifications and updates thereof and all other written work products or materials, which are created in the course of performing

**Effective  March 2004**

this Contract, separately or as part of any goods and components, are "works made for hire" and the sole property of Buyer.  To the extent that such works of authorship do not qualify under applicable law as works made for hire, Seller hereby assigns to Buyer all right, title and interest in any intellectual property rights in such works of authorship.  If such assignment is not possible under any applicable law, Seller hereby grants an exclusive, royalty-free license to Buyer with respect to such works of authorship.

12.5  <u>Development, Engineering And Consulting Services</u>.  Engineering, consulting or development services ("Development Services") funded under this Contract that result in any idea, invention, concept, discovery, work of authorship, patent, copyright, trademark, trade secret, know-how or other intellectual property ("IP") shall be the sole property of Buyer.  Seller agrees to assign all right, title and interest in and to IP that results from Development Services ("Developed IP") to Buyer.  Seller shall notify Buyer of the existence of Developed IP and assist Buyer in every reasonable way to perfect its right, title and interest in Developed IP, such as by executing and delivering all additional documents reasonably requested by Buyer in order to perfect, register, and/or enforce the same, and Buyer shall reimburse Seller for reasonable costs incurred by Seller in providing such assistance.

## 13.  INDEMNIFICATION

13.1  <u>Infringement</u>. Seller will defend, hold harmless and indemnify Buyer and its customers, and their respective successors and assigns, against any claims of infringement (including patent, trademark, copyright, moral, industrial design or other proprietary rights, or misuse or misappropriation of trade secret) and resulting damages and expenses (including, without limitation, attorney and other professional fees and disbursements) relating to the goods or services covered by this Contract, including any claims in circumstances where Seller has provided only part of the goods or services.   Seller waives any claim against Buyer that any such infringement arose out of compliance with Buyer's specifications.

13.2  <u>Activities on Buyer's Premises</u>.  Seller will defend, hold harmless, and indemnify Buyer from and against any liability, claims, demands, damages, costs or expenses (including, without limitation, reasonable attorney and other professional fees and disbursements) arising from or in connection with the performance of any service or work by Seller or its employees, agents, representatives and subcontractors on Buyer's or Buyer's customer's premises or the use of the property of Buyer or any customer of Buyer, except to the extent such liability arises out of the negligence or willful misconduct of Buyer or Buyer's customer.

13.3  <u>Product Liability</u> . Seller will defend, hold harmless, and indemnify Buyer from and against any liability and expenses (including, without limitation, attorney and other professional fees and disbursements) arising from or in connection with any third party claims or demands to recover for personal injury or death, property damage or economic loss caused by any of the goods or services supplied by Seller (regardless of whether such claim or demand arises under tort, negligence, contract, warranty, strict liability or any other legal theories), except to the extent such injury, damage or loss results from Buyer's specifications as to design or materials or from alteration or improper repair, maintenance or installation by any party other than Seller.

## 14.  COMPLIANCE WITH LAWS

Seller, and any goods or services supplied by Seller, will comply with all applicable laws, rules, regulations, orders, conventions, ordinances and standards of the country(ies) of origin and destination or that relate to the manufacture, labeling, transportation, importation, exportation, licensing, approval, performance and/or certification of the goods or services, including, but not limited to, those relating to environmental matters, wages, hours and conditions of employment, subcontractor selection, discrimination, occupational health/safety and motor vehicle safety.  Neither Seller nor any of its subcontractors will utilize slave, prisoner or any other form of forced or involuntary labor in the supply of goods or services under this Contract.  Upon Buyer's request, Seller will certify in writing its compliance with the foregoing.  Seller will defend, hold harmless and indemnify Buyer from and against any liability, claims, demands, damages or expenses (including reasonable attorney or other professional fees and disbursements) arising from or relating to Seller's noncompliance with this Article.

## 15.  INSURANCE

Seller will maintain insurance coverage as required by applicable law or as reasonably requested by Buyer with carriers reasonably acceptable to Buyer.   With respect to any such insurance coverage, Seller will furnish to Buyer either a certificate evidencing satisfaction of the above-mentioned insurance requirements under this Contract or certified copies of all insurance policies within ten (10) days after Buyer requests.   The certificate must provide that Buyer will receive thirty (30) days prior written notice from the insurer of any termination or reduction in the amount or scope of coverage.   The furnishing of certificates of insurance and purchase of insurance will not limit or release Seller from Seller's obligations or liabilities under this Contract.

