## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION et al., | : | Case No. 05-44481 (rdd) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### AFFIDAVIT OF SERVICE

       I, Evan Gershbein, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

       On December 23, 2005, I caused to be served, via overnight delivery the documents listed in Section 1 on the parties attached hereto as Exhibit A; via electronic notification on the parties attached hereto as Exhibit B and via US mail on the parties attached hereto as Exhibit C:

### *Section 1*

**I.** Notice of Motion for Order Extending Deadline for Debtors to Submit Statements of Reclamation Under Fed.R.Bankr.P. 9006(b) **(Docket No.  1616) [Attached hereto as Exhibit D]**

Dated: December 23, 2005

                             */s/ Evan Gershbein*
                             Evan Gershbein

Sworn to and subscribed before
me on December 23, 2005

  /s/ Sarah E Frankel
Notary Public

My Commission Expires: _____*12/23/08*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International | Terry Zale | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Mario Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-298-2015 | 212-298-2016 | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/23/2005 4:33 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electronics North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/23/2005 4:33 PM
MSL lists

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 3m Company | Alpha Khaldi & Christopher W Myers | 3m Ctr Building 220 9e 02 | | | St Paul | MN | 55114-1000 | |
| A 1 Specialodized Services & Supplies Inc | Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| A Schulman Inc | Carrie Mae Caldwell | Vorys Sater Seymour And Pease Llp | 2100 One Cleveland Ctr | 1375 East Ninth St | Cleveland | OH | 44114-1724 | |
| Aavid Thermal Technologies Inc | Jessica P Fanjoy | Preti Flaherty Beliveau Pachios & Haley Pllp | 57 North Main St | PO Box 1318 | Concord | NH | 03302-1318 | |
| Abrasives | Mark E Golman | 901 Main St Ste 4300 | | | Dallas | TX | 75202-3794 | |
| Acushnet Rubber Co Inc Precix | Lynne M Mastera | Acushnet Rubber Co Inc Dba Precix | 744 Belleville Ave | | New Bedford | MA | 02745 | |
| Acushnet Rubber Co Inc Precix | Glenn P Berger Esq | Jaffe & Asher Llp | 600 Third Ave | | New York | NY | 10016 | |
| Advanced Control Engineering Supply | Chad | 31l Bowling Dr | | | Jackson | TN | 38305 | |
| Advanced Technology Services | John Auballulic | Advanced Technology Services Inc | 8201 N University | | Peoria | IL | 61615 | |
| Advantech Plastics | Albert Zoller | 2500 S Eastwood Dr | | | Woodstock | IL | 60098 | |
| Advantech Plastics | Charlene Q Kalebic | 2500 S Eastwood Dr | | | Woodstock | IL | 60098 | |
| Advantech Plastics | Charlene Q Kalebic | One Westminster Pl | | | Lake Forest | IL | 60045 | |
| Aeroquip De Mexico Sa De Cv | | Av De La Montana No 128 | Parque Industrial Queretaro | | Santa Rosa Jauregui Queretaro | QRO | CP 76220 | Mexico |
| Affinia | Charles H Mendeljian | 1101 Technology Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Affinia 2 | Michelle Bignell Group Controller | 6601 A Goreway Dr | | | Mississauga | ONT | L4V 1V6 | Canada |
| Affinia Grupo Affinia Mexico | | Itapsa Sa De Cv | Km 195 Carretera Mexico Texcoco | | Los Reyes | LA PAZ | CP 56400 | Mexico |
| Afl Automotive Lp | Mark Pawzun | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| Ag Machining | Larry D Harvey Esq | 5290 Dtc Pkwy Ste 150 | | | Englewood | CO | 80111 | |
| Ag Sharp Lumber Company | William L Watson | 1900 South State St | | | Girard | OH | 44420 | |
| Ag Simpson Automotive Inc | Michelle Sund | Ag Simpson Automotive Inc | 675 Progress Ave | | Scarborough | ON | M1H 2W9 | Canada |
| Air Products And Chemicals Inc | Thomas L Jacob | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| Air Products And Chemicals Inc | Thomas L Jacob | Air Products And Chemicals Inc | 7201 Hamilton Blvd | | Allentown | PA | 18195 | |
| Airgas Southwest Inc | Denise Knebel | 4312 Ih 35s | | | New Braunfels | TX | 78132 | |
| Akebono Corporation | Dave Condon | Akebono Corporation | 34385 W Twelve Mile Rd | | Farmington Hills | MI | 48331 | |
| Alcan Rolled Products Ravenswood Llc | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | | Chicago | IL | 60611 | |
| Alcoa | Paul D Kopatich | 8550 W Bryn Mawr Ave | 10th Fl | | Chicago | IL | 60631 | |
| Aleaciones De Metalse Sinterizados Sa | Henry Trabal Director | Ctra Laurea Miro 388 | | | San Feliu De Llobregat | BARCELONA | 08090 | Spain |
| Aleaciones De Metalse Sinterizados Sa | Henry Trabal | Ctra Laurea Miro 388 | 08090 San Feliu De Llobregat | | Barcelona | | | Spain |
| Alegre Inc | Walter Reynolds | Porter Wright Morris & Arthur Llp | One South Main St | Ste 1600 | Dayton | OH | 45402-2028 | |
| Alexander Manufacturing Company | J Patrick Bradley | Greensfelder Hemker & Gale Pc | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | |
| All Right Industries | Kathy Muncer | 470 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Alpine Electronic Of America Inc | Craig A Damast Esq | Blank Rome Llp | 405 Lexington Ave | | New York | NY | 10174 | |
| Alps Automotive Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave | Ste 100 | Bloomfield Hills | MI | 48304 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601 | |
| American Coil Spring Company Inc | Mark Litke President | 1041 E Keating Ave | PO Box 388 | | Muskegon | MI | 49443-0388 | |
| American Effird | Sallie C Howell | PO Box 507 | | | Mount Holly | NC | 28120 | |
| American Electronic Components Inc | Ronald N Cerny | American Electronic Components Inc | 23590 County Rd 6 | | Elkhart | IN | 46514 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | | Shelby Township | MI | 48315 | |
| American Turned Products Inc | James R Osmanski | 7626 Klier Dr | | | Fairview | PA | 16415 | |
| Americhem | John M Berner Vp Finance | 225 Broadway E | | | Cuyahoga Falls | OH | 44221-3309 | |
| Americhem | Marc B Merklin | 388 S Main St Ste 500 | | | Akron | OH | 44311-4407 | |
| Ames Reese Inc | Henry Trabal | Box 413 | | | Bird In Hand | PA | 17505-0413 | |
| Ametek Dixson | Anne Marie Aaronson | Pepper Hamilton Llp | 3000 Two Logan Square | 18th And Arch Sts | Philadelphia | PA | 19103-2799 | |
| Ami Industries Inc | | 5093 N Red Oak Rd | | | Lewiston | MI | 49759 | |
| Amtek Engineering Ltd | Judith Elkin Esq | Haynes And Boone Llp | 153 East 53rd St Ste 4900 | | New York | NY | 10022 | |
| Android Industries Inc Ai Doraville Llc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave | Ste 100 | Bloomfield Hills | MI | 48304 | |
| Angell Demmel North America | John S Turner | 1516 Stanley Ave | | | Dayton | OH | 45404 | |
| Applied Industrial Technologies Inc | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Apw Anaheim Operations | John R Glass | 2100 E Orangewood Ave | | | Anaheim | CA | 92806 | |
| Arc Automotive | Timothy Murray | Arc Automotive Inc | 1729 Milpark Rd | Ste 100 | Knoxville | TN | 37921 | |
| Arekema | Lisa E Brody | Arkema Inc | 2000 Market St | | Philedelphia | PA | 19103-3222 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Arkay Plastics Alabama Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Armada Rubber Manufacturing Company | Robert Bova Controller | 24586 Armada Ridge Rd | PO Box 579 | | Armada | MI | 48005 | |
| Arneses Electricos Automotrices Sa De Cv | Deborah M Buell Esq | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | New York | NY | 10006 | |
| Arrow Electronics Inc | Mary Emblen | 7459 South Lima St | | | Englewood | CO | 80112 | |
| Arrow Sheet Metal | Christine J Jobin Esq | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | | Denver | CO | 80203 | |
| Assembleon America Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | New York | NY | 10022 | |
| Assembly Systems Innovators | Bryant K Murphy | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Atf Inc | Steven T Bobo | Sachnoff & Weaver Ltd | 10 South Wacker Dr | | Chicago | IL | 60606 | |
| Autocam | Stuart F Cheney General Counsel | Global Headquaters | 4436 Broadmoor St | | Kentwood | MI | 49512 | |
| Autoliv Asp Inc | Anthony J Nellis Associate General Counsel | American Technical Ctr | 1320 Pacific Dr | | Auburn Hills | MI | 48326 | |
| Automotive Electrical Controls Div Of Methode Elec | Timothy S Mcfadden | 115 S Lasalle St | | | Chicago | IL | 60603-3901 | |
| Automotive Safety Technologies Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle St | | Chicago | IL | 60603 | |
| Avm Inc | Donald J Hutchinson | Miller Canfield Paddock & Stone Plc | 150 West Jefferson | Ste 2500 | Detroit | MI | 48226 | |
| Avnet Inc | Mary S Pacini | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Avon Rubber & Plastics Inc | Leland J Richards | 805 W Thirteenth St | | | Cadillac | MI | 49601-9282 | |
| Avx Corporation | Dorothy David Sr Mgr Credit & Collections | PO Box 867 | | | Myrtle Beach | SC | 29578 | |
| Aw Transmission Engineering Usa Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave | Ste 100 | Bloomfield Hills | MI | 48304 | |
| Bardons & Oliver Inc | Sean A Gordon | Thompson Hine Llp | 3900 Key Ctr | 127 Public Square | Cleveland | OH | 44114-1291 | |
| Barnes Group Inc | | PO Box 489 | 123 Main St | | Bristol | CT | 06011-0489 | |
| Basf Corporation | Frank J De Angelis | 3000 Continental Dr N | | | Mount Olive | NJ | 07828-1234 | |
| Batesville Tool & Die Inc | Jerry Kretschmann | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Battenfeld Of America | Brian Vandenberg | 1620 Shanahan Dr | | | South Elgin | IL | 60177 | |
| Bayer Material Science | Linda Vesci Division Credit Mgr | 100 Bayer Rd | | | Pittsburgh | PA | 15205-9741 | |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | Plymouth Twp | MI | 48170 | |
| Bei Technologies Inc | Wiliam J Bush | Bei Technologies Inc | 2700 Systron Dr | | Concord | CA | 94518-1399 | |
| Bei Technologies Inc | Robert L Eisenbach Iii Esq | Cooley Godward Llp | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Blissfield Manufacturing Co | Thomas J Schank | Hunter & Schank Co Lpa | One Canton Square | 1700 Canton Ave | Toledo | OH | 43624 | |
| Bowman Supply Company | Laura Rowley | PO Box 1404 | | | Dayton | OH | 45401 | |
| Boyd Corporation 1 | Jim Menard | 600 S Mcclure Rd | | | Modesto | CA | 95357 | |
| Brazeway Inc | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St | Ste 400 | Ann Arbor | MI | 48104-2131 | |
| Breen Color Concentrates Inc | Mark B Conlon | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | Newark | NJ | 07102-5496 | |
| Brush Engineered Materials Inc | Jean R Robertson Esq | Mcdonald Hopkins Co Lpa | 600 Superior Ave East Ste 2100 | | Cleveland | OH | 44114 | |
| Budde Sheet Metal Works | Thomas E Budde | 305 Leo St | | | Dayton | OH | 45404 | |
| Buell Automatics Inc | Jerry R Greenfield Esq | Chamberlain Damanda Oppenheimer & Greenfield Llp | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Cable Technologies Inc | Martha Obrien | Cable Technologies Inc | 3209 Ave East | | Arlington | TX | 76011 | |
| Cadon Plating & Coatings Llc | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Frankin Rd | Ste 2500 | Southfield | MI | 48034-8421 | |
| Calsonic Harrison Co Ltd | Austin L Mcmullen Esq | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 PO Box 340025 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc Calsonic North America Inc | Austin L Mcmullen Esq | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 PO Box 340025 | | Nashville | TN | 37203 | |
| Calsonic Kasnei North America Inc | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St | Ste 700 | Nashville | TN | 37203 | |
| Calvary Industries Inc | John P Morelock | Calvary Industries Inc | 9233 Seward Rd | | Fairfield | OH | 45014 | |
| Camoplast Thermoplastic Group | Jean Francois Ferland Vpgm | | | | Sherbrooke | QUEBEC | | Canada |
| Capsonic Automotive Inc | Gregory G Liautaud President | 460 S Second | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc 2 | Gregory G Liautaud President | 495 Renner Dr | | | Elgin | IL | 60123 | |
| Cardone Industries Inc | Frank Travaline Dir Of Credit | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc 2 | Frank Travaline Dir Of Credit | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Carlisle Engineered Products Inc | Robert K Weiler | Green & Seifter Pllc | 110 West Fayette St | One Lincoln Ctr Ste 900 | Syracuse | NY | 13202 | |
| Carlton Bates Company | Sean Nacey | 3600 W 69th St | | | Little Rock | AK | 72209 | |
| Cascade Die Casting | Patrick J Greene Vice President Finance | 7441 S Division | Ste A1 | | Grand Rapids | MI | 49548 | |
| Cataler North America Corp | Kiah T Ford | Parker Poe | 401 South Tryon St | Ste 3000 | Charlotte | NC | 28202-1935 | |
| Catalytic Solutions Inc | Gordon Imazu | Reicker Pfau Pyle & Mcroy Llp | 1421 State St | Ste B | Santa Barbara | CA | 93102 | |
| Central Transport | Claudia Torres | PO Box 33299 | | | Detroit | MI | 48232 | |
| Century Mold & Tool | Ira A Goldberg | Di Monte & Lizak Llc | 216 West Higgins Rd | | Park Ridge | IL | 60066-5736 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

