

# FORM 13F-HR

## CAPITAL RESEARCH &MANAGEMENT CO – N/A

**Filed: November 14, 2005 (period: September 30, 2005)**

13F Holdings Report Initial Filing

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

Form 13F

Form 13F COVER PAGE

Report for the Calendar Year or Quarter Ended: September 30, 2005
Check here if Amendment [ ]; Amendment Number:

This Amendment (Check only one.): [ ] is a restatement.
                                  [ ] adds new holdings
                                      entries.

Institutional Investment Manager Filing this Report:

Name:    Capital Research and Management Company
Address: 333 South Hope Street, 55th Floor
         Los Angeles, California  90071-1447

Form 13F File Number: 28-00157

The institutional investment manager filing this report and the
person by whom it is signed hereby represent that the person
signing the report is authorized to submit it, that all
information contained herein is true, correct and complete, and
that it is understood that all required items, statements,
schedules, lists, and tables, are considered integral parts of
this form.

Person Signing this Report on Behalf of Reporting Manager:

Name:  Paul G. Haaga, Jr.
Title: Executive Vice President
Phone: 213/486-9216

Signature, Place, and Date of Signing:

Paul G. Haaga, Jr.*   Los Angeles, California      11/14/05
-------------------   ----------------------       --------

*By:  /s/ James P. Ryan
      -------------------------
      James P. Ryan
      Attorney-in-fact

Signed pursuant to a Power of Attorney dated January 10, 2005
included as an Exhibit to Schedule 13G filed with the
Securities and Exchange Commission by Capital Research and
Management Company on August 16, 2005 with respect to
Advanced Energy Industries.

Report Type (Check only one.):

[X] 13F HOLDINGS REPORT. (Check here if all holdings of this reporting manager are reported in this report.)

[ ] 13F NOTICE. (Check here if no holdings reported are in this report, and all holdings are reported by other reporting manager(s).)

[ ] 13F COMBINATION REPORT. (Check here if a portion of the holdings for this reporting manager are reported in this report and a portion are reported by other reporting manager(s).)

Form 13F SUMMARY PAGE

Report Summary:

Number of Other Included Managers:            1

Form 13F Information Table Entry Total:       815

Form 13F Information Table Value Total:       $448632033
                                              ------------
                                              (thousands)

List of Other Included Managers:

Provide a numbered list of the name(s) and Form 13F file number(s) of all institutional investment managers with respect to which this report is filed, other than the manager filing this report.

| No. | Form 13F File Number | Name |
|---|---|---|
| 1 | 28-00218 | The Capital Group Companies, Inc. |

```
CAPITAL RESEARCH AND MANAGEMENT COMPANY            FORM 13F INFORMATION TABLE#                          SEP 30, 2005

          COLUMN 1 &COLUMN 2           COLUMN 3   COLUMN 4    COLUMN 5         COLUMN 6      COLUMN 7*      COLUMN 8
--------------------------------       --------- ----------- -------------- ------------- ----------- --------------------------
     NAME OF ISSUER/TITLE OF CLASS       CUSIP      VALUE    SHRS OR         SH/ PUT/ INVESTMENT OTHER
     (COMMON UNLESS OTHERWISE INDICATED)           (x$1000)  PRN AMT         PRN CALL DISCRETION MGRS    SOLE    SHARED    NONE
                                       --------- ----------- -------------- ------------- ----------- --------------------------

3M COMPANY                             88579Y101  $ 1833281    24990200 SH              DEFINED     1                       24990200
ABBOTT LABORATORIES                    002824100    3067555    72348000 SH              DEFINED     1                       72348000
ABITIBI-CONSOLIDATED INC C$            003924107      12360     3072755 SH              DEFINED     1                        3072755
ACME COMMUNICATIONS INC                004631107         51       13100 SH              DEFINED     1                          13100
ACUITY BRANDS INC                      00508Y102      45989     1550000 SH              DEFINED     1                        1550000
ADAMS RESPIRATORY THERAPEUTICS INC     00635P107       6226      192800 SH              DEFINED     1                         192800
ADOBE SYSTEMS INC                      00724F101     222481     7453300 SH              DEFINED     1                        7453300
ADVANCED ANALOGIC TECHNOLOGIES INC     007522J108      8710      778400 SH              DEFINED     1                         778400
ADVANCED MEDICAL OPTICS INC            00763M108     117266     3090000 SH              DEFINED     1                        3090000
ADVANCED MICRO DEVICES CV PRN SR NT    007903AE7      84324   $74050000 PRN             DEFINED     1                      $74050000
  4.75% 02-01-22
ADVANCED MICRO DEVICES INC             007903107     835254    33145000 SH              DEFINED     1                       33145000
AES CORP (THE)                         00130H105      14825      902300 SH              DEFINED     1                         902300
AETNA INC                              008177108    1120690    13010100 SH              DEFINED     1                       13010100
AFFILIATED COMPUTER SVC CL A           008190100     170516     3123000 SH              DEFINED     1                        3123000
AFFYMETRIX INC                         00826T108      92460     2000000 SH              DEFINED     1                        2000000
AFLAC INC                              001055102     175991     3885000 SH              DEFINED     1                        3885000
AGCO CORP                              001084102      40222     2210000 SH              DEFINED     1                        2210000
AGERE SYSTEMS INC                      00845V308      38331     3682124 SH              DEFINED     1                        3682124
AGILE SOFTWARE CORP                    00846X105      10755     1500000 SH              DEFINED     1                        1500000
AGILENT TECHNOLOGIES INC               008460101     509590    15560000 SH              DEFINED     1                       15560000
AIR PRODUCTS &CHEMICALS INC            009158106     381734     6923000 SH              DEFINED     1                        6923000
AKAMAI TECHNOLOGIES INC                00971T101       9349      586166 SH              DEFINED     1                         586166
ALABAMA NATL BANCORP                   010317105      40976      640854 SH              DEFINED     1                         640854
ALBERTO-CULVER CO                      013068101     125300     2800000 SH              DEFINED     1                        2800000
ALBERTSONS INC                         013104104     556349    21690000 SH              DEFINED     1                       21690000
ALCAN INC US$                          013716105     148865     4691600 SH              DEFINED     1                        4691600
ALCOA INC                              013817101    1954787    80048600 SH              DEFINED     1                       80048600
ALEXION PHARMACEUTICALS INC            015351109      11133      402200 SH              DEFINED     1                         402200
ALKERMES INC                           01642T108      31920     1900000 SH              DEFINED     1                        1900000
ALLERGAN INC                           018490102     299139     3265000 SH              DEFINED     1                        3265000
ALLIED CAPITAL CORP                    01903Q108     218906     7646020 SH              DEFINED     1                        7646020
ALLIED WASTE IND CV PFD SER D 6.25%    019589704      61032      240000 SH              DEFINED     1                         240000
  3/1/2008
ALLIED WASTE INDS                      019589308     277669    32860200 SH              DEFINED     1                       32860200
ALLION HEALTHCARE INC                  019615103      18232     1012321 SH              DEFINED     1                        1012321
ALLSTATE CORP (THE)                    020002101     751629    13594300 SH              DEFINED     1                       13594300
ALLTEL CORP                            020039103     256713     3942750 SH              DEFINED     1                        3942750
ALTERA CORP                            021441100     787038    41184600 SH              DEFINED     1                       41184600
ALTRIA GROUP INC                       02209S103   12093091   164063100 SH              DEFINED     1                      164063100
AMAZON.COM CV SUB NT REG'D 4.75% 2/01/09 023135AP3    67409   $68610000 PRN             DEFINED     1                      $68610000
AMAZON.COM INC                         023135106     225087     4968800 SH              DEFINED     1                        4968800
AMB PROPERTY CORPORATION               00163T109     120108     2675000 SH              DEFINED     1                        2675000
AMEREN CORPORATION                     023608102     589051    11012364 SH              DEFINED     1                       11012364
AMERICA MOVIL L ADR                    02364W105    1389909    52808100 SH              DEFINED     1                       52808100
AMERICAN ELECTRIC POWER CO INC         025537101     782705    19715500 SH              DEFINED     1                       19715500
AMERICAN EXPRESS CO                    025816109     847183    14749000 SH              DEFINED     1                       14749000
AMERICAN FINANCIAL REALTY TRUST        02607P305      28400     2000000 SH              DEFINED     1                        2000000
AMERICAN HEALTHWAYS INC                02649V104       8480      200000 SH              DEFINED     1                         200000
AMERICAN INTERNATIONAL GROUP INC       026874107    5114989    82553079 SH              DEFINED     1                       82553079
AMERICAN ITALIAN PASTA CO CL A         027070101       5863      550000 SH              DEFINED     1                         550000
AMERICAN MEDICAL SYSTEMS HLDGS         02744M108       1421       70500 SH              DEFINED     1                          70500
AMERICAN PHARMACEUTICAL PARTNERS INC   02886P109     231725     5075000 SH              DEFINED     1                        5075000
AMERICAN STANDARD CO                   029712106     102052     2192300 SH              DEFINED     1                        2192300
AMERICAN TOWER CV NT 5.0% 2/15/10      029912AF9      89663   $89775000 PRN             DEFINED     1                      $89775000
AMERICANWEST BANCORPORATION            03058P109       8786      380000 SH              DEFINED     1                         380000
AMERIGROUP CORP                        03073T102      46653     2440000 SH              DEFINED     1                        2440000
AMERISOURCEBERGEN CORP                 03073E105     603280     7804400 SH              DEFINED     1                        7804400
AMERISTAR CASINOS INC                  03070Q101      29176     1400000 SH              DEFINED     1                        1400000
AMGEN INC                              031162100    1251058    15703000 SH              DEFINED     1                       15703000
AMKOR TECHNOLOGIES INC                 031652100       5256     1200000 SH              DEFINED     1                        1200000
AMKOR TECHNOLOGIES INC CV 5.75% 6/1/06 031652AN0      13196   $13800000 PRN             DEFINED     1                      $13800000
AMSOUTH BANCORPORATION                 032165102      18945      750000 SH              DEFINED     1                         750000
AMYLIN PHARMACEUTICALS INC             032346108      84366     2425000 SH              DEFINED     1                        2425000
ANADARKO PETROLEUM CORP                032511107     526625     5500000 SH              DEFINED     1                        5500000
ANALOG DEVICES INC                     032654105    1418067    38181666 SH              DEFINED     1                       38181666
ANDREW CORP                            034425108      36528     3276044 SH              DEFINED     1                        3276044
ANDRX GROUP                            034553107       1890      122500 SH              DEFINED     1                         122500
ANHEUSER-BUSCH COS INC                 035229101    1112989    25859400 SH              DEFINED     1                       25859400
ANIMAS CORP                            03525Y105       3326      211814 SH              DEFINED     1                         211814
AON CORP                               037389103     528784    16483300 SH              DEFINED     1                       16483300
APACHE CORP                            037411105    1305749    17359060 SH              DEFINED     1                       17359060
APOLLO GROUP INC CL A                  037604105     122158     1840000 SH              DEFINED     1                        1840000
APPLEBEES INTL                         037899101     108323     5235500 SH              DEFINED     1                        5235500
APPLERA CORP - APPLIED BIOSYSTEMS GROUP 038020103    307158    13216800 SH              DEFINED     1                       13216800
APPLERA CORP - CELERA GENOMICS GROUP   038020202       6414      528800 SH              DEFINED     1                         528800
APPLIED MATERIALS INC                  038222105    2391179   140989300 SH              DEFINED     1                      140989300
APTARGROUP INC                         038336103      28143      565000 SH              DEFINED     1                         565000
AQUANTIVE INC                          03839G105      24156     1200000 SH              DEFINED     1                        1200000
ARACRUZ CELULOSE SA PNB ADR SPON (NEW) 038496204     105683     2604300 SH              DEFINED     1                        2604300
ARBITRON INC                           03875Q108      56636     1421580 SH              DEFINED     1                        1421580
ARCHSTONE-SMITH TRUST                  039583109     241891     6067000 SH              DEFINED     1                        6067000
ARIBA INC                              04033V203       8380     1470250 SH              DEFINED     1                        1470250
ASHLAND INC NEW                        044209104     150805     2730000 SH              DEFINED     1                        2730000
ASML HOLDING NV NY REG SHS             2242253       388444    23527800 SH              DEFINED     1                       23527800
ASPEN TECHNOLOGY INC                   045327103      14188     2270000 SH              DEFINED     1                        2270000
ASTRAZENECA PLC ADR (NYSE)             046353108    1030089    21870250 SH              DEFINED     1                       21870250
ATTCORP (NEW)                          001957505    1940263    97993099 SH              DEFINED     1                       97993099
ATHEROS COMMUNICATIONS INC             04743P108      35917     3680000 SH              DEFINED     1                        3680000
ATMEL CORP                             049513104       2569     1246868 SH              DEFINED     1                        1246868
AU OPTRONICS CORP ADR                  002255107      98885     7630000 SH              DEFINED     1                        7630000
AUTOMATIC DATA PROCESSING INC          053015103    1752903    40727300 SH              DEFINED     1                       40727300
AVERY DENNISON CORP                    053611109     692179    13212040 SH              DEFINED     1                       13212040
AVID TECHNOLOGY INC                    05367P100       1587       38322 SH              DEFINED     1                          38322
AVNET INC                              053807103      70905     2900000 SH              DEFINED     1                        2900000
AVON PRODUCTS INC                      054303102    1821660    67468900 SH              DEFINED     1                       67468900
AXIS CAPITAL HOLDINGS LTD              G0692U109      89521     3140000 SH              DEFINED     1                        3140000
BAKER HUGHES INC                       057224107    2152425    36066100 SH              DEFINED     1                       36066100
BANCO BRADESCO PN SPON ADR             059460303     589975    12060000 SH              DEFINED     1                       12060000
```

