IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
      In re                               :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                           Debtors.       :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 29, 2005, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1) Debtor's Objection to Motion of Entergy Mississippi, Inc. for Relief From the Automatic Stay to Permit Recoupment or, in the Alternative, Setoff and Affirmation of Donald S. Poole in Support of Debtors' Objection to Motion for Order of Relief From Automatic Stay to Permit Recoupment or, in the Alternative, Setoff (Docket No. 1662) [a copy of which is attached hereto as Exhibit D]

2) Debtors' Objection to Motion by Pepco Energy Services, Inc. for Relief From Automatic Stay to Provide Notice of Default and Terminate Sales Agreement with the Debtors, or in the Alternative, for an Order Compelling the Debtors to Assume or Reject Sales Agreement and Affirmation of Donald S. Poole in Support of Debtors' Objection to Motion for Order of Relief From Automatic Stay to Provide Notice of Default and Terminate Sales Agreement Between Pepco Energy Services, Inc. and Debtors, or in the Alternative, for Order Compelling Debtors to Assume or Reject Sales Agreement (Docket No. 1660) [a copy of which is attached hereto as Exhibit E]

Dated: January 3, 2006

　　　　　　　　　　　　　　　/s/ Amber M. Cerveny
　　　　　　　　　　　　　　　Amber M. Cerveny

Sworn to and subscribed before
me on January 3, 2006

　　　　/s/ Evan J. Gershbein
Notary Public
My Commission Expires:　　　1/19/07

# **EXHIBIT A**

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Capital Research and Management Company | Michelle Robson | 11100 Santa Monica Blvd | 15th Floor | Los Angeles | CA | 90025 | 310-996-6140 | 310-996-6091 | mlfr@capgroup.com | Creditor Committee Member |
| Cohen Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | b.simon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International USA, Inc. |
| Davis Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International | Terry Zale | 6328 Monarch Park Place | | Niwot | CO | 80503 | 303-652-4853 | 303-652-4716 | terryzale@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Mario Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-298-2015 | 212-298-2016 | | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | hreichardiuecwa@aol.com | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.fmaher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent: |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Melissa Knolls | 321 N. Clark St. | 13th Floor | Chicago | IL | 60601 | 800-453-0600 | 312-644-8927 | mknoll@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | | New York Attorney General's Office |
| O'Melveny & Meyer LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Meyer LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel for Murata Electroncs North |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Prepetition Administrative Agent |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| United States Trustee | Alicia M. Leonard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | United States Trustee |
| United States Trustee | Deirdre A. Martini | 33 Whitehall Street | Suite 2100 | New York | NY | 10004 | 212-510-0500 | 212-668-2256 | deirdre.martini@usdoj.gov | United States Trustee |
| **Warner Stevens, L.L.P.** | **Michael D. Warner** | **1700 City Center Tower II** | **301 Commerce Street** | **Fort Worth** | **TX** | **76102** | **817-810-5250** | **817-810-5255** | | **Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors** |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeffrey.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 3 of 3

1/3/2006 8:09 AM
Master

# EXHIBIT B

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | afeldman@kslaw.com | Counsel for Martinrea International, Inc. |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel for Blue Cross Blue Shield of South Carolina |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel for Orbotech, Inc. |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | bankruptcy@warnerstevens.com | Counsel for Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel for Southwire Company |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel for Sumco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for Daewoo International (America) Corp. |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel for National Instruments Corporation |

2002 Email Service

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | chattaglia@halperinlaw.net ahalperin@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Pepe & Hazard LLP | Charles J. Filardi, Jr., Esq. | 30 Jelliff Lane | | Southport | CT | 06890 | | 203-319-4042 | 203-319-4034 | cfilardi@pepehazard.com | Federal Express Corporation |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel for Silver Point Capital, L.P. |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| Simpson Thacher & Bartlett LLP | William T. Russell, Jr., | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | cfox@stblaw.com | Counsel to JPMorgan Chase Bank, N.A. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel for Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Hodgson Russ LLP | Cheryl R. Storie | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1275 | 716-849-0349 | cstorie@hodgsonruss.com | Counsel for Hexcel Corporation |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Diemolding Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel for Ambrake Corporation; Akebono Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Bolhouse, Vander Hulst, Risko & Baar P.C. | David S. Lefere | 3996 Chicago Drive SW | | Grandville | MI | 49418 | | 616-531-7711 | 616-531-7757 | davidl@bolhouselaw.com | Counsel for Eclipse Tool and Die, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for Oki Semiconductor Company |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dndelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Ambrake Corporation | Ronald L. Jones | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-765-0208 | 270-234-2395 | Does not wish to receive electronic mailings | Representative for Ambrake Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | Earle I. Erman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | eerman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel for Parlex Corporation |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel for Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel for Southwest Metal Finishing, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc. |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.c om | Counsel for Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | gjarvis@gpelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel for Seven Seventeen Credit Union |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel for Wells Operating Partnership, LP |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lunt Mannufacturing Company |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel for McAlpin Industries, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel for Panasonic Autommotive Systems Company of America |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | hinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| **Duane Morris LLP** | **Joseph H. Lemkin** | **744 Broad Street** | **Suite 1200** | **Newark** | **NJ** | **07102** | | **973-424-2000** | **973-424-2001** | **jhlemkin@duanemorris.com** | **Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation** |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8603 212-735-8757 | 917-522-3103 917-522-3157 | jmoldovan@morrisoncohen.com mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| McDermott Will & Emery LLP | James M. Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kuss Corporation |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel for CSX Transportation, Inc. |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 300 | Dallas | TX | 75201 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Mitsubishi Electric & Electronics USA, Inc. | John C. Cipriano | 500 Corporate Woods Parkway | | Vernon Hills | IL | 60061 | | 847-478-2383 | 847-478-2281 | john.cipriano@meus.mea.com | Assistant General Counsel for Mitsubishi Electric & Electronics USA, Inc. |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| King & Spalding, LLP | James A. Pardo, Jr. | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | | 404-572-4600 | 404-572-5149 | jpardo@kslaw.com | Counsel for Mitsubishi Electric Automobile America, Inc. |
| Swidler Berlin LLP | Jonathan P. Guy | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | jpguy@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel for Brush Engineered materials |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel for Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8230 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | wilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel for Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K. Street, N.W. | | Washington | DC | 20005-4026 | | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel for Milwaukee Investment |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel for Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |

2002 Email Service

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel for Toshiba America Electronic Components, Inc. |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel for Armacell |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Bernstein Litowitz Berger & Grossman | Mark D. Debrowski | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1492 | 2125541444 | markd@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel for  ITW Mortgage Investments IV, Inc. |
| Morris, Nichols, Arsht and Tunnell | Michael G. Busenkell | PO Box 1347 | | Wilmington | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | mbusenkell@mnat.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| King & Spalding, LLP | Michelle Carter | 191 Peachtree Street | Suite 4900 | Atlanta | GA | 30303-1763 | | 404-572-4600 | 404-572-5149 | mcarter@kslaw.com | Counsel for Mitsubishi Electric Automobile America, Inc. |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel for Kilroy Realty, L.P. |

2002 Email Service

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Otterbourg, Steindler, Houston & Rosen, | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-765-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 | 203-629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| | | | | | | | | (230) 862-8231 | (203) 629-1977 | slax@contrariancapital.com | |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Michael L. Schein | 666 Third Avenue | | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | mlschein@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc.; Conceria Pasubio |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| White & Case LLP | Margarita Mesones-Mori | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | mmesonesmori@whitecase.com | Counsel for Appaloosa Management, LP |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel for Furukawa Electric North America APD |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel for Kamax L.P.; Optrex America, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Swidler Berlin LLP | Matthew W. Cheney | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | mwcheney@swidlaw.com | Counsel for Westwood Associates, Inc.; Sanders Lead Co. |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel for  Means Industries |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nphl4@cornell.edu | Paralegal/Counsel for Cornell University |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel for WL. Ross & Co., LLC |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trutron Corporation |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel for Wamco, Inc. |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel for IBJTC Business Credit Corporation |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Morris, Nichols, Arsht and Tunnell | Robert J. Dehney | PO Box 1347 | | Wilmington | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | rdehney@mnat.com | Counsel for Chicago Miniature Optoelectronnic Technologies, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Swidler Berlin LLP | Roger Frankel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rfrankel@swidlaw.com | Counsel for Sanders Lead Co. |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc. |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 11 |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Swidler Berlin LLP | Richard H. Wyron | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7737 | 202-424-7645 | rhwyron@swidlaw.com | Counsel for Westwood Associates, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-4676 | rjsidman@vssp.com | |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel for Marshall E. Campbell Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq. Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 4000 Fountain Place | 1445 Ross Avenue | Dallas | RX | 75202-2790 | | 214-855-7590 214-855-7561 214-855-7587 | 214-978-4374 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Carson Fischer, P.L.C. | **Robert A. Weisberg** | **300 East Maple Road** | **Third Floor** | **Birmingham** | **MI** | **48009-6317** | | **248-644-4840** | **248-644-1832** | rweisberg@carsonfischer.com | **Counsel for Cascade Die Casting Group, Inc.** |
| Honigman, Miller, Schwartz and Cohn, LLP | Robert B. Weiss, Frank L. Gorman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com fgorman@honigman.com | Counsel for General Motors Corporation |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarb@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc.; Oracle Credit Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Clark Hill PLC | Seth A. Drucker | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdrucker@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-6756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | Carnegie Hall Tower | 152 West 57th Street, 35th Street | New York | NY | 10019 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |

2002 Email Service

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel for Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Otterbourg, Steindler, Houston & Rosen, | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicatons Workers of America |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Kieselstein Lawfirm PLLC | Steve Kieselstein | 43 British American Boulevard | | Latham | NY | 12110 | | 518-785-7800 | 518-785-7851 | sk@kieselaw.com | Counsel for NEC Electronics America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Phillips Nizer LLP | Sandra A. Riemer, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel for Floyd Manufacturing Co., Inc. |
| McDermott Will & Emery LLP | Stephen B. Selbst | 50 Rockefeller Plaza | | New York | NY | 10020 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel for Pillarhouse (U.S.A.) Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| **Vorys, Sater, Seymour and Pease LLP** | **Tiffany Strelow Cobb** | **52 East Gay Street** | | **Columbus** | **OH** | **43215** | | **614-464-8322** | **614-719-4663** | **tscobb@vssp.com** | **Counsel for America Online, Inc. and its Subsidiaries and Affiliates** |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Barnes & Thornburg LLP | Michael K. McCrory Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for le Belier/LBQ Foundry S.A. de C.V. |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Morgan, Lewis & Bockius LLP | William C. Heuer, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | wheuer@morganlewis.com | Counsel to Sumitomo Corporation |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60606 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for Means Industries |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Ajamie LLP | Wallace A. Showman | 1350 Avenue of the Americas | 29th Floor | New York | NY | 10019 | | 212-246-6820 | 212-581-8958 | wshowman@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |

# **EXHIBIT C**

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | 214-659-4400 | 214-659-4401 | | Counsel for ITW Mortgage Investments IV, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | | | Counsel for United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | 212-644-5123 | | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | 313-965-8300 | 313-965-8252 | | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| **Colbert & Winstead, P.C.** | **Amy Wood Malone** | **1812 Broadway** | | **Nashville** | **TN** | **37203** | **615-321-0555** | **615-321-9555** | | **Counsel for Averitt Express, Inc.** |
| Frank D. Jones | | 158 New York Circle Cr. | | Whitesburg | KY | 41858-9122 | | | | |
| HAL/ERC-Legal | Tillie Lim, Esq. | 50 Prospect Avenue | | Tarrytown | NY | 10591 | | | | Counsel for Hitachi Automotive Products (USA), Inc. |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | 212-736-7338 | 212-244-6219 | | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | 303-957-4254 | 303-957-2098 | | Representative for Madison Capital Management |
| **Masuda Funai Eifert & Mitchell, Ltd.** | **Gary D. Santella** | **203 North LaSalle Street** | **Suite 2500** | **Chicago** | **IL** | **60601-1262** | **312-245-7500** | **312-245-7467** | | **Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation** |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | 212-262-1910 | 212-506-2500 | | Counsel for Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | 212-262-1910 | 212-506-2500 | | Counsel for Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | 212-609-6800 | 212-609-6921 | | Counsel to Ward Products, LLC |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | 301-699-5800 | | | Counsel for Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | 301-699-5800 | | | Counsel for Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | 313-456-0140 | | | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raternink | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | 517-373-1820 | 517-373-2129 | | Attorney General for Worker's Compensation Agency |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

1 of 3

1/3/20068:19 AM

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | 410-385-3700 | | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | 410-385-3700 | | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | 616-977-0077 | 616-977-0529 | | Counsel for Lankfer Diversified Industries, Inc. |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | 973-884-6952 | 973-515-3244 | | |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | 478-742-8706 | 478-746-4488 | | Office of the Chapter 13 Trustee |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | 313-456-0140 | | | Assistant Attorney General for State of Michigan, Department of Treasury |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | | Corporate Secretary for Professional Technologies Services |
| Schulte Roth & Sabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | 212-756-2000 | 212-595-5955 | | Counsel for D.C. Capital Partners, L.P. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Jo Christine Reed | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | 212-768-6700 | 212-768-6800 | | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | 312-876-8000 | 312-876-7934 | | Counsel for Molex, Inc. and INA USA, Inc. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706 | | | | Representative for Timken Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | 616-752-2158 | | | Counsel for Behr Industries Corp. |
| White & Case LLP | John K. Cunningham | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | 212-819-8200 | | | Counsel for Appaloosa Management, LP |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | 617-542-3000 | 617-542-3001 | knorthrup@ku | Counsel for Parlex Corporation |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | 516-227-6300 | 516-227-6307 | gettleman@e-hlaw.com | Counsel for Jon Ballin |
| Arnall Golden Gregory LLP | Heath J. Vicente | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | 404-873-8682 | 404-8738683 | heath.vicente | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Bernstein Litowitz Berger & Grossman | Eileen McNerney | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1485 | 212-554-1444 | emcnerney@b | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lord, Bissel & Brook LLP | Kevin J. Walsh Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 212-947-8340 | 212-947-1202 | kwalsh@lordbissel.com rcovino@lordbissel.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | 312-443-086-6432 | tbrink@lordbis | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | 312-896-6394 | tmcfadden@lo | Counsel for Methode Electronics, Inc. |

2002 US Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | 313-465-7548 | 313-465-7549 | tsable@honin | Counsel for Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | 419-867-8900 | 419-867-8909 | egc@leydenla w.com | Counsel for Metro Fibres, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | hborin@schaf | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | mnewman@sc | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | rheilman@sch | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | dweiner@scha | Counsel for Dott Industries, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | 866-609-0888 | aswiech@ake | Vice President of Administration for Akebono Corporation |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-305-5314 | 305-375-1142 | aburch@mia midade.gove | Paralegal Collection Specialist for Miami-Dade County |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | 207-791-1100 | 207-791-1350 | kcunningham@ | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |

# **<u>EXHIBIT D</u>**

TOGUT, SEGAL & SEGAL LLP
Co-Counsel for Delphi Corporation, *et al.*,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)
Sean McGrath (SM-4676)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT                    **HEARING DATE:  1/05/06**
SOUTHERN DISTRICT OF NEW YORK                            **AT:  10:00 A.M.**
------------------------------------------------------------x
In re:                                          :
                                                :        Chapter 11
DELPHI CORPORATION, *et al.*,                   :        Case No. 05-44481 [RDD]
                                                :
                              Debtors.          :        Jointly Administered
                                                :
------------------------------------------------------------x

### DEBTOR'S OBJECTION TO MOTION OF ENTERGY MISSISSIPPI, INC. FOR RELIEF FROM THE AUTOMATIC STAY TO PERMIT RECOUPMENT OR, IN THE ALTERNATIVE, SETOFF

**TO THE HONORABLE ROBERT D. DRAIN,**
**UNITED STATES BANKRUPTCY JUDGE:**

               Delphi Corporation ("Delphi") and Delphi Automotive Systems, LLC,

debtors and debtors in possession in the above-captioned cases (collectively, the

"Debtors"), by their undersigned counsel, as and for their objection to the motion dated

November 11, 2005 (the "Motion") of Entergy Mississippi, Inc. ("Entergy"), for an Order

granting relief from the automatic stay to recoup or, in the alternative, setoff its alleged

prepetition claim against property of the Debtor's estate, respectfully state:

## <u>PRELIMINARY STATEMENT</u>

1.      Within 90 days prior to the commencement of Debtors' bankruptcy cases, Entergy demanded and extracted a $600,000 deposit (the "Deposit") to protect itself at the expense of the Debtors' other creditors.  Entergy extracted this payment at a time when Debtors' financial distress was widely known and when the Debtors were in an inferior bargaining position.

2.      Entergy now seeks the Court's permission to "setoff" its prepetition claim against the  Deposit.  The claim of setoff fails under Bankruptcy Code section 553(a)(3) because the Deposit was obtained after 90 days before the Filing Date (defined below), while the Debtors were presumed insolvent, and for the purpose of obtaining a right of setoff against the Debtors.

3.      Apparently recognizing that its setoff argument fails under the Bankruptcy Code, Entergy also asserts an alternative right of recoupment.  However, Entergy is not entitled to recoupment because recoupment may only be asserted as a defense, not an independent cause of action, and no claim has been asserted yet against Entergy for any amounts it may owe to the Debtors.

4.      None of these fatal factors are disclosed in the Motion.

5.      The Motion also fails to disclose that while Entergy seeks permission to setoff or recoup, Entergy has, without prior notice to or consent from the Court or the Debtors, already impermissibly taken action to deduct its claim from the Deposit that it extracted from the Debtors.

## FACTS

**A.    The Chapter 11 Cases**

6.    On October 8, 2005 (the "Filing Date"), Delphi and certain affiliates each filed a voluntary petition in this Court for reorganization relief under Chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

7.    The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Court has entered Orders directing the joint administration of the Debtors' chapter 11 cases (Docket Nos. 28 and 404).

8.    On October 17, 2005, the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors in these cases, which is represented by Latham & Watkins.  No trustee or examiner has been appointed.

**B.    The Debtor' Agreements with Entergy**

9.    Entergy and the Debtors entered into an agreement for Entergy to provide electrical power to certain of Debtors' facilities (the "Agreement").  The Agreement, as originally entered into, did not require the payment of any deposit by the Debtors.  Affidavit of Donald S. Poole annexed hereto as Exhibit "1" ¶ 3.

10.    Citing the well-publicized deterioration of the Debtors' financial condition, Entergy demanded, and on August 15, 2005, obtained from the Debtors the $600,000 Deposit.  Entergy advised the Debtors that it was seeking this payment to protect it from the financial risk that the Debtors would seek bankruptcy protection and

be unable to meet all of their payment obligations under the Agreement.   See Poole Aff.
¶¶ 4-5 and Exhibit A.

**C.     Entergy's Violation of the Automatic Stay**

11. By invoice dated October 3, 2005 ("Invoice #1"), five days before the
Filing Date, Entergy billed the Debtors in the amount of $196,555.17 to Delphi Packard
Electric Systems, Account #17243528 ("Delphi Account-1").  By invoice dated October 6,
2005 ("Invoice #2"), Entergy billed the Debtors in the amount of $1,011,901.86 to Delphi
Packard Electric Systems Ubar-1, Account #16464919 ("Delphi Account-2").  Poole Aff.
¶ 6 and Exhibits B and C.

12.     According to invoices attached to Entergy's proof of claim in this
case, dated November 8, 2005 and assigned number 813 (the "POC"), Entergy received
a payment on account of Invoice #2 of $452,985.65  but received no payment on
Invoice#2 in October 2005.  A copy of the Proof of Claim is annexed hereto as Exhibit
"2".

13.     Two days later, on October 8, 2005, the Debtors commenced these
cases.

14.     According to the POC, on November 1, 2005, after the Filing Date,
Entergy sent  invoices to Delphi indicating that -- in clear violation of the automatic stay
– Entergy had seized and applied the entire Deposit:  (1) invoice #2003190254 ("Invoice
#3") to Delphi Account-1, contained  a notation of "Deposit Applied" in the amount of
$450,000.00;  and (2) invoice #2003190365 (Invoice #4) to Delphi Account-2, contained a
notation of "Deposit Applied" in the amount of $150,000.00.

15.     In the POC, dated November 8, 2005, Entergy indicated that it had
a total claim of $963,099.68 that was secured by collateral of $600,000.  It failed,

however, to indicate that it had already seized that "collateral" in violation of the automatic stay.

16.    Entergy filed the Motion on November 11, 2005 seeking "recoupment and/or setoff rights."  Entergy failed to inform the Court at that time –or at any time since -- that it had already violated the automatic stay and seized the entire Deposit.  Indeed, Entergy characterizes the relief it seeks as entirely prospective.  See Motion at p.4, ¶16 ("By this motion, Entergy seeks an order of the Court granting it relief from the automatic stay and any stay imposed by the DIP Financing Order to allow the immediate exercise of recoupment and/or setoff rights to Entergy…. ").[1]

## ARGUMENT

### A.    Entergy Does Not Have A Setoff Right

Entergy is barred from exercising any purported right to setoff by Bankruptcy Code section 553(a)(3).  The Bankruptcy Code permits proper setoffs, but not "a setup for a setoff."  In re Multiponics Inc., 622 F.2d 725, 730 (5th Cir. 1980);  In re Bennett Funding Group, Inc., Official Committee of Unsecured Creditors v. Manufacturers and Traders Trust Company, 146 F.3d 136 (2nd Cir. 1998) ("[i]If the debt was incurred for the purpose of achieving setoff rights, it is barred").

Entergy's extraction of the Debtor's funds shortly before  bankruptcy -- expressly to ensure that Entergy would have funds to setoff against the Debtor's payment obligations -- is precisely the sort of preferential "setup for a setoff" that section 553(a)(3) was intended to expose and prevent.

---

[1] Entergy also demanded and obtained a post-petition deposit pursuant to Bankruptcy Code section 366. That deposit was paid to Entergy during the first week of December 2005, after Entergy had already setoff against the prepetition deposit.  When it demanded the post-petition deposit, Entergy failed to advise the Debtors that it had already setoff against the prepetition deposit.

Section 553(a) of the Bankruptcy Code generally preserves whatever rights of setoff a party has under non-bankruptcy law and shields an otherwise valid setoff from avoidance as a preference under section 547. <u>See</u> 11 U.S.C. § 553(a). This protection is not unlimited, however, and an otherwise valid setoff is subject to avoidance under section 553(a)(3) whenever:

> (3)    the debt owed to the debtor by such creditor was incurred by such creditor - (A) after 90 days before the date of the filing of the petition; (B) while the debtor was insolvent; and (C) for the purpose of obtaining a right of setoff.