## 16.  SELLER'S EQUIPMENT

Seller, at its expense, will furnish, keep in good condition, and replace when necessary all of its machinery and equipment, including related tooling, jigs, dies, gauges, fixtures, molds, patterns, fixtures and other accessories, required for the production of goods covered by this Contract (collectively, "Seller's Equipment"). Seller will insure Seller's Equipment with fire and extended coverage insurance for its full replacement value. Seller grants Buyer an irrevocable option  to take possession of, and title to, all or part of Seller's Equipment that is specially designed or outfitted for the production of the goods covered by this Contract, in which event Buyer will, within 45 days following delivery of such Seller's Equipment to Buyer, pay to Seller of the lower of (i) the net book value of such Seller's Equipment (i.e., actual cost less amortization) or (ii) then current fair market value of such Seller's Equipment, in each case less any amounts that Buyer has previously paid to Seller on account of such Seller's Equipment.  The foregoing option will not apply to the extent that Seller's Equipment is used to produce goods that are the standard stock of Seller and are then being sold by Seller to other customers.   Buyer's right to exercise the foregoing option is not conditioned on Seller's breach or Buyer's termination of this Contract or upon payment of any other amounts due under this Contract.

## 17.  BUYER'S PROPERTY AND INFORMATION

17.1  Acquisition of Tooling and Materials.  To the extent that this Contract covers Buyer's purchase of, or reimbursement to Seller for, any tooling, jigs, dies, gauges, fixtures, molds, patterns, equipment, supplies, materials and other items (collectively, "Tooling and Materials") to be used in connection with Seller's actual or anticipated supply of goods to Buyer, Seller will acquire such Tooling and Materials as agent of Buyer and Buyer shall pay to or reimburse Seller the lower of (i) the amount specified in this Contract for such Tooling and Materials or (ii) Seller's actual out-of-pocket cost to acquire the Tooling or Materials from an unrelated third party or, if the Tooling and Materials are constructed or fabricated by Seller or any affiliate of Seller, the actual direct costs for materials, labor and overhead associated with such construction and fabrication.   Seller shall assign to Buyer any contract rights or claims in which Seller has an interest with respect to such Tooling and Materials. Seller shall establish a reasonable accounting system that readily enables the identification of Seller's costs as described above.  Buyer or its agents shall have the right to audit and examine all books, records, facilities, work, material, inventories and other items relating to any such Tooling and Materials.  Upon Seller's acquisition of such Tooling and Materials, title thereto shall vest immediately in Buyer and such Tooling and Materials shall be held as "Buyer's Property" by Seller in accordance with this Article 17.

17.2  Bailment of Buyer's Property.  All Tooling and Materials which Buyer furnishes, either directly or indirectly, to Seller or which Buyer buys from, or gives reimbursement to, Seller in whole or in part (collectively, "Buyer's Property") will be and remain the property of Buyer and be held by Seller on a bailment basis.  Title to all replacement parts, additions, improvements and accessories purchased by Seller will vest in Buyer immediately upon attachment to or incorporation into Buyer's Property.  When permitted by law, Seller waives any lien or other rights that Seller might otherwise have on or in any of Buyer's Property for work performed on, or utilizing, such property or otherwise.

17.3  Seller's Duties with Respect to Buyer's Property.  While Buyer's Property is in Seller's possession and until Seller delivers Buyer's Property back to Buyer, Seller bears the risk of loss, theft and damage to Buyer's

**Effective  March 2004**

Property.  Seller will be responsible for the cost of repairing or replacing Buyer's Property if it is stolen, damaged or destroyed regardless of cause or fault.  Seller will at all times: (a) regularly inspect, maintain in good condition, and repair Buyer's Property at Seller's own expense, (b) use Buyer's Property only for the performance of this Contract, (c) deem Buyer's Property to be personal property, (d) conspicuously mark Buyer's Property as the property of Buyer and maintain such markings, (e) not commingle Buyer's Property with the property of Seller or with that of a third person, (f) not move Buyer's Property from Seller's applicable shipping location (as shown by the shipping address of Seller) without prior written approval from an authorized employee of Buyer, and (g) use Buyer's Property in compliance with Buyer's or the manufacturer's instructions and in compliance with all federal, state and local laws, ordinances and regulations.  Buyer will have the right to enter Seller's premises at all reasonable times to inspect Buyer's Property and Seller's records with respect thereto. Seller will not sell, lend, rent, encumber, pledge, lease, transfer or otherwise dispose of Buyer's Property.  Furthermore, Seller will not assert, or permit any person claiming an interest through Seller to assert any claims of ownership to or any other interest in Buyer's Property.