2 of 17

12/23/2005 4:36 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Challenger Motor Freight Inc | John M Whyte | Gowlings Lafleur Henderson Llp | 1 First Canadian Pl | 100 King St West | Toronto | | M5X 1G5 | Canada |
| Cherry Automotive | Richard C Peterson | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Cherry Components | Richard C Peterson | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Cherry Electrical Products | Richard C Peterson | Cherry Electrical Products | 11200 88th Ave | | Pleasant Prairie | WI | 53158 | |
| Cherry Gmbh | Peter B Cherry | Cherrygmbh | 10411 Corporate Dr | Ste 102 | Pleasant Prairie | WI | 53158 | |
| Cherry I&I | Richard C Peterson | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Chevron | Tony Mastrogiacomo | A Division Of Chevron Usa Inc | 2005 Diamond Blvd Rm 2182m | | Concord | CA | 94520 | |
| Chicago Rivet & Machine 1 | John C Ostermann President | 901 Frontenac Rd | Box 3061 | | Naperville | IL | 60566 | |
| Chicago Rivet & Machine 2 | John C Osterman | PO Box 3061 | 901 Frontenac Rd | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine 8 | John C Osterman President | 901 Frontenac Rd | Box 3061 | | Naperville | IL | 60566-7061 | |
| Citation Corporation 1 | Marc P Solomon | Burr & Forman Llp | 420 North Twentieth St | Ste 3100 | Birmingham | AL | 35203-5206 | |
| Clarion | Howard Nista | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247-4201 | |
| Cml Innovative Technologies Inc | John P Walker | Cml Innovative Technologies Inc | 147 Central Ave | | Hackensack | NJ | 07601 | |
| Coats American Inc | David Helms | Coats North America | 3430 Torington Way | Ste 301 | Charlotte | NC | 28277 | |
| Coherent Inc | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real | Ste 300 | Palo Alto | CA | 94306 | |
| Coilcraft Inc | Alan Mansho | Coilcraft Inc | 1102 Silvert Lake Rd | | Cary | IL | 60013 | |
| Columbia | Bryan Bueltel | 2501 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Commodity Management Services Ltd | James M Mchugh | Tzangas Plakas Mannos & Raies | 220 Market Ave South | Eighth Fl | Canton | OH | 44702 | |
| Continental/midland Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606-1615 | |
| Cooper Standard Automotive | Thomas E Petko | Cooper Standard Automotive Inc | 39550 Orchard Hill Pl Dr | | Novi | MI | 48375 | |
| Coorstek Inc | Elizabeth Flaagan | Holme Roberts & Owen Llp | 1700 Lincoln St | Ste 4100 | Denver | CO | 80203-4541 | |
| Cordaflex Sa De Cv | Deborah M Buell | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | New York | NY | 10006-1470 | |
| Corus Lp | Dm Mcmillan | Corus Lp | 290 St Laurent St | Cap De La Madele | Quebec | | G8T 7W9 | Canada |
| Corus Lp | Dean Blakeney | Corus Lp | | | | | | |
| Creative Engineered Polyner Products Llc | Anthony J Murru | 3560 W Market St | Ste 340 | | Akron | OH | 44333 | |
| Crompton Manufacturing Company Inc | Joe Wagner | PO Box 7247 8429 | | | Philadelphia | PA | 19170-8429 | |
| Crown Packaging Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 454502-1289 | |
| Csm Manufacturing Corporation | Felix Gonzalez | 24650 North Industrial Dr | | | Farmington Hills | MI | 48335 | |
| Cts Automotive Products | Henry Schmidt | Cts Corporation | 1100 Roosevelt Rd | | Brownsville | TX | 78521 | |
| Cts Corporation | Henry Schmidt Corporate Credit Mgr | Resistor Electrocomponents | 406 Parr Rd | | Berne | IN | 46711 | |
| Cts Corporation | Henry Schmidt | 1100 Roosevelt St | | | Brownsville | TX | 78521 | |
| Cts Corporation | Henry Schmidt | Cts Corporation | 1100 Roosevelt Rd | | Brownsville | TX | 78521 | |
| Cts Corporation Resistor/electrocomponents 2 | Henry Schmidt | Cts Corporation | 406 Parr Rd | | Berne | IN | 46711 | |
| Cts Of Canada | Henry Schmidt | Cts Corporation | 80 Thomas St | | Streetsville | ON | L5M 1Y9 | Canada |
| Curtis Screw | Stephen L Yonaty | Hodgson Russ | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203-2391 | |
| Curtis Screw Company/sheldon Precision Plant Llc | Curtis Screw Company Llc | 50 Thielman Dr | | | Buffalo | NY | 14206 | |
| Cyro Industries | Megan T Severinsen | Cyro Industries | 100 Enterprise Dr | Po 5055 | Rockaway | NJ | 07866-5055 | |
| D J Inc | James W Peck Vp & General Counsel | 101 Union St | | | Clinton | MA | 01510 | |
| Daerim Metal Technology Industries Co Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Daewoo International America Corp | Gi Yoon Lynn | Daewoo International America Corp | 85 Challenger Rd | | Ridgefield Pk | NJ | 07660 | |
| Daishinku America Corp D/b/a Kds America | Darryl S Laddin | Arnall Golden & Gregory Llp | 171 17th St Nw | Ste 2100 | Atlanta | GA | 30363 | |
| Dana Corporation | Charles Stevens | PO Box 1000 | | | Toledo | OH | 43697 | |
| Datwyler I/o Devices Americas Inc | George B Cauthen & Jody A Bedenbaugh | Nelson Mullins Riley & Scarborough Llp | Meridian Building Seventeenth Fl | 1320 Main St PO Box 11070 29211 | Columbia | SC | 29201 | |
| Datwyler Rubber & Plastics Inc | George B Cauthen | Nelson Mullins Riley & Scarborough Llp | 1320 Main St | 17th Fl | Columbia | SC | 29201 | |
| Dätwyler Rubber & Plastics Inc | George B Cauthen | Nelson Mullins Riley & Scarborough Llp | 1320 Main St 17th Fl | | Columbia | SC | 29201 | |
| Decatur Plastic Products Inc | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46004 | |
| Dell Receivables Lp | G James Landon | Hughes & Luce Llp | 111 Congress Ave | Ste 900 | Austin | TX | 78701 | |
| Delta Products Corporation | Lovee D Sarenas | Murray & Murray | 19400 Stevens Creek Blvd | Ste 200 | Cupertino | CA | 95014-2548 | |
| Denso International America Inc | Ronald P Clogg | Denso International America Inc | 24777 Denso Dr | PO Box 5047 | Southfield | MI | 48086-5047 | |
| Denso International America Inc | Carol Sowa | Denso International America Inc | 24777 Denso Dr | | Southfield | MI | 48086 | |
| Denso Sales California | Richard Shiozaki | Denso Sales California Inc | 3900 Via Oro Ave | | Long Beach | CA | 90810 | |
| Deringer New Inc | Lee Trimble | 1250 Townline Rd | | | Mundelein | IL | 60060 | |
| Detroit Heading Llc | Tracy L Klestadt | Klestadt & Winters Llp | 292 Madison Ave | 17th Fl | New York | NY | 10017 | |
| Dhl | | PO Box 4723 | | | Houston | TX | 77210-4723 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