| Name | CUSIP | Shares1 | Amount | Type | Status | Col | Amount2 |
|---|---|---|---|---|---|---|---|
| BANCO LATINOAMERICANO DE EXPORTACIONES E | 2069485 | 26048 | 1475000 SH | DEFINED | 1 | | 1475000 |
| BANK OF AMERICA CORP | 060505104 | 3319484 | 78847592 SH | DEFINED | 1 | | 78847592 |
| BANK OF NEW YORK CO INC | 064057102 | 2009585 | 68330000 SH | DEFINED | 1 | | 68330000 |
| BANK OF NOVA SCOTIA (THE) C$ | 064149107 | 665067 | 17787200 SH | DEFINED | 1 | | 17787200 |
| BANRO CORPORATION C$ REG D | 066800103 | 11147 | 1750000 SH | DEFINED | 1 | | 1750000 |
| BARR PHARMACEUTICALS INC | 068306109 | 38444 | 700000 SH | DEFINED | 1 | | 700000 |
| BARRICK GOLD CORP US$ | 067901108 | 1579823 | 54382900 SH | DEFINED | 1 | | 54382900 |
| BAXTER INTERNATIONAL CV PFD EQUITY UNITS 7.00% 02/16/06 | 071813406 | 157178 | 2757500 SH | DEFINED | 1 | | 2757500 |
| BCE INC C$ | 05534B109 | 182006 | 6634493 SH | DEFINED | 1 | | 6634493 |
| BEA SYSTEMS INC | 073325102 | 1796 | 200000 SH | DEFINED | 1 | | 200000 |
| BECTON DICKINSON &CO | 075887109 | 360263 | 4964000 SH | DEFINED | 1 | | 4964000 |
| BELLSOUTH CORP | 079860102 | 5581202 | 212213000 SH | DEFINED | 1 | | 212213000 |
| BELO CORP CL A | 080555105 | 110871 | 4850000 SH | DEFINED | 1 | | 4850000 |
| BERKLEY W R CORP | 084423102 | 32237 | 816550 SH | DEFINED | 1 | | 816550 |
| BERKSHIRE HATHAWAY INC CL A | 084670108 | 874940 | 10670 SH | DEFINED | 1 | | 10670 |
| BERKSHIRE HATHAWAY INC CL B | 084670207 | 546 | 200 SH | DEFINED | 1 | | 200 |
| BEST BUY CO INC | 086516101 | 3482524 | 80002850 SH | DEFINED | 1 | | 80002850 |
| BEVERLY HILLS BANCORP INC | 087866109 | 30146 | 2938217 SH | DEFINED | 1 | | 2938217 |
| BHP BILLITON LTD ADR | 088606108 | 24781 | 725000 SH | DEFINED | 1 | | 725000 |
| BIG LOTS INC | 089302103 | 79913 | 7271400 SH | DEFINED | 1 | | 7271400 |
| BILL BARRETT CORPORATION | 06846N104 | 76346 | 2073500 SH | DEFINED | 1 | | 2073500 |
| BIOGEN IDEC INC | 09062X103 | 749893 | 18994250 SH | DEFINED | 1 | | 18994250 |
| BJ SERVICES | 055482103 | 1011686 | 28110200 SH | DEFINED | 1 | | 28110200 |
| BJ'S WHOLESALE CLUB INC | 05548J106 | 26354 | 948000 SH | DEFINED | 1 | | 948000 |
| BLUE NILE | 09578R103 | 12656 | 400000 SH | DEFINED | 1 | | 400000 |
| BLYTH INC | 09643P108 | 32098 | 1440000 SH | DEFINED | 1 | | 1440000 |
| BOEING CO | 097023105 | 2868170 | 42210000 SH | DEFINED | 1 | | 42210000 |
| BOSTON PROPERTIES INC | 101121101 | 484580 | 6834700 SH | DEFINED | 1 | | 6834700 |
| BOWATER INC | 102183100 | 83255 | 2945000 SH | DEFINED | 1 | | 2945000 |
| BRASCAN CORP CL A LTD VTG C$ | 10549P606 | 242394 | 5198000 SH | DEFINED | 1 | | 5198000 |
| BRIGHT HORIZONS FAMILY SOLUTIONS | 109195107 | 30257 | 787947 SH | DEFINED | 1 | | 787947 |
| BRINKER INTL INC | 109641100 | 305175 | 8125000 SH | DEFINED | 1 | | 8125000 |
| BRISTOL-MYERS SQUIBB CO | 110122108 | 4434222 | 184298500 SH | DEFINED | 1 | | 184298500 |
| BROOKS AUTOMATION INC | 114340102 | 42989 | 3225000 SH | DEFINED | 1 | | 3225000 |
| BUILD A BEAR WORKSHOP INC | 120076104 | 5018 | 225000 SH | DEFINED | 1 | | 225000 |
| BUNGE LIMITED | 2788713 | 570732 | 10846300 SH | DEFINED | 1 | | 10846300 |
| BURLINGTON NORTHERN SANTA FE CORP | 12189T104 | 666770 | 11150000 SH | DEFINED | 1 | | 11150000 |
| BURLINGTON RESOURCES INC | 122014103 | 3513138 | 43201400 SH | DEFINED | 1 | | 43201400 |
| CABOT OIL &GAS CORP | 127097103 | 40408 | 800000 SH | DEFINED | 1 | | 800000 |
| CADENCE DESIGN SYSTEMS INC | 127387108 | 346810 | 21461000 SH | DEFINED | 1 | | 21461000 |
| CAMDEN PROPERTY TRUST | 133131102 | 102357 | 1836000 SH | DEFINED | 1 | | 1836000 |
| CAMECO CORP C$ | 13321L108 | 299149 | 5600000 SH | DEFINED | 1 | | 5600000 |
| CANADIAN NATURAL RESOURCES LTD C$ | 136385101 | 1967294 | 43505300 SH | DEFINED | 1 | | 43505300 |
| CAPITAL LEASE FUNDING INC | 140288101 | 21114 | 2040000 SH | DEFINED | 1 | | 2040000 |
| CAPITAL ONE FINANCIAL CORP | 14040H105 | 1096435 | 13788163 SH | DEFINED | 1 | | 13788163 |
| CAPITALSOURCE INC | 14055X102 | 22912 | 1051000 SH | DEFINED | 1 | | 1051000 |
| CAPITALSOURCE INC CV DEB 3.5% 07/15/2034 | 14055XAD4 | 31144 | $33000000 PRN | DEFINED | 1 | | $33000000 |
| CARBO CERAMICS INC | 140781105 | 67561 | 1023800 SH | DEFINED | 1 | | 1023800 |
| CARDINAL HEALTH INC | 14149Y108 | 1980552 | 31219300 SH | DEFINED | 1 | | 31219300 |
| CAREMARK RX INC | 141705103 | 165887 | 3322400 SH | DEFINED | 1 | | 3322400 |
| CARMAX INC | 143130102 | 268453 | 8585000 SH | DEFINED | 1 | | 8585000 |
| CARNIVAL CORP COMMON PAIRED STOCK | 143658300 | 2457527 | 49170200 SH | DEFINED | 1 | | 49170200 |
| CATERPILLAR INC | 149123101 | 2241871 | 38159500 SH | DEFINED | 1 | | 38159500 |
| CATHAY GENERAL BANCORP | 149150104 | 7092 | 200000 SH | DEFINED | 1 | | 200000 |
| CDW CORP | 12512N105 | 356007 | 4345000 SH | DEFINED | 1 | | 4345000 |
| CEDAR FAIR LP | 150185106 | 25492 | 850000 SH | DEFINED | 1 | | 850000 |
| CELGENE CORP | 151020104 | 445424 | 8200000 SH | DEFINED | 1 | | 8200000 |
| CEMEX NEW CPO ADR UNIT(2 A SHS+ 1 B SHR) | 151290889 | 578699 | 11064992 SH | DEFINED | 1 | | 11064992 |
| CENTRAL EUROPEAN MEDIA ENTERPRISES CL A | 2529848 | 63652 | 1205300 SH | DEFINED | 1 | | 1205300 |
| CENTRAL PACIFIC FINANCIAL CORP | 154760102 | 10554 | 300000 SH | DEFINED | 1 | | 300000 |
| CENTURYTEL INC | 156700106 | 94411 | 2699000 SH | DEFINED | 1 | | 2699000 |
| CEPHALON INC | 156708109 | 69630 | 1500000 SH | DEFINED | 1 | | 1500000 |
| CERIDIAN CORP NEW | 156779100 | 406016 | 19567050 SH | DEFINED | 1 | | 19567050 |
| CHEVRON CORP | 166764100 | 5938586 | 91743945 SH | DEFINED | 1 | | 91743945 |
| CHILDRENS PLACE RETAIL STORE INC | 168905107 | 24948 | 700000 SH | DEFINED | 1 | | 700000 |
| CHINA NETCOM GRP CORP (HK) LTD ADR SPON | 16940Q101 | 65246 | 1900000 SH | DEFINED | 1 | | 1900000 |
| CHOICEPOINT INC | 170388102 | 166205 | 3850000 SH | DEFINED | 1 | | 3850000 |
| CHUBB CORP | 171232101 | 680580 | 7600000 SH | DEFINED | 1 | | 7600000 |
| CHUBB CORP CV PFD UNITS 7.00% 11/16/05 | 171232309 | 156912 | 4800000 SH | DEFINED | 1 | | 4800000 |
| CHUNGHWA TELECOM ADR | 17133Q205 | 789204 | 42636600 SH | DEFINED | 1 | | 42636600 |
| CHURCH &DWIGHT INC | 171340102 | 90739 | 2456400 SH | DEFINED | 1 | | 2456400 |
| CIGNA CORP | 125509101 | 490121 | 4158500 SH | DEFINED | 1 | | 4158500 |
| CINCINNATI BELL INC | 171871106 | 312 | 70740 SH | DEFINED | 1 | | 70740 |
| CINCINNATI FINL CORP | 172062101 | 14662 | 350000 SH | DEFINED | 1 | | 350000 |
| CINERGY CORP | 172474108 | 280263 | 6310800 SH | DEFINED | 1 | | 6310800 |
| CINTAS CORP | 172908105 | 88052 | 2145000 SH | DEFINED | 1 | | 2145000 |
| CISCO SYSTEMS INC | 17275R102 | 2959635 | 165066100 SH | DEFINED | 1 | | 165066100 |
| CITI TRENDS INC | 17306X102 | 8254 | 378089 SH | DEFINED | 1 | | 378089 |
| CITIGROUP INC | 172967101 | 6066772 | 133277065 SH | DEFINED | 1 | | 133277065 |
| CITY NATIONAL CORP | 178566105 | 146502 | 2090200 SH | DEFINED | 1 | | 2090200 |
| CKE RESTAURANTS INC | 12561E105 | 26360 | 2000000 SH | DEFINED | 1 | | 2000000 |
| CLEAR CHANNEL COMMUNICATIONS | 184502102 | 2213251 | 67292518 SH | DEFINED | 1 | | 67292518 |
| CLEVELAND-CLIFFS INC | 185896107 | 67946 | 780000 SH | DEFINED | 1 | | 780000 |
| CNET NETWORKS INC | 12613R104 | 369500 | 19860000 SH | DEFINED | 1 | | 19860000 |
| CO SANEAMENTO BASICO ESTAD SAO PAULO ADR (SABESP) | 20441A102 | 98892 | 5690000 SH | DEFINED | 1 | | 5690000 |
| CO VALE RIO DOCE (CVRD) ADR ON | 204412209 | 592155 | 13501025 SH | DEFINED | 1 | | 13501025 |
| COCA-COLA CO | 191216100 | 2533858 | 58667700 SH | DEFINED | 1 | | 58667700 |
| COLONIAL PROPERTIES TRUST | 195872106 | 10862 | 244200 SH | DEFINED | 1 | | 244200 |
| COLT TELECOM GROUP SPON ADR | 196877104 | 159 | 38400 SH | DEFINED | 1 | | 38400 |
| COLUMBIA SPORTSWEAR CO | 198516106 | 12298 | 265043 SH | DEFINED | 1 | | 265043 |
| COMCAST CORP CL A (NEW) | 20030N101 | 1201466 | 40894015 SH | DEFINED | 1 | | 40894015 |
| COMCAST CORP CL A SPECIAL N/V (NEW) | 20030N200 | 428534 | 14890000 SH | DEFINED | 1 | | 14890000 |
| COMERICA INC | 200340107 | 41230 | 700000 SH | DEFINED | 1 | | 700000 |
| COMMERCE BANCORP INC NJ | 200519106 | 9821 | 320000 SH | DEFINED | 1 | | 320000 |
| COMPANHIA DE BEBIDAS AMBEV ON ADR | 20441W104 | 122220 | 4074000 SH | DEFINED | 1 | | 4074000 |
| COMPANHIA DE BEBIDAS DAS AMBEV PN ADR | 20441W203 | 843373 | 22683500 SH | DEFINED | 1 | | 22683500 |
| COMPASS MINERALS INTERNATIONAL | 20451N101 | 12657 | 550300 SH | DEFINED | 1 | | 550300 |
| COMPUWARE CORP | 205638109 | 182220 | 19181067 SH | DEFINED | 1 | | 19181067 |
| CONAGRA FOODS INC | 205887102 | 1242988 | 50195000 SH | DEFINED | 1 | | 50195000 |
| CONEXANT SYSTEMS CV NT 4% 2/1/2007 | 207142AF7 | 33465 | $34500000 PRN | DEFINED | 1 | | $34500000 |
| CONEXANT SYSTEMS INC | 207142100 | 42960 | 24000000 SH | DEFINED | 1 | | 24000000 |
| CONMED CORP | 207410101 | 19516 | 700000 SH | DEFINED | 1 | | 700000 |
| CONNETICS CORP | 208192104 | 33820 | 2000000 SH | DEFINED | 1 | | 2000000 |
| CONOCOPHILLIPS | 20825C104 | 2307622 | 33008470 SH | DEFINED | 1 | | 33008470 |
| CONSOL ENERGY INC 144 PIPES | 20854P109 | 711271 | 9325900 SH | DEFINED | 1 | | 9325900 |
| CONSOLIDATED EDISON INC | 209115104 | 673180 | 13865700 SH | DEFINED | 1 | | 13865700 |
| CONSTELLATION BRANDS INC CL A | 21036P108 | 260884 | 10034000 SH | DEFINED | 1 | | 10034000 |
| COOPER INDUSTRIES LTD CL A | 2949435 | 318044 | 4600000 SH | DEFINED | 1 | | 4600000 |