11 U.S.C. § 553(a)(3). All three of these elements for the application of section 553(a)(3) are apparent here:

<u>First</u>, it is beyond dispute that Entergy obtained the Deposit and incurred its corresponding debt to the Debtors, against which it now seeks to setoff, during the 90-day period preceding the Filing Date. <u>See</u> Poole Affidavit §5. Section 553(a)(3)(A) is, therefore, satisfied.

<u>Second</u>, Entergy demanded the Deposit precisely because of the Debtors' widely-known financial distress. Consequently, Entergy cannot credibly dispute that the Debtors were insolvent at the time they delivered the Deposit to Entergy. Moreover, pursuant to Bankruptcy Code section 553(c), "the debtor is presumed to have been insolvent during the 90 days immediately preceding the date of the petition." Accordingly, the requirement of section 553(a)(3)(B) has been satisfied.

<u>Third</u>, the undisputed facts demonstrate that Entergy incurred its obligation to the Debtors for the purpose of obtaining a right of setoff. <u>See</u> Poole Aff. ¶4. Thus, section 553(a)(3)(C) has been satisfied and Entergy may not setoff.

- 6 –

**B.    Entergy's Reliance On The Recoupment Doctrine Is Misplaced**

18.    The common law doctrine of recoupment is a _defense_ to an action asserted by a "plaintiff-debtor". In re McMahon, 129 F.3d 93, 96 (2d Cir. 1997) (finding that under New York law recoupment is a defense to an action). Recoupment may only be asserted in the bankruptcy context by a creditor as a defense or a cross claim if the debtor first asserts claims for the return of funds against the creditor. As the Second Circuit has explained:

> Recoupment means a deduction from money claims through a process whereby cross demands arising out of the same transaction are allowed to compensate one another and the balance only to be recovered. Of course, such a process does not allow one transaction to be offset against another, but only permits a transaction which is made the subject of suit by a plaintiff to be examined in all its aspects, and judgment to be rendered that does justice in view of the one transaction as a whole.

In re McMahon, 129 F.3d 93, 96 (quoting National Cash Register Co. v. Joseph, 299 N.Y. 200, 86 N.E.2d 561, 562 (1949) (citations omitted) (emphasis added)).[2]

19.    Allowing Entergy to "recoup" its claim before the Debtors have asserted any claim would be tantamount to permitting Entergy to have a super priority over other creditors. See 5 Collier On Bankruptcy ¶ 553.10, at 553-101 (15th ed. 2002) ("as long as this right of reduction is asserted as a defense and not as an independent claim for relief, it does not constitute a 'claim' nor is there any element of a preference about it."). This result may not be permitted.

---

2 See also, this Court's October 28, 2005 Final Order authorizing, among other things, the Debtors to obtain postpetition financing, which addresses "recoupment defenses". (Docket No. 760, para 18).

20.    The Debtors have not yet asserted a claim or cause of action for payment against Entergy.  As a result, there is no claim giving rise to any recoupment defense in favor of Entergy.  Entergy's Motion is premature and must be denied.

## CONCLUSION

Based on the foregoing, Entergy has failed to establish any basis upon which this Court may endorse Entergy's willful and undisclosed violations of the automatic stay, and its attempts to do so must be rejected.

**WHEREFORE**, the Debtors respectfully request that the Court enter an Order denying the Motion, together with such other and further relief as may be just and proper.

Dated:   New York, New York
           December 29, 2005

DELPHI CORPORATION, *et al.*
By their attorneys,
TOGUT, SEGAL & SEGAL LLP
By:

/s/ Neil Berger
ALBERT TOGUT (AT-9759)
NEIL BERGER (NB-3599)
Members of the Firm
One Penn Plaza
New York, New York 10119
(212) 594-5000

- 8 –

# EXHIBIT 1

TOGUT, SEGAL & SEGAL LLP
Co-Counsel for Delphi Corporation, *et al.*,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)
Sean McGrath (SM-4676)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT          **HEARING DATE:**  1/5/06
SOUTHERN DISTRICT OF NEW YORK                     **AT:**  10:00 A.M.
------------------------------------------------------------x
                                              :
In re:                                        :
                                              :          Chapter 11
DELPHI CORPORATION, *et al.*,                 :          Case No. 05-44481 [RDD]
                                              :
                    Debtors.                  :          Jointly Administered
                                              :
------------------------------------------------------------x

**AFFIRMATION OF DONALD S. POOLE IN SUPPORT OF DEBTORS' OBJECTION
TO MOTION FOR ORDER OF RELIEF FROM AUTOMATIC STAY TO PERMIT
RECOUPMENT OR, IN THE ALTERNATIVE, SETOFF**

STATE OF OHIO                    )
                                 ):
COUNTY OF MONTGOMERY    )

        DONALD S. POOLE solemnly affirms, under the penalty of perjury, as follows:

        1.      I am the Manager of Utilities Supply of Delphi Corporation ("Delphi"), and

am familiar with the operations of both Delphi and Delphi Automotive Systems, LLC,

debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively,

the "Debtors"").  I am familiar with the Debtors' operations and their process of

obtaining electrical services.  I have held this position in Delphi since 1999 and have

worked with electrical utility companies on industrial power delivery for over 35 years.
I have a B.A. degree in Electrical Engineering from the University of Akron and am a
registered Professional Engineer in the States of Ohio.  I have personal knowledge of the
facts stated in this Affidavit and I can testify to those facts in court if necessary on behalf
of the Debtors.

2.      In my present position, I have responsibility for procuring electricity for the
Debtors' manufacturing facilities in Brookhaven and Clinton Mississippi (the
"Facilities").  My present responsibilities include making sure that invoices for electrical
bills are paid in a timely fashion and reconciling any disputes with electricity suppliers
concerning payment amounts.

3.      For a period of several years, the Facilities's sole supplier of electricity has
been Entergy Mississippi, Inc., Inc. ("Entergy").  Entergy supplies the Facilities with
electricity pursuant to certain supply agreements dated December 17, 1976 and
September 12, 1997 (jointly and including all amendments, the "Agreement"). The
Agreement, as originally entered into, did not require the payment of any deposit by
the Debtors.

4.      Citing the well-publicized deterioration of the Debtors' financial condition,
an Entergy representative contacted me in the summer of 2005, seeking a $600,000.00
deposit from the Debtors.  Entergy advised me that it was seeking this payment to
protect it from the financial risk that the Debtors would seek bankruptcy protection and
be unable to meet all of their payment obligations under the Agreement.

5.      On August 15, 2005, the Debtors made the payment of $600,000.00 to
Entergy pursuant to an addendum to the Sales Agreement.  A copy of that addendum is
annexed hereto as Exhibit "A".

6.    By invoice dated October 3, 2005 ("Invoice #1"), five days before the Filing

Date, Entergy billed the Debtors in the amount of $196,555.17 to Delphi Packard Electric

Systems, Account #17243528 ("Delphi Account-1").  By invoice dated October 6, 2005

("Invoice #2"), Entergy billed the Debtors in the amount of $1,011,901.86 to Delphi

Packard Electric Systems Ubar-1, Account #16464919 ("Delphi Account-2"). Invoice #1

is annexed hereto as Exhibit "B". Invoice #2 is annexed hereto as Exhibit "C".


I affirm under the penalty of perjury according to the laws of the United States

that the foregoing statements are true and correct.


Executed this 29th day of December, 2005 in Dayton, Ohio.


/s/ Donald S. Poole

DONALD S. POOLE

# EXHIBIT A

~~This Addendum~~ to Electric Service Agreements (this "Addendum") is entered into as of ~~the "Effective Date"~~ by and between Delphi Automotive Systems, LLC (together with its ~~affiliates~~ and subsidiaries, "Delphi") and Entergy Mississippi, Inc. ("Company").

A.       Company supplies electricity to Delphi pursuant to the following agreements (collectively, the "Supply Contracts"):

(1)      Agreement for Service dated December 17, 1976, as amended and modified; and

(2)      Agreement for Service dated September 12, 1997.

B.       As allowed by the Supply Contracts, Section V of Company's Service Policy (the "Service Policy" (on file with the Mississippi Public Service Commission ("MPSC")), and Rule 9 of the Rules and Regulations Governing Public Utility Service (the "Rules and Regulations") promulgated by the MPSC, Company has required that Delphi provide a deposit as a guarantee of payment for utility service provided by Company to Delphi.

C.       Delphi and Company have agreed to modify the payment terms of the Supply Contracts and that Delphi will provide Company with a deposit as provided below.

Based upon the foregoing recitals and for good and valuable consideration, the receipt and adequacy of which is acknowledged, Delphi and Company agree as follows:

1.       Except as expressly modified herein, all Supply Contracts remain in full force and effect. Nothing in this Addendum shall alter the terms of payment of any amounts that become due and owing to Company before the Effective Date.

2.       Within one business day after the Effective Date, Delphi shall deliver to Company the sum of $600,000.00 (the "Deposit") to be held by Company pursuant to the Rules and Regulations and any applicable orders of the MPSC as a guarantee of payment for utility service provided under the Supply Contracts. The Deposit shall be deemed to have been delivered to Company when it has been received by Company. The Deposit shall be delivered to Company either by check or by wire transfer, at Delphi's option. If by check, the check shall be delivered to the following address:

Entergy Mississippi, Inc.
Attn: Alan H. Katz, L-ENT-26C
639 Loyola Avenue
New Orleans, LA 70113

If by wire, wiring instructions are as follows:

Hibernia National Bank
New Orleans, LA
ABA 065000090
Entergy Services Inc.
Remittance Account
# 882343421
Addenda Field: Entergy Customer account number 16464919
Delphi shall send email to akatz@entergy.com with wire reference number.

Should the Deposit not be delivered to Company as provided in this section, Company
shall fax a notice of nonpayment to the facsimile number in section 3 below. Should the
Deposit not be delivered to Company within twenty-four (24) hours after notice of
nonpayment is faxed, Company is and shall be authorized to terminate service without
further notice, notwithstanding anything to the contrary.

3.   On and after September 1, 2005, Company shall fax its monthly invoices (each, an
"Invoice") to Delphi to the following facsimile number: (773) 442-0219. Within seven
(7) days of its receipt of an Invoice, Delphi shall deliver payment of the amount of such
Invoice to Company. A payment shall be deemed to have been delivered to Company
when it has been received by Company. Payments shall be delivered to Company either
by check or by wire transfer, at Delphi's option. If by check, the check shall be delivered
to the following address:

Entergy Mississippi, Inc.
Attn: Remittance Processing, L-ENT-23D
639 Loyola Avenue
New Orleans, LA 70113

If by wire, wiring instructions are as follows:

Hibernia National Bank
New Orleans, LA
ABA 065000090
Entergy Services Inc.
Remittance Account
# 882343421
Addenda Field: Please reference the appropriate Entergy customer account number.
Delphi shall send email to jmajews@entergy.com with wire amount and reference
number.

Should any payment not be delivered to Company as provided in this section, Company
shall fax a notice of nonpayment to the facsimile number in this section. Should such
payment not be delivered to Company within twenty-four (24) hours after notice of

2

nonpayment is faxed, Company is and shall be authorized to terminate service without further notice, anything to the contrary notwithstanding.