17.4  Return of Buyer's Property.  Seller agrees that Buyer has the right, at any time and from time to time, with or without reason and without payment of any kind, to retake possession of or request the return of Buyer's Property.  Without further notice or court hearings, which rights, if any, are hereby waived, Buyer or its designee(s) will have the right to enter Seller's premises and take possession of any and all of Buyer's Property.  Upon Buyer's request and in accordance with Buyer's instructions, Buyer's Property will be immediately released to Buyer or delivered to Buyer by Seller, either (i) Ex Works (IncoTerms 2000) at Seller's plant properly packed and marked in accordance with the requirements of the carrier selected by Buyer to transport such Buyer's Property or (ii) to any location Buyer designates, in which event Buyer will pay Seller the reasonable costs of delivering Buyer's Property to the location Buyer designates. If Seller does not release and deliver any Buyer's Property in accordance with this Article, Buyer may obtain an immediate writ of possession without notice and without the posting of any bond and/or enter Seller's premises, with or without legal process, and take immediate possession of Buyer's Property.

17.5  Disclaimer of Warranties.  Seller acknowledges and agrees that (i) Buyer is not the manufacturer of Buyer's Property nor the manufacturer's agent nor a dealer therein, (ii) Buyer is bailing Buyer's Property to Seller for Seller's benefit, (iii) Seller is satisfied that Buyer's Property is suitable and fit for its purposes, and (iv) BUYER HAS NOT MADE AND DOES NOT MAKE ANY WARRANTY OR REPRESENTATION WHATSOEVER, EITHER EXPRESS OR IMPLIED, AS TO THE FITNESS, CONDITION, MERCHANTABILITY, DESIGN OR OPERATION OF BUYER'S PROPERTY OR ITS FITNESS FOR ANY PARTICULAR PURPOSE. Buyer will not be liable to Seller for any loss, damage, injury or expense of any kind or nature caused, directly or indirectly, by Buyer's Property, including, without limitation, the use or maintenance thereof, or the repair, service or adjustment thereof, or by any interruption of service or for any loss of business whatsoever or howsoever caused, including, without limitation, any loss of anticipatory damages, profits or any other indirect, special or consequential damages and/or personal injury or death.

17.6  Use of Buyer's Information.  Seller will (i) keep all Buyer's Information (as defined below) confidential and disclose it only to its employees who need to know such Buyer's Information in order for Seller to supply goods and services to Buyer under this Contract and (ii) use the Buyer's Information solely for the purpose of supplying goods and services to Buyer.  Goods manufactured based on Buyer's Information may not be used for Seller's own use or sold by Seller to third parties without prior express written consent from an authorized employee of Buyer.   "Buyer's Information" means all information provided to Seller by Buyer or its representatives or subcontractors in connection with the business, programs, goods and services covered by this Contract, including, without limitation, pricing and other terms of this Contract, specifications, data, formulas, compositions, designs, sketches, photographs, samples, prototypes, test vehicles, manufacturing, packaging or shipping methods and processes and computer software and programs (including object code and source code). Buyer's Information also includes any materials or information that contain, or are based on, any Buyer's Information, whether prepared by Buyer, Seller or any other person.

## 18.  SERVICE AND REPLACEMENT PARTS

During the term of  this Contract, Seller will sell to Buyer goods necessary to fulfill Buyer's service and replacement parts requirements to Buyer's customers at the then current production price(s) under this Contract.  If the goods are systems or modules, Seller will sell the components or parts that comprise the system or module at price(s) that will not, in the aggregate, exceed the price of the system or module less assembly costs.  If this Contract is in effect at the end of the vehicle production program into which the goods covered by the Contract are incorporated, Seller will also sell goods to Buyer to fulfill Buyer's and its customers' service and replacement parts requirements during the fifteen (15) year period following the end of such vehicle production program (the "Post-Production Period"), and this Contract will automatically remain in effect during the entire Post-Production Period.  During the initial five (5) years of the Post-Production Period, the price(s) for such goods will be the production price(s) which were in effect at the commencement of the Post-Production Period.  For the remainder of the Post-Production Period, the price(s) for such service goods will be as reasonably agreed to by the parties.  If requested by Buyer, Seller will also make service literature and other materials available at no additional charge to support Buyer's service activities.