3 of 17

12/23/2005 4:36 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dickey Grabler Company | | 10302 Madison Ave | | | Cleveland | OH | 44102 | |
| Diemolding Corporation | Brian J Simchik | Diemolding Corporation | 125 Rasbach St | | Canastota | NY | 13032 | |
| Diodes Inc | Darlene James | Diodes Incorporated | 3050 East Hillcrest Dr | Ste 200 | Westlake Village | CA | 91362 | |
| Donaldson Company | Diana Kugler Cba | 1400 W 94th St | | | Bloomington | MN | 55431 | |
| Doshi Prettl International Llc | David H Freedman | Erman Teicher Miller Zucker & Freedman | 400 Galleria Officentre | Ste 444 | Southfield | MI | 48034-2162 | |
| Dott Industries Inc And Dott Manufacturing | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave | Ste 100 | Bloomfield Hills | MI | 48304 | |
| Dow Corning Corporation | Cindy Ferrio Cbf | Collection Specialist | 2200 West Salzburg Rd | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | Cindy Ferrio | Dow Corning Corporation | 2200 West Salzburg Rd | | Midland | MI | 48686-0994 | |
| Dssi | Gary Miller | Dssi Llc | 9300 Shelbyville Rd | 402 | Louisville | KY | 40222 | |
| Dupont Powder Coatings Llc | Susan F Herr | 1007 Market St | | | Wilmington | DE | 19898 | |
| Dynacast Inc | Adrian D Murphy | Dynacast Inc | 7810 Ballantyne Commons Pkwy | Ste 200 | Charlotte | NC | 28277 | |
| Dynaplas Ltd | Paul Taylor | 380 Passmore Ave | | | Scarborough | ON | M1V 4B4 | Canada |
| Eagle Picher Automotive Wolverine Gasket Division | Colleen M Hitchins Corporate Mgr | 2424 John Daly Rd | | | Inkster | MI | 48141 | |
| Eagle Picher Hillsdale | Colleen M Hitchins Corporate Mgr | 263 Industrial Dr | | | Hillsdale | MI | 49242 | |
| Eaton Corporation 1 | William T Reiff | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Hydraulics | William T Reiff Corporate Credit Mgr | Eaton Ctr | 1111 Superior Ave | | Cleveland | OH | 44114 | |
| Eclipse Tool & Die Inc | David S Lefere | Grandville State Bank Building | 3996 Chicago Dr Sw | | Grandville | MI | 49418 | |
| Eftec North America | Greg Walters | 2900 Granada Ln | | | Oakdale | MN | 55128 | |
| Ei Du Pont De Nemours And Company | Susan F Herr | E I Du Pont De Nemours And Company | 1007 Market St | | Wilmington | DE | 19898 | |
| Eikenberry & Associates Inc | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 135 N Pennslyvania St | Ste 2700 | Indianapolis | IN | 46004 | |
| Eis Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr | Ste 2700 | Chicago | IL | 60606 | |
| Eis Inc | William J Barrett Esq | Barack Ferrazzano Kirschbaum Perlman & | 333 West Wacker Dr | Ste 2700 | Chicago | IL | 60606 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | | Overland Pk | KS | 66214 | |
| Electronic Data Systems Corp & Eds Info Services Llc | Emily S Chou | Warner Stevens Llp | 1700 City Ctr Tower Ii | 301 Commerce St | Fort Worth | TX | 76102 | |
| Electronic Data Systems Corp & Eds Info Services Llc | Michael D Warner | Warner Stevens Llp | 1700 City Ctr Tower Ii | 301 Commerce St | Fort Worth | TX | 76102 | |
| Electronic Services Llc Dba Csi Electronics 1 | Shep Beyland | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Electronic Services Llc Dba Csi Electronics 2 | Shep Beyland | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |
| Elgin Die Mold Co | John A Sapiente President | 14n002 Prarie St | | | Pingree Grove | IL | 60140-6314 | |
| Elmos Na Inc | Franz Simon Haider | Elmos North America Inc | 31700 W 13 Mile Rd | Ste 110 | Farmington Hills | MI | 48334 | |
| Emerson & Renwick Usa Inc | Anthony Rowlands | Emerson & Renwick | 4906 Ida Pk Dr | | Lockport | NY | 14094 | |
| Emhart Teknologies | Lisa Benham | 50 Shelton Technology Ctr | PO Box 859 | | Shelton | CT | 06484 | |
| Emhart Teknologies | Ryan Masterson | PO Box 868 | | | Mt Clemens | MI | 48046 | |
| Energy Conversion Systems Inc | David J Adler | Mccarter & English Llp | 245 Pk Ave | 27th Fl | New York | NY | 10157 | |
| Engelhard Corporation | James L Chirombole | 101 Wood Ave PO Box 770 | | | Isalin | NJ | 08830-0770 | |
| Engineered Materials Solutions | Eric J Olson | Engineered Materials Solutions Inc | 39 Perry Ave | | Attleboro | MA | 02703-2410 | |
| Engineered Plastic Components | Chad Johnson | Engineered Plastic Components | 53150 North Main St | | Mattawan | MI | 49071-9397 | |
| Engineered Sintered Components | Judy D Thompson | Poyner & Sprull Llp | 301 South College St | Ste 2300 | Charlotte | NC | 28202 | |
| Entek International Llc | Richard C Josephson | Stoel Rives Llp | 900 Sw Fifth Ave | Ste 2600 | Portland | OR | 97204 | |
| Epcos Inc | David N Crapo | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | Newark | NJ | 07102-5497 | |
| Er Wagner | Gary Torke | Er Wagner Manufacturing Co | 4611 North 32nd St | | Milwaukee | WI | 53209-6023 | |
| Erwin Quarder Inc | Kermit A Rosenberg | 1747 Pennsylvania Ave Nw | Ste 300 | | Washington | DC | 20006 | |
| Etco Automotive Products | Paul F Odonnell Iii | Hinckley Allen Snyder Llp | 28 State St | | Boston | MA | 02109-1775 | |
| Ever Roll Specialties Co | Edwin J Kohl | Ever Roll Specialties Co | 3988 Lawrenceville Dr | | Springfield | OH | 45504 | |
| Export Corporation | Len Chapp Controller | 6060 Whitmore Lake Rd | | | Brighton | MI | 48116-1995 | |
| Fag Automotive | Gregory S Papp | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Faison Office Products Llc | Jared D Casey Jr | Faison Office Products Llc | 3251 Revere St | 200 | Aurora | CO | 80011 | |
| Fawn Industries | Raymond Fioravante | 1920 Greenspring Dr Ste 140 | | | Timonium | MD | 21093 | |
| Fci Canada Inc / Fci Electronics Mexico | Keith J Cunningham | Pierce Atwood | One Monument Square | | Portland | ME | 04101 | |
| Fci Canada Inc / Fci Electronics Mexico | Jacob A Manheimer Esq | Pierce Atwood Llp | One Monument Square | | Portland | ME | 04101 | |
| Federal Mogul 2 | Chavanda Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48034-2199 | |
| Federal Screw Works | Wade C Plaskey | Federal Screw Works | 20229 Nine Mile Rd | | St Clair Shores | MI | 48080-1775 | |
| Fedex | Martha Bodson | 2200 Forward Dr | | | Harrison | AR | 72601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Feintool Equipment Corporation | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St | Ste 1900 | Cincinnati | OH | 45202 | |
| Feintool Of Cincinnati Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St | Ste 1900 | Cincinnati | OH | 45202 | |
| Ferguson Enterprises Inc | Maggie C Credit Manager | 99 Dewey Ave | | | Rochester | NY | 14608-1251 | |
| Ferro Corporation | Doug Mcdowell | Ferro Corporation | 1000 Lakeside Ave | | Cleveland | OH | 44114-1183 | |
| Filters Unlimited Inc | William L Oconnor | Dann Pecar Newman & Kleinman Pc | One American Square | Ste 2300 Box 82008 | Indianapolis | IN | 46282 | |
| Fine Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 46334 | |
| First Technology Holdings Inc | John D Hertzberg | Hertzberg Pc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48025 | |
| Fischer Automotive Systems | Peter Trick | 1084 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Fishercast Global Corporation | Jason R Adams | Torys Llp | 237 Pk Ave | | New York | NY | 10017-3142 | |
| Fittings Products Co Llc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E | Ste 2100 | Cleveland | OH | 44114 | |
| Flexitech Inc | Randy Ross | Flexitech Inc | 1719 Hamilton Rd | | Bloomington | IL | 61704 | |
| Flextronics International Asia Pacific Ltd 1 | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | New York | NY | 10178-0061 | |
| Florida Production Engineering Inc | John Schmidt | Dinsmore & Shohl Llp | 255 East Fifth St | Ste 1900 | Cincinnati | OH | 45202 | |
| Flow Dry | Douglas Leconey | Flow Dry Technology Ltd | 379 Albert Rd | PO Box 190 | Brookville | OH | 45309 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea Pc | 100 Pearl St | 12th Fl | Hartford | CT | 06103 | |
| Foreman Tool & Mold Corporation | Richard W Foreman | Foreman Tool & Mold Corporation | 3850 Swenson Ave | | Saint Charles | IL | 60174 | |
| Foremost Machine Builders Inc | | 23 Spielman Rd | | | Fairfield | NJ | 07004 | |
| Forest City Technologies Inc | Charles E Schillig Vp Finance | 299 Clay St | PO Box 86 | | Wellington | OH | 44090 | |
| Fortune Plastics Company Of Illinois Inc/parade Packaging Inc | Chuck Novak | Fortune Plastics Company Of Illinois Inc/pa | 262 South Saddle Ave | | Mundelein | IL | 60060 | |
| Fortune Plastics Of Illinois Inc/parade Packaging Inc | Jennifer L Adamy | Shipman & Goodwin Llp | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Foster Electric Usa Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Freescale Semiconductor Inc | Sandra A Riemer | Phillips Nizer Llp | 666 Fifth Ave | | New York | NY | 10103 | |
| Freescale Semiconductor Inc F/k/a Motorola Semiconductor Systems | Susan M Freeman | Lewis And Roca Llp | 40 North Central Ave | Ste 1900 | Phoenix | AZ | 85004-4429 | |
| Freescale Semiconductor Inc F/k/a Motorola Semiconductor Systems | Rob Charles | Lewis And Roca Llp | One South Church St | Ste 700 | Tucson | AZ | 85701 | |
| Freudenberg Nok General Partnership | Dr Ralf Kreiger | Freudenberg Nok General Partnership | 47690 East Anchor Court | | Plymouth | MI | 48170 | |
| Freudenberg Nok Inc | Bill Purslow President | 65 Spruce St | | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nonwovens Limited Partnership | Jim Graham Controller | 2975 Pembroke Rd | 2975 Pembroke Rd | | Hopkinsville | KY | 42240 | |
| Fujikoki America Inc | Donnie J Anderson | Fujikoki America Inc | 4040 Bronze Way | | Dallas | TX | 75237 | |
| Fujikura America Inc | Paul M Baisier | Seyfarth Shaw Llp | 1545 Peachtree St Ne | Ste 700 | Atlanta | GA | 30309-2401 | |
| Fujikura America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas | Ste 2500 | New York | NY | 10020-1801 | |
| Fujitsu Components America Inc | Michael M Moore | 250 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| Fujitsu Ten | Chet Korzeniewski | 47800 Halyard Dr | | | Plymouth | MI | 48170 | |
| Fulton Industries Inc | | 135 E Linfoot St | | | Wauseon | OH | 43567 | |
| Fulton Industries Inc | Kenneth C Baker Esq | Eastman & Smith Ltd | One Seagate 24th Fl | | Toledo | OH | 43604 | |
| Furukawa Electric North America Apd Inc | Dave Thomas | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Futaba Corporation Of America | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St | Ste 3100 | Birmingham | AL | 35203-5206 | |
| Future Electronics Corp | Diane Svensden Recovery Mgr | 41 Main St | | | Bolton | MA | 01740 | |
| Gci Technologies | R Michael Farquhar Phillip L Lamberson | Winstead Sechrest & Minick Pc | 5400 Renaissance Tower | 1201 Elm Tower | Dallas | TX | 75270 | |
| Gcs/emtron Gauge Company | Kelly M Legleitner | 47560 Avante Dr | | | Wixom | MI | 48393 | |
| Ge Polymerland | Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Silicones | Mary Ellen Martin | 260 Hudson River Rd | | | Waterford | NY | 12188 | |
| Ge Thermometrics Inc | Andrew J Cring | 967 Windfall Rd | | | St Marys | PA | 15857-3397 | |
| Gem Air Controls Company Inc | Ted Black | Gem Air Controls Company Inc | 3033 Production Court | PO Box 13300 | Dayton | OH | 45413 | |
| Gemini Group Inc | Linda Janks | 175 Thompson Rd | Box 100 | | Bad Axe | MI | 48413 | |
| General Electric Company Ge Consumer & Industrial | Michael B Bach | Dehaan & Bach | 11256 Cornell Pk Dr | Ste 500 | Cincinnati | OH | 45242 | |
| Gentek Inc | James Imbriace | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| George R Peters Associates | Mike Peters | 650 E Big Beaver Ste C | PO Box 850 | | Troy | MI | 48099 | |
| Gibbs Die Casting Corporation | Michael K Mccrory Wendy D Brewer | Barnes & Thornburg Llp | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Gkn India | V Srinivasan Managing Director | 146 Mumbai | Pune Rd | | Pimpri | PUNE | 411 018 | India |
| Gkn Sinter Metals 1 | Chhay Sak Bun | 3300 University Dr | | | Auburn Hills | MI | 48326-2362 | |
| Gkn Sinter Metals 2 | Harshvardhan Gune | 146 Pune Rd | Pimpri Pune | | Mumbai | | 411 018 | India |
| Global Finishing Solutions | Martin G Lozier | 100 S Jackson St Ste 206 | | | Jackson | MI | 49201 | |
| Global Finishing Solutions Llc | | PO Box 250 | | | Osseo | WI | 54758 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gobar Systems Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402-6705 | |
| Goodyear Canada Inc | Alan M Koschik Esq | Brouse Mcdowell Lpa | 1001 Lakeside Ave Ste 1600 | | Cleveland | OH | 44114-1151 | |
| Goodyear Tire & Rubber Company | Alan M Koschik | Brouse Mcdowell | 1001 Lakeside Ave | Ste 1600 | Cleveland | OH | 44114-1151 | |
| Graber Rogg Inc | Arthur Zampella | Graber Rogg Inc | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| Graber Rogg Inc 2 | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Grote Industries Llc | Ken J Ward | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Gw Plastics Inc | J Eric Charlton | Hiscock & Barclay Llp | One Pk Pl | 300 South State St | Syracuse | NY | 13221-4878 | |
| H Galow Company Inc | Michael Galow | 15 Maple St | | | Norwood | NJ | 07648 | |
| H P Neun Company Inc | A Michael Hanna | Hp Nuen Co Inc | 75 North Main St | | Fairport | NY | 14450 | |
| H&I Tool Company Inc | Nirendu Dhar | 32701 Dequindre | | | Madison Heights | MI | 48071-1595 | |
| Hamlin/breed | Abigail Lara Urbina | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Hammond | Janice Wenckus Credit Mgr | 1414 Field St | | | Hammond | IN | 46320 | |
| Handy & Harman | Ben T Caughey | Ice Miller | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | |
| Harco Brake Systems | Larry G Harris | Harco Brake Systems | 600 Harco Dr | | Clayton | OH | 45315 | |
| Harco Industries | Larry G Harris | Harco Industries | 707 Harco Dr | | Englewood | OH | 45322 | |
| Hatch Stamping Company | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St | Ste 400 | Ann Arbor | MI | 48104-2131 | |
| Hayes Lemmerz Homer | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | Northville | MI | 48167 | |
| Hayes Lemmerz Wabash | Steven Esau | Hayes Lemmerz | 15300 Centennial Dr | | Northville | MI | 48167 | |
| Henkel Loctite | | 1001 Trout Brook Xing | | | Rocky Hill | CT | 06067 | |
| Heraeus Metal Processing Inc | Uli Blankenstein | Heraeus Metal Processing Inc | 13429 Alondra Blvd | | Sante Fe | CA | 90670 | |
| Hewitt Tool & Die Inc | George E Hewitt | Hewitt Tool & Die Inc | 1138 E 400 S | PO Box 47 | Oakford | IN | 46965-0047 | |
| Hewitt Tool & Die Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 North Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| Hewlett Packard Company | Ken Higman | Hewlett Packard Company | 2125 E Katella Ave Ste 400 | | Anaheim | CA | 92806 | |
| Hexcel Corporation | Stephen H Gross | Hodgson Russ Llp | 152 West 57th St | 35th Fl | New York | NY | 10019 | |
| Hexcel Corporation | Cheryl R Storie | Hodgson Russ Llp | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203 | |
| Highland Industries Inc | Sarah F Sparrow | Tuggle Duggins & Meschan Pa | 228 West Market St | | Greensboro | NC | 27402 | |
| Hilite International Inc | Michael T Kestner | Terminal Tower | 50 Public Sq Ste 3200 | | Cleveland | OH | 44113 | |
| Hitachi Automotive Products Usa Inc | Brian D Spector | Spector & Ehrenworth Pc | 30 Columbia Turnpike | | Florham Pk | NJ | 07932-2261 | |
| Hitachi Chemical Singapore Pte Limited | Menachem O Zelmanovitz | Morgan Lewis & Bockius Llp | 101 Pk Ave | | New York | NY | 10178-0060 | |
| Hitachi Metals America | Brian Brilinski Asst Mgr Of Marketing | 2101 S Arlington Heights Rd Ste 116 | | | Arlington Heights | IL | 60005-4142 | |
| Hitchiner Manufacturing Co Inc 1 | Roland Olivier | Hitchiner Manufacturing Co Inc Of Milford | Elm St | | Milford | NH | 03055 | |
| Hitchiner Manufacturing Co Inc 2 | Roland Olivier | Hitchiner Manufacturing Co Inc Of Milford | PO Box 2001 Elm St | | Milford | NH | 03055 | |
| Hk Metalcraft Manufacturing El Paso | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Flint | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Moraine | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing San Antonio | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Warren Oh | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Metalcraft Manufacturing Wichita Falls | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hoffer Plastics Corporation | Dean C Gramlich | Mcdermott Will & Emery | 227 West Monroe St | | Chicago | IL | 60606-5096 | |
| Hokuriku Electric Industry Co Ltd | Rein F Krammer | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601 | |
| Hollingsworth And Vose Company | Earl Branch | 112 Washington St | | | East Walpole | MA | 02032 | |
| Hoover Precision Products | James W Brandon | PO Box 899 | | | Cumming | GA | 30028 | |
| Horizon Solutions Corporation | Michael C Hermann | Horizon Solutions Corporation | 2005 Brighton Henrietta | Town Line Rd | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corporation 2 | Michael C Herrmann Cfo | 2005 Brighton Henrietta Townline Rd | PO Box 92203 | | Rochester | NY | 14692-0203 | |
| Hosiden America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Hss Llc | Dennis M Haley | Winegarden Haley Lindholm & Robertson Plc | G 9460 S Saginaw St | Ste A | Grand Blanc | MI | 48439 | |
| Hubert Stueken Gmbh & Co | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | PO Box 11880 | Columbia | SC | 29211-1889 | |
| Hydro Aluminum Adrian Inc | Thomas Renda | 10 Light St | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum North America | Thomas Renda | 10 Light St | | | Baltimore | MD | 21202-1487 | |
| Hydro Aluminum Rockledge Inc | Thomas D Renda | 10 Light St | | | Baltimore | MD | 21202-1487 | |
| Hydro Ellay Enfield Ltd England | Thomas D Renda | 10 Light St | | | Baltimore | MD | 21202-1487 | |
| Hyun Yang Corporation | Robert J Lifsey | 27650 Farmington Rd Ste 204 | | | Farmington Hills | MI | 46334 | |
| Ian J Gazes Eric Wainer | Gazes Llc | 32 Ave Of The Americas | | | New York | NY | 10013 | |
| Icg Castings Inc 1 | Michael Cannon | Icg Castings Inc | 101 Poplar St | PO Box 470 | Dowagiac | MI | 49047 | |
| Icg Castings Inc 2 | Michael Cannon | 101 Poplar St | PO Box 470 | | Dowagiac | MI | 49047 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ideal Tool Co Inc | Joseph L Caretti | Ideal Tool Company Inc | 150 Baldwin St | PO Box 1147 | Meadville | PA | 16335 | |
| Idg Usa Llc | Paul M Rosenblatt John W Mills & David A Geiger | Kilpatrick Stockton Llp | 1100 Peachtree St | 2800 | Atlanta | GA | 30309 | |
| Ier Industries Inc | Matthew C Mueller | 8271 Bavaria Rd | | | Macedonia | OH | 44056 | |
| Illinois Tool Works Inc | Steven B Towbin | Shaw Gussis Fishman Glantz Wolfson & To | 321 N Clark St | Ste 800 | Chicago | IL | 60610 | |
| Illinois Tool Works Inc | Gregory J Mancuso | Illinois Tool Works Inc | 3600 West Lake Ave | | Glenview | IL | 60025-5811 | |
| Imperial Design Companies | David S Lefere | Bolhouse Vander Hulst Risko & Baar Pc | Grandville State Bank Building | 3996 Chicago Dr Sw | Grandville | MI | 49418 | |
| Impro Industries Usa Inc | Ann Conder | Impro Industries Inc | 21660 East Copley Dr | Ste 225 | Diamond Bar | CA | 91765 | |
| Ims | Tracy Leva | 10373 Stafford Rd | | | Chagrin Falls | OH | 44023 | |
| Ims Gear Inc | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne | Ste 3100 Promenade Ii | Atlanta | GA | 30309-3592 | |
| Ina Usa | Gregory S Papp Acct Exec | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Incoe Corp | Cindy Hackerd | PO Box 485 | | | Troy | MI | 48099-0485 | |
| Industrial Distribution Group 1 | Vickie Enterline Credit & Collection Mgr | 3100 Farmtrail Rd | | | York | PA | 17402 | |
| Industrial Distribution Group 2 | Theresa L Hofstetter Accounting Mgr | 9407 Meridian Wy | | | West Chester | OH | 45069-6525 | |
| Industrial Distribution Group Northeast Division | Vickie Enterline | 3100 Farmtrail Rd | | | York | PA | 17402 | |
| Industrial Molding Corporation | | 616 E Slaton Rd | | | Lubbock | TX | 79404 | |
| Industrias Fronterizas Hli Sa De Cv | Steven Esau | World Headquarters | 15300 Centennial Dr | | Northville | MI | 48167 | |
| Industrias Mangotex Ltda | | Av Scte Quedas | B Matadouro | Itu Sp | 13300 0000 | | | Brazil |
| Industrias Mangotex Ltda | Christopher A Mcdougall | M Power Sales Inc | 46408 Doubletree Rd | | Canton | MI | 48187 | |
| Injectec Inc | Rick Gebhardt President | 451 N Dekoro Woods Blvd | | | Saukville | WI | 53080 | |
| Intec Group | Michael J Edelman | Vedder Price Kaufman & Kammholz Pc | 805 Third Ave | | New York | NY | 10022 | |
| Intec Group Inc Ai Technologies Llc & Intec Mexico Llc | Eric S Prezant & Ryan O Lawler | Vedder Price Kaufman & Kammholz Pc | 222 North Lasalle St | Ste 2600 | Chicago | IL | 60601 | |
| Integrated Cable Systems Inc | Christine J Jobin | The Jobin Law Firm Pc | 1900 Grant St | Ste 815 | Denver | CO | 80203 | |
| Integrated Logistics Solutions | Linda Kold | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Silicon Solution Inc 2 | Paula Zebrowski | 2231 Lawson Ln | | | Santa Clara | CA | 95054-3311 | |