| Name | CUSIP | Col3 | Shares | Type | Col6 | Total |
|---|---|---|---|---|---|---|
| CORNING INC | 219350105 | 889478 | 97863513 SH | DEFINED | 1 | 97863513 |
| CORRECTIONS CORP OF AMERICA NEW | 22025Y407 | 81687 | 2057600 SH | DEFINED | 1 | 2057600 |
| CORUS ENTERTAINMENT INC CL B N/V C$ | 220874101 | 13184 | 455000 SH | DEFINED | 1 | 455000 |
| COSTAR GROUP INC | 22160N109 | 14016 | 300000 SH | DEFINED | 1 | 300000 |
| COSTCO WHOLESALE CORP | 22160K105 | 99861 | 2317500 SH | DEFINED | 1 | 2317500 |
| CPFL ENERGIA SA ADR | 126153105 | 80991 | 2542900 SH | DEFINED | 1 | 2542900 |
| CRESCENT REAL ESTATE CV PFD SER A 6.75% PERPETUAL | 225756204 | 824 | 37200 SH | DEFINED | 1 | 37200 |
| CRESCENT REAL ESTATE EQUITIES CO | 225756105 | 78970 | 3850300 SH | DEFINED | 1 | 3850300 |
| CROWN HOLDINGS INC | 228368106 | 20722 | 1300000 SH | DEFINED | 1 | 1300000 |
| CSG SYSTEMS INTL INC | 126349109 | 15197 | 700000 SH | DEFINED | 1 | 700000 |
| CULLEN/FROST BANKERS | 229899109 | 98680 | 2000000 SH | DEFINED | 1 | 2000000 |
| CUMMINS INC | 231021106 | 149583 | 1700000 SH | DEFINED | 1 | 1700000 |
| CURTISS-WRIGHT CORP | 231561101 | 8288 | 134300 SH | DEFINED | 1 | 134300 |
| CV THERAPEUTICS INC | 126667104 | 1814 | 67800 SH | DEFINED | 1 | 67800 |
| CYMER INC | 232572107 | 77047 | 2460000 SH | DEFINED | 1 | 2460000 |
| CYPRESS SEMICONDUCTOR CORP | 232806109 | 45150 | 3000000 SH | DEFINED | 1 | 3000000 |
| CYTOKINETICS INC | 23282W100 | 6948 | 853500 SH | DEFINED | 1 | 853500 |
| DANA CORP | 235811106 | 125217 | 13306800 SH | DEFINED | 1 | 13306800 |
| DAVITA INC | 23918K108 | 92140 | 2000000 SH | DEFINED | 1 | 2000000 |
| DEAN FOODS COMPANY | 242370104 | 89378 | 2300000 SH | DEFINED | 1 | 2300000 |
| DEERE &CO | 244199105 | 1352557 | 22100600 SH | DEFINED | 1 | 22100600 |
| DELL INC | 247028101 | 483827 | 14147000 SH | DEFINED | 1 | 14147000 |
| DELPHI CORPORATION | 247126105 | 149306 | 54096200 SH | DEFINED | 1 | 54096200 |
| DELTA &PINE LAND CO | 247357106 | 21128 | 800000 SH | DEFINED | 1 | 800000 |
| DELTA AIR LINES INC 144 | 247361108 | 1394 | 1858888 SH | DEFINED | 1 | 1858888 |
| DELTA PETROLEUM CORP | 247907207 | 82732 | 3977500 SH | DEFINED | 1 | 3977500 |
| DELUXE CORPORATION | 248019101 | 88352 | 2200000 SH | DEFINED | 1 | 2200000 |
| DENBURY RESOURCES INC | 247916208 | 171244 | 3395000 SH | DEFINED | 1 | 3395000 |
| DENDRITE INTL INC | 248239105 | 15068 | 750000 SH | DEFINED | 1 | 750000 |
| DENNY'S CORP | 24869P104 | 23655 | 5700000 SH | DEFINED | 1 | 5700000 |
| DEVELOPERS DIV RLTY | 251591103 | 366128 | 7840000 SH | DEFINED | 1 | 7840000 |
| DEVON ENERGY CORP | 25179M103 | 2196416 | 31999072 SH | DEFINED | 1 | 31999072 |
| DEXCOM INC | 252131107 | 116 | 10000 SH | DEFINED | 1 | 10000 |
| DIAGEO PLC ADR | 25243Q205 | 882 | 15200 SH | DEFINED | 1 | 15200 |
| DIAMOND FOODS INC | 252603105 | 7915 | 462862 SH | DEFINED | 1 | 462862 |
| DIAMOND OFFSHORE DRILLING INC | 25271C102 | 556456 | 9085000 SH | DEFINED | 1 | 9085000 |
| DIEBOLD INC | 253651103 | 34460 | 1000000 SH | DEFINED | 1 | 1000000 |
| DISCOVERY HOLDING CO CL A | 25468Y107 | 305628 | 21165380 SH | DEFINED | 1 | 21165380 |
| DISCOVERY LABORATORIES INC | 254668106 | 7740 | 1200000 SH | DEFINED | 1 | 1200000 |
| DISNEY WALT CO (THE)-DISNEY COMMON | 254687106 | 816608 | 33842000 SH | DEFINED | 1 | 33842000 |
| DOBSON COMM CL A 144 | 256069105 | 53873 | 7014738 SH | DEFINED | 1 | 7014738 |
| DOLBY LABORATORIES INC CL A | 25659T107 | 3459 | 216200 SH | DEFINED | 1 | 216200 |
| DOLLAR GENERAL CORP | 256669102 | 169645 | 9250000 SH | DEFINED | 1 | 9250000 |
| DOLLAR TREE STORES INC | 256747106 | 7578 | 350000 SH | DEFINED | 1 | 350000 |
| DOMINION RESOURCES INC NEW | 25746U109 | 2747746 | 31898611 SH | DEFINED | 1 | 31898611 |
| DONNELLEY R R &SONS CO | 257867101 | 774811 | 20901300 SH | DEFINED | 1 | 20901300 |
| DOVER CORP | 260003108 | 81580 | 2000000 SH | DEFINED | 1 | 2000000 |
| DOW CHEMICAL CO | 260543103 | 2882097 | 69164800 SH | DEFINED | 1 | 69164800 |
| DOW JONES &CO INC | 260561105 | 110255 | 2887000 SH | DEFINED | 1 | 2887000 |
| DREAMWORKS ANIMATION SKG INC CL A | 26153C103 | 71501 | 2585000 SH | DEFINED | 1 | 2585000 |
| DRESSER-RAND GROUP INC | 261608103 | 25123 | 1020000 SH | DEFINED | 1 | 1020000 |
| DTE ENERGY CO | 233331107 | 442366 | 9646000 SH | DEFINED | 1 | 9646000 |
| DUKE ENERGY CORP | 264399106 | 1190127 | 40799693 SH | DEFINED | 1 | 40799693 |
| DUPONT EI DE NEMOURS &CO | 263534109 | 1236244 | 31561000 SH | DEFINED | 1 | 31561000 |
| EASTMAN CHEMICAL CO | 277432100 | 140910 | 3000000 SH | DEFINED | 1 | 3000000 |
| EATON CORP | 278058102 | 76260 | 1200000 SH | DEFINED | 1 | 1200000 |
| EBAY INC | 278642103 | 172883 | 4196200 SH | DEFINED | 1 | 4196200 |
| ECHELON CORP | 27874N105 | 18420 | 2000000 SH | DEFINED | 1 | 2000000 |
| EDISON INTERNATIONAL | 281020107 | 260040 | 5500000 SH | DEFINED | 1 | 5500000 |
| EDUCATION MANAGEMENT CORP | 28139T101 | 38688 | 1200000 SH | DEFINED | 1 | 1200000 |
| ELAN CORP PLC ADR | 284131208 | 77357 | 8731000 SH | DEFINED | 1 | 8731000 |
| ELECTRONIC DATA SYSTEMS CORP | 285661101 | 287256 | 12801050 SH | DEFINED | 1 | 12801050 |
| EMC CORPORATION | 268648102 | 301696 | 23315000 SH | DEFINED | 1 | 23315000 |
| EMERSON ELECTRIC CO | 291011104 | 1428317 | 19893000 SH | DEFINED | 1 | 19893000 |
| EMMIS COMMUNICATIONS CORP CL A | 291525103 | 4440 | 201100 SH | DEFINED | 1 | 201100 |
| ENBRIDGE INC C$ | 29250N105 | 227330 | 7083468 SH | DEFINED | 1 | 7083468 |
| ENCANA CORP C$ | 292505104 | 1975 | 33800 SH | DEFINED | 1 | 33800 |
| ENCORE ACQUISITION CO | 29255W100 | 44775 | 1152500 SH | DEFINED | 1 | 1152500 |
| ENERGY EAST CORP | 29266M109 | 72799 | 2890000 SH | DEFINED | 1 | 2890000 |
| ENERSYS INC | 29275Y102 | 18204 | 1200000 SH | DEFINED | 1 | 1200000 |
| ENSCO INTL INC | 26874Q100 | 254027 | 5452400 SH | DEFINED | 1 | 5452400 |
| ENTERGY CORP NEW | 29364G103 | 399492 | 5375300 SH | DEFINED | 1 | 5375300 |
| EOG RESOURCES INC | 26875P101 | 1649141 | 22017900 SH | DEFINED | 1 | 22017900 |
| EQUITABLE RESOURCES INC | 294549100 | 324198 | 8300000 SH | DEFINED | 1 | 8300000 |
| EQUITY OFFICE CV PFD SER B 5.25% 02/15/08 | 294741509 | 21541 | 420400 SH | DEFINED | 1 | 420400 |
| EQUITY OFFICE PROPERTIES TRUST | 294741103 | 446164 | 13640000 SH | DEFINED | 1 | 13640000 |
| EQUITY RESIDENTIAL SH BEN INT | 29476L107 | 563329 | 14883200 SH | DEFINED | 1 | 14883200 |
| ERICSSON CL B ADR | 294821608 | 543722 | 14759000 SH | DEFINED | 1 | 14759000 |
| EV3 INC | 26928A200 | 30 | 1600 SH | DEFINED | 1 | 1600 |
| EXELON CORPORATION | 30161N101 | 2479130 | 46390900 SH | DEFINED | 1 | 46390900 |
| EXPEDIA INC | 30212P105 | 753575 | 38040130 SH | DEFINED | 1 | 38040130 |
| EXPRESS SCRIPTS | 302182100 | 1084358 | 17433400 SH | DEFINED | 1 | 17433400 |
| EXTENDICARE INC CL A S/V C$ | 30224T871 | 17580 | 1000000 SH | DEFINED | 1 | 1000000 |
| EXXON MOBIL CORP | 30231G102 | 4674263 | 73564100 SH | DEFINED | 1 | 73564100 |
| EYETECH PHARMACEUTICALS INC | 302297106 | 1078 | 60000 SH | DEFINED | 1 | 60000 |
| FAIR ISAAC CORP | 303250101 | 627 | 14000 SH | DEFINED | 1 | 14000 |
| FAIRCHILD SEMICOND CV NT 5.0% 11-01-08 | 303727AJ0 | 20147 | $20350000 PRN | DEFINED | 1 | $20350000 |
| FAIRCHILD SEMICONDUCTOR INTERNATIONAL | 303726103 | 37150 | 2500000 SH | DEFINED | 1 | 2500000 |
| FAIRFAX FINANCIAL HLDGS LTD S/V C$ | 303901102 | 105991 | 611000 SH | DEFINED | 1 | 611000 |
| FAIRMONT HOTELS &RESORTS US$ | 305204109 | 45953 | 1375000 SH | DEFINED | 1 | 1375000 |
| FALCONBRIDGE LTD NEW C$ | 306104100 | 93665 | 3500000 SH | DEFINED | 1 | 3500000 |
| FEDERAL AGRICULTURAL MORTGAGE CORP CL C | 313148306 | 17160 | 705000 SH | DEFINED | 1 | 705000 |
| FEDERAL HOME LOAN MORTGAGE CORP | 313400301 | 3003390 | 53195000 SH | DEFINED | 1 | 53195000 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 313586109 | 5478658 | 122236900 SH | DEFINED | 1 | 122236900 |
| FEDERAL REALTY INVT | 313747206 | 24704 | 405448 SH | DEFINED | 1 | 405448 |
| FEDERAL SIGNAL CORP | 313855108 | 30636 | 1792600 SH | DEFINED | 1 | 1792600 |
| FEDERATED DEPARTMENT STORES INC | 31410H101 | 401873 | 6009769 SH | DEFINED | 1 | 6009769 |
| FEDEX CORP | 31428X106 | 373788 | 4290000 SH | DEFINED | 1 | 4290000 |
| FERRO CORP | 315405109 | 12824 | 700000 SH | DEFINED | 1 | 700000 |
| FIDELITY NATL FINL | 316326107 | 441549 | 9918000 SH | DEFINED | 1 | 9918000 |
| FIRST DATA CORP | 319963104 | 1766291 | 44157275 SH | DEFINED | 1 | 44157275 |
| FIRST NIAGARA FINANCIAL GRP INC | 33582V108 | 45197 | 3130000 SH | DEFINED | 1 | 3130000 |
| FIRST REGIONAL BANCORP | 33615C101 | 18099 | 229714 SH | DEFINED | 1 | 229714 |
| FIRSTENERGY CORP | 337932107 | 1266234 | 24294583 SH | DEFINED | 1 | 24294583 |
| FIRSTMERIT CORP | 337915102 | 109705 | 4095000 SH | DEFINED | 1 | 4095000 |
| FISERV INC | 337738108 | 32109 | 700000 SH | DEFINED | 1 | 700000 |
| FLEXTRONICS INTERNATIONAL LTD | 2353058 | 472430 | 36765000 SH | DEFINED | 1 | 36765000 |
| FLUOR CORP (NEW) | 343412102 | 34540 | 536500 SH | DEFINED | 1 | 536500 |