4.    Except in the event of a material adverse change in Delphi's financial situation or a material increase in Company's monthly billings to Delphi, Company waives any further right to seek an increase in the Deposit or further payment term modifications under the Rules and Regulations and applicable laws.

5.    Beginning ninety (90) days from the Effective Date and continuing quarterly thereafter, upon Delphi's written request Company will meet with Delphi to review Delphi's then current financial situation and the Company's then current billings and consider, in good faith, modifications to payment terms and the Deposit.

6.    Both Delphi and Company will keep the terms of this Addendum together with all related discussions strictly confidential. Except to the extent required by applicable law, Delphi and Company will disclose the terms of this Addendum only to state utility regulators, to their respective management personnel who need to know such information to implement the terms of this Addendum, and to their respective legal counsel and other advisors with whom they have a recognized legal privilege; provided that all such persons shall be informed by Delphi or Company, as appropriate, of the confidentiality restrictions contained herein. Delphi and Company each further agrees that it will be responsible and liable for any breach of the confidentiality provisions set forth in this Addendum by its management personnel, legal counsel and other advisors. Delphi and Company each acknowledges that failure to honor the confidentiality provisions contained herein could cause economic harm to the other. Any discussions by Delphi or Company with the press or media regarding this Addendum and its terms are expressly prohibited.

7.    The parties hereto acknowledge that they are executing this Addendum without duress or coercion and without reliance on any representations, warranties or commitments other than those representations, warranties and commitments expressly set forth in this Addendum.

8.    This Addendum constitutes the entire understanding of the parties in connection with the subject matter hereof. This Addendum may not be modified, altered, or amended except by an agreement in writing signed by Delphi and Company. This Addendum shall be deemed to be incorporated by reference into, and shall be part of, all Supply Contracts without any specific reference to this Addendum in any Supply Contracts. The terms and conditions of the Supply Contracts are amended to include the terms of this Addendum. Should an inconsistency or conflict exist between the express terms of the Supply Contracts and this Addendum, the terms of this Addendum shall govern and control. This Addendum is being entered into among competent persons who are experienced in business and represented by counsel, and has been reviewed by Delphi and Company and their respective counsel. Therefore, any ambiguous language in this Addendum will not necessarily be construed against any particular party as the drafter of such language.

3

9.    This Addendum shall be governed by, and construed and enforced in accordance with, the laws of the State of Mississippi, without regard to conflicts of law principles.

10.    This agreement is subject to orders of regulatory authorities having jurisdiction, including the MPSC, and to the provisions of the Service Policy.

EXECUTED as of the Effective Date.

Delphi Corporation

By: _Kevin Smith_

Name: Kevin Smith

Title: Director of Machinery/Equipment and Indirect Purchasing

Entergy Mississippi, Inc.

By: _____

Name: HALEY R. FISACKERLY

Title: Vice President, Customer Ops.

4

# EXHIBIT B



**Entergy**

Entergy Mississippi, Inc.
www.entergy.com

**Service Location** ( MRW )
925 Industrial Pk Rd #23-Plant Acct
Cust Acc
Brookhaven, MS 39601

**For Billing Inquiries and Customer Service, call**
1-800-ENTERGY Mon-Fri, 7am-7pm

**For Power Outages and Safety Concerns, call**
1-800-9OUTAGE 24 hours a day, 7 days a week

10/07/2005 CD020862

### Important Messages

Please continue to send payments as usual to the New Orleans address on the bill. The US postal service is working closely with Entergy to reroute payments to an alternate facility.

Entergy has established the Power of Hope Fund with a $1,000,000 contribution to help Katrina and Rita victims restore their lives. To make your donation go to www.powerofhope.com.

### Account Summary for Delphi Packard Electric Systems

| | | |
|---|---|---|
| Account # 17243528 | Mail Date | QPC 09000 |
| Invoice # 2002974619 | 10/03/2005 | Cycle 03 |

| Date Due | Amount Due |
|---|---|
| 10/24/2005 | $196,555.17 |

### Account Detail

| | | |
|---|---|---|
| Previous Balance | | 155,352.73 |
| Payment Received | (09/28/2005) | -155,352.73 |
| Remaining Balance | | $.00 |

### Current Charges

| | | |
|---|---|---|
| Energy Charge | 1574800 kWh @ $0.043718 | 68,847.11 |
| Energy Charge | 714872 kWh @ $0.033328 | 23,825.25 |
| Demand Charge | 200 kW @ $6.25415 | 1,250.83 |
| Demand Charge | 3737 kW @ $3.50 | 13,079.50 |
| Primary Voltage Discount | 3937 kW @ $0.34 | -1,338.58 |
| Excess kVAR | 228 kVAR @ $0.34 | 77.52 |
| Storm Damage Rider | 2289672 kWh @ $0.00049 | 1,121.94 |
| MSE-RM Riders | $106863.57 @ 0.1865112 | 19,931.25 |
| PMR-1 Rider | $106863.57 @ 0.00773 | 826.06 |
| Fuel Adjustment | 2289672 kWh @ $0.030038 | 68,777.17 |
| Tax Adjustment | | 157.12 |
| **Current Month Energy Charges** | | **$196,555.17** |

**POSTMARK DATE**

OCT 05 2005

Page 1 of 2

*KEEP*

*SEND*

**Entergy**

www.entergy.com

| Account 17243528 | QPC 09000 | Invoice 2002974619 |
|---|---|---|

| For Customer Service, call
1-800-ENTERGY
(1-800-368-3749) | Amount Due by
10/24/2005 | $196,555.17 |
|---|---|---|

Make check payable to Entergy.  Thank You.

0.055 ********* 3-DIGIT 390

DELPHI PACKARD ELECTRIC SYSTEMS
GENERAL MOTORS
PO BOX 319022
CHICAGO, IL  60631-9022

ENTERGY
PO BOX 61825
NEW ORLEANS, LA 70161-1825

9000000017243528000000000000196555171000000000000029708



*Entergy*

Entergy Mississippi, Inc.
www.entergy.com

Account # 17243528
Invoice # 2002974619
Mail Date 10/03/2005
Page 2 of 2

**For Billing Inquiries and Customer Service, call**
**1-800-ENTERGY Mon-Fri, 7am-7pm**

**For Power Outages and Safety Concerns, call**
**1-800-9OUTAGE 24 hours a day, 7 days a week**

*10/07/2005 CD020862*

## Meter Reading

Meter # 5086335          Rate : MS_HLF2
Total Days ( 31 )

| | | |
|---|---|---:|
| Current Meter Reading | (09/27/2005) | 18723 |
| Previous Meter Reading | (08/27/2005) | - 17897 |
| Difference | | 826 |
| Multiplier | | x 2800 |
| **kWh Metered** | | **2312800** |
| Metered RDKW | | 3977.00 |
| Multiplier | | x 1 |
| **RDKW Metered** | | **3977.0** |
| Metered RNKW | | 3800.00 |
| Multiplier | | x 1 |
| **RNKW Metered** | | **3800.0** |
| Demand Metered kVAR | | 2616.00 |
| Multiplier | | x 1 |
| **kVAR Metered** | | **2616.0** |

## Meter Reading

Meter # A15192          Rate : MS_HLF2

| | |
|---|---:|
| Metered RDKW | 3977.00 |
| Multiplier | x 1 |
| **RDKW Metered** | **3977.0** |
| Metered RNKW | 3800.00 |
| Multiplier | x 1 |
| **RNKW Metered** | **3800.0** |
| Net kW | 3977.0 |

## Usage Adjustments

| | |
|---|---:|
| kWh Metered | 2312800 |
| Less 1% | - 23128 |
| **kWh Billed** | **2289672** |
| Net kW | 3977.00 |
| Less 1% | - 40.0 |
| **Billed kW** | **3937.0** |
| KVAR | 2616.00 |
| Less 1% | - 26.0 |
| **Billed kVar** | **2590.0** |

# EXHIBIT C



**Entergy**

Entergy Mississippi, Inc.
www.entergy.com

1001 Clinton Ind. Pk. - Plant #21/22
Cus Acc
Clinton, MS  39060

For Billing inquiries
1-800-ENTERGY Mon-Fri, 7am-7pm

For Power Outages and Safety Concerns, call
1-800-9OUTAGE 24 hours a day, 7 days a week

10/11/2005 CD020884

### Important Messages

Please continue to send payments as usual to the New Orleans address on the bill. The US postal service is working closely with Entergy to reroute payments to an alternate facility.

Entergy has established the Power of Hope Fund with a $1,000,000 contribution to help Katrina and Rita victims restore their lives. To make your donation go to www.powerofhope.com.

### Account Summary for
### Delphi Packard Electric Systems Ubar-1

| Account #  16464919 | Mail Date | QPC  09000 |
|---|---|---|
| Invoice #  2002991216 | 10/06/2005 | Cycle  02 |

| Amount Due by 10/13/2005 | $1,011,901.86 |
|---|---|
| Amount Due after 10/13/2005 | $1,027,080.39 |

### Account Detail

| Previous Balance (Due Now) | 452,985.65 |
|---|---|

### Current Charges

| | | |
|---|---|---|
| Energy Charge | 6727644 kWh @ $0.0345 | 232,103.72 |
| Demand Charge | 5000 kW @ $5.8436 | 29,218.00 |
| Demand Charge | 6108 kW @ $5.613 | 34,284.20 |
| Excess kVAR | 760 kVAR @ $0.34 | 258.40 |
| Storm Damage Rider | 11108 kW @ $0.23 | 2,554.84 |
| MSE-RM Riders | $298419.16 @ 0.1865112 | 55,658.52 |
| PMR-1 Rider | $298419.16 @ 0.00773 | 2,306.78 |
| Fuel Adjustment | 6727644 kWh @ $0.030038 | 202,084.97 |
| Tax Adjustment | | 446.78 |
| **Current Month Energy Charges** | | **$558,916.21** |
| Total Amount Due | | $1,011,901.86 |

POSTMARK DATE

OCT 0 6 2005

Page 1 of 2

**KEEP**

**SEND**

**Entergy**
www.entergy.com

| Account  16464919 | QPC  09000 | | Invoice  2002991216 |
|---|---|---|---|
| For Customer Service, call **1-800-ENTERGY** (1-800-368-3749) | Amount Due by 10/13/2005 | | $1,011,901.86 |
| | Amount Due after 10/13/2005 | | $1,027,080.39 |

Due date does not apply to any previous balances already past due.
Make check payable to **Entergy**.  Thank You.