## 19.  REMEDIES AND INJUNCTIVE RELIEF

The rights and remedies reserved to Buyer in this Contract are cumulative with, and in addition to, all other or further remedies provided in law or equity.  To the extent that this Contract is for the supply of goods for use as, or fabrication into, parts, components or systems, Seller acknowledges and agrees that money damages would not be a sufficient remedy for any actual, anticipatory or threatened breach of this Contract by Seller with respect to its delivery of goods to Buyer and that, in addition to all other rights and remedies which Buyer may have, Buyer shall be entitled to specific performance and injunctive or other equitable relief as a remedy for any such breach.

## 20.  CUSTOMS AND EXPORT CONTROLS

20.1  Credits and Refunds.  Transferable credits or benefits associated with or arising from goods purchased under this Contract, including trade credits, export credits or rights to the refund of duties, taxes or fees, belong to Buyer.  Seller will, at its expense, provide all information necessary (including written documentation and electronic transaction records in Buyer-approved formats) to permit Buyer to receive these benefits, credits, or rights.  Seller will furthermore, at its expense, provide Buyer with all information, documentation, and electronic transaction records relating to the goods necessary for Buyer to fulfill any customs -related obligations, origin marking or labeling requirements and certification or local content reporting requirements, to enable Buyer to claim preferential duty treatment for goods eligible under applicable trade preference regimes, and to make all arrangements that are necessary for the goods to be covered by any duty deferral or free trade zone program(s) of the country of import.  Seller will, at its expense, provide Buyer or Buyer's nominated service provider with export documentation to enable the goods to be exported, and obtain all export licenses or authorizations necessary for the export of the goods unless otherwise indicated in this Contract, in which event Seller will provide all information as may be necessary to enable Buyer to obtain such licensees or authorization(s).

20.2  Customs-Trade Partnership Against Terrorism.  To the extent any good covered by this Contract are to be imported into the United States of America, Seller shall comply with all applicable recommendations or requirements of the Bureau of Customs and Border Protection's Customs-Trade Partnership Against Terrorism ("C-TPAT") initiative.  Upon request, Seller shall certify in writing its compliance with the C-TPAT initiative.

## 21.  BUYER'S RECOVERY RIGHT

With respect to any monetary obligations of Seller or Seller's affiliates to Buyer or Buyer's affiliates, including, without limitation, direct and indirect losses, costs and damages resulting from Seller's failure to timely delivery goods or services, the failure of any goods or service to conform to applicable warranties or other breach by Seller of this Contract, Buyer may at any time, as applicable, recover, recoup or setoff such amounts by

**Effective  March 2004**

deducting such amounts from any sums that are, or will become, owing, due or payable to Seller or Seller's affiliates by Buyer or Buyer's affiliates.

## 22.  NO ADVERTISING

Seller will not, in any manner, advertise or publish that Seller has contracted to furnish Buyer the goods or services covered by this Contract or use any trademarks or trade names of Buyer in Seller's goods, advertising or promotional materials unless Buyer consents in writing.

## 23.  NO IMPLIED WAIVER

The failure of either party at any time to require performance by the other party of any provision of this Contract will not affect the right to require such performance at any later time, nor will the waiver by either party of a breach of any provision of this Contract constitute a waiver of any succeeding breach of the same or any other provision.  No failure or delay in exercising any right or remedy will operate as a waiver thereof nor will any single or partial exercise thereof preclude other or further exercise thereof.  No course of dealing or course of performance may be used to evidence a waiver or limitation of Seller's obligations under this Contract.

## 24.  ASSIGNMENT AND CHANGE IN CONTROL

Buyer may assign its rights and obligations under this Contract without Seller's prior written consent.  Seller may not assign or delegate its rights or obligations under this Contract without prior written consent from an authorized employee of Buyer. In addition, Buyer may terminate this Contract upon giving at least 60 days notice to Seller, without any liability to Seller or obligation to purchase raw materials, work-in-process or finished goods under Section 11, if Seller (i) sells, or offers to sell, a material portion of its assets or (ii) sells or exchanges, or offers to sell or exchange, or causes to be sold or exchanged, a sufficient amount of its stock or other equity interests that effects a change in the control of Seller or (iii) executes, or otherwise becomes subject to, a voting or other agreement or trust that effects a change in the control of Seller.