| Intermet Corporation | James S Harrington | Foley & Lardner Llp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | |
| International Rectifier | Richard W Brunette | Sheppard Mullin Richter & Hampton Llp | 333 South Hope St | 48th Fl | Los Angeles | CA | 90071-1448 | |
| Ipower Distribution Group/horizon Solutions Corp | Merit Wilkinson | Ipower Distribution Group New York/horizon Solutions Corp | 2005 Brighton Henrietta Townline Rd | | Rochester | NY | 14623 | |
| Irc Advanced Film Division | Richard J Sentz | 4222 S Staples St | | | Corpus Christi | TX | 78411 | |
| Irc Wire And Film Technologies Division | Gary W Dickson | 736 Greenway Rd | | | Boone | NC | 28607 | |
| Iriso Usa Inc | Satoru Fujimori | 34405 W Twelve Mile Rd | | | Farmington Hills | MI | 48331 | |
| Isi Of Indiana Inc | Guy Driggers | Isi Of Indiana Inc | 1212 East Michigan St | | Indianapolis | IN | 46202 | |
| Ispat Inland | Frank Fallucca | 30 W Monroe St | | | Chicago | IL | 60603-2401 | |
| Itochu International Inc | John Romans | 20 N Martingale Rd Ste290 | | | Schaumburg | IL | 60173 | |
| Itt Industries Inc 2 | Daniel S Kelly | 4 W Red Oak Ln | | | White Plains | NY | 10604 | |
| Itw Thielex | | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| J&f Steel Llc/ryerson Tull | Mike Vercimak | 310 Tech Dr | | | Burns Harbor | IN | 46304 | |
| J&l America Inc | Magdeline D Coleman | Buchanan Ingersoll Pc | 1835 Market St | 14th Fl | Philadelphia | PA | 19103-2985 | |
| Jacobson Mfg Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606-1615 | |
| Jideco Of Bardstown Inc | Kenneth W Shelver | Jideco Of Bardstown Inc | 901 Withrow Court | | Bardstown | KY | 40004 | |
| Jideco Of Bardstown Inc | Stephen L Yonaty Esq | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | Buffalo | NY | 14203-2391 | |
| Jo Galloup Company | Gary Longman | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| Johnson Battery Company Inc | Jack L Pk Jr | 9840 Us Hwy 19 | PO Box 909 | | Zebulon | GA | 30295 | |
| Johnson Electric North America Inc | Michael R Enright | Robinson & Cole Llp | 280 Trumbull St | | Hartford | CT | 06103-3597 | |
| Johnson Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr | Ste 2700 | Chicago | IL | 60606 | |
| Jr Kuntz Co | Ronald S Pretekin | Coolidge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Jrp Machinery Llc | Shirley Brown | 1251 Lumpkin Rd | | | Houston | TX | 77043 | |
| Jrp Machinery Llc | Shirley Brown | PO Box 201080 | | | Dallas | TX | 75320-1080 | |
| Jst Corporation | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Judd Wire Robinson & Cole 1 | Michael R Enright | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| Judd Wire Robinson & Cole 2 | Michael R Enright | Robinson And Cole Llp | 280 Trumbull St | | Hartford | CT | 06103-3597 | |
| K C Welding Supply Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | Bay City | MI | 48707 | |
| K Tube Corporation | Terry Mccune | K Tube Corporation | 13400 Kirkham Way | | Poway | CA | 92064 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| K&k Screw Products Llc | Thomas R Fawkes | Freeborn & Peters Llp | 311 South Wacker Dr | Ste 3000 | Chicago | IL | 60606-6677 | |
| Kaiser Aluminum & Chemical | Daniel J Rikenberger | 27422 Portola Pkwy Ste 350 | | | Foothill Ranch | CA | 92610-2831 | |
| Kamax Lp | Tom Gariglio | Kamax Lp | 500 W Long Lake Rd | | Troy | MI | 48098-4599 | |
| Kamax Sau | Erich Cornella | Emperador 4 | E 46136 | | Museros | | | |
| Karl Kuefner Kg | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | PO Box 11889 | Columbia | SC | 28211-1889 | |
| Kbc Bearing | Harrison Kim President | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Ken Mac Metals | Stephen J Burns | Ken Mac Metals | 17901 Englewood Dr | | Cleveland | OH | 44130 | |
| Kendall Electric Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | Battle Creek | MI | 49015 | |
| Kensa Llc | Gail A Eynon | Kensa Llc | 100 Renaissance Ctr | | Detroit | MI | 48243 | |
| Key Plastics Llc | Lou Ann Counihan | 21700 Haggerty Rd Ste 100n | | | Northville | MI | 48167 | |
| Key Safety Systems | Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | |
| Keystone Industries Ltd | Aaron Howard | Keystone Industries Ltd | 3031 Fryden Rd | | Moraine | OH | 45439 | |
| Kickhaefer Manufacturing Company | Stephen P Anderson | Kickhaefer Manufacturing Company | 1221 South Pk St | PO Box 348 | Port Washington | WI | 53074-5030 | |
| Kickhaefer Manufacturing Company | Stephen P Anderson | Kickhaefer Manufacturing Company | 1221 South Pk St | PO Box 348 | Port Washington | WI | 53074-0348 | |
| Kl Industries Inc | James G Martignon | Leverfeld Pearlstein Llc | 2 North Lasalle St | Ste 1300 | Chicago | IL | 60602 | |
| Koa Speer Electronics 1 | Scott W Rice | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| Kobold Instruments Inc | James M Hall | 1801 Pkwy View Dr | | | Pittsburgh | PA | 15205 | |
| Kostal Kontakt Systeme Gmbh | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl | Ste 3000 | Detroit | MI | 48207-4225 | |
| Kostal Mexicana Sa De Cv | David G Kielczewski | Abbott Nicholson Quilter Esshaki & Youngblood Pc | 300 River Pl | Ste 3000 | Detroit | MI | 48207-4225 | |
| Kostal Of America Inc | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl | Ste 3000 | Detroit | MI | 48207-4225 | |
| Koyo Corporation Of Usa | William J Stavole | Taft Stettinius & Hollister Llp | 3500 Bp Tower | 200 Public Square | Cleveland | OH | 44114-2302 | |
| Kunststofftechnik W Schlaeger Gmbh | Ulrich Kushler | Ratter Von Ertzenberger Straise 10 | | | Bayreuth | | 0 95448 | Germany |
| Kurz Kasch | Michael L Schmitz | Kurz Kasch Inc | 2271 Arbor Blvd | PO Box 1246 | Dayton | OH | 45401-1246 | |
| L And S Tools Inc | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| L&w Engineering Inc And Southtec Llc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave | Ste 100 | Bloomfield Hills | MI | 48304 | |
| Lake Erie Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E | Ste 2100 | Cleveland | OH | 44114 | |
| Lankfer Diversified Industries Incorporated | Sandra S Hamilton | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline Se Ste 600 | | Grand Rapids | MI | 49546 | |
| Le Belier/lbq Foundry Sa De Cv | William J Hanlon | Seyfarth Shaw Llp | World Trade Ctr East | Two Seaport Ln Ste 300 | Boston | MA | 02210-2028 | |
| Leggett & Platt Inc 2 | Rick Katzfey | PO Box 757 | No 1 Leggett Rd | | Carthage | MO | 64836-0757 | |
| Lem Usa Inc | Karen Rydquist | 6643 W Mill Rd | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | Kimbel A Nap | 6643 W Mill Rd | | | Milwaukee | WI | 53218 | |
| Lexington Rubber Group Inc | Keith G Blockinger | 1510 Ridge Rd | | | Vienna | OH | 44473 | |
| Light Metal Corporation | Bill Graves | 614 E Poplar | | | Kokomo | IN | 46901 | |
| Linamar Corporation 1 | Susan M Cook | Lambert Leser Isackson Cook & Gunta Pc | 916 Washington Ave Ste 309 | PO Box 835 | Bay City | MI | 48707 | |
| Linear Technology Corporation | James M Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Littelfuse Inc 2 | David S Barritt | Chapman & Cutler Llp | 111 W Monroe St | | Chicago | IL | 60603 | |
| Lord Corporation | Bruce R Bullock Sr Counsel | 111 Lord Dr | PO Box 8012 | | Cary | NC | 27512-8012 | |
| Lorentson Manufacturing Company Inc | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Company Southwest Inc | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Lorentson Tooling Inc 1 | Jeannette Eisan Hinshaw | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza | 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| Ltc Roll & Engineering Company | Gary H Cunningham | Strobl Cunningham & Sharp | 300 East Long Lake Rd | 200 | Bloomfield Hills | MI | 48304 | |
| Lunt Manufacturing Company | Geoffrey A Richards | Kirkland & Ellis Llp | 200 East Randolph Rd | | Chicago | IL | 60601 | |
| Lydall Thermal/acoustical Sales So Llc | Robert A White | Murtha Cullina Llp | City Pl 1 | 185 Asylum St | Hartford | CT | 06103 | |
| M & S Manufacturing Company | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St | Ste 400 | Ann Arbor | MI | 48104-2131 | |
| M&q Plastic Products | Michael J Viscount Jr | Fox Rothschild Llp | 1301 Atlantic Ave | Ste 400 | Atlantic City | NJ | 08401-7212 | |
| M&q Plastic Products | Yann Geron Fred Stevens | Fox Rothschild Llp | 13 East 37th St | Ste 800 | New York | NY | 10016 | |
| M&q Plastic Products | Yann Geron Esq | Fox Rothschild Llp | 13 East 37th St Ste 800 | | New York | NY | 10016 | |
| M/a Com Inc | Maryann Brereton | 60 Columbia Rd | | | Morristown | NJ | 07960 | |
| Mabuchi Motor America Corp | Fran Chiu Treasurer | 3001 W Big Beaver Rd Ste 520 | | | Troy | MI | 48084 | |
| Macarthur Corporation | Dennis M Haley | Winegarden Lindholme & Robertson Plc | G 9460 S Saginaw St | Ste A | Grand Blanc | MI | 48439 | |
| Macsteel | Stefan J Prociv | One Jackson Sq | | | Jackson | MI | 49201 | |
| Magnesium Aluminum Corporation | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St | PO Box 1500 | Akron | OH | 44309-1500 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Magnesium Elektron Inc | Jerrold S Kulback | Archer & Greiner | One Centennial Square | | Haddonfield | NJ | 08033-0968 | |
| Magnesium Products Of America Inc | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl | 2301 Big Beaver R | Troy | MI | 48084 | |
| Magnesium Products Of America Inc | Dan Hunan | Magnesium Products Of America Inc | 2001 Industrial Dr | | Eaton Rapids | MI | 48827 | |
| Maple Manufacturing Division Of Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square | Box 82001 | Indianapolis | IN | 46282 | |
| Marco Manufacturing Co Inc | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St | PO Box 1500 | Akron | OH | 44309-1500 | |
| Marquardt Gmbh | Michael Beckett | Marquardt Switches Inc | 2711 Route 20 East | | Cazonovia | NY | 13035 | |
| Marian Inc | Ae Leighton | Marian Inc | 1101 East St Clair St | | Indianapolis | IN | 46202 | |
| Markel Corporation | Michael J Hynes | Cozen Oconnor | 1900 Market St | | Philedelphia | PA | 19103-3508 | |
| Martinrea International Inc | Rob Wildeboer | Martinrea International Inc | 30 Aviva Pk Dr | | Vaughan Ontario | | L4L 9C7 | Canada |
| Master Molded Products Corporation | Larry J Ferguson | 1000 Davis Rd | | | Elgin | IL | 60123-1383 | |
| Material Sciences Corp | Samuel R Grafton | Popper & Grafton | 225 West 34th St | Ste 1609 | New York | NY | 10122-1600 | |
| Material Sciences Corp 2 | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | New York | NY | 10122-1600 | |
| Matrix Tool Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | Erie | PA | 16501-1461 | |
| Maxim Integrated Products Inc | Mark Casper | Maxim Integrated Products Inc | 120 San Gabriel Dr | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law Llp | 60 South Market St Ste 200 | | San Jose | CA | 95113-2336 | |
| May And Scofield Inc | Teresa Hess | May & Scofield Llc | 445 E Van Riper Rd | | Fowlerville | MI | 48836 | |
| Mcnaughton Mckay Electronic Company | Michael G Mimnaugh | Mcnaughton Mckay Electric Company | 2255 Citygate Dr | | Columbus | OH | 43219 | |
| Meadville Forging | Edward B Loccisano | 15309 Baldwin St Ext | PO Box 459 | | Meadville | PA | 16335 | |
| Meadville Forging | Edward B Loccisano Vp Of Finance | Carolina Forge Company | PO Box 370 | | Wilson | NC | 27894-0370 | |
| Meadwestvaco | Henry J Hirsch Sr Business Mgr Credit | 9080 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Memc Electronic Materials Inc | Larry J Rock | Memc Electronic Materials Inc | 501 Pearl Dr | PO Box 8 | St Peters | MO | 63376 | |
| Metal Cladding Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203-2391 | |
| Metal Powder Products Company Das | Chaman Lall Phd Vp Applications Development | 17005 A Westfield Pk Rd | | | Westfield | IN | 46074 | |
| Metal Powder Products Company Energy & Engine | Chaman Lall Phd Vp Applications Development | 17005 A Westfield Pk Rd | | | Westfield | IN | 46074 | |
| Metal Powder Products Mexico S De Rl De Cv Chassis | Chaman Lall Phd | Metal Powder Products Mexico S De Rl De Cv | Acceso Ii Manzana 3 No 38/cd Industrial Benito Juarez | Cp 76130 | Queretaro | | | Mexico |
| Metal Powder Products Mexico S De Rl De Cv Das | Chaman Lall Phd Vp Applications Development | Acceso Ii Manzana 3 No 38 | Cd Industrial Benito Juarez | | Queretaro | QRQ | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv E&c | Chaman Lall Phd Vp Applications Development | Acceso Ii Manzana 3 No 38 | Cd Industrial Benito Juarez | Cp | Queretaro | QRQ | 76130 | Mexico |
| Metal Surfaces Inc | Marc J Winthrop | Winthrop Couchot | 660 Newport Ctr Dr | Fourth Fl | Newport Beach | CA | 92660 | |
| Metalforming Technologies Inc | Judy Brown And John Ziegler | Engineered Systems Group | 3271 Five Points Dr | Ste 102 | Auburn Hills | MI | 48326 | |
| Methode Electronics Inc | Timothy S Mcfadden | Lord Bissel & Brook | 115 South Lasalle St | | Chicago | IL | 60603 | |
| Methode Electronics Malta Ltd | Timothy S Mcfadden | 115 S Lasalle St | | | Chicago | IL | 60603-3901 | |
| Michael Vohl | Tram Inc | 47200 Port St | | | Plymouth | MI | 48170 | |
| Micro Motion Inc | Mike Maina | Customer Financial Services | 120001 Technology Dr Ms Ab03 | | Eden Prairie | MN | 55344 | |
| Micronas Gmbh | Alfred Berner | Micronas Gmbh | Hans Bunte Strasse 19 | PO Box 840 | Freiburg | | | Germany |
| Midwest Stamping | Larry E Parres | Lewis Rice & Fingersh Lc | 500 N Broadway | Ste 2000 | St Louis | MO | 63102-2147 | |
| Millat Industries Corp | Steven M Wachstein | Coolidge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402-1289 | |
| Millennium Industries Angola Llc | Gary L Vollmar | 1501 Wohlert St | | | Angola | IN | 46703 | |
| Millennium Industries Corporation Cass City | Gary L Vollmar | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Milliken | Stanley L Ln Jr | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | New York | NY | 10169-0075 | |
| Millwood Inc 1 | Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw | PO Box 36963 | Canton | OH | 44735-6963 | |
| Miniature Precision Components Inc | Miniature Precision Components Inc | 100 Wisconsin St | PO Box 1901 | | Walworth | WI | 53184 | |
| Mitsubishi Electric Automotive America Inc | Daniel J Roan | 15603 Centennial Dr | | | Northville | MI | 48167 | |
| Mnp Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd | Ste 2500 | Southfield | MI | 48034-8214 | |
| Mobile Display Systems | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | New York | NY | 10022 | |
| Molex Connector Corporation | Martha Evans Credit Mgr | 2222 Wellington Ct | | | Lisle | IL | 60532-1682 | |
| Monroe Inc | Michael J Schuitema | 4707 40th St Se | | | Grand Rapids | MI | 49512 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr | Ste 2700 | Chicago | IL | 60606 | |
| Motorola Inc | Robert J Patton | Motorola Inc | 21440 West Lake Cook Rd | | Deer Pk | IL | 60010 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mtd Technologies Inc | J Ronald Moore | 5201 102nd Ave N | | | Pinellas Pk | FL | 33782 | |
| Mtronicscom Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Mts System Corporation | Stephanie Hodge | Mts Systems Corporation | 14000 Technology Dr | | Eden Prairie | MN | 55344-2290 | |
| Mubea | Dr Christopher Schneider Vp Finance | 6800 Industrial Rd | | | Florence | KY | 41091 | |
| Multek Multek Flexible Circuits Inc And Northfield Acquisitions Co | Steven J Reisman | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | New York | NY | 10178-0061 | |
| Multibase Inc | Cindy Ferrio | Dow Corning Corporation/multibase Inc | 2200 West Salzburg Rd | | Midland | MI | 48686-0994 | |
| Munot Plastics Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | Erie | PA | 16501-1461 | |
| Murata Electronics North America Inc | Paul M Baisier | Seyfarth Shaw Llp | 1545 Peachtree St Ne | Ste 700 | Atlanta | GA | 30309-2401 | |
| Murata Electronics North America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas | Ste 2500 | New York | NY | 10020-1801 | |
| Muskegon Castings Corp | Dale Keyser Cfo | 2325 S Sheridan Dr | | | Muskegon | MI | 49442 | |
| National Molding Corporation | Kenneth A Reynolds | Pryor & Mandelup Llp | 675 Old Country Rd | | Westbury | NY | 11590 | |
| National Paper & Packaging Corp | Thomas C Pavlik & Scott H Scharf | Novak Robenalt Pavlik & Scharf Llp | Skylight Office Tower 270 | 1660 West Second St | Cleveland | OH | 44113 | |
| National Semiconductor Corporation | James Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Ndk America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601 | |
| Nec | David Weigland Vp Finance | 2880 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Neff Engineering Company Inc | Clay A Neuenschwander | 7114 Innovation Blvd | PO Box 8604 | | Fort Wayne | IN | 46898 | |
| Neff Perkins Company | Andrew Budd Jr | Corporate Headquarters | 2950 Industrial Pk Dr | PO Box 219 | Austinburg | OH | 44010 | |
| Neff Perkins Company | Andrew Budd Jr | 2950 Industrial Pk Dr | PO Box 219 | | Austinburg | OH | 44010 | |
| Neuman Aluminum Automotive Inc | John S Mairo | Porzio Bromberg & Newman Pc | 100 Southgate Pkwy | PO Box 1997 | Morristown | NJ | 07962-1997 | |
| Ngk Automotive Ceramics Usa Inc | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr | 111 Lyon St Nw | Grand Rapids | MI | 49503 | |
| Niagara Mohawk Power Corporation | William C Grossman | National Grid | 114 Kensington Avennue | | Buffalo | NY | 14214 | |
| Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square | Box B2001 | Indianapolis | IN | 46282-0200 | |
| Nichicon America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Niles Usa Inc/wintech Inc 1 | Timothy A Fusco Esq | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | Detroit | MI | 48226 | |
| Nisshinbo Automotive Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr | 101 West Big Beaver Rd | Troy | MI | 48084-5280 | |
| Nmb Technologies Corporation 1 | Duane Kumagai | Rutter Hobbs & Davidoff Inc | 1901 Ave Of The Stars | Ste 1700 | Los Angeles | CA | 90067-6018 | |
| Nn Inc | Jim Dorton Cfo | 800 Tennessee Rd | PO Box 241 | | Erwin | TN | 37650 | |
| Noble Usa Inc | Yoshihide Honda | Noble Usa Inc | 5450 Meadowbrook Industrial Court | | Rolling Meadows | IL | 60008 | |
| Noma Company | James Imbriaco | Gentek | 90 East Halsey Rd | | Parsippany | NJ | 07054 | |
| Nordic Group Of Companies Ltd Flambeau Inc | Dana E Roberts | 414 Broadway Ste 200 | | | Baraboo | WI | 53913-2488 | |
| Northern Engraving Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd | Ste 2500 | Southfield | MI | 48034-8214 | |
| Northern Indiana Supply Company Inc | J L Gardenhire President | 304 S Main St | PO Box 447 | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Company Inc | J L Gardenhire President | 907 E 4th St | | | Marion | IN | 46952 | |
| Nova Chemicals | Fred Maxim | 785 Petrolia Line | | | Coruna | ON | N0N 1 G0 | Canada |
| Novelis | John Tillman Associate Counsel | 6060 Pkland Blvd | | | Cleveland | OH | 44121-4185 | |
| Nsk Corporation | Donald J Hutchinson | Miller Canfield Paddock & Stone Plc | 150 West Jefferson | Ste 2500 | Detroit | MI | 48226 | |
| Nsk Steering Systems America Inc | Donald J Hutchinson | Nsk Steering Systems America Inc | 150 West Jefferson | Ste 2500 | Detroit | MI | 48226 | |
| Nu Horizons Electronics Corporation | Cipriano J Salazar | Nu Horizons Electronics Corporation | 2070 Ringwood Ave | | San Jose | CA | 95131 | |
| Nypro Chihuahua S De Rl De Cv | James W Peck Vp & General Counsel | Ropes & Gray Llp | One International Pl | | Boston | MA | 02110-2624 | |
| Ogura Corporation | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold | Ste 600 | Detroit | MI | 48226 | |
| Oki America Inc | Keiji Hirai | Oki America Inc | 785 N Mary Ave | | Sunnyvale | GA | 94085 | |
| Olin Corporation | Jeffrey A Norwood | Husch & Eppenberger Llc | 736 Georgia Ave | Ste 300 | Chattanooga | TN | 37402 | |
| Olson International | David M Sherbin | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International 2 | David M Sherbin | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olympic Tool Company | Robert A Peurach | Fitzgerald And Dakmak Pc | 615 Griswold Ste 600 | | Detroit | MI | 48226 | |
| Omega International Inc | Frederick G Sharp | 2850 Needmore Rd | | | Dayton | OH | 45414-4204 | |
| Omg Americas Inc | Joe Dolan | 811 Sharon Dr | | | Westlake | OH | 44145 | |
| Omni Services | Matt Nies | Corporate Headquarters | 25 Union St | | Worcester | MA | 01608 | |
| Omnitester Corp | Jim Lamy | 118 Burrs Rd | | | Westampton | NJ | 08060 | |
| Omron Dualtec Automotive Electronics Inc | Laura J Eisele | Foley & Lardner Llp | 500 Woodward Ave | Ste 2700 | Detroit | MI | 48226-3489 | |
| Optrex America Inc | Jp Murphy | Berry Moorman | The Buhl Building | 535 Griswold Ste 1900 | Detroit | MI | 48226 | |
| Ortho Design Inc | Steven Kienitz | 5710 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Osram Opto Semiconductors Inc | Robert L Eisenbach Iii Esq | Cooley Godward Llp | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