| Name | CUSIP | Col3 | Shares | Type | Col6 | Col7 |
|---|---|---|---|---|---|---|
| FMC TECHNOLOGIES INC | 302491101 | 158891 | 3773300 SH | DEFINED | 1 | 3773300 |
| FOMENTO ECONOMICO MEXICANO SPON ADR | 344419106 | 188833 | 2700700 SH | DEFINED | 1 | 2700700 |
| FORD CAP TRUST II CV PFD 6.50% 01/15/32 | 345395206 | 511542 | 14034080 SH | DEFINED | 1 | 14034080 |
| FORD MOTOR CO | 345370860 | 177057 | 17957100 SH | DEFINED | 1 | 17957100 |
| FOREST LABS INC | 345838106 | 1247048 | 32000200 SH | DEFINED | 1 | 32000200 |
| FOSSIL INC | 349882100 | 103228 | 5675000 SH | DEFINED | 1 | 5675000 |
| FOXHOLLOW TECHNOLOGIES INC | 35166A103 | 21662 | 454995 SH | DEFINED | 1 | 454995 |
| FPL GROUP INC | 302571104 | 1066335 | 22402000 SH | DEFINED | 1 | 22402000 |
| FRANKLIN BANK CORP | 352451108 | 6299 | 390000 SH | DEFINED | 1 | 390000 |
| FREEPORT-MCMORAN COPPER &GOLD CL B | 35671D857 | 892613 | 18370300 SH | DEFINED | 1 | 18370300 |
| FREESCALE SEMICONDUCTOR INC CL B | 35687M206 | 3324 | 140944 SH | DEFINED | 1 | 140944 |
| FRESH DEL MONTE PRODUCE INC | 2118707 | 29942 | 1100000 SH | DEFINED | 1 | 1100000 |
| FULTON FINL CORP | 360271100 | 73306 | 4376496 SH | DEFINED | 1 | 4376496 |
| FURNITURE BRANDS | 360921100 | 24341 | 1350000 SH | DEFINED | 1 | 1350000 |
| GKSERVICES INC CL A | 361268105 | 19695 | 500000 SH | DEFINED | 1 | 500000 |
| GALLAGHER ARTHUR J | 363576109 | 344075 | 11942900 SH | DEFINED | 1 | 11942900 |
| GANNETT CO INC | 364730101 | 348280 | 5060000 SH | DEFINED | 1 | 5060000 |
| GAP INC | 364760108 | 727824 | 41756966 SH | DEFINED | 1 | 41756966 |
| GARMIN LTD | 2695620 | 319866 | 4715700 SH | DEFINED | 1 | 4715700 |
| GATEWAY INC | 367626108 | 25380 | 9400000 SH | DEFINED | 1 | 9400000 |
| GBTBANCSHARES INC | 361462104 | 6369 | 300000 SH | DEFINED | 1 | 300000 |
| GENENTECH INC | 368710406 | 946352 | 11238000 SH | DEFINED | 1 | 11238000 |
| GENERAL DYNAMICS CORP | 369550108 | 1857150 | 15534500 SH | DEFINED | 1 | 15534500 |
| GENERAL ELECTRIC CO (USD) | 369604103 | 8165572 | 242517715 SH | DEFINED | 1 | 242517715 |
| GENERAL GROWTH PROPERTIES INC | 370021107 | 85367 | 1900000 SH | DEFINED | 1 | 1900000 |
| GENERAL MILLS INC | 370334104 | 1299795 | 26966700 SH | DEFINED | 1 | 26966700 |
| GENERAL MOTORS CORP | 370442105 | 2124864 | 69417300 SH | DEFINED | 1 | 69417300 |
| GENERAL MOTORS CV PFD SER C 6.25% 7/15/2033 | 370442717 | 110995 | 5620000 SH | DEFINED | 1 | 5620000 |
| GENERAL MOTORS CV SR DEB SER B 5.25% 03/06/32 | 370442733 | 121046 | 7005000 SH | DEFINED | 1 | 7005000 |
| GENTEX CORP | 371901109 | 286404 | 16460000 SH | DEFINED | 1 | 16460000 |
| GENUINE PARTS CO | 372460105 | 447876 | 10440000 SH | DEFINED | 1 | 10440000 |
| GENWORTH FINANCIAL INC A | 37247D106 | 610974 | 18950800 SH | DEFINED | 1 | 18950800 |
| GEORGIA-PACIFIC CORP (GEORGIA-PAC GROUP) | 373298108 | 477258 | 14012258 SH | DEFINED | 1 | 14012258 |
| GILEAD SCIENCES INC | 375558103 | 395931 | 8120000 SH | DEFINED | 1 | 8120000 |
| GLAXOSMITHKLINE PLC ADR | 37733W105 | 47383 | 924000 SH | DEFINED | 1 | 924000 |
| GOLDEN WEST FINANCIAL CORP | 381317106 | 290120 | 4885000 SH | DEFINED | 1 | 4885000 |
| GOOGLE INC CL A | 38259P508 | 5255736 | 16607900 SH | DEFINED | 1 | 16607900 |
| GREATBATCH INC | 39153L106 | 38295 | 1395600 SH | DEFINED | 1 | 1395600 |
| GRUPO TELEVISA ADR SPON CPO | 40049J206 | 667527 | 9308700 SH | DEFINED | 1 | 9308700 |
| GSI COMMERCE INC | 36238G102 | 69540 | 3494491 SH | DEFINED | 1 | 3494491 |
| GSI GROUP INC US $ | 36229U102 | 8883 | 850000 SH | DEFINED | 1 | 850000 |
| GUIDANT CORPORATION | 401698105 | 1397220 | 20281900 SH | DEFINED | 1 | 20281900 |
| HAEMONETICS CORP | 405024100 | 14259 | 300000 SH | DEFINED | 1 | 300000 |
| HALLIBURTON CO | 406216101 | 2667141 | 38925000 SH | DEFINED | 1 | 38925000 |
| HARLEY-DAVIDSON INC | 412822108 | 779976 | 16101900 SH | DEFINED | 1 | 16101900 |
| HARRAHS ENTERTAINMENT INC | 413619107 | 889018 | 13637336 SH | DEFINED | 1 | 13637336 |
| HARTFORD FINANCIAL SERVICES GROUP INC | 416515104 | 426364 | 5525000 SH | DEFINED | 1 | 5525000 |
| HARVEST NATURAL RESOURCES INC | 41754V103 | 31884 | 2971500 SH | DEFINED | 1 | 2971500 |
| HCA INC | 404119109 | 459457 | 9588000 SH | DEFINED | 1 | 9588000 |
| HEALTH CARE PPTY INV | 421915109 | 164971 | 6112300 SH | DEFINED | 1 | 6112300 |
| HEALTHEXTRAS INC | 422211102 | 28863 | 1350000 SH | DEFINED | 1 | 1350000 |
| HEARTLAND PAYMENT SYSTEMS INC | 42235N108 | 1510 | 63300 SH | DEFINED | 1 | 63300 |
| HEINZ H J CO | 423074103 | 1882541 | 51520000 SH | DEFINED | 1 | 51520000 |
| HELMERICH &PAYNE | 423452101 | 30195 | 500000 SH | DEFINED | 1 | 500000 |
| HEWLETT-PACKARD CO | 428236103 | 4511944 | 154518625 SH | DEFINED | 1 | 154518625 |
| HITTITE MICROWAVE CORP | 43365Y104 | 15937 | 787000 SH | DEFINED | 1 | 787000 |
| HOLOGIC INC | 436440101 | 14670 | 254017 SH | DEFINED | 1 | 254017 |
| HOME DEPOT INC | 437076102 | 477513 | 12520000 SH | DEFINED | 1 | 12520000 |
| HOMESTORE INC | 437852106 | 6518 | 1498272 SH | DEFINED | 1 | 1498272 |
| HORIZON HEALTH CORP | 44041Y104 | 9371 | 344901 SH | DEFINED | 1 | 344901 |
| HOSPITALITY PROPERTIES TRUST | 44106M102 | 142535 | 3325600 SH | DEFINED | 1 | 3325600 |
| HSBC HOLDINGS PLC ADR SPON NEW | 404280406 | 1069201 | 13162638 SH | DEFINED | 1 | 13162638 |
| HUBBELL INC CL B | 443510201 | 242304 | 5163100 SH | DEFINED | 1 | 5163100 |
| HUDSON HIGHLAND GROUP | 443792106 | 48542 | 1944000 SH | DEFINED | 1 | 1944000 |
| HUGHES SUPPLY INC | 444482103 | 60310 | 1850000 SH | DEFINED | 1 | 1850000 |
| HUMAN GENOME SCIENCES INC | 444903108 | 4169 | 306800 SH | DEFINED | 1 | 306800 |
| HYDRIL | 448774109 | 73273 | 1067500 SH | DEFINED | 1 | 1067500 |
| I-FLOW CORP | 449520303 | 10283 | 750000 SH | DEFINED | 1 | 750000 |
| IAC INTERACTIVECORP | 44919P300 | 989647 | 39039330 SH | DEFINED | 1 | 39039330 |
| ICICI BANK LTD SPON ADR | 45104G104 | 44365 | 1570425 SH | DEFINED | 1 | 1570425 |
| ICOS CORP | 449295104 | 19334 | 700000 SH | DEFINED | 1 | 700000 |
| IDEXX LABORATORIES INC | 45168D104 | 178570 | 2670000 SH | DEFINED | 1 | 2670000 |
| IKON OFFICE SOLUTIONS INC | 451817104 | 27445 | 2750000 SH | DEFINED | 1 | 2750000 |
| ILLINOIS TOOL WORKS INC | 452308109 | 1573977 | 19117900 SH | DEFINED | 1 | 19117900 |
| IMAGISTICS INTL INC | 45247T104 | 7968 | 190400 SH | DEFINED | 1 | 190400 |
| IMCLONE SYSTEMS INC | 45245W109 | 14153 | 450000 SH | DEFINED | 1 | 450000 |
| IMPERIAL OIL LTD US$ | 453038408 | 507073 | 4400600 SH | DEFINED | 1 | 4400600 |
| INCO LTD C$ | 453258402 | 315460 | 6662300 SH | DEFINED | 1 | 6662300 |
| INCO LTD LYONS CV (P) NT 0% 03-29-21 | 453258AM7 | 32825 | $26000000 PRN | DEFINED | 1 | $26000000 |
| INCYTE CORP | 45337C102 | 2617 | 556800 SH | DEFINED | 1 | 556800 |
| INDEPENDENCE COMMUNITY BANK | 453414104 | 137996 | 4048000 SH | DEFINED | 1 | 4048000 |
| INDYMAC BANCORP INC | 456607100 | 39580 | 1000000 SH | DEFINED | 1 | 1000000 |
| INFOSPACE INC | 45678T201 | 41773 | 1750000 SH | DEFINED | 1 | 1750000 |
| INGERSOLL-RAND CO LTD CL A | 2831167 | 179299 | 4690000 SH | DEFINED | 1 | 4690000 |
| INTEGRATED DEVICE TECHNOLOGY INC | 458118106 | 121834 | 11343942 SH | DEFINED | 1 | 11343942 |
| INTEL CORP | 458140100 | 1425534 | 57831000 SH | DEFINED | 1 | 57831000 |
| INTERNATIONAL BUSINESS MACHINES CORP | 459200101 | 3851322 | 48009500 SH | DEFINED | 1 | 48009500 |
| INTERNATIONAL FLAVORS &FRAGRANCES INC | 459506101 | 136074 | 3818000 SH | DEFINED | 1 | 3818000 |
| INTERNATIONAL GAME TECHNOLOGY | 459902102 | 507924 | 18812000 SH | DEFINED | 1 | 18812000 |
| INTERNATIONAL PAPER CO | 460146103 | 2034177 | 68260975 SH | DEFINED | 1 | 68260975 |
| INTERNATIONAL SECURITIES EXCHANGE INC | 46031W204 | 26833 | 1146720 SH | DEFINED | 1 | 1146720 |
| INTERPUBLIC GROUP | 460690100 | 84786 | 7284000 SH | DEFINED | 1 | 7284000 |
| INTERSIL CORPORATION CL A | 460698109 | 387304 | 17782548 SH | DEFINED | 1 | 17782548 |
| INTL RECTIFIER CV SUB NT 4.25% 07-15-07 | 460254AE5 | 50440 | $52000000 PRN | DEFINED | 1 | $52000000 |
| INTUIT | 461202103 | 489441 | 10922580 SH | DEFINED | 1 | 10922580 |
| IRON MOUNTAIN INC NEW | 462846106 | 183500 | 5000000 SH | DEFINED | 1 | 5000000 |
| ISTAR FINANCIAL INC | 45031U101 | 578371 | 14305500 SH | DEFINED | 1 | 14305500 |
| IVANHOE MINES LTD C$ | 46579N103 | 193137 | 22880800 SH | DEFINED | 2 | 22880800 |
| IVAX CORP | 465823102 | 65900 | 2500000 SH | DEFINED | 1 | 2500000 |
| IVILLAGE INC | 46588H105 | 46754 | 6440000 SH | DEFINED | 1 | 6440000 |
| JABIL CIRCUIT INC | 466313103 | 117133 | 3788250 SH | DEFINED | 1 | 3788250 |
| JACOBS ENGR GROUP | 469814107 | 47194 | 700200 SH | DEFINED | 1 | 700200 |
| JEFFERSON-PILOT CORP | 475070108 | 501210 | 9795000 SH | DEFINED | 1 | 9795000 |
| JETBLUE AIRWAYS CORP | 477143101 | 162254 | 9219000 SH | DEFINED | 1 | 9219000 |
| JOHNSON &JOHNSON | 478160104 | 1275535 | 20157000 SH | DEFINED | 1 | 20157000 |
| JOHNSON CONTROLS INC | 478366107 | 528356 | 8515000 SH | DEFINED | 1 | 8515000 |
| JONES APPAREL GROUP | 480074103 | 44175 | 1550000 SH | DEFINED | 1 | 1550000 |
| JOURNAL COMMUNICATIONS INC A | 481130102 | 17932 | 1203500 SH | DEFINED | 1 | 1203500 |