DELPHI PACKARD ELECTRIC SYSTEMS UBAR-1 %
PO BOX 319022
CHICAGO, IL  60631-9022

ENTERGY
PO BOX 61825
NEW ORLEANS, LA 70161-1825

9000000016464919000000000000101190186300102708039728604



*Entergy*
Entergy Mississippi, Inc.
www.entergy.com

Invoice # 2002991216
Mail Date 10/06/2005
Page 2 of 2

For Bill
1-800-ENTERGY Mon-Fri, 7am-7pm

For Power Outages and Safety Concerns, call
1-800-9OUTAGE 24 hours a day, 7 days a week

10/11/2005 CD020884

### Meter Reading

| | | |
|---|---|---:|
| Meter # 5087661 | Rate : MS_ALGS | |
| Rider : GSH | | |
| Total Days ( 30 ) | | |
| Current Meter Reading | (10/01/2005) | 10868 |
| Previous Meter Reading | (09/01/2005) | 10713 |
| Difference | | 155 |
| Multiplier | | x 2800 |
| **kWh Metered** | | **434000** |
| Metered RDKW | | 822.00 |
| Multiplier | | x 1 |
| **RDKW Metered** | | **822.0** |
| Metered RNKW | | 756.00 |
| Multiplier | | x 1 |
| **RNKW Metered** | | **756.0** |
| Demand Metered kVAR | | 6391.00 |
| Multiplier | | x 1 |
| **kVAR Metered** | | **6391.0** |

### Meter Reading

| | | |
|---|---|---:|
| Meter # J4750093 | Rate : MS_ALGS | |
| Rider : GSH | | |
| Total Days ( 30 ) | | |
| Current Meter Reading | (10/01/2005) | 1607 |
| Previous Meter Reading | (09/01/2005) | 1039 |
| Difference | | 568 |
| Multiplier | | x 11200 |
| **kWh Metered** | | **6361600** |
| Metered RDKW | | 10423.00 |
| Multiplier | | x 1 |
| **RDKW Metered** | | **10423.0** |
| Metered RNKW | | 9858.00 |
| Multiplier | | x 1 |
| **RNKW Metered** | | **9858.0** |
| Net kW | | 11245.0 |
| Demand Metered kVAR | | 6391.00 |
| Multiplier | | x 1 |
| **kVAR Metered** | | **6391.0** |

### Usage Adjustments

| | |
|---|---:|
| Total kWh | 6795600.0 |
| kWh Metered | 6795600 |
| Less 1% | - 67956 |
| **kWh Billed** | **6727644** |
| Net kW | 11245.00 |
| Less 1% | - 112.0 |
| Difference | 11133.0 |
| Less GSH Deduction | 25.0 |
| **Billed kW** | **11108.0** |
| KVAR | 6391.00 |
| Less 1% | - 64.0 |
| **Billed kVar** | **6327.0** |

# EXHIBIT 2

FORM B10 (Official Form 10) (4/01)

| UNITED STATES BANKRUPTCY COURT SOUTHERN   DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor **DELPHI AUTOMOTIVE SYSTEMS LLC** | Case Number **05-44640** | |

Claim #00813
KCC SDNY
Delphi Corporation, et al.
05-44481 (RDD)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): **ENTERGY MISSISSIPPI INC** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
| Name and address where notices should be sent: ENTERGY MISSISSIPPI INC MAIL UNIT L JEF 359 P O BOX 6008 NEW ORLEANS LA 70174 6008 Telephone number: (504) 840-2585 | ☐ Check box if you have never received any notices from the bankruptcy court in this case. ☐ Check box if the address differs from the address on the envelope sent to you by the court. | **RECEIVED** NOV 23 2005 **KURTZMAN CARSON** THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor: **16464919 & 17243528** | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: _____ |

**1. Basis for Claim**
- ☐ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☒ Other  **ELECTRIC SERVICE**

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Your SS #: _____ _____ _____
  Unpaid compensation for services performed
  from _____ to _____
      (date)              (date)

| **2. Date debt was incurred:** 10/01/05 | **3. If court judgment, date obtained:** |

**4. Total Amount of Claim at Time Case Filed:** $ 963,099.68

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☒ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☒ Other_____

Value of Collateral: $ 600,000.00

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ 0.00

**6. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $4,650,* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)( ).
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date 11/08/05 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any). /S/BY: JON A MAJEWSKI COLLECTION DEPARTMENT | CLAIMS PROCESSING CENTER USBC, SDNY |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both.*

0544640051122000000000001



Entergy
Entergy Mississippi, Inc.
www.entergy.com

696 Service Location: 1001 Clinton Ind. Pk Pg 49 of 76622
Cus Acc
Clinton, MS 39060

For Power Outages and Safety Concerns, call
1-800-9OUTAGE 24 hours a day, 7 days a week

1-800-ENTERGY Mon-Fri, 7am-7pm

## Important Messages

**Please continue to send payments as usual to the New Orleans address on the bill. The US postal service is working closely with Entergy to reroute payments to an alternate facility.**

**Entergy has established the Power of Hope Fund with a $1,000,000 contribution to help Katrina and Rita victims restore their lives. To make your donation go to www.powerofhope.com.**

**Your bill is prorated.**

**This is your final bill.**

### Account Summary for
### Delphi Packard Electric Systems Ubar-1

| Account # 16464919 | Mail Date | QPC 09000 |
| Invoice # 2003190254 | 11/01/2005 | Cycle 02 |

| Date Due | Amount Due |
|---|---|
| **11/22/2005** | **$243,318.51** |

### Account Detail

| | | |
|---|---|---|
| Previous Balance | | 1,011,901.86 |
| Payment Received | (10/06/2005) | -452,985.65 |
| Deposit Applied | | -450,000.00 |
| **Remaining Balance (Due Now)** | | **$108,916.21** |

### Current Charges

| | | | |
|---|---|---|---|
| Energy Charge | 1607760 kWh x | 4.2857142 | |
| (proration adjustment) | @ $0.0345 x | 0.2333333 | 55,467.72 |
| Demand Charge | 5000 kW x | 4.2857142 | |
| (proration adjustment) | @ $5.8436 x | 0.2333333 | 6,817.53 |
| Demand Charge | 5522 kW x | 4.2857142 | |
| (proration adjustment) | @ $5.613 x | 0.2333333 | 7,232.16 |
| Excess kVAR | 953 kVAR x | 4.2857142 | |
| (proration adjustment) | @ $0.34 x | 0.2333333 | 75.60 |
| Storm Damage Rider | 10522 kW @ $0.23 | | 2,420.06 |
| MSE-RM Riders | $72013.07 @ | 0.1865112 | 13,431.24 |
| PMR-1 Rider | $72013.07 @ | 0.00773 | 556.66 |
| Fuel Adjustment | 1607760 kWh @ $0.030038 | | 48,293.89 |
| Tax Adjustment | | | 107.44 |
| **Current Month Energy Charges** | | | **$134,402.30** |
| **Total Amount Due** | | | **$243,318.51** |

Page 1 of 2

**KEEP**

**SEND**



www.entergy.com

| Account 16464919 | QPC 09000 | Invoice 2003190254 |
|---|---|---|
| **For Customer Service, call**<br>**1-800-ENTERGY**<br>(1-800-368-3749) | **Amount Due by**<br>**11/22/2005** | **$243,318.51** |

Due date does not apply to any previous balances already past due.
Make check payable to **Entergy.** Thank You.

0.055 ******** 3-DIGIT 392

||ll|l|l||ll|ll||l|ll||ll||ll||ll|ll||l|ll||l|

DELPHI PACKARD
1001 INDUSTRIAL PARK DR
CLINTON, MS  39056-3211

ENTERGY
PO BOX 61825
NEW ORLEANS, LA 70161-1825

9000000016464919000000000000002433185160000000000000032602



**Entergy**

Entergy Mississippi, Inc.
www.entergy.com

**For Billing Inquiries and Customer Service, call
1-800-ENTERGY Mon-Fri, 7am-7pm**

**For Power Outages and Safety Concerns, call
1-800-9OUTAGE 24 hours a day, 7 days a week**

## Meter Reading

| | | |
|---|---|---:|
| Meter # 5087661 | Rate : MS_ALGS | |
| Rider :  GSH | | |
| Total Days  ( 7 ) | | |
| Current Meter Reading | (10/08/2005) | 10876 |
| Previous Meter Reading | (10/01/2005) | - 10868 |
| **Difference** | | 8 |
| Multiplier | | x  2800 |
| **kWh Metered** | | **22400** |
| Metered RDKW | | 151.00 |
| Multiplier | | x  1 |
| **RDKW Metered** | | **151.0** |
| Metered RNKW | | 116.00 |
| Multiplier | | x  1 |
| **RNKW Metered** | | **116.0** |
| Demand Metered kVAR | | 6290.00 |
| Multiplier | | x  1 |
| **kVAR Metered** | | **6290.0** |

## Meter Reading

| | | |
|---|---|---:|
| Meter # J4750093 | Rate : MS_ALGS | |
| Rider :  GSH | | |
| Total Days  ( 7 ) | | |
| Current Meter Reading | (10/08/2005) | 1750 |
| Previous Meter Reading | (10/01/2005) | - 1607 |
| **Difference** | | 143 |
| Multiplier | | x  11200 |
| **kWh Metered** | | **1601600** |
| Metered RDKW | | 10503.00 |
| Multiplier | | x  1 |
| **RDKW Metered** | | **10503.0** |
| Metered RNKW | | 9838.00 |
| Multiplier | | x  1 |
| **RNKW Metered** | | **9838.0** |
| **Net kW** | | **10654.0** |
| Demand Metered kVAR | | 6290.00 |
| Multiplier | | x  1 |
| **kVAR Metered** | | **6290.0** |

## Usage Adjustments

| | |
|---|---:|
| **Total kWh** | **1624000.0** |
| kWh Metered | 1624000 |
| Less 1% | - 16240 |
| **kWh Billed** | **1607760** |
| Net kW | 10654.00 |
| Less 1% | - 107.0 |
| **Difference** | **10547.0** |
| Less GSH Deduction | 25.0 |
| **Billed kW** | **4975.0** |
| KVAR | 6290.00 |
| Less 1% | - 63.0 |
| **Billed kVar** | **6227.0** |
| **Billed on Minimum kW** | **10522.0** |



**Entergy**

Entergy Mississippi, Inc.
www.entergy.com

Service Location
925 Industrial Pk Rd   Pg 51 of 76 Acct
Cust Acc
Brookhaven, MS  39601

For Billing Inquiries and Customer Service, call
**1-800-ENTERGY Mon-Fri, 7am-7pm**

For Power Outages and Safety Concerns, call
**1-800-9OUTAGE 24 hours a day, 7 days a week**

### Important Messages

**Please continue to send payments as usual to the New Orleans address on the bill. The US postal service is working closely with Entergy to reroute payments to an alternate facility.**

**Entergy has established the Power of Hope Fund with a $1,000,000 contribution to help Katrina and Rita victims restore their lives. To make your donation go to www.powerofhope.com.**

**Your bill is prorated.**

**This is your final bill.**

**Corrected Bill.**

### Account Summary for Delphi Packard Electric Systems

| Account # | 17243528 | Mail Date | 11/01/2005 | QPC | 09000 |
|---|---|---|---|---|---|
| Invoice # | 2003190365 | | | Cycle | 03 |

| Date Due | Amount Due |
|---|---|
| **11/22/2005** | **$119,781.17** |

### Account Detail

| | |
|---|---|
| Previous Balance | 196,555.17 |
| Deposit Applied | -150,000.00 |
| **Remaining Balance** | **$46,555.17** |

### Current Charges

| | | | |
|---|---|---|---|
| Energy Charge | 584760 kWh x | 2.7272727 | |
| (proration adjustment) | @ $0.043718 x | 0.3666666 | 25,564.54 |
| Energy Charge | 269016 kWh x | 2.7272727 | |
| (proration adjustment) | @ $0.033328 x | 0.3666666 | 8,965.77 |
| Demand Charge | 200 kW x | 2.7272727 | |
| (proration adjustment) | @ $6.25415 x | 0.3666666 | 458.64 |
| Demand Charge | 3787 kW x | 2.7272727 | |
| (proration adjustment) | @ $3.50 x | 0.3666666 | 4,859.98 |
| Primary Voltage Discount | 3987 kW @ $0.34 | | -497.05 |
| Excess kVAR | 178 kVAR x | 2.7272727 | |
| (proration adjustment) | @ $0.34 x | 0.3666666 | 22.19 |
| Storm Damage Rider | 853776 kWh @ $0.00049 | | 418.35 |
| MSE-RM Riders | $39792.42 @ | 0.1865112 | 7,421.73 |
| PMR-1 Rider | $39792.42 @ | 0.00773 | 307.60 |
| Fuel Adjustment | 853776 kWh @ $0.030038 | | 25,645.72 |
| Tax Adjustment | | | 58.53 |
| **Current Month Energy Charges** | | | **$73,226.00** |
| **Total Amount Due** | | | **$119,781.17** |

Page 1 of 2

*KEEP*

*SEND*



**Entergy**

www.entergy.com

| For Customer Service, call **1-800-ENTERGY** (1-800-368-3749) | Amount Due by **11/22/2005** | **$119,781.17** |
|---|---|---|

| Account | 17243528 | QPC | 09000 | Invoice | 2003190365 |

Make check payable to **Entergy**.  Thank You.