## 25.  RELATIONSHIP OF PARTIES

Seller and Buyer are independent contracting parties.  Nothing in this Contract makes either party the agent or legal representative of the other for any purpose whatsoever, nor grants either party any authority to assume or create any obligation on behalf of or in the name of the other party.

## 26.  GOVERNING LAW AND JURISDICTION

**26.1  U.S. Contracts**.  If either (i) this Contract is issued by Buyer from a location within the United States of America or its territories (as shown by the issuing address of Buyer), (ii) this Contract is issued, in whole or part, for goods to be shipped to a Buyer location within the United States of America or its territories (as shown by the ship to or receiving address of Buyer) or (iii) Seller's applicable shipping location is within the United States of America or its territories (as shown by the shipping address of Seller), then: (a) this Contract is to be construed according to the laws of the United States of America and the State of Michigan, excluding the provisions of the United Nations Convention on Contracts for the International Sale of Goods and any choice of law provisions that require application of any other law, and (b) each party hereby agrees that the forum and venue for any legal or equitable action or proceeding arising out of, or in connection with, this Contract will lie in the appropriate federal or state courts in the State of Michigan and specifically waives any and all objections to such jurisdiction and venue.

**26.2  Non-U.S. Contracts.**  In all cases not covered by Section 26.1 above, (a) this Contract is to be construed according to the laws of the country (and state or province, if applicable) where Buyer's receiving location is located (as shown by the ship to or receiving address of Buyer), excluding the provisions of the United Nations Convention on Contracts for the International Sale of Goods and any choice of law provisions that require application of any other law; (b) any legal or equitable action or proceedings by Buyer against Seller arising out

10

**Effective  March 2004**

of, or in connection with, this Contract may be brought by Buyer in any court(s) having jurisdiction over Seller or, at Buyer's option, in any court(s) having jurisdiction over Buyer's receiving location, in which event Seller consents to such jurisdiction and venue, including service of process in accordance with applicable procedures; and (c) any legal or equitable actions or proceedings by Seller against Buyer arising out of, or in connection with, this Contract may be brought by Seller only in the court(s) having jurisdiction over the Buyer's receiving location.

## 27.  SEVERABILITY

If any provision of this Contract is invalid or unenforceable under any statute, regulation, ordinance, executive order or other rule of law, such provision will be deemed reformed or deleted*, as the case may be,* but only to the extent necessary to comply with such statute, regulation, ordinance, order or rule*,* and the remaining provisions of this Contract will remain in full force and effect.

## 28.  RIGHT TO AUDIT AND INSPECT

Buyer, at its expense, has the right to audit and review all relevant books, records, income statements, balance sheets, cash flow statements, payroll data, receipts and other related supporting data, including Seller's administrative and accounting policies, guidelines, practices and procedures, in order to (i) substantiate any charges and other matters under this Contract and (ii) assess Seller's ongoing ability to perform its obligations under the Production Purchase Order.  Seller will maintain and preserve all such documents for a period of four (4) years following final payment under this Contract.  Seller will provide Buyer with reasonable access to its facilities and otherwise cooperate and facilitate any such audits by Buyer.

## 29.  ENTIRE AGREEMENT

This Contract, together with the attachments, exhibits, supplements or other terms of Buyer specifically referenced in this Contract, constitutes the entire agreement between Seller and Buyer with respect to the matters contained in this Contract and supersedes all prior oral or written representations and agreements. This Contract may only be modified by a written contract amendment issued by Buyer.  Notwithstanding anything to the contrary contained herein, Buyer explicitly reserves, and this Contract will not constitute a waiver or release of, any rights and claims against Seller arising out of, or relating to, any fraud or duress in connection with the formation of this Contract or any breach or anticipatory breach of any previously existing contract between Buyer and Seller (whether or not such previously existing contract related to the same or similar goods or subject matter as this Contract).  All payments by Buyer to Seller under this Contract are without prejudice to Buyer's claims, rights, or remedies.

## 30.  TRANSLATIONS

Buyer may provide various translated versions of these General Terms and Conditions for informational purposes only.  However, the original English language version of these General Terms and Conditions will apply in the event of any disagreement over the meaning or construction of any provisions of these General Terms and Conditions.