10 of 17

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Osram Opto Semiconductors Inc | Ron Terry | Osram Opto Semiconductor Inc | 3870 North First St | | San Jose | CA | 95134 | |
| Osram Sylvania Inc | William Donaldson | Osram Sylvania Inc | 100 Endicott St | | Danvers | MA | 01923 | |
| Otto Bock Polyurethane Technologies Inc | John W Vins Managing Director | 3 Penn Ctr W Ste 406 | | | Pittsburgh | PA | 15276 | |
| Outokumpu | Stephen L Yonaty | Hodgson Russ | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203-2391 | |
| Outokumpu Copper Nippert Inc | Stephen L Yonaty Esq | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | Buffalo | NY | 14203-2391 | |
| Outokumpu Copper Nippert Inc | | Outokumpu Copper Nippert Inc | 801 Pittsburgh Dr | | Delaware | OH | 43015 | |
| Oxford Polymers/oxford Industries Of Ct Inc | Robert A White | Murtha Cullina Llp | City Pl 1 | 185 Asylum St | Hartford | CT | 06103 | |
| P&r Industries Inc | Joseph E Simpson | Harter Secrest & Emery Llp | 1600 Bausch & Lomb Pl | | Rochester | NY | 14604-2711 | |
| Pabco Industries Llc | Richard Sherman | Pabco Industries | 166 Frelinghuysen Ave | | Newark | NJ | 07114-1694 | |
| Panasonic Automotive Systems Company | Vince Sarrecchia | Panasonic Automotive Systems Of Company Of America | 776 Hwy 74 South | | Peachtree City | GA | 30269 | |
| Panasonic Electric Works Corporation Of America | Masayuki Nagata | Panasonic Electric Works Corporation Of America | 629 Central Ave | | New Providence | NJ | 07974-1526 | |
| Panther Ii Transportation Inc | | 1114 N Court St | PO Box 713 | Pmb 208 | Medina | OH | 44256 | |
| Paradigm Design Solutions Inc | Laurie Smith | 4300 Grand Haven Rd | | | North Shores | MI | 49441 | |
| Park Enterprises Of Rochester Inc 1 | Jerry R Greenfield | Chamberlain D Amanda Oppenheimer & Greenfield Llp | 2 State St | Ste 1600 | Rochester | NY | 14614 | |
| Park Ohio Industries Inc | Linda Kold | Park Ohio Products Inc | 23000 Euclid Ave | | Cleveland | OH | 44117 | |
| Parker Engineered Seals Div | Mike Stranak | 5087 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | Mike Straniak Joanne Miller | 8940 Tyler Blvd | | | Mentor | OH | 44060-2186 | |
| Parker Hannifin Corporation 1 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 7843 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation 1 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 100 Dunn Rd | | | Lyons | NY | 14489 | |
| Parker Hannifin Corporation 10 Parker Thermoplastics | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 985 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corporation 17 | Kim Crisp | 8940 Tyler Blvd | | | Mentor | OH | 44060-2186 | |
| Parker Hannifin Corporation 2 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 7910 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation 2 | | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corporation 3 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 501 S Sycamore | | | Syracuse | IN | 46567 | |
| Parker Hannifin Corporation 4 | Ikbal Renwick | World Class Sealing Distributors | 14300 Alton Pkwy | | Irvine | CA | 92618 | |
| Parker Hannifin Corporation 5 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 5527 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation 5 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 7895 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation 5 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 77 Dragon Ct | | | Woburn | MA | 01888 | |
| Parker Hannifin Corporation 5 | Mike Strainak & Joanne Miller Asst Corp Credit Mgrs | 985 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corporation Refrigeration & Air Conditioning Division 24 | Mike Strainak | Refrigeration & Ac Division | 7843 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Refrigeration & Air Conditioning Division 24 | Mike Strainak | Refrigeration & Ac Division | 100 Dunn Rd | | Lyons | NY | 14489 | |
| Parker Hannifin Corporation Techseal Division 25 | Mike Strainak | Techseal Division | 7910 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Thermoplastics Division 26 | Mike Strainak | Thermoplastics Division | 5527 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Thermoplastics Division 26 | Mike Strainak | Thermoplastics Division | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Parker Hannifin Eng Sales Div | Mike Strainak | 501 South Sycamore | | | Syracuse | IN | 46567 | |
| Parker Seals Parker Hannifin Corporation 6 | Sheri Workman | 7928 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parkview Metal Products | David W Sindelar | Parkview Metal Products | 1275 Ensell Rd | | Lake Zurich | IL | 60047 | |
| Pax Machine Works Inc | Michael J Pax | Pax Machine Works Inc | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc 2 | Michael J Pax President | 5139 Monroe Rd | PO Box 338 | | Celina | OH | 45822-0338 | |
| Pax Products Inc | Michael J Pax President | 5097 Monroe Rd | PO Box 257 | | Celina | OH | 45822-0257 | |
| Pbr Columbia | David K Wheeler Gen Mgr | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Knoxville | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pc Computer & Software | Jerry Sensintaffar | 8125 G East 51st St | | | Tulsa | OK | 74145 | |
| Pec Of America Corporation | Hisashi Ishiguro | Pec Of America Corp | 2297 Neils Bohr Ct | Ste 100 | San Diego | CA | 92154 | |
| Pei/genesis Inc | Michael G Menkowitz | Fox Rothschild Llp | 2000 Market St | Tenth Fl | Philadelphia | PA | 19103-3291 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 East Monroe St | 40th Fl | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman Esq | Fagelhaber Llc | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | | PO Box 490 | | | Murphysboro | IL | 62966 | |
| Phelps Dodge Corporation | Ira Schwarzwald | One North Central Ave | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | Ira Schwarzwald Director Of Credit | One North Central Ave | | | Phoenix | AZ | 85004 | |
| Philips Optical Storage | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | New York | NY | 10022 | |
| Phillips & Temro Industries Inc | David J Hawkins | 9700 W 74th St | | | Eden Prairie | MN | 55344 | |
| Phillips And Temro Industries Inc | David J Hawkins | Phillips And Temro Industries Inc | 9700 West 74th St | | Eden Prairie | MN | 55344 | |
| Phillips Plastics Corporation | John C Johnson | Phillips Plastics Corporation | Technology Ctr | N4660 1165th St | Prescott | WI | 54021-7644 | |
| Photo Stencil Llc | Lars H Fuller | Rothgerber Johnson & Lyons Llp | One Tabor Ctr Ste 3000 | 1200 Seventeenth St | Denver | CO | 80202-5855 | |
| Pickrel Bros Inc | Thomas Pickrel | Pickrel Bros Inc | 901 South Perry | | Dayton | OH | 45402 | |
| Pioneer North America Inc | Gary Hickman & Gregory R Pierson | 2265 E 220th St | PO Box 1720 | | Long Beach | CA | 90801-1720 | |
| Plastic Moldings Company Llc | Dale Turner | Plastic Moldings Company Llc | 2181 Grand Ave | | Cincinnati | OH | 45214-1593 | |
| Plasticert Inc | Markian R Slobodian | The Law Offices Of Markian R Slobodian | 801 North Second St | | Harrisburg | PA | 17102 | |
| Plymouth Rubber Company Inc | Victor Bass | Burns & Levinson Llp | 125 Summer St | | Boston | MA | 02110 | |
| Pohlman Inc | Norman W Pressman | Goldstein & Pressman Pc | 121 Hunter Ave | Ste 101 | St Louis | MO | 63124-2082 | |
| Port City Castings Corporation | Dale Keyser | 1985 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Potters Industries Inc | Jennifer A Bellwoar | Corporate Headquarters | PO Box 840 | | Valley Forge | PA | 19482-0840 | |
| Ppg Industries Inc 1 | Douglas W Stark | One Ppg Pl | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc 2 | Christopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | | Pittsburgh | PA | 15272 | |
| Praxair Inc | Judy Amarah | PO Box 1986 | | | Danbury | CT | 06813-1986 | |
| Precision Fitting & Gauge Company | Randy Williams | 1214 S Joplin Ave | | | Tulsa | OK | 74112-5487 | |
| Precision Harness Incorporated | Jeffrey M Boldt | Locke Reynolds Llp | 201 North Illinois St | PO Box 44961 | Indianapolis | IN | 46244-0961 | |
| Precision Resource | Joseph Tristine | Precision Resource Inc | 25 Forest Pkwy | | Shelton | CT | 06484 | |
| Precision Stampings Inc | Steve Morgan President | 500 Egan Ave | | | Beaumont | CA | 92223 | |
| Premier Products Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | Battle Creek | MI | 49015 | |
| Prestolite Wire | Greg Ulewicz | 200 Galleria Officentre Ste 212 | | | Southfield | MI | 48034 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove Sw | | | Grand Rapids | MI | 49507 | |
| Primus Metals Inc | Thomas H Keyse | Block Markus & Williams Llc | 1700 Lincoln St | Ste 4000 | Denver | CO | 80203 | |
| Priority Supply Inc | James Byl | 2430 Turner Nw | | | Walker | MI | 49544 | |
| Pro Tech Plastics Inc | Roger A Dieker | 1295 W Helena Dr | | | West Chicago | IL | 60185 | |
| Production Tube Cutting Inc | R Bruce Benedict | Production Tube Cutting Inc | 1100 South Smithville Rd | | Dayton | OH | 45443 | |
| Pryce Automotive Inc | Dena Price | 51 Appleblossom Blvd | | | Bowmanville | ON | L1C 4L9 | Canada |
| Psmco | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Pti Engineered Plastics | Kurt Nerva | 44850 Centre Court East | | | Clinton Township | MI | 48038 | |
| Pullman Mfg Corporation | Raymond C Stilwell | Adair Law Firm Llp | 300 Linden Oaks Ste 220 | | Rochester | NY | 14625 | |
| Qa Technology Company Inc | Stephan R Kayal | 110 Towle Farm Rd | | | Hampton | NH | 03842 | |
| Quality Inspection & Containment Co Inc | Steven M Wachstein | Coolidge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Quality Synthetic Rubber | Patrick J Keating | 50 S Main St | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quick Cable Corporation | Daniel J Pettit | Demark Kolbe & Brodek Sc | 6216 Washington Ave | PO Box 085009 | Racine | WI | 53408 | |
| Raetech Corporation | David A Finch President | 4750 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Raf Fluid Power | Ed Rabinovich | 6750 Arnold Miller Pkwy | | | Solon | OH | 44139 | |
| Ralco Industries Inc | Thomas R Morris | Silverman & Morris Pllc | 7115 Orchard Lake Rd | Ste 500 | West Bloomfield | MI | 48322 | |
| Rbc Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | | Oxford | CT | 06478 | |
| Recticel North America Inc | David D Cleary & Mohsin N Khambati | Mcdermott Will & Emery Llp | 227 W Monroe Ste 5400 | | Chicago | IL | 60606 | |
| Recticel North America Inc | James M Sullivan & Stephen B Selbst | Mcdermott Will & Emery Llp | 50 Rockefeller Plaza | | New York | NY | 10020 | |
| Recticel North America Inc | Mohsin N Khambati | Mcdermott Will & Emery | | | | | | |
| Reeves Brothers Inc | Talmadge L Henry | PO Box 892 | | | Spartanburg | SC | 29304 | |
| Rehau Ag & Co Reclamation Notification | John Perkins Credit Manager | 1501 Edwards Ferry Rd | | | Leesburg | VA | 21076 | |
| Rehau Ag & Co Reclamation Notification | John Perkins Credit Manager | PO Box 1706 | | | Leesburg | VA | 20177 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

12/23/2005 4:36 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reliable | J Michael Debbeler | PO Box 6464 | | | Cincinnati | OH | 45201-6464 | |
| Republic Engineered Products Inc | Scott Opincar Shawn M Riley | Mcdonald Hopkins Co Lpa | 600 Superior Ave E | Ste 2100 | Cleveland | OH | 44114 | |
| Republic Engineered Products Inc | Joseph Lapinsky | Republic Engineered Products Inc | 3770 Embassy Pkwy | | Akron | OH | 44333 | |
| Reska Spline Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E | Ste 2100 | Cleveland | OH | 44114 | |
| Rf Monolithics | Steven T Holmes | Hunton & Williams Llp | 1601 Bryan St | 30th Fl | Dallas | TX | 75201-3402 | |
| Riverside Automation | John A Christopher | 1040 Jay St | | | Rochester | NY | 14611 | |
| Robert Bosch Corporation | Gordon J Toering | Warner Norcross & Judd Llp | 900 Fifth Third Ctr | 111 Lyon St Nw | Grand Rapids | MI | 49503 | |
| Robin Industries Berlin Division | Doug Mccracken | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Cleveland | Doug Mccracken | Robin Industries | 1265 West 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Elasto Tec Div | Doug Mccracken | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Fredericksburg | Camila Estrada | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Holmco | Camila Estrada | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Mexicana | Doug Mccracken | Robin Mexicana Division | 1256 West 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Robin Tech | Doug Mccracken | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Rockford Products Corporation | Douglas D Wells Vp Of Finance | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rodak Plastics Co Inc | Charles Romero | 31721 Knapp St | | | Hayward | CA | 94544 | |
| Rohm And Haas Company | John C Foster | 100 Independence Mall W | | | Philadelphia | PA | 19106-2399 | |
| Rohm Electronics | Takayuki Hara | 10145 Pacific Heights Blvd Ste 1000 | | | San Diego | CA | 92121 | |
| Rosemount Analytical | Mike Maina | Rosemount Analytical | 12001 Technology Dr | Ms Ab03 | Eden Prairie | MN | 55344 | |
| Rotor Clip Company Inc | Elizabeth L Abdelmasieh Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 | PO Box 1018 | Somerville | NJ | 08876 | |
| S&z Tool | Daniel A Demarco | Hahn Loeser & Pks Llp | 1100 Superior Ave | Ste 100 | Cleveland | OH | 44114 | |
| S&z Tool | Dave Rutila | S & Z Tool | 3180 Berea Rd | | Cleveland | OH | 44111 | |
| Sabo Usa Inc | Paul R Gilleran | Dean & Fulkerson Pc | 801 W Big Beaver | 5th Fl | Troy | MI | 48084-4767 | |
| Safety Components Fabric Tech | Vick Crowley | 40 Emery St | | | Greenville | SC | 29605-4572 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601 | |
| Saint Gobain Performance Plastics Corporation | Mark E Golman | Strasburger & Price Llp | 901 Main St | Ste 4300 | Dallas | TX | 75202-3794 | |
| Samtech Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 N Lasalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Sanders Lead Co Inc | Matthew W Cheney | Swindler Berlin Llp | 3000 K St Nw | Ste 300 | Washington | DC | 20007-5116 | |
| Sanders Lead Co Inc | Jonathan P Guy Esq | Swidler Berlin Llp | 3000 K St Nw Ste 300 | | Washington | DC | 20007 | |
| Sankyo America | Greg Martin | 10655 State Rte 47 | | | Sidney | OH | 45365 | |
| Sanluis Rassini International Inc Et Al | Thomas R Ajamie | Sanluis Rassini International Inc Et Al | 711 Louisiana | Ste 2150 | Houston | TX | 77022 | |
| Sanluis Rassini International Inc Rassini Sa De Cv | Wallace A Showman Esq | Ajamie Llp | 1350 Ave Of The Americas 29th Fl | | New York | NY | 10019 | |
| Sarnatech Bnl Usa Inc | Terry R Holmes | Sarnatech Bnl Usa Inc | 56 Leonard St | Unit 5 | Foxboro | MA | 02035 | |
| Schaeffler Brasil Ltda | | Av Independencia No 3500 | Bairro Iporanga | 18087 101 | Sorocaba | SAO PAULO | | Brazil |
| Schlemmer Gmbh | Danilo Rausi | Gruber Straise 48 | | | Poing | | 85586 | Germany |
| Schleuniger 1 | Sean Matulonis | 87 Colin Dr | | | Manchester | NH | 03103 | |
| Schunk Graphite Technology | Patrick B Howell | Whyte Hirschboeck Dudek Sc | 555 E Wells St Ste 1900 | | Milwaukee | WI | 53202 | |
| Scientific Tube Inc | Ira P Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | | Park Ridge | IL | 60068-5736 | |
| Seal & Design Inc | Anne M Peterson Esq | Phillips Lytle Llp | 3400 Hsbc Ctr | | Buffalo | NY | 14203 | |
| Seal & Design Inc | Adam Mikols | Seal & Design Inc | 4015 Casilio Pkwy | | Clarence | NY | 14031 | |
| Sealed Air Corporation | Chauncey Hogan | 301 Mayhill St | | | Saddle Brook | NJ | 07663-5291 | |
| Security Plastics Division / Nmc Llc | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | | Westbury | NY | 11590 | |
| Select | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Semiconductor Conductor Components Industries Llc | Scott Goldberg | Quarles & Brady Streich Lang Llp | Renaissance One | Two North Central Ave | Phoenix | AZ | 85004-2391 | |
| Sensus Precision Die Casting Inc | George M Cheever | Kirkpatrick & Lockhart Nicholson Graham Llp | 535 Smithfield St | | Pittsburgh | PA | 15222-2312 | |
| Sepr Ceramic Beads And Powders | Mark E Golman | Strasburger & Price Llp | 901 Main St | Ste 4300 | Dallas | TX | 75202-3794 | |
| Sequoia Tool | Penny L Peddy | 23537 Reynolds Ct | | | Clinton Twp | MI | 48036 | |
| Serigraph Inc | Ray Werhand | 3801 E Decorah Rd | | | West Bend | WI | 53095-9597 | |
| Setech Inc | Madison Cashman | Stites & Harbison Pllc | 424 Church St | Ste 1800 | Nashville | TN | 37219 | |
| Sharp Corporation | Melissa A Hager | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | New York | NY | 10169-0075 | |
| Sherwin Williams Automotive Finishes | Vince Caruso | 4440 Warrensville Ctr Rd | | | Warrensville Heights | OH | 44128-2837 | |
| Sherwin Williams Company 1 | Sam Schirripa | 101 Prospect Ave Nw | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company 2 | Stephanie A Bailey Mgr National Acct Financial Svcs | 2737 Elm Rd Ne | | | Warren | OH | 44483-2601 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