| Name | CUSIP | Shares1 | Amount | Type | Code | Amount2 |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE &CO | 46625H100 | 3639682 | 121912160 SH | DEFINED | 1 | 121912160 |
| KFINDUSTRIES HOLDINGS INC | 482241106 | 30114 | 1800000 SH | DEFINED | 1 | 1800000 |
| KELLOGG CO | 487836108 | 332136 | 7200000 SH | DEFINED | 1 | 7200000 |
| KELLY SERVICES CL A | 488152208 | 24528 | 800000 SH | DEFINED | 1 | 800000 |
| KEYCORP NEW | 493267108 | 59985 | 1860000 SH | DEFINED | 1 | 1860000 |
| KEYSPAN CORP | 49337W100 | 148959 | 4050000 SH | DEFINED | 1 | 4050000 |
| KIMBERLY-CLARK CORP | 494368103 | 819020 | 13758100 SH | DEFINED | 1 | 13758100 |
| KIMCO REALTY CORP | 49446R109 | 369078 | 11746600 SH | DEFINED | 1 | 11746600 |
| KINDER MORGAN INC | 49455P101 | 481483 | 5007100 SH | DEFINED | 1 | 5007100 |
| KINETIC CONCEPTS INC | 49460W208 | 241116 | 4245000 SH | DEFINED | 1 | 4245000 |
| KLA-TENCOR CORP | 482480100 | 927601 | 19023818 SH | DEFINED | 1 | 19023818 |
| KNIGHT-RIDDER INC | 499040103 | 126191 | 2150500 SH | DEFINED | 1 | 2150500 |
| KNOT INC (THE) 144 PIPES | 499184109 | 17685 | 1594720 SH | DEFINED | 1 | 1594720 |
| KOHLS CORP | 500255104 | 501298 | 9990000 SH | DEFINED | 1 | 9990000 |
| KRAFT FOODS INC CL A | 50075N104 | 121748 | 3980000 SH | DEFINED | 1 | 3980000 |
| KT CORPORATION ADR | 48268K101 | 569530 | 25312420 SH | DEFINED | 1 | 25312420 |
| KYPHON INC | 501577100 | 85969 | 1956500 SH | DEFINED | 1 | 1956500 |
| LA-Z-BOY INC | 505336107 | 17147 | 1300000 SH | DEFINED | 1 | 1300000 |
| LAM RESEARCH | 512807108 | 91410 | 3000000 SH | DEFINED | 1 | 3000000 |
| LAUREATE EDUCATION INC | 518613104 | 84228 | 1720000 SH | DEFINED | 1 | 1720000 |
| LAWSON SOFTWARE | 520780107 | 13880 | 2000000 SH | DEFINED | 1 | 2000000 |
| LEGGETT &PLATT INC | 524660107 | 198643 | 9833800 SH | DEFINED | 1 | 9833800 |
| LENNAR CORP CL A | 526057104 | 89640 | 1500000 SH | DEFINED | 1 | 1500000 |
| LEVITT CORP CL A | 52742P108 | 11470 | 500000 SH | DEFINED | 1 | 500000 |
| LEXMARK INTERNATIONAL INC CL A | 529771107 | 275397 | 4511000 SH | DEFINED | 1 | 4511000 |
| LG PHILIPS LCD CO LTD ADR | 50186V102 | 224104 | 10900000 SH | DEFINED | 1 | 10900000 |
| LIBERTY GLOBAL INC CL A | 530555101 | 463910 | 17131082 SH | DEFINED | 1 | 17131082 |
| LIBERTY GLOBAL INC CL C | 530555309 | 441125 | 17131082 SH | DEFINED | 1 | 17131082 |
| LIBERTY MEDIA CORP CL A | 530718105 | 1166782 | 144941800 SH | DEFINED | 1 | 144941800 |
| LIBERTY MEDIA CV NT 4.0% 11/15/29 (S) | 530715AG6 | 22410 | $36000000 PRN | DEFINED | 1 | $36000000 |
| LIBERTY MEDIA CV SR NT (MOT) 3.50% 01-15-31 | 530715AN1 | 24906 | $25000000 PRN | DEFINED | 1 | $25000000 |
| LIBERTY MEDIA CV SR NT (VIAB) 3.25% 03/15/31 | 530715AR2 | 19500 | $25000000 PRN | DEFINED | 1 | $25000000 |
| LIFE TIME FITNESS | 53217R207 | 49577 | 1496000 SH | DEFINED | 1 | 1496000 |
| LIFEPOINT HOSPITALS INC | 53219L109 | 24052 | 550000 SH | DEFINED | 1 | 550000 |
| LILLY ELI &CO | 532457108 | 3398579 | 63501100 SH | DEFINED | 1 | 63501100 |
| LIMITED BRANDS INC | 532716107 | 1714369 | 83914281 SH | DEFINED | 1 | 83914281 |
| LINCARE HOLDINGS INC | 532791100 | 205250 | 5000000 SH | DEFINED | 1 | 5000000 |
| LINCOLN ELECTRIC HLDGS | 533900106 | 44522 | 1130000 SH | DEFINED | 1 | 1130000 |
| LINCOLN NATIONAL CORP | 534187109 | 554502 | 10659400 SH | DEFINED | 1 | 10659400 |
| LINEAR TECHNOLOGY CORP | 535678106 | 1386846 | 36894000 SH | DEFINED | 1 | 36894000 |
| LINENS N THINGS INC | 535679104 | 30038 | 1125000 SH | DEFINED | 1 | 1125000 |
| LIONS GATE ENTERTAINMENT CORP C$ | 535919203 | 81668 | 8569206 SH | DEFINED | 1 | 8569206 |
| LITTELFUSE INC | 537008104 | 26724 | 950000 SH | DEFINED | 1 | 950000 |
| LKQ CORP | 501889208 | 1389 | 46000 SH | DEFINED | 1 | 46000 |
| LOCKHEED MARTIN CORP | 539830109 | 1185592 | 19423200 SH | DEFINED | 1 | 19423200 |
| LOWES COMPANIES INC | 548661107 | 7208382 | 111931400 SH | DEFINED | 1 | 111931400 |
| LSI LOGIC CORP CV NT 4.0% 11/01/06 | 502161AG7 | 5993 | $6000000 PRN | DEFINED | 1 | $6000000 |
| LUCENT TECHNOLOGIES | 549463101 | 203125 | 62500000 SH | DEFINED | 1 | 62500000 |
| LUCENT TECHNOLOGIES CV SUB DEB 8.00% 08-01-31/08-02-06 | 549463AK3 | 131454 | $126703000 PRN | DEFINED | 1 | $126703000 |
| LYONDELL CHEMICAL CO | 552078107 | 338002 | 11810000 SH | DEFINED | 1 | 11810000 |
| MTBANK CORP | 55261F104 | 101400 | 959230 SH | DEFINED | 1 | 959230 |
| MACQUARIE INFRASTRUCTURE COMPANY TRUST | 55607X108 | 25380 | 900000 SH | DEFINED | 1 | 900000 |
| MAGNA INTERNATIONAL INC CL A US$ | 559222401 | 716058 | 9565300 SH | DEFINED | 1 | 9565300 |
| MAGYAR TELEKOM SPON ADR | 559776109 | 16339 | 635000 SH | DEFINED | 1 | 635000 |
| MANHATTAN ASSOCIATES INC | 562750109 | 45240 | 1950000 SH | DEFINED | 1 | 1950000 |
| MANPOWER INC | 56418H100 | 243519 | 5485900 SH | DEFINED | 1 | 5485900 |
| MANULIFE FINANCIAL CORP C$ | 56501R106 | 69341 | 1300000 SH | DEFINED | 1 | 1300000 |
| MARATHON OIL CORP | 565849106 | 3411526 | 49492612 SH | DEFINED | 1 | 49492612 |
| MARCHEX INC CL B | 56624R108 | 29560 | 1785000 SH | DEFINED | 1 | 1785000 |
| MARSH &MCLENNAN COMPANIES INC | 571748102 | 1405109 | 46235900 SH | DEFINED | 1 | 46235900 |
| MARSHALL &ILSLEY | 571834100 | 260625 | 5990000 SH | DEFINED | 1 | 5990000 |
| MARTEK BIOSCIENCES | 572901106 | 139027 | 3957500 SH | DEFINED | 1 | 3957500 |
| MASSEY ENERGY COMPANY | 576206106 | 102738 | 2011700 SH | DEFINED | 1 | 2011700 |
| MATRIXONE INC | 57685P304 | 11835 | 2250000 SH | DEFINED | 1 | 2250000 |
| MATTEL INC | 577081102 | 180978 | 10850000 SH | DEFINED | 1 | 10850000 |
| MAXIM INTEGRATED PRODUCTS INC | 57772K101 | 1496154 | 35079800 SH | DEFINED | 1 | 35079800 |
| MBNA CORP | 55262L100 | 326480 | 13250000 SH | DEFINED | 1 | 13250000 |
| MCDONALDS CORP | 580135101 | 288014 | 8600000 SH | DEFINED | 1 | 8600000 |
| MCI INC | 552691107 | 114165 | 4500000 SH | DEFINED | 1 | 4500000 |
| MCKESSON CORP | 58155Q103 | 1041879 | 21957400 SH | DEFINED | 1 | 21957400 |
| MDU RESOURCES GROUP | 552690109 | 75578 | 2120000 SH | DEFINED | 1 | 2120000 |
| MEADWESTVACO CORP | 583334107 | 461320 | 16702400 SH | DEFINED | 1 | 16702400 |
| MEDCO HEALTH SOLUTIONS INC | 58405U102 | 677331 | 12353300 SH | DEFINED | 1 | 12353300 |
| MEDICINES CO | 584688105 | 5039 | 219000 SH | DEFINED | 1 | 219000 |
| MEDICIS PHARMACEUTICAL CL A | 584690309 | 197802 | 6075000 SH | DEFINED | 1 | 6075000 |
| MEDIMMUNE INC | 584699102 | 54681 | 1625000 SH | DEFINED | 1 | 1625000 |
| MEDTRONIC INC | 585055106 | 1898148 | 35400000 SH | DEFINED | 1 | 35400000 |
| MELLON FINANCIAL CORP | 58551A108 | 211929 | 6629000 SH | DEFINED | 1 | 6629000 |
| MENTOR GRAPHICS | 587200106 | 54725 | 6363355 SH | DEFINED | 1 | 6363355 |
| MERCANTILE BANKSHRS | 587405101 | 35022 | 650000 SH | DEFINED | 1 | 650000 |
| MERCK &CO INC | 589331107 | 2460092 | 90411300 SH | DEFINED | 1 | 90411300 |
| MERCURY GENERAL CORP | 589400100 | 23996 | 400000 SH | DEFINED | 1 | 400000 |
| MGI PHARMA | 552880106 | 13986 | 600000 SH | DEFINED | 1 | 600000 |
| MGM MIRAGE | 552953101 | 121339 | 2772200 SH | DEFINED | 1 | 2772200 |
| MI DEVELOPMENTS INC CL A S/V US$ | 55304X104 | 16825 | 500000 SH | DEFINED | 1 | 500000 |
| MICHAELS STORES | 594087108 | 676738 | 20470000 SH | DEFINED | 1 | 20470000 |
| MICROCHIP TECHNOLOGY INC | 595017104 | 661442 | 21960222 SH | DEFINED | 1 | 21960222 |
| MICRON TECH CV NT 2.50% 02/01/10 | 595112AG8 | 5888 | $5000000 PRN | DEFINED | 1 | $5000000 |
| MICRON TECHNOLOGY INC | 595112103 | 822539 | 61845000 SH | DEFINED | 1 | 61845000 |
| MICROSOFT CORP | 594918104 | 9117166 | 354339930 SH | DEFINED | 1 | 354339930 |
| MKS INSTRUMENTS | 55306N104 | 18092 | 1050000 SH | DEFINED | 1 | 1050000 |
| MOBILE TELESYSTEMS OJSC SPON ADR | 607409109 | 40680 | 1000000 SH | DEFINED | 1 | 1000000 |
| MOLEX INC | 608554101 | 102985 | 3860000 SH | DEFINED | 1 | 3860000 |
| MONSANTO CO NEW | 61166W101 | 232175 | 3700000 SH | DEFINED | 1 | 3700000 |
| MONSTER WORLDWIDE | 611742107 | 336889 | 10970000 SH | DEFINED | 1 | 10970000 |
| MONTPELIER RE HOLDINGS LTD | 2956888 | 227415 | 9151500 SH | DEFINED | 1 | 9151500 |
| MOSAIC COMPANY | 61945A107 | 149906 | 9357400 SH | DEFINED | 1 | 9357400 |
| MOTOROLA INC | 620076109 | 656163 | 29704080 SH | DEFINED | 1 | 29704080 |
| MSC INDUSTRIAL DIRECT CO INC CL A | 553530106 | 113909 | 3434100 SH | DEFINED | 1 | 3434100 |
| MURPHY OIL CORP | 626717102 | 618129 | 12394800 SH | DEFINED | 1 | 12394800 |
| MYOGEN INC | 628856104 | 21150 | 900000 SH | DEFINED | 1 | 900000 |
| NABI BIOPHARMACEUTICALS | 629519109 | 39955 | 3050000 SH | DEFINED | 1 | 3050000 |
| NASDAQ STOCK MARKET INC | 631103108 | 13502 | 532628 SH | DEFINED | 1 | 532628 |
| NATIONAL CITY CORP | 634405103 | 180576 | 5400000 SH | DEFINED | 1 | 5400000 |
| NATIONAL GRID PLC SPON ADR | 636274300 | 18117 | 385882 SH | DEFINED | 1 | 385882 |
| NATIONAL INSTRUMENTS CORP | 636518102 | 145575 | 5908074 SH | DEFINED | 1 | 5908074 |
| NATIONAL OILWELL VARCO INC | 637071101 | 249853 | 3797150 SH | DEFINED | 1 | 3797150 |