0.055 ******** 3-DIGIT 392

IIaIIIaaIIIaIIaIIaIIIaIIaIaIaIaIIIaaIaIIaaIIaIIaIaIaIIaI

DELPHI PACKARD ELECTRIC SYSTEMS
GENERAL MOTORS
JON MAJEWSKI
PO BOX 6008
NEW ORLEANS, LA  70174-6008

ENTERGY
PO BOX 61825
NEW ORLEANS, LA 70161-1825

9000000017243528000000000000011978117700000000000032608



**Entergy**

*Entergy Mississippi, Inc.*
**www.entergy.com**

For Billing Inquiries and Customer Service, call
**1-800-ENTERGY Mon-Fri, 7am-7pm**

Account # 11024028
Invoice # 200319085
Mail Date 11/01/2005
Page  2 of 2

**For Power Outages and Safety Concerns, call
1-800-9OUTAGE 24 hours a day, 7 days a week**

## Meter Reading

| | | |
|---|---|---|
| Meter # 5086335 | Rate : MS_HLF2 | |
| Total Days ( 11 ) | | |
| Current Meter Reading | (10/08/2005) | 19031 |
| Previous Meter Reading | (09/27/2005) | - 18723 |
| Difference | | 308 |
| Multiplier | | x  2800 |
| **kWh Metered** | | **862400** |
| Metered RDKW | | 4027.00 |
| Multiplier | | x  1 |
| **RDKW Metered** | | **4027.0** |
| Metered RNKW | | 3609.00 |
| Multiplier | | x  1 |
| **RNKW Metered** | | **3609.0** |
| Demand Metered kVAR | | 2596.00 |
| Multiplier | | x  1 |
| **kVAR Metered** | | **2596.0** |

## Meter Reading

| | | |
|---|---|---|
| Meter # A15192 | Rate : MS_HLF2 | |
| Metered RDKW | | 4027.00 |
| Multiplier | | x  1 |
| **RDKW Metered** | | **4027.0** |
| Metered RNKW | | 3609.00 |
| Multiplier | | x  1 |
| **RNKW Metered** | | **3609.0** |
| **Net kW** | | **4027.0** |

## Usage Adjustments

| | |
|---|---|
| kWh Metered | 862400 |
| Less 1% | - 8624 |
| **kWh Billed** | **853776** |
| Net kW | 4027.00 |
| Less 1% | - 40.0 |
| **Billed kW** | **3987.0** |
| KVAR | 2596.00 |
| Less 1% | - 26.0 |
| **Billed kVar** | **2570.0** |

 *Entergy*

November 10, 2005

Clerk, United States Bankruptcy Court
Southern District of New York
Old Custom House
1 Bowling Green, 6th Floor
New York, NY 10004-1408

Clerk of Court:

**SUBJECT:**   Delphi Automotive Systems, LLC
Entergy Mississippi, Inc.    Pre Account #16464919, #17243528
Case #05-44640    Chapter 11

On behalf of Entergy Mississippi, Inc., enclosed is a proof of claim to be filed in the
referenced bankruptcy.

Please acknowledge receipt of the claim on the attached copy of this letter and return for
our files. We have provided a stamped business reply envelope for your convenience.

You may send all further notices and correspondence to my attention at the following
address:

Jon Majewski
Entergy Services, Inc.
P. O. Box 6008
Mail Unit L-JEF-359
New Orleans, LA 70174

Should you require any additional information, please contact me at (504) 840-2585.

Jon Majewski
Credit & Collection HQ

JAM:rab

Enclosure

Attachment

# **EXHIBIT E**

TOGUT, SEGAL & SEGAL LLP
Co-Counsel for Delphi Corporation, *et al.*,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT          **HEARING DATE: 1/5/06**
SOUTHERN DISTRICT OF NEW YORK                   **AT: 10:00 a.m.**
------------------------------------------------------------x
                                           :
In re:                                     :
                                           :     Chapter 11
DELPHI CORPORATION, *et al.*,              :     Case No. 05-44481 [RDD]
                                           :
                          Debtors.         :     Jointly Administered
                                           :
------------------------------------------------------------x

**DEBTORS' OBJECTION TO MOTION BY PEPCO ENERGY
SERVICES, INC. FOR RELIEF FROM AUTOMATIC STAY TO PROVIDE
NOTICE OF DEFAULT AND TERMINATE SALES AGREEMENT WITH THE
DEBTORS, OR IN THE ALTERNATIVE, FOR AN ORDER COMPELLING
THE DEBTORS TO ASSUME OR REJECT SALES AGREEMENT**

**TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:**

        Delphi Corporation ("Delphi") and certain of its subsidiaries and

affiliates, debtors and debtors in possession in the above-captioned cases (collectively,

the "Debtors"), by their undersigned counsel, as and for their objection to the motion

dated November 21, 2005 (the "Motion") of Pepco Energy Services, Inc. ("Pepco") for an

Order for relief from the automatic stay to provide notice of default and terminate the

sales agreement between Pepco and the Debtors, or in the alternative, to compel the

Debtors' assumption or rejection of the sales agreement, respectfully state:

## PRELIMINARY STATEMENT

1.    Pepco filed this Motion on November 21, 2005, a mere six days after

it failed to receive Delphi's *prepayment* for electricity for the December 1-December 31,

2005 period.  That prepayment was made to Pepco the day after the Motion was filed.[1]

2.    Indeed, the Debtors are current on all of their post-petition

obligations to Pepco.

3.    Pepco nonetheless seeks entry of "an Order whereby if a future

payment under the Sales Agreement [as defined below] is untimely pursuant to the

terms of the Sales Agreement, the stay shall be automatically lifted without further

Order of this Court to allow [Pepco] to send a notice of non-payment and to terminate

the Sales Agreement per its terms."  (Motion, at 4-5.)  In the alternative, Pepco seeks to

compel the Debtors to assume or reject their agreement with Pepco.

4.    Pepco premises its extraordinary requests for relief upon its

purported concern over the risk that the Debtors will fail to timely pay Pepco in the

future and that Pepco will, as a result, become liable to the local utility through which it

supplies electricity to the Debtors.

5.    This risk has not materialized to date and is contrary to the Court's

finding in the Utilities Order[2] that "[t]he Debtors' record of timely payment of

---

[1] The brief delay in payment was caused by a change of account number that occurred after the Debtors' bankruptcy filings.

[2] Final Order Under 11 U.S.C. §§ 105, 366, 503, and 507 (I) Prohibiting Utilities From Altering, Refusing, or Discontinuing Services on Account of Prepetition Invoices and (II) Establishing Procedures for Determining Requests for Additional Assurance, dated October 28, 2005 (Docket No. 760).

prepetition utility bills [and] demonstrated ability to pay future utility bills . . .

constitute adequate assurance of future payment for utility services pursuant to 11

U.S.C. § 366(b)."  (Utilities Order ¶ 4.)

6.    Moreover, the extraordinary relief sought by Pepco is contrary to

the spirit of the Utilities Order, which enjoins utility companies, including Pepco, from

"altering, refusing, or discontinuing service to, or discriminating against, the Debtors

solely on the basis of the commencement of these chapter 11 cases. . . ."  Utilities Order

¶ 3.  The relief sought by Pepco is contrary to the Utilities Order in that Pepco seeks to

interrupt or discontinue service to the Debtors if the Debtors make a *single* future

payment on an untimely basis.

7.    Pepco also improperly seeks to compel the Debtors to assume the

Sales Agreement so soon after their bankruptcy filings rather than allowing the Debtors

to (a) evaluate numerous factors that affect their business opportunities and

responsibilities including, without limitation, the New Brunswick, New Jersey

manufacturing facility that utilizes the electricity that is the subject of the Sales

Agreement and (b) continue performance under the terms of the pre-petition Sales

Agreement while they do so.

8.    For these reasons and for the reasons discussed below, the Motion

should be denied in its entirety.

3

## STATEMENT OF FACTS

### The Chapter 11 Cases

9.      On October 8, 2005 (the "Filing Date"), Delphi and certain of its affiliates each filed voluntary petitions in this Court for reorganization relief under Chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

10.      The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered Orders directing the joint administration of the Debtors' chapter 11 cases (Docket Nos. 28 and 404).

11.      On October 17, 2005, the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors in these cases, which is represented by Latham & Watkins.  No trustee or examiner has been appointed.

12.      The Debtors have only recently commenced a restructuring effort that they anticipate will take approximately 18 months to complete.  They are parties to tens of thousands of executory contracts and unexpired leases, which collectively involve billions of dollars of liabilities and which will take many months to examine. The Debtors are currently reviewing 11,000 contracts that are expiring in the near term, many of which are necessary to the supply of product to the Debtors' customers.  In furtherance of their efforts to stabilize their businesses, the Debtors are negotiating with these suppliers and analyzing the propriety of assuming such contracts.

13.      The Court has recently denied motions brought by several creditors for orders fixing deadlines for the Debtors to assume or reject executory contracts.  *See*,

4

*e.g.,* Order under 11 U.S.C. § 365(d)(2) Denying Motion of Sensus Precision Die Casting, Inc. for Order Directing Debtors to Determine Within 30 Days Whether to Assume or Reject Executory Contract, dated December 1, 2005 (Docket No. 1378);  Order Under 11 U.S.C. § 365(d)(2) Denying Motion of Russell Reynolds Associates, Inc. for Order Fixing Deadline for Debtors to Assume or Reject Executory Contract, dated December 1, 2005 (Docket No. 1379);  Order Under 11 U.S.C. § 365(d)(2) Denying Motion of Solectron Manufactura De Mexico, S.A. for Order Fixing Deadline for Debtors to Assume or Reject Executory Contract, dated December 1, 2005 (Docket No. 1380).

14.    In denying Solectron's motion just one month ago, the Court observed: "It's very early in the case.  The debtor has stated since the start of the case that one of the reasons it is in Chapter 11 is to further rationalize manufacturing facilities and the like and those decisions clearly have not been made yet on how to do that and will take some time to work through and it seems to me that this agreement is bound up in that decision."  Transcript of Hearing Held in *In re Delphi*, Adv. Pro. 05-44481, on November 29, 2005, at 66.