13 of 17

12/23/2005 4:36 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Siemens Electronics Assembly Systems | Mike Moehlheinrich | 3140 Northwoods Pkwy Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Logistics And Assembly Systems Inc | Dian W Hayes John H Maddock Iii & Elizabeth L Gunn | Mcguirewoods Llp | One James Ctr | 901 East Cary St | Richmond | VA | 23219 | |
| Siemens Logistics And Assembly Systems Inc | John H Maddock Iii | Mcguirewoods Llp | One James Ctr | 901 East Cary St | Richmond | VA | 23219 | |
| Siemens Vdo Automotive Inc | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Siemens Vdo Automotive Inc | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chigaco | IL | 60606-7507 | |
| Silicon Laboratories Inc | Jeffry A Davis Esq | Dla Piper Rudnick Gray Cary Us Llp | 401 B St Ste 1700 | | San Diego | CA | 92101-4297 | |
| Sinclair And Rush Inc | Gallop Johnson & Neuman Lc | Peter D Kerth | 101 South Hanley | Ste 1700 | St Louis | MO | 63105 | |
| Skf Usa Inc | Henry Jaffe | Pepper Hamilton Llp | 1313 Market St | Ste 5100 | Wilmington | DE | 19899 | |
| Sl Tennessee Llc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Small Parts | Jeffrey J Graham | Sommer Barnard | One Indiana Square | Ste 3500 | Indianapolis | IN | 46204-2023 | |
| Sokymat Automotive Gmbh | Robin E Keller | Stroock & Stroock & Lavan Llp | 180 Madison Ln | | New York | NY | 10038-4982 | |
| Solectron Corporation 1 2 And 3 | Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Solectron Corporation Solectron Manufactura De Mexico | Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Solectron Usa Inc | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Solid State Stamping | Queenie K Ng | Best Best & Krieger Llp | 3750 University Ave | PO Box 1028 | Riverside | CA | 92502-1028 | |
| Solid State Stamping | Franklin C Adams | Best Best & Krieger Llp | 3750 University Ave Ste 400 | PO Box 1028 | Riverside | CA | 92502-1028 | |
| Sony Electronics Inc | Ian K Campbell Portfolio Mgr | 16450 W Bernardo Dr | Mz 4205 | | San Diego | CA | 92127 | |
| Source Electronics Corporation | Steven E Boyce James S Lamontagne | Sheehan Phinney Bass & Green Pa | 1000 Elm St | PO Box 3701 | Manchester | NH | 03105-3701 | |
| Southwire Company | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne | Ste 3100 Promenade Ii | Atlanta | GA | 30309-3592 | |
| Special Devices Inc | James E Reeder | Special Devices Inc | 14370 White Sage Rd | | Moorpark | CA | 93021 | |
| Special Electric Company | Robert Karius | 2121 S 116 St | | | West Allis | WI | 53227 | |
| Specmo Enterprises Inc | Gary Cunningham Esq | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | | Bloomfield Hills | MI | 48304 | |
| Speedline Technologies Inc | Shmuel Vasser Esq | Edwards & Angell Llp | 750 Lexington Ave | | New York | NY | 10022 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | | Canton | MI | 48187 | |
| Sps Technologies Llc A/k/a Sps Technologies Cleveland | Robert Szwajkos | Curtin & Heefner Llp | 250 Pennsylvania Ave | Box 217 | Morrisville | PA | 19067 | |
| Sps Waterford Nss Technologies & Greer Stop Nut Inc | Daniel P Mazo Esq | Curtin & Heefner Llp | 250 N Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Spx Corporation Contech Division E&c | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | | Chicago | IL | 60611 | |
| Spx Corporation Contech Division Saginaw | Earl R Lietzau | Spx Corporation | 8001 Angling Rd | Ste 2c | Portage | MI | 49024 | |
| St Clair Plastics Co | William Lianoz | St Clair Plastics Co | 30855 Teton Pl | | Chesterfield Twp | MI | 48047 | |
| Standard Microsystems Corporation / Oasis Siliconsystems Holding Ag | Larry Moore | 1120 S Capital Of Texas Hwy | Building 2 Ste 100 | | Austin | TX | 78746 | |
| Stanley Electric Sales Of America Inc | Mark T Flewelling | Anglin Flewelling Rasmussen Campbell & Trytten Llp | 199 South Los Robles | Ste 600 | Pasadena | CA | 91101 | |
| Steel Technologies | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | | Louisville | KY | 40253-0339 | |
| Steere Enterprises | Andrea Schnee Controller | 285 Commerce St | | | Tallmadge | OH | 44278-2195 | |
| Stevenson Lumber Inc | Dale A Couts Jr | Corner Of Michigan And Division St | PO Box 458 | | Adrian | MI | 49221 | |
| Stmicroelectronics Inc | Wayne Steele | 1000 E Bell Rd | | | Phoenix | AZ | 85022 | |
| Stoneridge Inc | Jeffrey Baddeley | Baker & Hostetler Llp | 3200 National City Ctr | 1900 East 9th St | Cleveland | OH | 44114-3485 | |
| Strattec Security Corporation | Thomas J Obrien | Reinhart Boerner Van Deuren Sc | 1000 North Water St | Ste 2100 | Milwaukee | WI | 53202 | |
| Stueken Llc | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | | Columbia | SC | 29201-3226 | |
| Sumco | Ben T Caughey | Ice Miller | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | |
| Sumitomo Corporation | Richard W Esterkin | Morgan Lewis & Bockius Llp | 300 South Grand Ave | 22nd Fl | Los Angeles | CA | 90071-3132 | |
| Sun Microstamping Technologies | Michael Shirley | 14055 Us Hwy 19 North | | | Clearwater | FL | 33764 | |
| Superior Essex | Michael Frazier | 1601 Wall St | PO Box 1601 | | Fort Wayne | IN | 46801-1601 | |
| Superior Essex | Richard L Fradette | 1601 Wall St | PO Box 1601 | | Fort Wayne | IN | 46801-1601 | |
| Suretool | Russell B Kuriger | Sure Tool & Manufacturing Company | 429 Winston Ave | | Dayton | OH | 45403 | |
| Syz Rolmex | Daniel A Demarco | Hahn Loeser & Pks Llp | 1100 Superior Ave | Ste 100 | Cleveland | OH | 44114 | |
| Syz Rolmex S De Rl De Cv | Ben Partida | Syz Rolmex S De Rl De Cv | 2001 Adolph B Horn Jr Dr Parque Industrial Sn Jorge Carr | | Guadalajara | | | Mexico |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tadiran Batteries | Lou M Agosto Esq | Moore & Van Allen | 100 N Tryon St Ste 4700 | | Charlotte | NC | 28202-4003 | |
| Taesung Rubber & Chemical Co Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 46334 | |
| Taiho Corporation Of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St | Ste 2500 | Chicago | IL | 60601-1262 | |
| Tal Port Industries Llc | Warren R Graham Esq | Davidoff Malito & Hutcher Llp | 605 Third Ave | | New York | NY | 10158 | |
| Taurus International Corporation | Harold Ritvo Esq | Law Offices Of Harold Ritvo | One University Plaza | | Hackensack | NJ | 07601 | |
| Tdk Corporation Of America | John P Sieger | Tdk Corporation Of America | 525 W Monroe St | | Chicago | IL | 60661-3693 | |
| Tech Tool And Mold Inc And Tech Molded Plastics Lp | Scott M Hanaway | 1045 French St | | | Meadville | PA | 16335 | |
| Teleflex Corporation | James K Leyden | Teleflex | 155 South Limerick Rd | | Limerick | PA | 19468 | |
| Teleflex Incorporated | James K Leyden | Teleflex | 155 South Limerick Rd | | Limerick | PA | 19468 | |
| Tempel Steel Company | John Mulsoff | Tempel Steel Company | 5500 N Wolcott Ave | | Chicago | IL | 60640-1020 | |
| Tenneco Automotive Inc | Steve Linn | 500 North Field Dr | | | Lake Forest | IL | 60045 | |
| Tesa Ag | Karen Ostad Esq | Lovells | 900 Third Ave | | New York | NY | 10022 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | | Hudson | MA | 01749 | |
| Tessy Plastics Corporation | Camille W Hill Esq | Bond Schoeneck & King Pllc | One Lincoln Ctr | | Syracuse | NY | 13202-1355 | |
| Texas Instruments Inc | Raymond J Urbanik Esq | Munsch Hardt Kopf & Harr Pc | 4000 Fountain 1445 Ross Ave | | Dallas | TX | 75202-2790 | |
| Texas Instruments Incorporated | Davor Rukavina Esq | Munsch Hardt Kopf & Harr Pc | 4000 Fountain Pl | 1445 Ross Ave | Dallas | TX | 75202-2790 | |
| Textron Fastening Systems | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Thaler Machine | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402-1289 | |
| The American Team Inc | David Van Houzen | Director Of Finance | 42050 Executive Dr | | Harrison Township | MI | 48045-1311 | |
| The Dayton Supply & Tool Company | Dwight S Woessner | The Dayton Supply & Tool Company | 507 E First St | PO Box 727 | Dayton | OH | 45401-0727 | |
| The Gleason Works | Edward J Pelta | The Gleason Works | 1000 University Ave | PO Box 22970 | Rochester | NY | 14692-2970 | |
| The Hartfiel Company | Diane Esterley | 8117 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| The Intec Group Inc | Daryl M Dishong | The Intec Group Inc | 640 South Vermont St | | Palatine | IL | 60067 | |
| The Lee Company | Evan S Goldstein | Reid And Riege Pc | One Financial Plaza | | Hartford | CT | 06103 | |
| The Lighting Company | Sahar Rezapour | 1621 Browning | | | Irvine | CA | 92606 | |
| The Pd George Company / Altana | Stephen Tuckwell | 5200 N Second St | | | St Louis | MO | 63147 | |
| The Sterling Manufacturing Company | Paul Balzano Exec Vp | 3500 Carnegie Ave | | | Cleveland | OH | 44115-2641 | |
| Thermotech Company | Peter D Bilowz | Goulston & Storrs Pc | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Dr | | | Brooklyn Pk | MN | 55428 | |
| Thyssenkrupp Stahl Company | Guy Todd | Corporate Credit Manager | 111 East Pacific | | Kingsville | MO | 64061 | |
| Thyssenkrupp Waupaca | Gary Prell | Thyssenkrupp Waupaca Inc | 311 Tower Rd | | Waupaca | WI | 54981 | |
| Tokico Usa Inc | Paul A Carroll | Tokico Usa Inc | 17225 Federal Dr | Ste 100 | Allen Pk | MI | 48101 | |
| Tonolli Canada Ltd | Chester D Solomon Esq | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | New York | NY | 10022 | |
| Tools For Industry Inc 1 | Timothy D Ozvath | Tools For Industry Inc | 3015 Production Court | | Dayton | OH | 45414-3514 | |
| Topcraft Precision Molders Inc 1 | Stephen J Amoriello Iii | Dilworth Paxson Llp | 457 Haddonfield Rd | Ste 700 | Cherry Hill | NJ | 08034 | |
| Topcraft Precision Molders Inc 2 | Stephen J Amoriello Iii | Dilworth Paxson Llp | 457 Haddonfield Rd | Ste 700 | Cherry Hill | NJ | 08034 | |
| Total Component Solutions | David Oliver | 2080 10th St | PO Box 178 | | Rock Valley | IA | 51247-0178 | |
| Tower Automotive | Jason Johnson | Tower Automotive Inc | 27175 Haggerty Rd | | Novi | MI | 48377-3626 | |
| Tower Automotive 2 | Jason Johnson | Director North America Accounting | 27175 Haggerty Rd | | Novi | MI | 48377-3626 | |
| Toyota Tsusho America | James Bade | 437 Madison Ave 29th Fl | | | New York | NY | 10022 | |
| Toyota Tsusho America 3 | Stuart A Krause Esq & Michael G Insalaco Esq | Zeichner Ellman & Krause Llp | 575 Lexington Ave | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | James Bade | Toyota Tsusho America Inc | 437 Madison Ave | 29th Flr | New York | NY | 10022 | |
| Tram | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl | 2301 Big Beaver Rd | Troy | MI | 48084 | |
| Tram 2 | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl | 2301 Big Beaver Rd | Troy | MI | 48084 | |
| Trane | | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 | |
| Trans Matic Manufacturing | Patrick J Thompson | 300 E 48th St | | | Holland | MI | 49423 | |
| Trans Tron Ltd Inc | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St | Ste 3100 | Birmingham | AL | 35203-5206 | |
| Transfer Tool Products Inc | Brent A Busscher | 14444 168th Ave | | | Grand Haven | MI | 49417-9454 | |
| Trelleborg Automotive | Jay Woulfe | Trelleborg Automotive | 400 Aylworth Ave | | South Haven | MI | 49090 | |
| Trelleborg Kunhwa Co Ltd | Sanghyun Kim | 1209 4 Sinsang Ri Jinryang Eup | | | Kyungsan City | KYUNGB UK | | South Korea |