| Name | CUSIP | Col3 | Shares | Status | Col6 | Amount |
|---|---|---|---|---|---|---|
| NAVTEQ CORP | 63936L100 | 119220 | 2386900 SH | DEFINED | 1 | 2386900 |
| NEKTAR THERAPEUTICS | 640268108 | 16950 | 1000000 SH | DEFINED | 1 | 1000000 |
| NET 1 UEPS TECHNOLOGIES INC | 64107N206 | 21169 | 944200 SH | DEFINED | 1 | 944200 |
| NETEASE.COM ADR | 64110W102 | 9901 | 110000 SH | DEFINED | 1 | 110000 |
| NEUSTAR INC CL A | 64126X201 | 34305 | 1072350 SH | DEFINED | 1 | 1072350 |
| NEWCASTLE INVESTMENT CORP | 65105M108 | 20534 | 736000 SH | DEFINED | 1 | 736000 |
| NEWELL RUBBERMAID INC | 651229106 | 158550 | 7000000 SH | DEFINED | 1 | 7000000 |
| NEWFIELD EXPLORATION | 651290108 | 557629 | 11357000 SH | DEFINED | 1 | 11357000 |
| NEWMONT MINING CORP | 651639106 | 1246231 | 26420000 SH | DEFINED | 1 | 26420000 |
| NEWPARK RESOURCES INC | 651718504 | 21050 | 2500000 SH | DEFINED | 1 | 2500000 |
| NEWS CORP INC CL A | 65248E104 | 1769710 | 113515711 SH | DEFINED | 1 | 113515711 |
| NEWS CORP INC CL B | 65248E203 | 106762 | 6470404 SH | DEFINED | 1 | 6470404 |
| NEXEN INC C$ | 65334H102 | 677892 | 14193545 SH | DEFINED | 1 | 14193545 |
| NEXMED PP PIPES | 652903105 | 1991 | 1252355 SH | DEFINED | 1 | 1252355 |
| NEXTEL PARTNERS INC CL A | 65333P107 | 25100 | 1000000 SH | DEFINED | 1 | 1000000 |
| NICE SYSTEMS LTD SPON ADR | 653656108 | 9036 | 200000 SH | DEFINED | 1 | 200000 |
| NIKE INC CL B | 654106103 | 150291 | 1840000 SH | DEFINED | 1 | 1840000 |
| NISOURCE INC | 65473P105 | 234966 | 9689307 SH | DEFINED | 1 | 9689307 |
| NITROMED INC | 654798503 | 9000 | 500000 SH | DEFINED | 1 | 500000 |
| NOBLE CORP | 2891718 | 830762 | 12135000 SH | DEFINED | 1 | 12135000 |
| NOBLE ENERGY INC | 655044105 | 56855 | 1212262 SH | DEFINED | 1 | 1212262 |
| NOKIA CORP OYJ SPON ADR | 654902204 | 224531 | 13278000 SH | DEFINED | 1 | 13278000 |
| NORFOLK SOUTHERN CORP | 655844108 | 429989 | 10601300 SH | DEFINED | 1 | 10601300 |
| NORSK HYDRO SPON ADR | 656531605 | 280105 | 2517800 SH | DEFINED | 1 | 2517800 |
| NORTEL NETWORKS CORP (HLDG CO) US$ | 656568102 | 338464 | 103800000 SH | DEFINED | 1 | 103800000 |
| NORTEL NETWORKS CV NT 4.25% 09/01/08 | 656568AB8 | 113552 | $120000000 PRN | DEFINED | 1 | $120000000 |
| NORTHEAST UTILITIES | 664397106 | 108785 | 5452900 SH | DEFINED | 1 | 5452900 |
| NORTHERN ORION RESOURCES PP C$ | 665575106 | 13413 | 4566600 SH | DEFINED | 1 | 4566600 |
| NORTHROP GRUMMAN CORP | 666807102 | 1810207 | 33306483 SH | DEFINED | 1 | 33306483 |
| NOVARTIS AG NAMEN SPON ADR | 66987V109 | 60259 | 1181556 SH | DEFINED | 1 | 1181556 |
| NOVELIS INC US$ | 67000X106 | 6754 | 315000 SH | DEFINED | 1 | 315000 |
| NOVELL INC | 670006105 | 177559 | 23833414 SH | DEFINED | 1 | 23833414 |
| NOVELLUS SYSTEMS INC | 670008101 | 51151 | 2039500 SH | DEFINED | 1 | 2039500 |
| NOVEN PHARMACEUTICALS INC | 670009109 | 4279 | 305657 SH | DEFINED | 1 | 305657 |
| NPS PHARMACEUTICALS INC | 62936P103 | 9159 | 905900 SH | DEFINED | 1 | 905900 |
| NSTAR | 67019R107 | 124217 | 4295200 SH | DEFINED | 1 | 4295200 |
| NTL INC WTS 1:1 @$261.23 SER A EXP 1/13/11 | 62940M138 | 24 | 39037 SH | DEFINED | 1 | 39037 |
| NUTRISYSTEM INC | 67069D108 | 52712 | 2106800 SH | DEFINED | 1 | 2106800 |
| O'CHARLEYS INC | 670823103 | 15265 | 1066700 SH | DEFINED | 1 | 1066700 |
| O2MICRO INTL LTD | 2623278 | 52493 | 3335000 SH | DEFINED | 1 | 3335000 |
| OCCIDENTAL PETROLEUM CORP | 674599105 | 708215 | 8290000 SH | DEFINED | 1 | 8290000 |
| OMNICOM GROUP INC | 681919106 | 62723 | 750000 SH | DEFINED | 1 | 750000 |
| ORACLE CORP | 68389X105 | 1328451 | 107219589 SH | DEFINED | 1 | 107219589 |
| ORBOTECH LTD | 2661784 | 22193 | 887000 SH | DEFINED | 1 | 887000 |
| ORIENT-EXPRESS HOTELS CL A | 2619288 | 81281 | 2860000 SH | DEFINED | 1 | 2860000 |
| ORIX CORP ADR | 686330101 | 17176 | 189600 SH | DEFINED | 1 | 189600 |
| OSI PHARMACEUTICALS INC | 671040103 | 54006 | 1847000 SH | DEFINED | 1 | 1847000 |
| OUTBACK STEAKHOUSE | 689899102 | 293075 | 8007500 SH | DEFINED | 1 | 8007500 |
| OWENS-ILLINOIS INC | 690768403 | 20620 | 1000000 SH | DEFINED | 1 | 1000000 |
| PACIFICARE HEALTH SYSTEMS INC | 695112102 | 19945 | 250000 SH | DEFINED | 1 | 250000 |
| PACKAGING CORP OF AMERICA | 695156109 | 91518 | 4715000 SH | DEFINED | 1 | 4715000 |
| PALM HARBOR HOMES INC | 696639103 | 12900 | 663906 SH | DEFINED | 1 | 663906 |
| PANERA BREAD CO CL A | 69840W108 | 48621 | 950000 SH | DEFINED | 1 | 950000 |
| PAR PHARMACEUTICAL COMPANIES INC | 69888P106 | 22627 | 850000 SH | DEFINED | 1 | 850000 |
| PARKER-HANNIFIN CORP | 701094104 | 387468 | 6025000 SH | DEFINED | 1 | 6025000 |
| PARTNER COMMUNICATIONS CO ADR | 70211M109 | 16101 | 1870000 SH | DEFINED | 1 | 1870000 |
| PARTNERRE HLDGS LTD | 2671932 | 265760 | 4149250 SH | DEFINED | 1 | 4149250 |
| PAYCHEX INC | 704326107 | 208904 | 5633858 SH | DEFINED | 1 | 5633858 |
| PDF SOLUTIONS INC | 693282105 | 26560 | 1600000 SH | DEFINED | 1 | 1600000 |
| PENWEST PHARMACEUTICALS CO | 709754105 | 8765 | 500000 SH | DEFINED | 1 | 500000 |
| PEPSICO INC | 713448108 | 2827130 | 49852400 SH | DEFINED | 1 | 49852400 |
| PERFORMANCE FOOD GROUP CO | 713755106 | 102886 | 3260000 SH | DEFINED | 1 | 3260000 |
| PETRO-CANADA C$ | 71644E102 | 1471116 | 35100000 SH | DEFINED | 1 | 35100000 |
| PETROLEO BRASIL ON ADR (PETROBRAS) | 71654V408 | 1323141 | 18508050 SH | DEFINED | 1 | 18508050 |
| PETROLEO BRASIL PN ADR (PETROBRAS) SPON | 71654V101 | 581200 | 9113742 SH | DEFINED | 1 | 9113742 |
| PETSMART INC | 716768106 | 10890 | 500000 SH | DEFINED | 1 | 500000 |
| PF CHANGS CHINA BISTRO INC | 69333Y108 | 40795 | 910000 SH | DEFINED | 1 | 910000 |
| PFIZER INC | 717081103 | 1342100 | 53748500 SH | DEFINED | 1 | 53748500 |
| PGECORP | 69331C108 | 63978 | 1630000 SH | DEFINED | 1 | 1630000 |
| PGECORP CV (P) SUB NT 9.50% 06-30-2010/07 | 69331CAD0 | 165550 | $56000000 PRN | DEFINED | 1 | $56000000 |
| PHARMACYCLICS INC | 716933106 | 226 | 25000 SH | DEFINED | 1 | 25000 |
| PHARMION CORP | 71715B409 | 2877 | 131900 SH | DEFINED | 1 | 131900 |
| PHELPS DODGE CORP | 717265102 | 558517 | 4298600 SH | DEFINED | 1 | 4298600 |
| PINNACLE ENTERTAINMENT INC | 723456109 | 31161 | 1700000 SH | DEFINED | 1 | 1700000 |
| PINNACLE WEST CAPITAL CORP | 723484101 | 232731 | 5279738 SH | DEFINED | 1 | 5279738 |
| PITNEY BOWES INC | 724479100 | 522046 | 12507100 SH | DEFINED | 1 | 12507100 |
| PLACER DOME INC US$ | 725906101 | 559333 | 32622500 SH | DEFINED | 1 | 32622500 |
| PMC-SIERRA INC | 69344F106 | 66075 | 7500000 SH | DEFINED | 1 | 7500000 |
| PNC FINANCIAL SERVICES GROUP INC | 693475105 | 116040 | 2000000 SH | DEFINED | 1 | 2000000 |
| POTASH CORP OF SASKATCHEWAN INC US$ | 73755L107 | 620774 | 6652100 SH | DEFINED | 1 | 6652100 |
| POWER INTEGRATIONS INC | 739276103 | 98419 | 4525000 SH | DEFINED | 1 | 4525000 |
| PPG INDUSTRIES INC | 693506107 | 287072 | 4850000 SH | DEFINED | 1 | 4850000 |
| PPL CORPORATION | 69351T106 | 700720 | 21674000 SH | DEFINED | 1 | 21674000 |
| PRAXAIR INC | 74005P104 | 67102 | 1400000 SH | DEFINED | 1 | 1400000 |
| PRECISION CASTPARTS | 740189105 | 193284 | 3640000 SH | DEFINED | 1 | 3640000 |
| PROCTER &GAMBLE CO | 742718109 | 569627 | 9580000 SH | DEFINED | 1 | 9580000 |
| PROGRESS ENERGY INC | 743263105 | 584422 | 13059718 SH | DEFINED | 1 | 13059718 |
| PROLOGIS SBI | 743410102 | 77543 | 1750000 SH | DEFINED | 1 | 1750000 |
| PROTECTIVE LIFE CORP | 743674103 | 61770 | 1500000 SH | DEFINED | 1 | 1500000 |
| PROVIDIAN FINANCIAL CORP | 74406A102 | 19448 | 1100000 SH | DEFINED | 1 | 1100000 |
| PSYCHIATRIC SOLUTIONS INC | 74439H108 | 32121 | 592307 SH | DEFINED | 1 | 592307 |
| PT INDOSAT TBK SPON ADR | 744383100 | 16888 | 675500 SH | DEFINED | 1 | 675500 |
| PUBLIC SERVICE ENTERPRISE GROUP INC | 744573106 | 1309720 | 20349900 SH | DEFINED | 1 | 20349900 |
| PUGET ENERGY INC | 745310102 | 65744 | 2800000 SH | DEFINED | 1 | 2800000 |
| QUALCOMM INC | 747525103 | 103807 | 2319700 SH | DEFINED | 1 | 2319700 |
| QUESTAR CORP | 748356102 | 649885 | 7375000 SH | DEFINED | 1 | 7375000 |
| QUICKSILVER RESOURCES INC | 74837R104 | 314403 | 6578850 SH | DEFINED | 1 | 6578850 |
| QWEST COMMUNICATIONS INTERNATIONAL INC | 749121109 | 893185 | 217850000 SH | DEFINED | 1 | 217850000 |
| RADIO ONE CL A | 75040P108 | 513 | 39000 SH | DEFINED | 1 | 39000 |
| RADIO ONE CL D N/V | 75040P405 | 1026 | 78000 SH | DEFINED | 1 | 78000 |
| RAYTHEON COMPANY | 755111507 | 977022 | 25697572 SH | DEFINED | 1 | 25697572 |
| READERS DIGEST ASSOCIATION INC | 755267101 | 66898 | 4189000 SH | DEFINED | 1 | 4189000 |
| REGAL ENTERTAINMENT GROUP CL A | 758766109 | 42385 | 2115000 SH | DEFINED | 1 | 2115000 |
| REGENCY CENTERS CORP | 758849103 | 51705 | 900000 SH | DEFINED | 1 | 900000 |
| REGIONS FINANCIAL CORP NEW | 7591EP100 | 349686 | 11236700 SH | DEFINED | 1 | 11236700 |
| RESMED INC | 761152107 | 41896 | 526000 SH | DEFINED | 1 | 526000 |
| RESTORATION HARDWARE INC | 760981100 | 10744 | 1700000 SH | DEFINED | 1 | 1700000 |
| REYNOLDS AMERICAN INC | 761713106 | 1119381 | 13483266 SH | DEFINED | 1 | 13483266 |