**The Debtors' Agreement with Pepco**

15.    Pepco is the supplier of electricity to the Debtors' New Brunswick, New Jersey facility (the "Facility"), which employs approximately 425 people and manufactures batteries under a contract manufacturing agreement with automotive supplier Johnson Controls.  *See* Affirmation of Donald S. Poole, dated December 29, 2005, annexed hereto as Exhibit A ("Poole Affirmation") ¶ 4, 6.

16.      Pepco provides electricity for the Facility pursuant to a Master Electric Sales Agreement, dated July 8, 2003 (including all amendments, the "Sales Agreement").[3]  *See* Poole Affirmation ¶ 6.

17.      If the Debtors do not have access to energy to run the Facility, either because Pepco is allowed to terminate the Sales Agreement or because they are compelled to prematurely reject the Sales Agreement, they will be unable to manufacture product, which would result in the Debtors not meeting their manufacturing commitments to customers.  Under the terms of the Debtors' contracts with their customers, the Debtors are responsible for damages if, by missing a production commitment, they affect a customer's production schedule.  The Debtors' customers have informed the Debtors that damages can be as much as $10 million per facility per day. *See* Poole Affirmation ¶ 5.

18.      Review of the Debtors' recent bill payment history to Pepco, included as Exhibit 1 to the Poole Affirmation, indicates that all post-petition invoices have been paid and were paid on a prepayment basis so that, by way of example, Pepco's invoice for December 2005 service was prepaid during November 2005. *See* Poole Affirmation ¶ 8.

**Relief Sought By Pepco**

19.      In its Motion, Pepco requests that:  (a) the automatic stay be modified so that Pepco may terminate the Sales Agreement based upon a failure of the Debtors to make a post-petition payment that was outstanding as of the filing of the

---

[3] As Pepco indicates in the Motion, the terms of the applicable Addendum to Master Electric Sales Agreement, entered into as of August 26, 2005, are "strictly confidential."  *See* Poole Affirmation ¶ 6.  To the extent that the Court requires submission of the Sales Agreement, the parties will file the Sales Agreement under seal or provide it to the Court for *in camera* review.

Motion (that payment was made the day after the Motion was filed); (b) in the event

that the Debtors pay the sums owed to Pepco for the post-petition period later than the

exact date such payments are due, the automatic stay be modified without further

Order of this Court to permit the termination of the Sales Agreement, and (c) that the

Debtors be compelled to assume or reject the Sales Agreement.

20.    Pepco cannot assert or provide any basis to conclude that cause

exists for the modification of the automatic stay because the Debtors are current on all

of their post-petition obligations to Pepco.  Moreover, Pepco has not asserted or

provided any basis to conclude that it is entitled to the extraordinary relief of having the

automatic stay modified without further Order of this Court in the event of a single

future untimely payment.  Finally, Pepco has not asserted or provided any basis to

conclude that the Debtors ought to be compelled to assume or reject the Sales

Agreement at this very early stage in their bankruptcy proceedings.

## ARGUMENT

**A.    Pepco Has Failed to Show Cause to Lift the
Automatic Stay Pursuant to Section 362(d)(1)**

21.    Pursuant to Bankruptcy Code section 362(d)(1), the Court may

grant relief from the automatic stay "for cause."  11 U.S.C. § 362(d)(1).  The Bankruptcy

Code does not define the term "cause" and the determination of whether sufficient

cause exists to modify the stay is determined on a case by case analysis.  *See In re Balco

Equities Ltd., Inc.,* 312 B.R. 734, 748-49 (Bankr. S.D.N.Y. 2004).

22.    The Second Circuit has described the automatic stay as a "crucial

provision of bankruptcy law" intended to "prevent[ ] disparate actions against debtors

. . . [and] ensur[e] that no creditor receives more than an equitable share of the bankrupt's estate." *Lincoln Savings Bank, FSB v. Suffolk County Treasurer (In re Parr Meadows Racing Assoc., Inc.*, 880 F.2d 1540, 1545 (2d Cir. 1989) (internal citations omitted).

23.    Pepco incorrectly asserts that there is cause to modify the automatic stay because the Debtors have violated this Court's Utilities Order.  Specifically, Pepco asserts that the Debtors have run afoul of the provision of the Utilities Order, which requires them to "pay on a timely basis in accordance with their prepetition practices all undisputed invoices for postpetition utility services provided by the Utility Companies to the Debtors."  Utilities Order ¶ 2.

24.    The Debtors have, in fact, complied with the Utilities Order by paying Pepco's post-petition invoices in accordance with their pre-petition practices. The brief delay in payment to Pepco, which led to the filing of the instant Motion, was caused by a change of account number that occurred after the Debtors' bankruptcy filings.

25.    Next, Pepco asserts that cause for lifting the automatic stay exists because the risk of the Debtors' future nonpayment exposes Pepco to liability to the local public utility that ultimately delivers power to the Debtors.  *See* Motion, at 3-4.

26.    This assertion is negated by the Debtors having made all post-petition payments to Pepco and the Court's finding that the "[t]he Debtors' record of timely payment of prepetition utility bills [and] demonstrated ability to pay future utility bills . . . constitute adequate assurance of future payment for utility services pursuant to 11 U.S.C. § 366(b)."  Utilities Order ¶ 4.

27.    Pepco faces no greater risk today to exercise its contractual remedies than it did prior to the Filing Date.  The only difference is the effect of the automatic stay, which in this instance, is functioning precisely as the Bankruptcy Code intends.  *See Parr Meadows,* 880 F.2d at 1545.

**B.    The Debtors Should Not Be Compelled to Assume or Reject the
        Sales Agreement at this Early Stage of Their Bankruptcy Proceedings**

28.    The Bankruptcy Code does not require a debtor to decide whether to assume or reject an executory contract until the time of plan confirmation.  *See* 11 U.S.C. § 365(d)(2).  A non-debtor party to an executory contract may attempt to compel the debtor into assuming or rejecting before plan confirmation upon motion to the Court.  *See id.*  In considering such a motion, however, Courts must balance the interests of the debtor against those of the non-debtor party.   *See, e.g.*, *Matter of Midtown Skating Corp.*, 3 B.R. 194, 198 (Bankr. S.D.N.Y. 1980); *In re Resource Tech. Corp.*, 254 B.R. 215, 227 (Bankr. N.D. Ill. 2000); *In re Dunes Casino Hotel*, 63 B.R. 939, 949 (D.N.J. 1986); *In re GHR Energy Corp.*, 41 B.R. 668, 676 (Bankr. D. Mass 1984).

29.    Courts considering such demands by non-debtor parties rarely force a debtor into prematurely assuming or rejecting a contract.  The reason for Courts' reluctance to force early assumption or rejection is that the "interests of the creditors collectively and the bankrupt estate as a whole will not yield easily to the convenience or advantage of one creditor out of many." *Public Serv. Co. of New Hampshire v. New Hampshire Elec. Coop, Inc. (In re Public Serv. Co. of New Hampshire)*, 884 F.2d 11, 15 (1st Cir. 1989).  Under most circumstances, it is the clear policy of the Bankruptcy Code to provide a  debtor with breathing space following the filing of a bankruptcy petition, and continuing until the confirmation of a plan, in which to decide whether to assume

or reject an executory contract. *See In re Enron Corp.*, 279 B.R. 695, 702 (Bankr. S.D.N.Y. 2002) (citation omitted).

       30.     Although the breathing space afforded a debtor is not without limits, *Enron*, 279 B.R. at 702, the law requires, in all circumstances, that a debtor be given a "reasonable time" to decide whether to assume or reject. *Philadelphia Co. v. Dipple*, 312 U.S. 168, 174 (1941); *Enron*, 279 B.R. at 702. The determination of what is reasonable is within the Bankruptcy Court's discretion in light of the circumstances of each case. In determining what constitutes a reasonable time, Courts in this Circuit have considered several factors, including: (1) the nature of the interests at stake; (2) the balance of hurt to the litigants; (3) the good to be achieved; (4) the safeguards afforded to the litigants; (5) whether the debtor's bankruptcy case is complex; (6) the debtor's failure or ability to satisfy post-petition obligations; (7) the damage that the non-debtor will suffer beyond the compensation available under the Bankruptcy Code; (8) the importance of the contract to the debtor's business and reorganization; (9) whether the debtor has sufficient time to appraise its financial situation and formulate a plan; (10) whether there is a need for judicial determination as to whether an executory contract exists; (11) whether the period in which the debtor has the exclusive right to file a plan of reorganization has expired; and (12) whether the time afforded in consistent with the rehabilitative purposes of chapter 11. *See, e.g., In re Burger Boys, Inc.*, 94 F.3d 755, 761 (2d Cir. 1996); *Theatre Holding Corp. v. Mauro*, 681 F.2d 102, 106 (2d Cir. 1982); *In re Adelphia Communications Corp.*, 291 B.R. 283, 293 (Bankr. S.D.N.Y. 2003); *In re Enron Corp.*, 279 B.R. at 702-03; *In re Teligent, Inc.*, 268 B.R. 723, 738-39 (Bankr. S.D.N.Y. 2001); *In re Beker Indus. Corp.*, 64 B.R. 890, 896 (Bankr. S.D.N.Y. 1986).

31.    All of the factors enumerated above compel denial of Pepco's request to compel assumption or rejection of the Sales Agreement at this early stage of the Debtors' cases.

## C.    The Purpose Of Chapter 11 Warrants Denial Of The Motion

32.    Courts have held that a determination of what is a reasonable time within which a debtor should assume or reject an executory contract should be interpreted "with the broad purpose of chapter 11, which is 'to permit successful rehabilitation of debtors.'" *Teligent*, 268 B.R. at 738-39 (quoting *NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 527 (1984)); s*ee also Matter of Midtown Skating Corp.*, 3 B.R. at 198. In the analogous context of leases, the Court of Appeals for the Second Circuit has recognized that a Court may delay the decision on whether to assume or reject a lease until confirmation as a matter of course because the debtor's rehabilitation efforts will be clear at confirmation. *See Nostas Assocs. v. Costich (In re Klein Sleep Products, Inc.)*, 78 F.3d 18, 29 (2d Cir. 1996); *see also In re Crystal Apparel, Inc.*, 220 B.R. 816, 834 (Bankr. S.D.N.Y. 1998) ("[t]he assumption of an executory contract early in a Chapter 11 case is particularly disfavored as it is difficult to predict the course the reorganization will take." (citing *Klein Sleep*, 78 F.3d at 29)).

33.    The decision whether to assume or reject executory contracts, such as Pepco's, is important to the Debtors' reorganization efforts.  The Debtors intend to use the chapter 11 process to achieve competitiveness for Delphi's core U.S. operations by realigning Delphi's global product portfolio and manufacturing footprint to preserve the Debtors' core businesses.  This process will have an impact on the executory contracts that the Debtors ultimately decide to assume or reject.  Additionally, if the Motion is granted, the Debtors and their estates will be significantly and pointlessly

11

harmed because they will be forced to decide now whether to assume the Sales

Agreement.  Assumption not only means payment of pre-petition unsecured claims, it

also means elevation to administrative expense priority status of all other obligations

that may arise under the Sales Agreement.  More importantly, an Order granting the

Motion would force the Debtors into devoting resources to analyzing this non-expiring

contract in a hurried fashion at a time when the Debtors' resources are already stretched

as they examine numerous other aspects of their business while attempting to

restructure their affairs.  Requiring the Debtors to make determinations on assuming or

rejecting non-expiring executory contracts at this time is not in keeping with the

protections that chapter 11 affords.