In re: Delphi Corporation, et al.
Case No. 05-44481

15 of 17

12/23/2005 4:36 PM

Classification: Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trelleborg Palmer Chenard | Cindy Thompson Credit Manager | 2531 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| Trelleborg Prodyn Inc | Crystal Cordts Financial Controller | 510 Long Meadow Dr | | | Salisbury | NC | 28147 | |
| Trelleborg Sealing Solutions | Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions Seals Division | Cindy Thompson | 2531 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions Trelleborg Dowty Mexico 1 | Cindy Thompson | 2531 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| Trostel | Timothy J Baker Vp & Cfo | 901 Maxwell St | | | Lake Geneva | WI | 53147 | |
| Tsm Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr | 101 West Big Beaver Rd | Troy | MI | 48084-5280 | |
| Tt Electronics Intl Resistive Co Advanced Film Div | Richard J Sentz Director Of Finance | 4222 S Staples St | | | Corpus Christi | TX | 78411 | |
| Tt Electronics Prestwick Circuits Ltd | Roger Macmillan Finance Director | Oldhall East | Shewalton Rd | | Irvine | | KA11 5AR | UK |
| Tt Electronics/ab Automotive Inc | Steve Weddle | PO Box 2240 | 2500 Business Hwy 70 E | | Smithfield | NC | 27577 | |
| Tt Electronics/ab Automotive Inc 2 | G D Orr Financial Director | Longwood Dr | Forest Farm | | Cardiff | WALES | CF14 7YS | UK |
| Tt Electronics/bi Technologies Corporation | Brad Turner | 4200 Bonita Pl | | | Fullerton | CA | 92835 | |
| Tt Electronics/international Resistive Company Inc | Gary W Dickson | 736 Greenway Rd PO Box 1860 | | | Boone | NC | 28607 | |
| Tt Electronics/optek Technology 1 | David M Schilli | Robinson Bradshaw & Hinson Pa | 101 North Tryon St | Ste 1900 | Charlotte | NC | 28246 | |
| Tt Electronics/optek Technology 2 | Garry A Levan | 1645 Wallace Dr | | | Carrollton | TX | 75006 | |
| Tt Electronics/optek Technology 4 | David M Schilli | Robinson Bradshaw & Hinson Pa | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Tti Inc | Rick E Smith | Tti Inc | 2441 Northeast Pkwy | | Fort Worth | TX | 76106-1896 | |
| Turtle & Hughes Inc 1 | Wendy Sullivan Yafchak | Turtle & Hughes Inc | 1900 Lower Rd | | Linden | NJ | 07036 | |
| Tyco Electronics Corporation | Maryann Brereton | Tyco Telecommunications | 60 Columbia Rd | | Morristown | NJ | 07960 | |
| Tyco Plastics & Adhesives | H Gregory Barksdale | Tyco Plastics & Adhesives | 104 Carnegie Ctr Dr | Ste 301 | Princeton | NJ | 08540 | |
| Tyz All Plastics Inc | Gerard Diconza | Diconza Law Pc | 630 Third Ave | | New York | NY | 10017 | |
| Umicore Autocat Canada Corp | Audrey Moog Edward C Dolan | Hogan & Hartson Llp | 555 Thirteenth St Nw | | Washington | DC | 20004-1109 | |
| Unifrax | Stephen L Yonaty Mark D Ross | Hodgson Russ | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203-2391 | |
| Unifrax | | Unifrax Corporation | 2351 Whirlpool St | | Niagra Falls | NY | 14305 | |
| Unisource Worldwide Inc | Larry Durrant | 850 N Arlington Heights Rd | | | Itasca | IL | 60143-2885 | |
| Unisource Worldwide Inc 2 | | Attn David W Wilson Credit Mgr | PO Box 597 | | Columbus | OH | 43216 | |
| United Chemi Con Inc | Larry Magoncia | United Chemi Con Inc | 9801 West Higgins Rd | | Rosemont | IL | 60018 | |
| United Machining Inc | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Rd | | Sterling Heights | MI | 48314 | |
| United Machining Inc 2 | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Rd | | Sterling Heights | MI | 48314 | |
| United Plastics Group Inc | Richard R Harris | United Plastics Group Inc | 1420 Kensington Rd | Ste 209 | Oak Brook | IL | 60523 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 South La Salle St | | Chicago | IL | 60603-3441 | |
| Universal Bearings Inc 1 | Michael B Watkins | Barnes & Thornburg Llp | 100 North Michigan | 600 1st Sourcebank Ctr | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc 3 | Michael B Watkins | Barns And Thornburg Llp | 600 1st Source Bank Ctr | 100 North Michigan | South Bend | IN | 46601-1632 | |
| Universal Metal Hose Co | Jennifer L Adams Esq | Shipman & Goodwin Llp | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Universal Metal Hose Co | Donald R Heye | Universal Metal Hose Co | 2133 South Kedzie Ave | | Chicago | IL | 60623-3393 | |
| Us Silica | Larry A Dick | U S Silica Company | PO Box 933008 | | Atlanta | GA | 31193-3008 | |
| Usf Bestway | Greg Hollstein | 17200 N Perimeter Dr | | | Scottsdale | AZ | 85255-5400 | |
| Valeo Climate Control | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Motors And Actuators | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Switches And Detection Systems | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Valeo Wiper Systems | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Vector Cantech Inc | Joseph D Gustavus | Miller Canfield Paddock And Stone Plc | 840 West Long Lake Rd | Ste 200 | Troy | MI | 48098 | |
| Venture Plastics Inc | Jeffrey M Levinson Esq Leah M Caplan Esq | Margulies & Levinson Llp | 30100 Chagrin Blvd | Ste 250 | Pepper Pike | OH | 44124 | |
| Veritas Software Corporation 1 | Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real | Ste 300 | Palo Alto | CA | 94306 | |
| Veritas Software Corporation 2 | Thomas M Gaa Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

16 of 17

12/23/2005 4:36 PM

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vibracoustic De Mexico Sa De Cv | Pierre Abboud | Vibracoustic De Mexico Sa De Cv | Boulevard Aeropuerto Miguel Aleman No 164 | Zona Industrial | | | | Mexico |
| Vibracoustic Gmbh & Co Kg | Reinhard Schultz | Vibracoustic Gmbh & Co Kg | Hohnerweg 2 4 | | WEINHEIN | | D69465 | Germany |
| Victory Packaging | Benjamin Samuels | Victory Packaging | 3555 Timmons Ln | 1440 | Houston | TX | 77027 | |
| Viking Plastics | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St | 20th Fl | Cleveland | OH | 44114-1793 | |
| Viking Polymer Solutions | Robert S Balme Jr | 165 S Platt St | | | Albion | NY | 14411 | |
| Vj Technologies Inc And Vj Electronix Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave | 20th Fl | New York | NY | 10022 | |
| Vortechnics Inc | Sam Ellis | Votechnics Inc | 200 Enterprise Dr | | Scarborough | ME | 04074 | |
| Voss Manufacturing Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza | Ste 2000 | Buffalo | NY | 14203-2391 | |
| Wainwright Industries | Susan Cutler | Wainwright Industries Inc | 17 Cermak Blvd | | St Peters | MI | 63376 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana Llp | One Portland Square | | Portland | ME | 04112-0586 | |
| Wako Electronics Usa Inc | W Robinson Beard | Stites & Harbison Pllc | 400 West Market St | Ste 1800 | Louisville | KY | 40202 | |
| Wamco Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave | 20th Fl | New York | NY | 10022 | |
| Ward Products Llc | David J Adler Brian F Moore | Mccarter & English Llp | 245 Pk Ave | 27th Fl | New York | NY | 10167 | |
| Weastec Inc | Kyle R Grubbs | Frost Brown & Todd Llc | 2200 Pnc Ctr | 201 East Fifth St | Cincinnati | OH | 45202-4182 | |
| Wellman | David H Conaway | Shumaker Loop & Kendrick Llp | 128 S Tryon St Ste 1800 | | Charlotte | NC | 28202 | |
| Welwyn Components Ltd | B Alderton | Welwyn Components Limited | Welwyn Electronics Pk Bedington | | Northlumberland | | NE22 7AA | UK |
| Wendling Patterns | Steven M Wachstein | Coolidge Wall Womsley & Lombard Co Lpa | 33 West First St | Ste 600 | Dayton | OH | 45402 | |
| Werner Co | Howard Berneburg Credit Mgr | 93 Werner Rd | | | Greenville | PA | 16125 | |
| Wesco Distribution | Sean Nacey Director Financial Services | 225 W Station Sq Dr Ste 700 | | | Pittsburgh | PA | 15219-1122 | |
| Westwood Associates Inc | Jonathan P Guy Richard H Wyron | Swidler Berlin Llp | The Washington Harbo | 3000 K St Nw Ste 3 | Washington | DC | 20007 | |
| Westwood Associates Inc | Jonathan P Guy Esq | Swidler Berlin Llp | 3000 K St Nw Ste 300 | | Washington | DC | 20007 | |
| Westwood Associates Inc | Michelle Mcnulty | Westwood Associates Inc | PO Box 431 | | Milford | CT | 06460 | |
| Whirlaway Corporation/triumph Llc | Howard Feldenkris Cfo | 2130 S Industrial Pk Ave | | | Tempe | AZ | 85282 | |
| Whirlaway Corporation/triumph Llc | Howard Feldenkris Cfo | 720 Shiloh Ave | | | Wellington | OH | 44090 | |
| Whitlam Label Company Inc | Elaine Danas | 24800 Sherwood Ave | | | Center Line | MI | 48015-1059 | |
| Whitlam Label Company Inc | James Edward Mack | Whitlam Label Company Inc | | | | | | |
| Willow Hill Industries Llc | Ronald A Bone President & Ceo | 37611 Euclid Ave | | | Willoughby | OH | 44094 | |
| Wire Products Company | Dale Zeleznik | Wire Products Company Inc | 14601 Industrial Pkwy | | Cleveland | OH | 44135 | |
| WI Gore & Associates Inc | Patricia Lemoine | 551 Paper Mill Rd | PO Box 9206 | | Newark | DE | 19714-9208 | |
| Woco De Mexico Sa De Cv | Laura Camacho | Av De Las Fuentes N 19 | | | El Marques | QUERET ARO | CP 76246 | Mexico |
| Worthington Precision Metals Inc | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St | 20th Fl | Cleveland | OH | 44114-1793 | |
| Wren Industries | Richard L Ferrell | Taft Stettinius & Hollister Llp | 425 Walnut St | Ste 1800 | Cincinnati | OH | 45202-3957 | |
| Wright Plastic Products Llc | Connie Mckeown | 201 Condensery Rd | | | Sheridan | MI | 48884 | |
| Xpedx Division Of International Paper 1 | Martha Diaz Credit Mgr | 3900 Lima St | PO Box 5286 | | Denver | CO | 80217 | |
| Xpedx Division Of International Paper 2 | Julie Drake Group Credit Mgr | 4510 Reading Rd | | | Cincinnati | OH | 45229 | |
| Yazaki North America Inc | Christopher R Nicastro | 6801 Haggerty Rd | 4626e | | Canton | MI | 48187 | |
| Zeller Corporation | Matthew Taylor | Zeller Corporation | 800 Emerson St | | Rochester | NY | 14613-1804 | |

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126960000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com  karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cshiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International | Terry Zale | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichard@uecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com  richard.duker@jpmorgan.com  gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

12/23/2005 4:33 PM
MSL lists

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electronics North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

12/23/2005 4:33 PM
MSL lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | 212-246-6820 | 212-581-8358 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel for Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel for Kilroy Realty, L.P. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel for  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel for CSX Transportation, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel for CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1492 | 2125541444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel for Kamax L.P.; Optrex America, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bolhouse, Vander Hulst, Risko & Baar P.C. | David S. Lefere | 3996 Chicago Drive SW | | Grandville | MI | 49418 | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com | Counsel for Eclipse Tool and Die, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Clark Hill PLC | Seth A. Drucker | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | 313-965-8300 | 313-965-8252 | sdrucker@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburg | PA | 15222-1319 | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | | Ann Arbor | MI | 48104 | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | 607-255-5124 | 607-254-3556 | nlph4@cornell.edu | Paralegal/Counsel for Cornell University |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquistion Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | Earle I. Erman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | 248-827-4100 | 248-827-4106 | eerman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel for Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel for Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | gjarvis@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | jh@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for Grote Industries; Batesville Tool; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | 716-848-1275 | 716-848-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | jhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel for Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | 765-452-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America Corporation |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 11 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | 518-785-7800 | 518-785-7851 | sk@kieselaw.com | Counsel to NEC Electronics America, Inc. |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | afeldman@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | James A. Pardo, Jr. | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | jpardo@kslaw.com | Counsel for Mitsubishi Electric Automobile America, Inc. |
| King & Spalding, LLP | Michelle Carter | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | 404-572-4600 | 404-572-5149 | mcarter@kslaw.com | Counsel for Mitsubishi Electric Automobile America, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel for Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | 408-432-1900 | 408-434-0507 | england@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Loeb & Loeb LLP | William H. Mawkins | 345 Park Avenue | | New York | NY | 10154 | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionefords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | 616-831-1748 616-831-1748 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel for Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Michael L. Schein | 666 Third Avenue | | New York | NY | 10017 | 212-935-3000 | 212-983-3115 | mlschein@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc.; Hitachi, Ltd. |
| Mitsubishi Electric & Electronics USA, Inc. | John E. Cipriano | 500 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | 847-478-2383 | 847-478-2281 | john.cipriano@meus.mea.com | Assistant General Counsel for Mitsubishi Electric & Electronics USA, Inc. |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Morgan, Lewis & Bockius LLP | William C. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | 516-873-2000 | | lberkoff@morritthock.com | Counsel for Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morris, Nichols, Arsht and Tunnell | Michael G. Busenkell | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | mbusenkell@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Morris, Nichols, Arsht and Tunnell | Robert J. Dehney | PO Box 1347 | | Wilmington | DE | 19899-1347 | 302-658-9200 | 302-658-3989 | rdehney@mnat.com | Counsel for Chicago Miniature Optoelectronnic Technologies, Inc. |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | 212-735-8603 212-735-8757 | 917-522-3103 917-522-3157 | jmoldovan@morrisoncohen.com mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | 214-855-7590 214-855-7561 214-855-7587 | 214-978-4374 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel for Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel for Ambrake Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Federal Express Corporation |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel for Clarion Corporation of America |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel for IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel for Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel for Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel for Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | 206-624-3600 | 206-389-1708 | shickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel for Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel for Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel for  Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel for Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | 212-765-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for  le Belier/LBQ Foundry S.A. de C.V. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2185 | Southfield | MI | 48075 | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel for Milwaukee Investment Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Future Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel for Silver Point Capital, L.P. |
| Simpson Thacher & Bartlett LLP | Kenneth J. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel for Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | emarcks@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel for Bing Metals Group, Inc.; Central Transport Enerprises, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7737 | 202-424-7645 | rhwyron@swidlaw.com | Counsel for Westwood Associates, Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Nizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel for Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | wilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel for McAlpin Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 14

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburg | PA | 15222 | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel for Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | bankruptcy@warnerstevens.com | Counsel for Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel for Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel for Ortobech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Margarita Mesones-Mori | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | 305-371-2700 | 305-358-5744 | mmesonesmori@whitecase.com | Counsel for Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel for WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel for Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| Ambrake Corporation | Ronald L. Jones | 300 Ring Road | | Elizabethtown | KY | 42701 | 270-765-0208 | 270-234-2395 | Representative for Ambrake Corporation |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | 214-659-4400 | 214-659-4401 | Counsel for ITW Mortgage Investments IV, Inc. |
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8682 | 404-8738683 | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Bernstein Litowitz Berger & Grossman | Eileen McNerney | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1485 | 212-554-1444 | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | | Counsel for United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | 212-644-5123 | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | 313-965-8300 | 313-965-8252 | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | 516-227-6300 | 516-227-6307 | Counsel for Jon Ballin |
| Frank D. Jones | | 158 New York Circle Cr. | | Whitesburg | KY | 41858-9122 | | | |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | Counsel to Hitachi Automotive Products (USA), Inc. |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | 212-725-7338 | 212-244-6219 | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | 313-465-7548 | 313-465-7549 | Counsel for Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | 617-542-3000 | 617-542-3001 | Counsel for Parlex Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | 312-443-896-6432 | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | 312-896-6394 | Counsel for Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook LLP | Kevin J. Walsh<br>Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304<br>212-947-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | 419-867-8900 | 419-867-8909 | Counsel for Metro Fibres, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | 303-957-4254 | 303-957-2098 | Representative for Madison Capital Management |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | 212-262-1910 | 212-506-2500 | Counsel for Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | 212-262-1910 | 212-506-2500 | Counsel for Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | 212-609-6800 | 212-609-6921 | Counsel to Ward Products, LLC |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | 301-699-5800 | | Counsel for Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | 301-699-5800 | | Counsel for Prince George County, Maryland |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | 305-375-1142 | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | 313-456-0140 | | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | 410-385-3700 | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | 410-385-3700 | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | 616-977-0077 | 616-977-0529 | Counsel for Lankfer Diversified Industries, Inc. |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | 973-884-6952 | 973-515-3244 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12/23/2005 4:32 PM
2002 lists

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | 478-742-8706 | 478-746-4488 | Office of the Chapter 13 Trustee |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | 313-456-0140 | | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel for Dott Industries, Inc. |
| Schulte Roth & Sabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | 212-756-2000 | 212-595-5955 | Counsel for D.C. Capital Partners, L.P. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jo Christine Reed | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | 312-876-8000 | 312-876-7934 | Counsel for Molex, Inc. and INA USA, Inc. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706 | | | Representative for Timken Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2158 | | Counsel for Behr Industries Corp. |
| White & Case LLP | John K. Cunningham | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | 212-819-8200 | | Counsel for Appaloosa Management, LP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12/23/2005 4:32 PM
2002 lists

# EXHIBIT D

**Hearing Date and Time: January 5, 2006, 10:00 a.m.**
**Objection Deadline: January 2, 2006, 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　 :
　　　In re　　　　　　　　　　　　　 :　　Chapter 11
　　　　　　　　　　　　　　　　　　 :
DELPHI CORPORATION, et al.,　　　　 :　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　 :
　　　　　　　　　　　　　Debtors.　 :　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER EXTENDING DEADLINE FOR DEBTORS TO
SUBMIT STATEMENTS OF RECLAMATION UNDER FED. R. BANKR. P. 9006(b)

PLEASE TAKE NOTICE that on December 23, 2005, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Extending Deadline For Debtors To Submit Statements Of Reclamation Under Fed. R. Bankr. P. 9006(b) (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on January 5, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, And (III) Scheduling An Initial Case Conference In Accordance With Local Bankr. R. 1007-2(e) (the "Case Management Order") (Docket No. 245), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

2

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the

Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue,

New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel for the agent under the

postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New

York 10017 (Att'n:  Marlane Melican), (v) counsel for the Official Committee of Unsecured

Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n:

Mark A. Broude), and (vi) the Office of the United States Trustee for the Southern District of

New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M.