| Security | CUSIP | Shares/Par | Amount | Type | Code | Total |
|---|---|---|---|---|---|---|
| RIGEL PHARMACEUTICALS INC | 766559606 | 11848 | 500000 SH | DEFINED | 1 | 500000 |
| ROBERT HALF INTL | 770323103 | 595563 | 16734000 SH | DEFINED | 1 | 16734000 |
| ROGERS CORP | 775133101 | 52245 | 1350000 SH | DEFINED | 1 | 1350000 |
| ROHM &HAAS CO | 775371107 | 383702 | 9329000 SH | DEFINED | 1 | 9329000 |
| ROSS STORES INC | 778296103 | 389723 | 16444000 SH | DEFINED | 1 | 16444000 |
| ROWAN COMPANIES INC | 779382100 | 123072 | 3467800 SH | DEFINED | 1 | 3467800 |
| ROYAL BANK OF CANADA C$ | 780087102 | 247162 | 3388300 SH | DEFINED | 1 | 3388300 |
| ROYAL DUTCH SHELL CL A ADR | 780259206 | 4456103 | 67887000 SH | DEFINED | 1 | 67887000 |
| ROYAL DUTCH SHELL CL B ADR | 780259107 | 971675 | 14108827 SH | DEFINED | 1 | 14108827 |
| ROYAL GROUP TECHNOLOGIES LTD C$ | 779915107 | 12093 | 1200000 SH | DEFINED | 1 | 1200000 |
| RPM INTERNATIONAL INC | 749685103 | 154744 | 8410000 SH | DEFINED | 1 | 8410000 |
| RYANAIR HOLDINGS PLC SPON ADR | 783513204 | 365287 | 8023000 SH | DEFINED | 1 | 8023000 |
| S1 CORP (GEORGIA) | 78463B101 | 9775 | 2500000 SH | DEFINED | 1 | 2500000 |
| SABRE HOLDINGS CORP CL A | 785905100 | 401616 | 19803554 SH | DEFINED | 1 | 19803554 |
| SAFECO CORP | 786429100 | 45373 | 850000 SH | DEFINED | 1 | 850000 |
| SALEM COMMUNICATIONS CL A | 794093104 | 16513 | 895485 SH | DEFINED | 1 | 895485 |
| SALIX PHARMACEUTICALS LTD | 795435106 | 5446 | 256300 SH | DEFINED | 1 | 256300 |
| SAN JUAN BASIN RTY | 798241105 | 42437 | 869600 SH | DEFINED | 1 | 869600 |
| SANMINA-SCI CORP | 800907107 | 137924 | 32150000 SH | DEFINED | 1 | 32150000 |
| SARA LEE CORP | 803111103 | 1205279 | 63603100 SH | DEFINED | 1 | 63603100 |
| SAXON CAPITAL INC | 80556T106 | 32232 | 2720000 SH | DEFINED | 1 | 2720000 |
| SBC COMMUNICATIONS INC | 78387G103 | 5758002 | 240217000 SH | DEFINED | 1 | 240217000 |
| SCHEIN (HENRY) INC | 806407102 | 35232 | 826650 SH | DEFINED | 1 | 826650 |
| SCHERING-PLOUGH CORP | 806605101 | 1805185 | 85757000 SH | DEFINED | 1 | 85757000 |
| SCHERING-PLOUGH CORP CV PFD 6.00% 09/14/07 | 806605606 | 189800 | 3499900 SH | DEFINED | 1 | 3499900 |
| SCHLUMBERGER LTD | 806857108 | 4401598 | 52164000 SH | DEFINED | 1 | 52164000 |
| SCI SYSTEMS CV SUB NT 3.00% 03/15/07 | 783890AP3 | 81754 | $84500000 PRN | DEFINED | 1 | $84500000 |
| SCRIPPS CO (THE E W) CL A NEW | 811054204 | 194883 | 3900000 SH | DEFINED | 1 | 3900000 |
| SEALED AIR CORP NEW | 81211K100 | 333359 | 7024000 SH | DEFINED | 1 | 7024000 |
| SEMPRA ENERGY | 816851109 | 47060 | 1000000 SH | DEFINED | 1 | 1000000 |
| SEMTECH CORP | 816850101 | 121055 | 7350000 SH | DEFINED | 1 | 7350000 |
| SEPRACOR INC | 817315104 | 295823 | 5014798 SH | DEFINED | 1 | 5014798 |
| SEPRACOR INC CV SUB DEB 5.00% 2/15/07 | 817315AL8 | 46173 | $46000000 PRN | DEFINED | 1 | $46000000 |
| SERVICEMASTER CO (THE) | 81760N109 | 447808 | 33072950 SH | DEFINED | 1 | 33072950 |
| SHARPER IMAGE CORP | 820013100 | 15120 | 1200000 SH | DEFINED | 1 | 1200000 |
| SILICON GRAPHICS INC | 827056102 | 10920 | 14000000 SH | DEFINED | 1 | 14000000 |
| SINA CORP | 2579230 | 6600 | 240000 SH | DEFINED | 1 | 240000 |
| SIRVA INC | 82967Y104 | 31025 | 4158900 SH | DEFINED | 1 | 4158900 |
| SK TELECOM SPON ADR (NY) | 78440P108 | 351927 | 16113850 SH | DEFINED | 1 | 16113850 |
| SKILLSOFT PLC SPON ADR | 830928107 | 7328 | 1600000 SH | DEFINED | 1 | 1600000 |
| SKY FINANCIAL GROUP INC | 83080P103 | 116375 | 4140000 SH | DEFINED | 1 | 4140000 |
| SLM CORP | 78442P106 | 135173 | 2520000 SH | DEFINED | 1 | 2520000 |
| SMITH INTL INC | 832110100 | 546444 | 16404800 SH | DEFINED | 1 | 16404800 |
| SMURFIT-STONE CONTAINER CORP | 832727101 | 79505 | 7674200 SH | DEFINED | 1 | 7674200 |
| SNAP-ON INC | 833034101 | 22384 | 619700 SH | DEFINED | 1 | 619700 |
| SOHU.COM | 834080W101 | 3495 | 204000 SH | DEFINED | 1 | 204000 |
| SOLECTRON CORP | 834182107 | 264162 | 67560600 SH | DEFINED | 1 | 67560600 |
| SONIC CORP | 835451105 | 94915 | 3470400 SH | DEFINED | 1 | 3470400 |
| SONOCO PRODUCTS CO | 835495102 | 103778 | 3800000 SH | DEFINED | 1 | 3800000 |
| SOUTH FINANCIAL GROUP INC | 837841105 | 21338 | 795000 SH | DEFINED | 1 | 795000 |
| SOUTHERN CO | 842587107 | 1387309 | 38795000 SH | DEFINED | 1 | 38795000 |
| SOUTHWEST AIRLINES CO | 844741108 | 1190976 | 80200377 SH | DEFINED | 1 | 80200377 |
| SOUTHWESTERN ENERGY | 845467109 | 136656 | 1861800 SH | DEFINED | 1 | 1861800 |
| SPRINT NEXTEL CORP SERIES 1 | 852061100 | 2965603 | 124709984 SH | DEFINED | 1 | 124709984 |
| SPSS INC | 78462K102 | 18931 | 788790 SH | DEFINED | 1 | 788790 |
| ST JUDE MEDICAL | 790849103 | 155573 | 3324200 SH | DEFINED | 1 | 3324200 |
| ST PAUL TRAVELERS COMPANIES INC | 792860108 | 1594477 | 35535480 SH | DEFINED | 1 | 35535480 |
| STARBUCKS CORP | 855244109 | 1121949 | 22394200 SH | DEFINED | 1 | 22394200 |
| STATE STREET CORP | 857477103 | 498984 | 10200000 SH | DEFINED | 1 | 10200000 |
| STEELCASE INC CL A | 858155203 | 13448 | 930000 SH | DEFINED | 1 | 930000 |
| STERIS CORP | 859152100 | 41633 | 1750000 SH | DEFINED | 1 | 1750000 |
| STERLING BANCSHARES INC | 858907108 | 24272 | 1650000 SH | DEFINED | 1 | 1650000 |
| STORA ENSO OYJ ADR | 86210M106 | 15024 | 1086300 SH | DEFINED | 1 | 1086300 |
| SUN LIFE FINANCIAL INC C$ | 866796105 | 13723 | 365000 SH | DEFINED | 1 | 365000 |
| SUN MICROSYSTEMS INC | 866810104 | 983167 | 250808000 SH | DEFINED | 1 | 250808000 |
| SUNCOR ENERGY INC C$ | 867229106 | 2356574 | 38852342 SH | DEFINED | 1 | 38852342 |
| SUNOCO INC | 86764P109 | 243917 | 3119144 SH | DEFINED | 1 | 3119144 |
| SUNSTONE HOTEL INVESTORS INC | 867892101 | 75814 | 3108400 SH | DEFINED | 1 | 3108400 |
| SUNTRUST BANKS INC | 867914103 | 876806 | 12625000 SH | DEFINED | 1 | 12625000 |
| SYMBOL TECHNOLOGIES | 871508107 | 64205 | 6632730 SH | DEFINED | 1 | 6632730 |
| SYSCO CORP | 871829107 | 92542 | 2950000 SH | DEFINED | 1 | 2950000 |
| TAIWAN SEMICONDUCTOR MFG CO SPON ADR | 874039100 | 458592 | 55789823 SH | DEFINED | 1 | 55789823 |
| TARGET CORP | 87612E106 | 6023537 | 115993400 SH | DEFINED | 1 | 115993400 |
| TARO PHARMACEUTICAL INDUSTRIES LTD | 2872423 | 11579 | 450000 SH | DEFINED | 1 | 450000 |
| TELE CENTRO OESTE CELULAR PARTIC PN ADR | 87923P105 | 14838 | 1637700 SH | DEFINED | 1 | 1637700 |
| TELE NORTE LESTE PARTICIPACOES PN ADR | 879246106 | 6612 | 400000 SH | DEFINED | 1 | 400000 |
| TELEFONICA SPON ADR | 879382208 | 434707 | 8814000 SH | DEFINED | 1 | 8814000 |
| TELEFONOS DE MEXICO L ADR | 879403703 | 526081 | 24733474 SH | DEFINED | 1 | 24733474 |
| TELEMIG CELULAR PARTICIPACOES PN ADR | 87944E105 | 16711 | 494400 SH | DEFINED | 1 | 494400 |
| TELEPHONE/DATA SYSTS | 879433100 | 249265 | 6391400 SH | DEFINED | 1 | 6391400 |
| TELEPHONE/DATA SYSTS SPECIAL SHARE | 879433860 | 239997 | 6391400 SH | DEFINED | 1 | 6391400 |
| TEMPLE-INLAND INC | 879868107 | 224284 | 5490438 SH | DEFINED | 1 | 5490438 |
| TERADYNE INC | 880770102 | 242550 | 14700000 SH | DEFINED | 1 | 14700000 |
| TETRA TECH INC | 88162G103 | 56902 | 3383000 SH | DEFINED | 1 | 3383000 |
| TEVA PHARM ADR | 881624209 | 11530 | 345000 SH | DEFINED | 1 | 345000 |
| TEXAS INSTRUMENTS INC | 882508104 | 4649277 | 137146824 SH | DEFINED | 1 | 137146824 |
| THERAVANCE INC | 88338T104 | 253 | 12000 SH | DEFINED | 1 | 12000 |
| THOMSON CORP (THE) C$ | 884903105 | 91959 | 2460000 SH | DEFINED | 1 | 2460000 |
| TIM PARTICIPACOES SA PN ADR | 88706P106 | 92452 | 4975876 SH | DEFINED | 1 | 4975876 |
| TIME WARNER INC | 887317105 | 4328348 | 239003200 SH | DEFINED | 1 | 239003200 |
| TJX COMPANIES INC NEW | 872540109 | 995738 | 48620000 SH | DEFINED | 1 | 48620000 |
| TNS INC | 872960109 | 17581 | 725000 SH | DEFINED | 1 | 725000 |
| TODCO A | 88889T107 | 16058 | 385000 SH | DEFINED | 1 | 385000 |
| TOTAL SA SPON ADR | 89151B109 | 862172 | 6347900 SH | DEFINED | 1 | 6347900 |
| TOYOTA MOTOR CORP ADR | 892331307 | 35101 | 380000 SH | DEFINED | 1 | 380000 |
| TRACTOR SUPPLY CO | 892356106 | 53502 | 1172014 SH | DEFINED | 1 | 1172014 |
| TRANSOCEAN INC | 2821287 | 1042626 | 17005800 SH | DEFINED | 1 | 17005800 |
| TRIAD HOSPITALS INC | 89579K109 | 11318 | 250000 SH | DEFINED | 1 | 250000 |
| TRIARC COMPANIES CL A | 895927101 | 15960 | 950000 SH | DEFINED | 1 | 950000 |
| TRIARC COMPANIES INC CL B | 895927309 | 31304 | 2050000 SH | DEFINED | 1 | 2050000 |
| TRIPATH IMAGING INC | 896942104 | 670 | 94836 SH | DEFINED | 1 | 94836 |
| TTM TECHNOLOGIES INC | 87305R109 | 9653 | 1350000 SH | DEFINED | 1 | 1350000 |
| TUPPERWARE CORP | 899896104 | 144995 | 6365000 SH | DEFINED | 1 | 6365000 |
| TYCO INTERNATIONAL LTD | 902124106 | 4959194 | 178068000 SH | DEFINED | 1 | 178068000 |
| TYCO INTL GROUP CV NT B (P) 3.125% 01-15-23/15 | 902118BG2 | 33219 | $25000000 PRN | DEFINED | 1 | $25000000 |
| TYCO INTL GROUP CV NT SER B 144A (P) 3.125% 01-15-23/15 | 902118BE7 | 66438 | $50000000 PRN | DEFINED | 1 | $50000000 |
| U S BANCORP NEW | 902973304 | 1919408 | 68355000 SH | DEFINED | 1 | 68355000 |