### D.    Pepco Will Not Suffer Any Harm Beyond <br> Compensation Available Under The Bankruptcy Code.

34.    There is no harm that will befall Pepco if the Debtors are allowed to

retain their statutory right to wait until plan confirmation to decide whether to assume

or reject the Sales Agreement.  As demonstrated by the Poole Affirmation, the Debtors

are performing all of their post-petition obligations under the Sales Agreement.

Moreover, the Debtors have significant resources, including access to a substantial DIP

credit facility, which provide adequate assurance to all of their post-petition suppliers

and vendors that such suppliers and vendors will be paid their post-petition bills in a

timely fashion.  *See, e.g.*, Transcript of Oct. 11, 2005 Hearing at p. 107 ("I am now

convinced that the facility adequately satisfies the debtors' needs and provides them

with sufficient and abundant availability to conduct their bankruptcy case;  and, more

importantly, to conduct their businesses in the ordinary course.").  Granting the Motion

will result in countless motions for the same relief by all similarly situated creditors,

which could cost the Debtors hundreds of millions of dollars in cure costs and

jeopardize the Debtors' reorganization efforts.

### E.      The Debtors Have Not Had Sufficient Time To Appraise Their Financial Situation And Formulate A Plan.

35.      Prior to making critical assumption or rejection decisions, a debtor

must be permitted "the leeway needed to appraise its financial situation and the

potential value of its assets in terms of the formulation of a plan. . . ."  *Theatre Holding*,

681 F.2d at 104; *see also Teligent*, 268 B.R. at 739.  As stated above, the Debtors are only

three months into a restructuring effort that they anticipate will take approximately

18 months to complete.  At this point, however, the Debtors' energies are focused on

stabilizing their business and reviewing expiring executory contracts.  The Debtors have

not had time to make critical decisions regarding the assumption or rejection of their

numerous executory contracts.  The Debtors need to focus on developing a comprehen-

sive restructuring plan for their business and the several hundred thousand creditors in

these cases.  They simply cannot and should not be forced into preemptory contract

assumption and rejection decisions for non-expiring contracts.

### F.      The Complexity And Size Of The Debtors' Chapter 11 Filings Warrant A Considerable Period In Which To Evaluate The Consequences Associated With Assumption Or Rejection Of Executory Contracts

36.      The complexity and size of these cases also warrants denial of the

Motion at this early stage.  The complexity of the issues that the Debtors face in

stabilizing their businesses and attempting to restructure their affairs is magnified by

the size of these cases, currently among the largest pending before any bankruptcy

court in the United States.  In summary:

(a)      Forty-two affiliated entities sought chapter 11 relief;

13

(b)    The Debtors employ approximately 50,600 people in the U.S. at approximately 44 manufacturing sites and 13 technical centers.  Ninety-six percent of the company's 34,750 hourly employees are represented by approximately 49 different international and local unions under various CBAs.  The company's foreign entities employ more than 134,000 people supporting 120 manufacturing sites and 20 technical centers across nearly 40 countries worldwide;

(c)    The Debtors' global 2004 revenues were approximately $28.6 billion, and global assets as of August 31, 2005 were approximately $17.1 billion;  and

(d)    The Debtors supply products to nearly every major global automotive original equipment manufacturer, with 2004 sales to the Debtors' former parent, General Motors Corporation, equaling approximately $15.4 billion and sales to each of Ford Motor Company, DaimlerChrysler Corporation, Renault/Nissan Motor Company, Ltd., and Volkswagen Group exceeding $850 million.

37.    Courts have recognized that complex cases require a more careful and extended consideration by the debtor of whether to assume or reject executory contracts.  *See Dallas-Fort Worth Reg'l Airport Bd. v. Braniff Airways, Inc.*, 26 B.R. 628, 636 (N.D. Tex. 1982) ("[i]t would have been quite unreasonable, in this highly complex bankruptcy proceeding, to have required such a decision within two months of the date the petition in bankruptcy was filed.").

38.    The Sales Agreement affects the Debtors' manufacturing facility in New Brunswick, New Jersey, which employs more than 425 people, and is an important part of the Debtors' manufacturing structure.  Consequently, the decision to assume or reject the Sales Agreement is a significant decision that cannot yet be made by the Debtors.

14

## CONCLUSION

39.     Based on the foregoing, Pepco has failed to establish at this early stage of these cases any basis for relief from the automatic stay or for compelling the Debtors to assume or reject the Sales Agreement, and its Motion should be denied in its entirety.

## Notice

40.     Notice of this Objection has been provided in accordance with the Order under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing (i) Omnibus Hearing Dates, (ii) Certain Notice, Case Management, and Administrative Procedures, and (iii) Scheduling an Initial Case Conference in Accordance with Local Bankr. R. 1007-2(e), which was entered by this Court on October 14, 2005 (Docket No. 245).  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

## Memorandum Of Law

41.     Because the legal points and authorities upon which this Objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) be deemed satisfied.

**WHEREFORE**, the Debtors respectfully request that the Court enter an

Order denying the Motion, together with such other and further relief as may be just

and proper.

Dated:   New York, New York
         December 29, 2005

> DELPHI CORPORATION, *et al.*
> By their attorneys,
> TOGUT, SEGAL & SEGAL LLP
> By:
>
>
> /s/ Neil Berger
> ALBERT TOGUT (AT-9759)
> NEIL BERGER (NB-3599)
> Members of the Firm
> One Penn Plaza
> New York, New York 10119
> (212) 594-5000

# EXHIBIT A

TOGUT, SEGAL & SEGAL LLP
Co-Counsel for Delphi Corporation, *et al.*,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

| | |
|---|---|
| UNITED STATES BANKRUPTCY COURT | **HEARING DATE:**  1/5/06 |
| SOUTHERN DISTRICT OF NEW YORK | **AT:**  10:00 A.M. |

---------------------------------------------------------------x
                                                      :
In re:                                                :
                                                      :        Chapter 11
DELPHI CORPORATION, *et al.*,                          :        Case No. 05-44481 [RDD]
                                                      :
                                    Debtors.           :        Jointly Administered
                                                      :
---------------------------------------------------------------x


### AFFIRMATION OF DONALD S. POOLE IN SUPPORT OF DEBTORS' OBJECTION TO MOTION FOR ORDER OF RELIEF FROM AUTOMATIC STAY TO PROVIDE NOTICE OF DEFAULT AND TERMINATE SALES AGREEMENT BETWEEN PEPCO ENERGY SERVICES, INC. AND DEBTORS, OR IN THE ALTERNATIVE, FOR ORDER <u>COMPELLING DEBTORS TO ASSUME OR REJECT SALES AGREEMENT</u>

STATE OF OHIO                      )
                                   ):
COUNTY OF MONTGOMERY    )

DONALD S. POOLE, solemnly affirms under penalty of perjury as

follows:

1.    I am the Manager of Utilities Supply of Delphi Corporation

("Delphi"), debtor and debtor-in-possession in the above-captioned chapter 11

cases.  I am familiar with the Debtors' operations and their process of obtaining

electrical services.  I have held this position in Delphi since 1999 and have worked with electrical utility companies on industrial power delivery for over 35 years.  I have a B.A. degree in Electrical Engineering from the University of Akron and am a registered Professional Engineer in the States of Ohio.  I have personal knowledge of the facts stated in this Affirmation and I can testify to those facts in court if necessary on behalf of the Debtors.

2.     Delphi is one of the world's largest suppliers of automotive components and electronics.  Across the globe, Delphi operates over 40 domestic and 160 foreign entities in approximately 40 countries, employing more than 185,000 employees worldwide.

3.     In my present position, I have responsibility for procuring electricity for the Debtors' New Brunswick, New Jersey manufacturing facility (the "Facility").

4.     The Facility manufactures batteries under a contract manufacturing agreement with automotive supplier Johnson Controls and employs approximately 425 people.

5.     If Delphi does not have access to energy to run the Facility, Delphi will be unable to manufacture product, which would result in the Delphi not meeting its manufacturing commitments to customers.  Under the terms of Delphi's various contracts with its customers, Delphi is responsible for damages if, by missing a production commitment, it affects a customer's production schedule.  Delphi's customers have previously informed Delphi that damages can be as much as $10 million per facility per day.

6.     The Facility's supplier of electricity is Pepco Energy Services, Inc. ("Pepco").  Pepco supplies the Facility with electricity pursuant to a Master

Electric Sales Agreement, dated July 8, 2003 (including all amendments, the "Sales Agreement").  The terms of the applicable Addendum to Master Electric Sales Agreement, entered into as of August 26, 2005, which I executed on behalf of Delphi, are "strictly confidential."

7.    I am one of the people who has custody of Delphi's business records (including access to electronically stored data) concerning Delphi's Sales Agreement with Pepco.  These records are kept in the ordinary course of Delphi's regularly conducted business activity, which is Delphi's customary practice.  I have reviewed Delphi's files on the Sales Agreement, which leads me to the summary set forth below.  All documents attached are true and correct copies of the business records described above.  All facts set forth herein are either (a) facts of which I have personal knowledge;  or (b) an accurate summary of Delphi's business records as described above.

8.    As reflected in the attached bill payment history to Pepco, Delphi is current with respect to its post-petition obligations to Pepco under the Master Electric Sales Agreement.  All post-petition bills received from Pepco have either been paid post-petition or were prepaid pre-petition.

9.    I affirm under penalty of perjury according to the laws of the United States that the foregoing statements are true and correct.


Executed this 29th day of December, 2005 in Dayton, Ohio

/s/ Donald S. Poole

DONALD S. POOLE

- 3 -

# EXHIBIT 1

| Account number | Service from | Service to | Days | Batch No & sequence | Bill date Date | P = prepaid | Paid date | Check number | Amount paid |
|---|---|---|---|---|---|---|---|---|---|
| 1034064 | Tuesday, September 06, 2005 | Wednesday, October 05, 2005 | 29 | MA046714 | 10/1/05 | | Not paid--Received after bankruptry | n/a | $136,942.01 |
| 1034064 | Wednesday, October 05, 2005 | Friday, October 07, 2005 | 2 | CD021375 | 11/11/05 | | Not paid--Received after bankruptry | n/a | $40,663.41 |
| 1034064 | Friday, September 30, 2005 | Monday, October 31, 2005 | 31 | MA043131 | 9/13/05 | P | 15-Sep-05 | 002742677 | $295,000.00 |
| 1035497681 | Saturday, October 08, 2005 | Thursday, November 03, 2005 | 26 | MA048433 | 11/11/05 | | 29-Nov-05 | 000072397 | $112,792.55 |
| 1035497681 | Monday, October 31, 2005 | Wednesday, November 30, 2005 | 30 | MA044315 | 11/30/05 | P | 26-Oct-05 | 002746071 | $295,000.00 |
| 1035497681 | Thursday, November 03, 2005 | Tuesday, December 06, 2005 | 33 | MA050042 | 12/13/05 | | 21-Dec-05 | 000073117 | $167,941.57 |
| 1035497681 | Wednesday, November 30, 2005 | Saturday, December 31, 2005 | 31 | MA047920 | 11/1/05 | P | 22-Nov-05 | 000072228 | $460,000.00 |
| 1035497681 | Saturday, December 31, 2005 | Tuesday, January 31, 2006 | 31 | MA049789 | 12/8/05 | P | 14-Dec-05 | 000072885 | $460,000.00 |