Leonhard), in each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern Time)

on January 2, 2006** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Case Management Order will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in accordance with the procedures set forth herein and in the Case Management Order, the Bankruptcy Court may enter an order granting the Motion without further notice.

Dated:  New York, New York
       December 23, 2005

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr.
    John K. Lyons
    Ron E. Meisler
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

4

**Hearing Date and Time: January 5, 2006, 10:00 a.m.**
**Objection Deadline: January 2, 2006, 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
      Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
            In re                         :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                                          :    (Jointly Administered)
                  Debtors.                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER EXTENDING DEADLINE FOR DEBTORS TO SUBMIT
STATEMENTS OF RECLAMATION UNDER FED. R. BANKR. P. 9006(b)

("RECLAMATION DEADLINE EXTENSION MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the
"Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases
(collectively, the "Debtors"), hereby submit this motion (the "Motion") for an order under Rule
9006(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") extending the
deadline for the Debtors to submit statements of reclamation.  In support of this Motion, the
Debtors respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8, 2005, Delphi and certain of its U.S. subsidiaries (the "Initial
Filers") filed voluntary petitions in this Court for reorganization relief under chapter 11 of title
11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").  On
October 14, 2005, three additional U.S. subsidiaries of Delphi (together with the Initial Filers,
collectively, the "Debtors") filed voluntary petitions in this Court for reorganization relief under
the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their
properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy
Code.  This Court entered orders directing the joint administration of the Debtors' chapter 11
cases (Dockets Nos. 28 and 404).

2.    On October 17, 2005, the Office of the United States Trustee (the "U.S.
Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee").
No trustee or examiner has been appointed in the Debtors' cases.

2

3.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicate for the relief requested herein is Bankruptcy Rule 9006(b).

B.      Current Business Operations Of The Debtors

5.      With more than 180,000 employees worldwide, global 2004 revenues of approximately $28.6 billion, and global assets as of August 31, 2005 of approximately $17.1 billion,[1] Delphi ranks as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets. Delphi's non-U.S. subsidiaries are not chapter 11 debtors, will continue their business operations without supervision from the Bankruptcy Court, and will not be subject to the chapter 11 requirements of the U.S. Bankruptcy Code.

6.      Over the past century, the operations which are now owned by Delphi have developed leading global technology innovations with significant engineering resources and technical competencies in a variety of disciplines.  Today, the Company (as defined below) is arguably the single largest global supplier of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company's technologies and products are present in more than 75 million vehicles on the road worldwide.  The Company supplies products to nearly every major global automotive original equipment manufacturer, with 2004 sales to its former parent, General Motors Corporation ("General Motors" or "GM"), equaling approximately $15.4 billion, and sales to each of Ford Motor Company,

---

[1]      The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

DaimlerChrysler Corporation, Renault/Nissan Motor Company, Ltd., and Volkswagen Group
exceeding $850 million.

7.    As part of its growth strategy, Delphi has established an expansive global
presence with a network of manufacturing sites, technical centers, sales offices, and joint
ventures located in every major region of the world.  In the U.S., the Debtors employ
approximately 50,600 people.  Those employees work in approximately 44 manufacturing sites
and 13 technical centers across the country, and in Delphi's worldwide headquarters and
customer center located in Troy, Michigan.  Approximately 34,750 of these individuals are
hourly employees, 96% of whom are represented by approximately 49 different international and
local unions.  Outside the United States, the Company's foreign entities employ more than
134,000 people, supporting 120 manufacturing sites and 20 technical centers across nearly 40
countries worldwide.

8.    Delphi was incorporated in Delaware in 1998 as a wholly-owned
subsidiary of GM.  Prior to January 1, 1999, GM conducted the Company's business through
various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these
divisions and subsidiaries were transferred to Delphi and its subsidiaries and affiliates
(collectively, the "Company") in accordance with the terms of a Master Separation Agreement
between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution
from a North American-based, captive automotive supplier to a global supplier of components,
integrated systems, and modules for a wide range of customers and applications.  Although GM
is still the Company's single largest customer, today more than half of Delphi's revenue is
generated from non-GM sources.

4

9.    Due to the significant planning that goes into each vehicle model, Delphi's efforts to generate new business do not immediately affect its financial results, because supplier selection in the auto industry is generally finalized several years prior to the start of production of the vehicle.  When awarding new business, which is the foundation for the Company's forward revenue base, customers are increasingly concerned with the financial stability of their supply base.  The Debtors believe that they will maximize stakeholder value and the Company's future prospects if they stabilize their businesses and continue to diversify their customer base. The Debtors also believe that this must be accomplished in advance of the expiration of certain benefit guarantees between GM and certain of Delphi's unions representing most of its U.S. hourly employees which coincides with the expiration of the Company's U.S. collective bargaining agreements in the fall of 2007.

C.    Events Leading To Chapter 11 Filing

10.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net operating loss of $482 million on $28.6 billion in net sales.  Reflective of a downturn in the marketplace, Delphi's financial condition deteriorated further in the first six months of 2005.  The Company experienced net operating losses of $608 million for the first six months of calendar year 2005 on six-month net sales of $13.9 billion, which is approximately $1 billion less in sales than during the same time period in calendar year 2004.[2]

11.    Debtors believe that three significant issues have largely contributed to the deterioration of the Company's financial performance: (a) increasingly unsustainable U.S. legacy

---

[2]    Reported net losses in calendar year 2004 were $4.8 billion, reflecting a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.

liabilities and operational restrictions driven by collectively bargained agreements, including

restrictions preventing the Debtors from exiting non-strategic, non-profitable operations, all of

which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle

production environment for domestic OEMs resulting in the reduced number of motor vehicles

that GM produces annually in the United States and related pricing pressures, and (c) increasing

commodity prices.

> 12.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

portfolio, operational issues, and forward looking revenue requirements.  Having concluded that

pre-filing discussions with its unions and GM were not leading to the implementation of a plan

sufficient to address the Debtors' issues on a timely basis, the Company determined to commence

these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and

preserve value.

> 13.    Through the reorganization process, the Debtors intend to achieve

competitiveness for Delphi's core U.S. operations by modifying or eliminating non-competitive

legacy liabilities and burdensome restrictions under current labor agreements and realigning

Delphi's global product portfolio and manufacturing footprint to preserve the Company's core

businesses.  This will require negotiation with key stakeholders over their respective

contributions to the restructuring plan or, absent consensual participation, the utilization of the

chapter 11 process to achieve the necessary cost savings and operational effectiveness envisioned

in the Company's transformation plan.  The Debtors believe that a substantial segment of

Delphi's U.S. business operations must be divested, consolidated, or wound-down through the

chapter 11 process.

14.    Upon the conclusion of this process, the Debtors expect to emerge from chapter 11 as a stronger, more financially sound business with viable U.S. operations that are well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of its resources to continue to deliver value and high-quality products to its customers globally.  Additionally, the Company will preserve and continue the strategic growth of its non-U.S. operations and maintain its prominence as the world's premier auto supplier.

Relief Requested

15.    By this Motion, the Debtors request entry of an order under Bankruptcy Rule 9006(b) extending the deadline for the Debtors to submit statements of reclamation as set forth in the Amended Final Order Under 11 U.S.C. §§ 362, 503, and Fed. R. Bankr. P. 9019 Establishing Procedures for the Treatment of Reclamation Claims (the "Amended Final Order"). The Debtors propose that the time by which they are required to submit statements of reclamation (the "Statements of Reclamation") as set forth in paragraph 2(b)(i) of the Amended Final Order be extended by an additional 45 days.

Basis For Relief

16.    To date the Debtors have received 884 non-duplicative reclamation demands which contain nearly 100,000 lines of data.  The Debtors believe that the reclamation process that they must undertake may be one of the largest in history.  By way of example, Kmart Corporation (Case No. 02-02474, Bankr. N.D. Ill. (SPS)), the largest retail bankruptcy, received approximately 550 unique demands; Federal-Mogul Global Inc. (Case No. 01-10578, Bankr. D. Del. (AMW)), a large auto parts supplier bankruptcy, received nearly 230 unique demands; and Ames Department Stores, Inc. (Case No. 01-42217, Bankr. S.D.N.Y. (REG)), another large retail bankruptcy, received approximately 110 unique demands.

7

17.    Pursuant to paragraph 2(b)(i) of the Amended Final Order, "within 90 days after the Petition Date or receipt of a timely Reclamation Demand, whichever is later, the Debtors shall provide the Seller with a copy of the Reclamation Order and a statement of reclamation . . . ." Thus, the Debtors' deadline to send Statements of Reclamation is a sliding timeline with the deadlines relating back to the date when a reclamation demand was submitted. Absent the extension requested herein, the first deadline by which the Debtors must send Statements of Reclamation would be January 6, 2006 for those demands received on or before the filing date. The deadline for all other reclamation demands filed after the chapter 11 filing date would be 90 days after the demand was made. If the 45-day extension is granted, the first deadline by which the Debtors must send Statements of Reclamation would be February 20, 2006, for those demands received on or before the filing date, and the deadline for all other reclamation demands filed after the filing date would be 135 days after the reclamation demand was submitted.

18.    Paragraph 2(b)(ii) of the Amended Final Order provides that the "Statement of Reclamation shall set forth the extent and basis, if any, upon which the Debtors believe the underlying Reclamation Claim is not legally valid . . . ." To comply with the terms of the Amended Final Order and accommodate the massive quantity of demands received, the Debtors created a database of reclamation claims. The database was used to analyze each reclamation claim to determine its legal validity based on the following: form and timing of the demand, the inventory on hand as of demand date, and whether the Debtors already paid for the goods being reclaimed.

19.    During creation of the database and the actual testing of claims, the Debtors contacted several hundred suppliers at least once to request additional data regarding

8

their reclamation claim.  The Debtors contacted suppliers to expedite the reconciliation of their

claims because certain information provided by suppliers was insufficient to process the claim

through the database.  Contacting the suppliers in this manner was time consuming, but

necessary to properly analyze each claim and implement a fair, reasonable, and accurate process.

20.       Due to the volume of the reclamation demands received and the extra

measures taken by the Debtors to ensure a fair, reasonable, and accurate process, the Debtors

have experienced delays in finalizing claims.  Despite the delays, the Debtors are working

diligently to meet the deadlines set forth in the Amended Final Order.  The Debtors, however,

are requesting this extension to ensure that they have sufficient time to verify the accuracy of the

summaries generated by the process and update the database to include additional clarifying data

received from suppliers.

21.       Moreover, the extension will enable the Debtors to vet the conclusions

reached for each reclamation claim with the Creditors' Committee prior to transmittal of the

Statements of Reclamation to the claimants.  Pursuant to paragraph 3 of the Amended Final

Order, the Debtors are required to provide a report to the Creditors' Committee regarding the

proposed treatment of each reclamation claim.  Thereafter, the Creditors' Committee has the

opportunity to object to the proposed treatment set forth in the reclamation report.  The extension

requested herein will ensure that the Creditors' Committee has reviewed and has had the right to

object to the proposed treatment of each claim before the Debtors send the Statements of

Reclamation.  The Debtors believe that this will ultimately expedite the resolution of the

reclamation process.

22.       Finally, the relief requested herein will not prejudice the rights of any

suppliers.  The 45-day extension will not alter the analysis of the claims or the facts that are

being analyzed such as: the form and timing of the demand, the inventory on hand as of demand

date, and whether the Debtors already paid for the goods being reclaimed.  Further, paragraph

2(d)(ii) of the Amended Final Order states that if the Debtors do not make goods available for

pick-up on account of a valid reclamation claim then such claim shall, "subject to the review

procedures with the Creditors' Committee set forth below, be paid in full as an administrative

expense at any time during these chapter 11 cases in the sole discretion of the Debtors or

pursuant to a confirmed plan of reorganization . . . ."  Because decisions related to the timing of

payment of the reclamation claims are left to the sole discretion of the Debtors, subject to review

by the Creditors' Committee, no reclamation claimant will be prejudiced by the short extension

requested herein.

23.    The Debtors have discussed the relief requested herein with the Creditors'

Committee, and believe the Creditors' Committee will support this Motion and the relief

requested herein.

<u>Applicable Authority</u>

24.    Bankruptcy Rule 9006(b) provides that the Court can extend unexpired

time periods:

> [W]hen an act is required or allowed to be done at or within a specified period . . .
> by order of court, the court for cause shown may at any time in its discretion with
> or without motion or notice order the period enlarged if the request therefore is
> made before the expiration of the period originally prescribed or as extended by a
> previous order . . . .

Fed. R. Bankr. P. 9006(b)(1).  Pursuant to 9006(b), this Court is authorized to extend the

deadline by which the Debtors are required to submit Statements of Reclamation.  See <u>Circle</u>

<u>Litho, Inc., v. Ryder Truck Lines, Inc.</u> (In re Circle Litho, Inc.), 12 B.R. 752, 756 (Bankr. D.

Conn. 1981) ("All time limitations in the rules are subject to Bankruptcy Rule 9006 which

generally permits time limits set by the rules to be enlarged or reduced").

10

25.    Cause clearly exists in the present circumstances to grant the time extension.  This reclamation process –including nearly 900 non-duplicative claims and 100,000 lines of data– is one of the largest in history.  The relief requested herein will not prejudice the reclamation claimants' substantive rights because the amount and quantity of the goods to be afforded administrative treatment will not change based on this extension.  The extension will also allow the Debtors a reasonable amount of time to finalize the administration of the enormous number of reclamation demands made upon them and ensure the accuracy of the information contained in the summaries generated by the analysis of the reclamation demands.  Finally, the extension will provide the Creditors' Committee sufficient time to review and object, if necessary, before Statements of Reclamation are sent to suppliers.

26.    Indeed, the Debtors submit that the extension is necessary and appropriate to carry out the provisions of section 546(c) and the Amended Final Order.  The extension is therefore in the best interests of the Debtors, and their respective estates, and creditors.

<u>Notice</u>

27.    Notice of this Motion has been provided in accordance with the Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates, (II) Certain Notice, Case Management, And Administrative Procedures, And (III) Scheduling An Initial Case Conference In Accordance With Local Bankr. R. 1007-2(e), entered by this Court on October 14, 2005 (Docket No. 245). In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

28.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the service and

11

filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed

satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

extending, by 45 days, the time by which the Debtors are required to submit Statements of

Reclamation as set forth in paragraph 2(b)(i) of the Amended Final Order and (b) granting the

Debtors such other and further relief as is just.

Dated:  New York, New York
        December 23, 2005


                            SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP

                            By: /s/ John Wm. Butler, Jr.
                                John Wm. Butler, Jr. (JB 4711)
                                John K. Lyons (JL 4951)
                                Ron E. Meisler (RM 3026)
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois  60606
                            (312) 407-0700

                                    - and -

                            By: /s/ Kayalyn A. Marafioti
                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                            Four Times Square
                            New York, New York 10036
                            (212) 735-3000

                            Attorneys for Delphi Corporation, et al.,
                              Debtors and Debtors-in-Possession


                                    12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
　　　　In re                                   :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
　　　　　　　　　　Debtors.                       :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER EXTENDING DEADLINE FOR DEBTORS TO SUBMIT
STATEMENTS OF RECLAMATION UNDER FED. R. BANKR. P. 9006(b)

("RECLAMATION DEADLINE EXTENSION ORDER")

　　　　　Upon the motion, dated December 23, 2005, (the "Motion"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under Rule

9006(b) of the Federal Rules of Bankruptcy Procedure extending the deadline for the Debtors to

submit statements of reclamation; and this Court having determined that the relief requested in

the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-

in-interest; and it appearing that proper and adequate notice of the Motion has been given and

that no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

　　　　　ORDERED, ADJUDGED, AND DECREED THAT:

　　　　　1.　　　The Motion is GRANTED.

2.      Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure,

the time by which the Debtors are required to submit Statements of Reclamation as set forth in

paragraph 2(b)(i) of the Amended Final Order shall be extended by 45 days.

3.      This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

4.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.


Dated: New York, New York
       January **[         ]**, 2006


_____
UNITED STATES BANKRUPTCY JUDGE