| Name | CUSIP | Col3 | Shares | Type | Defined | Col7 | Total |
|---|---|---|---|---|---|---|---|
| U S CELLULAR CORP | 911684108 | 14440 | 204900 SH | DEFINED | 1 | | 204900 |
| UMB FINANCIAL CORP | 902788108 | 5911 | 90000 SH | DEFINED | 1 | | 90000 |
| UMPQUA HOLDINGS CORP | 904214103 | 89977 | 3699700 SH | DEFINED | 1 | | 3699700 |
| UNIBANCO UNITS GDR (REP 5 UBBR11 UNITS) | 90458E107 | 641930 | 12204000 SH | DEFINED | 1 | | 12204000 |
| UNILEVER NV NY SHRS | 904784709 | 1124623 | 15740000 SH | DEFINED | 1 | | 15740000 |
| UNION PACIFIC CORP | 907818108 | 905213 | 12625000 SH | DEFINED | 1 | | 12625000 |
| UNITED BANKSHRS INC | 909907107 | 65706 | 1880000 SH | DEFINED | 1 | | 1880000 |
| UNITED PARCEL SERVICE INC CL B | 911312106 | 3311507 | 47902600 SH | DEFINED | 1 | | 47902600 |
| UNITED STATES STEEL CORP | 912909108 | 155467 | 3671000 SH | DEFINED | 1 | | 3671000 |
| UNITED STATIONERS | 913004107 | 144130 | 3011500 SH | DEFINED | 1 | | 3011500 |
| UNITED TECHNOLOGIES CORP | 913017109 | 2822377 | 54444000 SH | DEFINED | 1 | | 54444000 |
| UNITED THERAPEUTICS CORP | 91307C102 | 13960 | 200000 SH | DEFINED | 1 | | 200000 |
| UNITEDHEALTH GROUP INC | 91324P102 | 344225 | 6125000 SH | DEFINED | 1 | | 6125000 |
| UNIVISION COMMUNICATIONS INC CL A | 914906102 | 48285 | 1820000 SH | DEFINED | 1 | | 1820000 |
| UNUMPROVIDENT CORP | 91529Y106 | 192700 | 9400000 SH | DEFINED | 1 | | 9400000 |
| UST INC | 902911106 | 497335 | 11880900 SH | DEFINED | 1 | | 11880900 |
| VAIL RESORTS INC | 91879Q109 | 69288 | 2410000 SH | DEFINED | 1 | | 2410000 |
| VALASSIS COMM INC | 918866104 | 38980 | 1000000 SH | DEFINED | 1 | | 1000000 |
| VALEANT PHARMACEUTICALS INTL | 91911X104 | 33132 | 1650000 SH | DEFINED | 1 | | 1650000 |
| VALERO ENERGY CORP NEW | 91913Y100 | 78434 | 693735 SH | DEFINED | 1 | | 693735 |
| VALSPAR CORP | 920355104 | 29388 | 1314300 SH | DEFINED | 1 | | 1314300 |
| VALUECLICK INC | 92046M102 | 31634 | 1851000 SH | DEFINED | 1 | | 1851000 |
| VALUEVISION MEDIA INC CL A | 92047K107 | 20430 | 1800000 SH | DEFINED | 1 | | 1800000 |
| VARIAN SEMICONDUCTOR EQUIPMENT ASSOCS | 922207105 | 65674 | 1550000 SH | DEFINED | 1 | | 1550000 |
| VEECO INSTRUMENTS INC | 922417100 | 25640 | 1598523 SH | DEFINED | 1 | | 1598523 |
| VERIFONE HOLDINGS INC | 92342Y109 | 28154 | 1400000 SH | DEFINED | 1 | | 1400000 |
| VERISIGN INC | 92343E102 | 175234 | 8200000 SH | DEFINED | 1 | | 8200000 |
| VERIZON COMMUNICATIONS | 92343V104 | 2884193 | 88228600 SH | DEFINED | 1 | | 88228600 |
| VERTEX PHARMACEUTCLS INC | 92532F100 | 26344 | 1178704 SH | DEFINED | 1 | | 1178704 |
| VF CORP | 918204108 | 333328 | 5750000 SH | DEFINED | 1 | | 5750000 |
| VIACOM INC CL B N/V | 925524308 | 219128 | 6638225 SH | DEFINED | 1 | | 6638225 |
| VINTAGE PETROLEUM | 927460105 | 39911 | 874100 SH | DEFINED | 1 | | 874100 |
| VISHAY INTERTECHNOLOGY INC | 928298108 | 26888 | 2250000 SH | DEFINED | 1 | | 2250000 |
| VISION-SCIENCES INC | 927912105 | 3863 | 1884500 SH | DEFINED | 1 | | 1884500 |
| VODAFONE GROUP PLC ADR | 92857W100 | 1832300 | 70554500 SH | DEFINED | 1 | | 70554500 |
| VOTORANTIM CELULOSE PAPEL PN SPON ADR | 92906P106 | 44354 | 3310000 SH | DEFINED | 1 | | 3310000 |
| VULCAN MATERIALS CO | 929160109 | 22263 | 300000 SH | DEFINED | 1 | | 300000 |
| WACHOVIA CORPORATION (NEW) | 929903102 | 541289 | 11374000 SH | DEFINED | 1 | | 11374000 |
| WAL-MART STORES INC | 931142103 | 1894137 | 43225400 SH | DEFINED | 1 | | 43225400 |
| WALGREEN CO | 931422109 | 2753322 | 63367600 SH | DEFINED | 1 | | 63367600 |
| WARNER MUSIC GROUP CORP | 934550104 | 37020 | 2000000 SH | DEFINED | 1 | | 2000000 |
| WARREN RESOURCES INC | 93564A100 | 23534 | 1405000 SH | DEFINED | 1 | | 1405000 |
| WASHINGTON MUTUAL INC | 939322103 | 3943767 | 100555000 SH | DEFINED | 1 | | 100555000 |
| WASTE CONNECTIONS | 941053100 | 15786 | 450000 SH | DEFINED | 1 | | 450000 |
| WASTE MANAGEMENT INC NEW | 94106L109 | 586648 | 20505000 SH | DEFINED | 1 | | 20505000 |
| WD-40 COMPANY | 929236107 | 41426 | 1562650 SH | DEFINED | 1 | | 1562650 |
| WEATHERFORD INTL LTD | 2962421 | 254042 | 3700000 SH | DEFINED | 1 | | 3700000 |
| WEINGARTEN RLTY INVS | 948741103 | 99725 | 2634750 SH | DEFINED | 1 | | 2634750 |
| WELLPOINT INC | 94973V107 | 2526307 | 33319800 SH | DEFINED | 1 | | 33319800 |
| WELLS FARGO &CO (NEW) | 949746101 | 3243990 | 55386550 SH | DEFINED | 1 | | 55386550 |
| WESTAR ENERGY INC | 95709T100 | 43434 | 1800000 SH | DEFINED | 1 | | 1800000 |
| WESTERN ALLIANCE BANCORPORATION | 957638109 | 4243 | 151000 SH | DEFINED | 1 | | 151000 |
| WEYERHAEUSER CO | 962166104 | 2373628 | 34525500 SH | DEFINED | 1 | | 34525500 |
| WHOLE FOODS MARKET | 966837106 | 201648 | 1499800 SH | DEFINED | 1 | | 1499800 |
| WILLIAMS COMPANIES INC | 969457100 | 48472 | 1935000 SH | DEFINED | 1 | | 1935000 |
| WILLIAMS-SONOMA INC | 969904101 | 162323 | 4232680 SH | DEFINED | 1 | | 4232680 |
| WILLIS GROUP HOLDINGS LTD | 2764984 | 323306 | 8610000 SH | DEFINED | 1 | | 8610000 |
| WORTHINGTON INDUSTRIES INC | 981811102 | 112334 | 5341600 SH | DEFINED | 1 | | 5341600 |
| WRIGHT MEDICAL GROUP | 98235T107 | 59232 | 2400000 SH | DEFINED | 1 | | 2400000 |
| WRIGLEY WM JR CO | 982526105 | 149510 | 2080000 SH | DEFINED | 1 | | 2080000 |
| WYETH | 983024100 | 949900 | 20529500 SH | DEFINED | 1 | | 20529500 |
| XCEL ENERGY INC | 98389B100 | 471362 | 24036800 SH | DEFINED | 1 | | 24036800 |
| XEROX CORP | 984121103 | 145607 | 10667200 SH | DEFINED | 1 | | 10667200 |
| XILINX INC | 983919101 | 1213369 | 43568000 SH | DEFINED | 1 | | 43568000 |
| XL CAPITAL LTD CL A | 2283401 | 683552 | 10047800 SH | DEFINED | 1 | | 10047800 |
| XM SATELLITE RADIO HLDGS | 983759107 | 81157 | 2260000 SH | DEFINED | 1 | | 2260000 |
| YAHOO! INC | 984332106 | 1320584 | 39024354 SH | DEFINED | 1 | | 39024354 |
| YUM! BRANDS INC | 988498101 | 336498 | 6951000 SH | DEFINED | 1 | | 6951000 |
| ZALE CORP | 988858106 | 31257 | 1150000 SH | DEFINED | 1 | | 1150000 |
| ZILOG INC | 989524301 | 7049 | 2660000 SH | DEFINED | 1 | | 2660000 |
| ZIONS BANCORP | 989701107 | 80111 | 1125000 SH | DEFINED | 1 | | 1125000 |
| ZYMOGENETICS INC | 98985T109 | 8250 | 500000 SH | DEFINED | 1 | | 500000 |

```
                              -----------------
                     GRAND $   448632033
```

\* INVESTMENT DISCRETION IS DISCLAIMED BY THE CAPITAL GROUP COMPANIES, INC FOR ALL PURPOSES OTHER THAN FORM 13F

```
</TEXT>
</DOCUMENT>
```

Created by 10KWizard Technology    www.10KWizard.com