## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
     In re                    :     Chapter 11
                                                    :
DELPHI CORPORATION et al.,                          :     Case No. 05-44481 (RDD)
                                                    :
         Debtors.    :     (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### SUPPLEMENTAL AFFIDAVIT OF SERVICE

      I, Melissa Membrino, being duly sworn according to law, deposes and says that I am employed by Kurtzman Carson Consultants, LLC, proposed claims and noticing agent for the Debtors in the above-captioned cases.

      On January 6, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit A hereto via postage pre-paid U.S. mail:

    I.   Notice of (A) Notification Procedures Applicable to Substantial Holders of Claims and Equity Securities and (B) Establishing Notification and Hearing Procedures for Trading in Claims and Equity Securities (Docket No. 126) [Attached hereto as Exhibit B]

    II.  Notice of Application and Entry of Interim Order Under 11 U.S.C. §§ 327(a) and 328 (I) Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors and (II) Scheduling Final Hearing Thereon (Docket No. 333) [Attached hereto as Exhibit C]

Dated: January 6, 2006

                                      */s/ Melissa Membrino*
                                      Melissa Membrino

Sworn to and subscribed before
me on January 6, 2006

   */s/ Sarah Elizabeth Frankel*
Notary Public

My Commission Expires:    *12/23/08*

# EXHIBIT A

Rametti, Linda
30 Bruno Cres
Yardville, NJ 08629-1728

Rasnic, Laquita
431 ½ Xenia Ave
Dayton OH 45410-1530

Thermo-Specialties Inc EFT
13720 N Holly Grape Dr
Marana AZ 85653-4083

Technomatix Unicam
125 Brewery Ln ste 210
Portsmouth NH 03801-4996

Caruana David
9812 Woodside Ct
Hagerstown MD 21740-9553

Haney Rena D
3301 Barth St
Flint MI 48504-2982

Seth L Goldner
6230 Orchard Lake Rd Ste 105
West Bloomfield MI 48322-2393

Specmo Enterprises Inc
32655 Industrial Dr
Madison Heights MI 48071-1517

Motex Services Inc
24450 Evergreen Rd Ste 220
Southfield MI 48075-5543

Goldschmidt Neil Inc
PO Box 9
Dundee OR 97115-0009

Duane Amy Foster
32623 Grand River Ave
Farmington MI 48336-3111

Kenrich Products Inc
PO Box 55053
Portland OR 97238-5053

Kenrich Products Inc
PO Box 55053
Portland OR 97238-5053

Lear Searing (LSC05) Romulus I
Planta
36310 Eureka Rd
Romulus MI 48174-3652

Analog Technology Corp
5220 4th St Ste 18
Irwindale CA 91706-6600

Uni Tek Manufacturing Company
5270 Geddes Rd Apt 6
Ann Arbor MI 48105-9581

Uni Tek Manufacturing Company
5270 Geddes Rd Apt 6
Ann Arbor MI 48105-9581

Vaisala Inc
10 D gill St
Woburn MA 01801-1721

Entegee Inc
Cadstar International
100 Burtt Rd Ste 226
Andover MA 01810-5915

Testel Systems Corp
1522 E Francis St Ste B
Ontario CA 91761-5778

Kenwood USA Corporation EFT
PO Box 22745
Long Beach VA 90801-5745

Rousch Beverly
2656 Madelyn Dr SW
Wyoming MI 49509-1832

Textron Fastening Systems
6125 18 Mile Rd
Sterling Heights MI 48314-4205

Custer Office Environments
217 Grandville Ave SW 100
Grand Rapids MI 49503-4013

Attonrey Edward F Lekan
PO Box 1799
Holland MI 49422-1799

BEI Kimco Magnetics
2470 Coral St D
Vista CA 92081-8430

Bradford Co
Bradford Packaging
PO Box 1199
Holland MI 49422-1199

Delphi Corporation

Incep Technologies Inc
249 S Highway 101 No 369
Solana Beach CA 92075-1807

Incep Technologies Inc
249 S Highway 101 No 369
Solana Beach CA 92075-1807

Bose Corp
2000 Carolina Pines Dr
Blythewood SC 29016-8245

Incep Technologies Inc
249 S Highway 101 No 369
Solana Beach CA 92075-1807

Verizon Wireless Inc
PO Box 25506
Lehigh Valley PA 18002-5506

Joiner Eric
2180 Sierra Mist Ct
Dayton OH 45414-2078

Oak Creek Pallet Co Inc
5059 N 119th St
Milwaukee WI 53225-3607

Reneau Marcel
9229 S 54th St
Franklin WI 53132-8686

American Reliance Inc
3445 Fletcher Ave
El Monte CA 91731-3001

Montgomery Watson Americas Inc
301 N Lake Ave Ste 600
Pasadena CA 91101-5129

Riley Michael
14890 SE 25th Ave
Starke FL 32091-4380

Commerce Industrial EFT Controls
23688 Research Dr
 Farmington Hills MI 48335-2621

United Way of Fort Smith
PO Box 2300
Fort Smith AR 72902-2300

Network Enterprise Technologies
33854 E 714 Rd
Wagoner OK 74467-8484

Bete Fog Nozzle Inc
50 Greenfield St
 Greenfield MA 01301-1378

Custer Office Environments
217 Grandville Ave SW 100
Grand Rapids MI 49503-4013

Mahar Tool Supply Co Inc
112 Williams St
Saginaw MI 48602-1441

Banks Terrence
3669 Christy Way W
Saginaw MI 48603-7228

PSA Quality Systems Inc
28100 Plymouth Rd
Livonia MI 48150-2328

Hitch House Inc
29040 Joy Rd
Livonia MI 48150-4063

Imtron Corp
2300 Troy Ln N
Plymouth MN 55447-2024

GM Powertrain Saginaw
4100 S Saginaw St
Flint MI 48557-0001

Haller Lisa
10450 S 300 W
Pendleton IN 46064-9278

Avila Francisco
12260 Myrna Deckert Dr
El Paso TX 79936-6878

Lewis Remica
2923 Mccall St
Dayton OH 45417-2031

Quadion Corp
1100 Xenium Ln N Ste 1
Minneapolis MN 55441-4440

IDX Robotics Inc
PO Box 580
Albany OR 97321-0177

In re Delphi Corporation, et al.
Case No. 05-44481

2

Delphi Corporation

Slaughter Antonio
7 Truman Ct
American Canyon CA 94503-3102

Harvey K Babcock
30445 Northwestern Hwy Ste 230
Farmington Hills MI 48334-3109

I D X Robotics Inc
PO Box 580
Albany OR 97321-0177

Cichowski Consultants Inc
458 Shagbark Dr
Rochester Hills MI 48309-1821

Bridgestreet Corporate
Housing Worldwide
4501 Fairfax Dr Ste 700
Arlington VA 22203-1659

Newco Inc
800 Standard Pkwy
Auburn Hills MI 48326-1415

Prime Time Expediting
35697 Quince Dr
Richmond MI 48062-5738

Patterson Gail
218 Edison St
Pontiac MI 48342-1421

Lear Corporation
Accounts Payable
3000 Reseach Dr
Rochester Hills MI 48309-3580

Grinding Technology Inc
46938 Liberty Dr
Wixom MI 48393-3693

MCSI Inc
Media Consultants Systems Inte
PO Box 10118
Rochester NY 14610-0118

Mai Cathy
725 Avenue 4 P3
Brooklyn NY 11230

Atty Edward F Lekan
PO box 1799
Holland MI 49422-1799

Rapid Power Corporation
PO Box 9210
South Burlington VT 05407-9210

DHL
515 W Greens Rd Ste 100
Houston TX 77067-4510

Axis New York Corp
29 Garden Dr
Fairport NY 14450-2332

DHL Airways Inc
515 W Greens Rd Ste 100
Houston TX 77067-4510

Freescale Seminconductor Inc
PO Box 20922
Phoenix AZ 85036-0922

DHL Express
515 W Greens Rd Ste 100
Houston TX 77067-4510

DHL Worldwide Express
515 W Greens Rd Ste 100
Houston TX 77067-4510

TNT Bestway Transportation
17200 N Perimeter Dr Ste 200
Scottsdale AZ 85255-7435

USF Bestway
17200 N Perimeter Dr Ste 200
Scottsdale AZ 85255-7435

Veltri Metal Products EFT
4336 Coolidge Hwy
Royal Oak MI 48073-1640

Carpenetti II Donald W
509 Wooster St
Marietta OH 45750-1927

Ancon
1900 N Saginaw St
Flint MI 48505-4768

Tri County Judgment Recovery
PO Box 6415
Saginaw MI 48608-6415

Forrest Ivy
4791 Grove Pointe Dr
Groveport OH 43125-9381

Delphi Corporation

Taylor Tabitha
3123 Vessy Dr
Saginaw MI 48601-5939

Campbell Photos Inc
PO Box 25318
Rochester NY 14625-0318

Hager Richard
1016 Nicholas Rd
Ionia MI 48846-9420

Kessen Emily
11689 Deer Creek Cit
Plymouth MI 48170-2824

Conlogic Inc
E3 Technologies
69 Cascade Dr Ste 104
Rochester NY 14614-1114

Kimberly M Aamold
2664 Farmstead Way
York PA 17404-1039

Dart Communications
1109 Floyd Ave
Rome NY 133440-4636

Cranston Joseph
2909 N Knightsbridge Cir
Ann Arbor MI 48105-9292

Decisive Environmental LLC
4333 Diana Way
Salt Lake City UT 84124-3856

Parker Motor  Freight Inc
SCAC PAMF
3525 Scheele Dr B
Jackson MI 49202-1217

Rorie Conti
7301 S Darlington Ave
Tulsa OK 74136-7004

De Sta Co EFT
PO Box 5027
Troy MI 48007-5027

Young Danny
3117 Swigart Rd
Dayton OH 45440-2109

Denlinger Christopher
2300 Hidden Forest Dr
 Grand Blanc MI 48439-7369

Mccaghren Tammy
PO Box 293
Vandalia OH 45377-0293

Fastenal Co
2314 Stanley Ave
Dayton OH 45404-1202

Lawson St John
6191 Charlesgate Rd
Dayton OH 45242-1184

Jones Brenda
1447 S Maple Ave
Fairborn OH 45324-3555

Danner Jeffrey
211 Orth Dr
 New Carlisle OH 45344-1737

Sharp Daniel
18 McCullogh St
Springboro OH 45066-7804

Stomoff Jr Stephen
210 E Pease Ave
Dayton OH 45449-1463

Desoto Gilbert
514 Adams St
Dayton OH 45410-1239

Kaffenbarger Martin
4141 Saint Paris Pike
Springfield OH 45504-4444

Snurr Michael
1572 Macoma Dr
Mount Pleasant SC 29466-9155

Caserta Joseph D
9445 Robinwood Dr
Oak Harbor OH 43449-9356

Noonan Amy
6146 Fireside Dr Apt B
Dayton OH 45429-2054

Meenach Timothy
8533 Millgate Ln
Dayton OH 45458-2021

Delphi Corporation

BD Electrical Inc
1684 Hydralic Dr
Howell MI 48855-7314

BH Systems
2983 Verle Ave
Ann Arbor MI 48108-1870

Clements Manufacturing of EFT
36199 Mound Rd
Sterling Heights MI 48310-4736

B&D Electrical Inc
1684 Hydralic Dr
Howell MI 48855-7314

Niagara Fluid Power Inc
PO Box 565
Niagara Falls NY 14304-0565

Easton Area Earned Inc Tax Svc
50 N 7th St
Bangor PA 18013-1731

Worthington Steel Malvern Inc
9 Old Lincoln Hwy Ste 200
Malvern PA 19355-2551

Elizabeth Perry
PO Box 75
East Concord NY 14055-0075

US Commercial Lessors
67 Birchwood Dr 100
Williamsville NY 14221-1405

US Commercial Lessors
67 Birchwood Dr 100
Williamsville NY 14221-1405

Taylor Michael
PO Box 1284
North Tonawanda NY 14120-9284

Bryan Joseph
3733 Smith Ct
Sterling Heights MI 48310-5333

Ramona Godert
4238 Loran Ave
Hamburg MY 14075-3009

Enriquez Raul
1424 W Price Rd Ste
Brownsville TX 78520-8681

Southwest Do All Ind Co
4907 Morena Blvd Ste 1410
San Diego CA 92117-7389

Grant Riverside Methodist
1087 Dennison Ave 2
Columbus OH 43201-3201

Psychemedics Corp
125 Nagog Park Ste 2
Acton MA 01720-3451

Dolores Lawless
8139 Mesa Ln
Liverpool NY 13090-1648

Hymel Chad
1257 Red Mountain Dr
Longmont Co 80501-8781

Telesis Marking Systems
2123 Wharton Rd
Glenside PA 19038-5325

Zess Inc
W198S8499 Bendingbrae Dr
Muskego WI 53150-8153

Bay City Treasurer
301 Washington Ave
Bay City MI 48708-5866

Cent Tax Bureau Of PA
403 S 3rd St 2B
Youngwood PA 15697-1154

White Lightning Express Inc
1787 Thompson Station Rd W
Thompsons Station, TN 37179-9255

Moore Robert
1905 Oak Creek Dr
Marion IA 52302-6295

XL Color Inc
Technical Reprographics
PO Box 819
New Baltimore MI 48047-0819

XL Color Inceft
PO Box 819
New Baltimore MI 48047-0819

Delphi Corporation

Kortsha Gene X
689 Heritage Ln
Rochester Hills MI 48309-1535

Kensa LLC
36199 Mound Rd
Sterling Heights MI 48310-4736

Mychalowych Jerome
46655 Pinehurst Cir
Northville MI 48168-8488

Barry Wright Corp
CO Motion Controls Corp
23688 Research Dr
Farmington Hills MI 48335-2621

Unwired Technology LLC
245 Newtown Rd Ste 200
Plainview NY 11803-4300

Brandenburg Scott
12042 Runkle Rd
Saint Paris OH 43072-9623

GMPT Saginaw Grey Iron Plt
4100 S Saginaw St
Flint MI 48557-0001

Johnson Controls Inc
21 Griffin Rd N C
Windsor CT 06095-1512

General Motors Corporation
Corporate Material Brokering
4100 S Saginaw St
Flint MI 48557-0001

Tobin Kent
5004 W Deerbrook Dr
Muncie IN 47304-3471

APG Test Consultants Inc
1200 S Fordham St B
Longmont CO 80503-3619

Dodd Susan Y Esq
Dodd Law Offices Add Chg 7197
19 Ridgecrest Rd
Wheeling WV 26003-4932

Moffa Margaret
2647 Creekwood Cir Apt 2
Dayton OH 45439-4203

Mechsoft Inc
PO Box 342468
Austin TX 78734-0042

Moritz Lou
218 S Central Ave
West Alexandria OH 45381-1206

Phipps Rene
1320 Donaldson Ave
Peru IN 46970-8704

Inumari Naoki
5836 NE 198th Pl
Kenmore WA 98028-3115

Riedford Robert
9 Queens Fort Way
North Kingstown RI 02852-3513

Baird Joann
652 Olde Towne Ave Apt K
Columbus OH 43214-1988

Interstate Connecting Compon
310 Commerce Dr A
Moorestown NJ 08057-4214

Link Engineering Co
Link West
13303 S Ellsworth Rd 14
Mesa AZ 85212-9621

Excel Air Tool Co Inc
4778 Dues Dr
Cincinnati OH 45246-1011

Stacer Bradley
5118 Binford Ln
Fort Wayne IN 46804-6504

Foss David E
21506 Gray Tern Ct
Lutz FL 33549-8772

Rai Dhruwa
90 Fieldstone Ct
Cheshire CT 06410-1212

General Foundry
Larry Graver Jenni
2424 Merced St
San Leandro CA 94577-4211

Michigan Airgas Inc
Allen Aides
2205 E High St
Jackson MI 49203-3419

Delphi Corporation

Edwards Earl
25830 Village Green Blvd Apt 201
Harrison Township MI 48045-3034

AIG International Inc
50 Danbury Rd Ste 100
Wilton CT 06897-4447

KPC Masters Craft Intl Inc
8993 Lincoln Way E
Orrville OH
44667-9336

Arrow Prototype  MFG Inc
3465 Lee Blvd Ste 207
El Paso TX 79936-1479

Waycross Office City
PO Box 1276
Waycross GA 31502-1276

Ellen Equipment Corp
18000 E 22nd Ave
Aurora CO 80011-3512

Masland Specialty Tech
Inc DBA Lear Corp Masland Div
300 E Big Beaver Rd
Troy MI 48083-1223

Hunter Sean
5621 Ascot Ave
Los Angeles CA 90011-4933

Box Co
1219 Kessler St Bldg
El Paso TX 79913-2332

Wagner Sales
32000 John R Rd 50
Madison Heights MI 48071-1321

Wakefield Barbara
330 Western Dreamer Dr
Delaware OH 43015-4089

Cunningham James
5326 Brook Way Apt 4
Columbia MD 21044-1630

Bay Area Chem Dry
Chemdry
731 Kelley Ln
Sandusky OH 44870-7361

Holley Keanna
11359 Broadstreet Ave
Detroit MI 48204-1646

Allen Christopher
1024 Kuebler Pl
Jasper IN 47546-2536

Android Industries Inc
50777 Varsity Ct
Wixom MI 48393-2072

Honeywell Sensing Controls
PO Box 960759
El Paso TX 79996-0759

Cain Tammy
2045 Arkansas Ave
Englewood FL 34224-5509

KPC Masters Craft International
8993 Lincoln Way E
Orrville OH 44667-9336

Arnold Transportation EFT Services
451 Freight St
Camp Hill PA 17011-5702

Hoosier Molded Products Inc EF
ADR Chg 11 17 99 KW
3603 Progress Dr
South Bend IN 46628-1634

Zeiger Industries
4704 Wiseland Ave SE
Canton OH 44707-1054

Arnold Transportation Services
Arnold Logistics Div
451 Freight St
Camp Hill PA 17011-5702

Key Plastics LLC
7540 S Homestead Dr
Hamilton IN 46742-9622

Reynolds Machinery Inc
760 Liberty Ln
Dayton OH 455449-2135

Reynolds Metals Co
Metallurgy Laboratory
6603 W Broad St
Richmond WA 23230-1723

Alpha Steel Treating Inc
32711 Glendale St
Livonia MI 48150-1611

Delphi Corporation

Erma S Yarbrough Thomas
PO Box 335
New Baltimore MI 48047-0335

Cleveland Bar Association
1301 E 9th St Ste BU620
Cleveland OH 44114-1253

Wilson Ronald
4106 Appleman Rd
Clifford MI 48727-9712

Kubicek Chris
W2044 Kings Ln
East Troy WI 53120-2038

Smith IV Randall
PO Box 836
Mountain Home AR 72654-0836

Martinus Ryan
5105 Macon Hwy
Tecumseh MI 49286-9618

Associates Leasing Inc
1615 Brett Rd
 New Castle DE 19720-2425

Cintas Corporation
15541 Mosher Ave
Tustin CA 92780-6424

Xerox Corp
400 S Executive Dr Ste 105
Brookfield WI 53005-4211

Dorner Stephen
50 Martin Ln
Springboro OH 45066-7456

Giddings and Lewis Inc
Sheffield Measurement Systems
9998 International Blvd
Cincinnati OH 45246-482

CAO XIA
1180 Chambers Rd Apt 106B
Columbus OH 43212-1715

Gemplers Inc
PO Box 44993
Madison WI 53744-4993

Fastrak Softworks Inc
10845 N Buntrock Ave
Mequon WI 53092-4360

Marchbanks Theresa
PO Box 1724
Dayton OH 45401-1724

Community Resources Council
501 SE Jefferson St Ste 30
Topeka KS 66607-1173

CIA E I Fuel Inj & Turbo SVC
385 7th St
Idaho Falls ID 83401-4711

MFI Associates Inc
PO Box 260176
Pembroke Pines FL 33026-7176

Newdigate Ryan
8225 Russet Ln Apt F
Maineville OH 45039-9069

Dauenhauer George A
DBA GD Chrome
1301 S K St
Elwood IN 46036-2729

Reen Anthony
487 Peach Leaf Ct
Odenton MD 21113-1644

Issacman Deborah
710 N Rexford Dr
Beverly Hills CA 90210-3314

Lyle Electric Motor Company
14212 River Oaks Dr
Foley AL 36535-8330

Digex Inc
1 Digex Plz
Beltsville MD 20705-1243

Jackson Damon
435 Cantera Pass
Fort Wayne IN 46845-9587

Slaughter Christine
PO Box 67477
Rochester NY 14617-7477

Orttech Inc
32425 Aurora Rd
Cleveland OH 44139-2821

Delphi Corporation

G D Chrome
1301 S K St
Elwood IN 46036-2729

Servo Products Co
1355 W Foothill Blvd
Azusa CA 91702-2853

Ridgeway Tianna
5415 Redwing Ct Apt 17
Dayton Oh 45439-5181

Gardner William R
947 Lynn Oaks St
Tuscaloosa AL 35406-3644

Lockheed Martin
3853 Calle Fortunada
San Diego CA 92123-1824

Day Karen
5358 Dickson Dr
Sterling Heights MI 48310-4638

Harold A Mcadory
18476 Mindy Valley Rd
Vance AL 35490-2530

Amman Mitchell
13955 Merrie Meadow Ln
South Lyon MI 48178-9175

Insulation Representatives Inc
Insul Reps Corp
720 N Range Lind Rd B
Carmel IN 46032-1348

Insul Reps EFT
720 N Range Line Rd B
Carmel IN 46032-1348

Norling Kolsrud Sifferman and
Davis PLC
16427 N Scottsdale Rd 210
Scottsdale AZ 85254-1592

Hudson Larry J
6267 Howe Rd
Middletown OH 45042-1658

Robbins Jeffery
1000 Chrysler Dr CX413
Auburn Hills MI 48326-2766

Potestivo and Associates
811 South Blvd E Ste 100
Rochester Hills MI 48307-5359

Honeywell Friction Material
PO Box 981157
El Paso TX 79998-1157

Mitsui Comtek Corp EFT
20300 Stevens Crk Blvd Ste 300
Cupertino CA 95014-2255

Atmel CO Bits
Virginia Bowman
3900 Merton Dr Ste 260
Raleigh NC 27609-6632

Bits Inc
Steve Baker
3900 Merton Dr Ste 260
Raleigh NC 27609-6632

Blanton Chakeisa
5124 Kingsford Dr
Dayton OH 45426-1926

Verizon Wireless
Great Lakes
PO box 25506
Lehigh Valley PA 18002-5506

David Starrett
413 W Laurel Ave Apt C
Foley AL 36535-1903

Thornton Stephanie
111 Grafton Ave Apt 610
Dayton OH 45406-5431

Industrial Medical Foley
305 N Water St
Mobile AL 36602-4011

Hetzel Tommie
405 Moore Ave
Miamisburg OH 45342-3026

Lear Corporation
1110 Woodmere Ave
Traverse City MI 49686-4217

Smith Kevin
47680 Manorwood Dr
Northville MI 48168-8472

Cases2go Root Intl
24650 State Road
Lutz FL 33559-7307

Delphi Corporation

Sheffield Measurement Inc
PO Box 1658
Fond Du Lac WI 54936-1658

Mangione James L
4221 S 6th St Lot F 40
Milwaukee WI 53221-1794

Spectrum Laser
4513 Tarrimore Cir
Middletown OH 45044-5232

Kenoziero Doloris
445 Foxlair Dr
Fayetteville NC 28311-9339

Hart Michael W
2610 Lake Shore Blvd
South Milwaukee WI 53172-2807

Global Printer Services
Bill Faris
5980 Executive Dr Ste D
Fitchburg WI 53719-5304

Harvard Business School Club of
Detroit
PO Box 289
South Lyon MI 48178-0287

Christopher Brandon
6548 Majestic Ridge Dr
El Paso TX 79912-7455

Siemens Building EFT
Frmly Security Tech
1000 Deerfield Pkwy
Buffalo Grove IL 60089-4513

Security Technologies Grp Inc
1000 Deerfield Pkwy
Buffalo Grove IL 60089-4513

Siemens Builing Technologies I
1000 Deerfield Pkwy
Buffalo Grove IL 60089-4513

Lucas Joseph
954 River Park Dr
Waukesha WI 53189-7781

Citi Financial
2895 Carpenter Rd
Ann Arbor MI 48108-1163

Kay Karen
5358 Dickson Dr
 Sterling Heights MI 48310-4638

Aerotek Inc
Aerotek Contract Engineering D
800 E 96th St Ste 125
Indianapolis IN 46240-3864

Parasoft Inc
101 E Huntington Dr FL 2
Monrovia CA 91016-3496

Meyers David
11623 Ridgeway Dr
Holland MI 49424-7506

Effective Training Inc
2118 S Wayne Rd
Westland MI 48186-5428

Kramm Mark
707 Pine Grove Cir
Peachtree City GA 30269-5615

Lui Chen
616 Memorial Hts Apt 4310
Houston TX 77007-6056

Wolf Heather
4566 Beattie Rd
Muskegon MI 49445-8509

Jennifer R Dollarhite
21043 Fellrath Ave
Brownstown MI 48174-7350

Burgdorf Bruce
5692 Lamplighter Dr
Girard OH 44420-1628

Struthers Firemans Association
CO Ron Bucherie II
30 E Salem St
Columbiana OH 44408-1109

Rhino Express Delivery LLC
PO Box 71690
Chattanooga TN 370407-6690

Cusick Larry D
155 Swann Ridge Dr
Hilham TN 38568-6151

Cusick Larry D
155 Swann Ridge Dr
Hilham TN 38568-6151

Delphi Corporation

Tidd Boj
322 Amherst Bnd
Dayton OH 45440-4441

Waterlink Separations Inc
562 E Bunker Ct
Vernon Hills IL 60061-1831

Parkson Corp
562 E  Bunker Ct
Vernon Hills IL 60061-1831

Spectra Technologies Inc
3011 Skyway Cir S
Irving TX 75038-4206

Spectra Laser
4513 Tarrimore Cir
Middletown OH 45044-5232

Air Squared Inc
PO Box 23792
Silverthorne CO 80498-3792

MCM Productions Inc
29900 Lorraine Ave Ste 350
Warren MI 48093-5269

Moceri Pamela and Associates LLC
PO Box 2539
Birmingham MI 48012-2539

Metric Fasteners Corp
8715 Byron Commerce SE A
Byron Center MI 49315-8126

LRP Publications
1901 N Moore St Ste 1106
Arlington VA 22209-1718

Luengas Jorge
818 Greenpark Dr
Houston TX 77079-4502

Ernestine Grimes
14300 Camden St
Detroit MI 48213-2089

Martinez Alvaro
1119 N Tom Green Ave
Odessa TX 79761-3831

Kile International Trucks Inc
1901 Lebanon Pike
Nashville TN 37210-3229

Document Services
5835 Green Pointe Dr S Ste D
Groveport OH 43125-2001

Gpax LTD
555 Lancaster Ave
Reynoldsburg OH 43068-1128

Gpax LTD
555 Lancaster Ave
Reynoldsburg OH 43068-1128

Quality Battery Service Inc EF
PO Box 351208
Toledo OH 43635-1208

Oxisolv Inc
Solv O Bio Tech Tuffhide Of MI
PO Box 517
Flat Rock MI 48134-0517

Gpax LTD
555 Lancaster Ave
Reynoldsburg OH 43068-1128

Waterlink Separations Inc
562 E Bunker Ct
Vernon Hills IL 60061-1831

Saddle Island Corp
Saddle Island Institute
PO Box 3067
Eau Claire WI 54702-3067

Saddle Island Corp
Saddle Island Institute
PO Box 3067
Eau Claire WI 54702-3067

Niehoff Endex North American
Fmly Bekaert Corp And Endex
1 Mallard Ct
Swedesboro NJ 08085-1728

Motion Computing
8601 Ranch Road 2222 Ste 2 100
Austin TX 78730-2321

Vines II James
4231 Knollcroft Rd
Dayton OH 45426-1931

Duckett Ronald
4064 Prescott Ave
Dayton OH 45406-3434

Delphi Corporation

Dietz Matthew
927 E Parkwood St
Sidney OH 45365-1979

Addo Mark
19 Glenside Dr
West Orange NH 07052-4708

Johnson Jr Samuel
1337 Arlington Dr
Fairborn OH 45324-5601

Coleman Ronald c
605 jay Ave
Mcallen TX 78504-2051

Carden Metal Fabrications
2519 S Lake Pleasant Rd
Metamora MI 48455-9263

Dynamic Control Solutions Inc
Fmly Forster Controls Inc
75 Innsbruck Dr
Cheektowaga NY 14227-2703

Safety Solutions
115 Cloverhill Rd
Mooresville, NC 28117-8878

McCormick Monna
7150 Bigger Ln
Dayton OH 45459-4908

Eldridge Angela N
5840 Taylorsville Rd
Dayton OH 45424-2605

Perkins Marqueta
4947 Laurel Oak Dr
Jackson MS 39212-2116

Kyzar Dawn
856 Gluckstadt Rd
Madison MS 39110-9454

Noonan Patrick
6146 Fireside Dr Apt B
Dayton Oh 45459-2054

Rostami Ali
9830 W Olympic Blvd
Beverly Hills CA 90212-3754

Vazquez Martio
7160 Copperqueen Dr
El Paso TX 79915-1225

Mcnicol Electronics
PO box 26337
El Paso TX 79926-6337

Mcnicol Electronics Inc
Mcnicol Inc
PO Box 26337
El Paso TX 79926-6337

Roeders Of America Inc
404 E Route 59
Nanuet NY 10954-2936

Dynamic Control Solutions Inc
75 Innsbruck Dr
Cheektowaga NY 14227-2703

Dynamic Control Solutions
75 Innsbruck Dr
Cheektowaga NY 14227-2703

Wagner Gail
Gail Wagner and Associates LLC
320 Saint Andrews Trl
Miamisburg OH 45342-2799

Smith Michelle
4661 Kautz Dr
Dayton OH 45424-5922

Cartwright Terence
10545 SW 161st Ct
Beaverton OR 97007-8172

Underwood Constance
437 Allwen Dr Apt 1
Dayton OH 45406-4815

Milam Diane
7032 Shaker Rd
Franklin OH 45005-2565

Kirves Kevin
165 Bentridge Dr
Springboro OH 45066-8596

Whitney Gary
330 Humberd Ln
Grants Pass OR 97527-8712

Gill Mark
4427 Manito Trl
Jamestown OH 45335-1414

In re Delphi Corporation, et al.
Case No. 05-44481

12

Delphi Corporation

Curd Jennifer
5885 Sunset Rdg
Galloway OH 43119-8437

Coleman Ronald
605 Jay Ave
Mcallen TX 78504-2051

Heidt Thomas
20 Nymark Dr
Rochester NY 14626-1261

PWP The Company Store
131 Goodwill St
Rochester NY 14615-2309

Delvecchio Frank
92 Timarron Trl
Rochester NY 14612-2297

Q W Express
135 E Algonquin Rd Ste D
Arlington Heights IL 60005-5322

Ryco Engineering Inc
230 Celtic Dr
Madison AL 35758-1841

Alter Carolyn
4010 Lisa Ct
Kokomo IN 46902-4715

Mektron Inc
210 Meister Ave
Branchburg NJ 08876-6033

Sherwin Williams Co
2310 Sterlington Rd
Monroe LA 71203-3044

Cullman Electric Motor Inc
PO Box 365
Warrior AL 35180-0365

Scott Darmishia
2388 riffle Ave
Jackson MS 39209-3768

Bounds Cecil L
154 Mccarty Rd
Jackson MS 39212-9635

Lewis Cleaning Systems LLC
766 Main St S Ste 5
Woodbury CT 06798-3733

Omni International Inc
1000 Williams Dr Ste 1024
Marietta GA 30066-6146

Lee Sang Yeop
239 Palmdale Dr Apt 4
Williamsville NY 14221-4019

Latta Adrien C
35443 Timberwood Ct
Clinton Township MI 48035-2159

Mathews Jr Willie
1818 Michigan Ave
Niagara Falls, NY 14305-3046

Lee Sang
239 Palmdale Dr Apt 4
Williamsville NY 14221-4019

Karl Hill
24734 E Quarto Pl
Aurora CO 80016-7167

Montierth Braden
5010 Jessie Creek Dr
Ogden UT 84414-1073

MWC Dodge Division
Monona Wire Corp
1952 Mc Dowell Rd Ste 207
Naperville IL 60563-6506

Monona Wire Corp
1952 Mc Dowell Rd Ste 207
Naperville, IL 60563-6506

Crucible Materials Corp
Crucible Service Center Div
PO Box 977
Syracuse NY 13201-0977

Crucible Service Center
PO Box 977
Syracuse NY 13201-0977

One on One Computer Training
751 Roosevelt Rd Ste 108
Glen Ellyn IL 60137-5905

Crucible Service Center
PO Box 977
Syracuse NY 13201-0977

Delphi Corporation

Bon Bini Cargo
6955 NW 52nd St Ste 201
Miami FL 33166-4850

Citicapital Leasing Inc
1615 Brett Rd
New Castle DE 19720-2425

Stevenson Industries Inc
Stevenson Packaging Equipment
881 Alma Real Dr Ste 310
Pacific Palisades CA 90272-3748

Dorsey Maxine L
1441 W 114th St
Cleveland OH 44102-2362

GT and R Sales and Service
801 W Romana St
Pensacola FL 32501-4636

Mine Safety Appliance Co
CO Gilson Sales Inc
16722 W Park Circle Dr Ste 202
Chagrin Falls, OH 44023-4572

AC Systems Integration
PO Box 1526
Broken Arrow OK 74013-1526

C4 Airborne Systems
Danny Agnew
810 E La Rua St
Pensacola, FL 32501-4023

Xerox Corp
5500 Pearl St Ste 142
Rosemont IL 60018-5303

Dezarn Rhonda
441 Apple Dr
Eaton OH 45320-1283

Feineigle Patricia
958 Highview Rd
Pittsburg PA 15234-2529

Omec LLC
Ommex Mgmt and Engr Consultant
315 E Eisenhower Pkwy Ste 110
Ann Arbor MI 48108-3330

Henry Kaamyla
14040 Northlawn St
Detroit MI 48238-2489

Michigan Custom Machines Inc
Mike Shena
22750 Heslip Dr
Novi MI 48375-4143

Cabletest International Inc
3816 W 134th Pl
Hawthorne CA 90250-6106

Quality Battery Systems Inc
PO Box 351208
Toledo Oh 43635-1208

Hexacomb Corp
1175 Central Ave
University Park IL 60466-3109

Commercial Equipment Services
4453 Grandview Ave
Hamburg NH 14075-5322

Hexacomb Corp
1175 Central Ave
University Park IL 60466-3109

Pactiv Corp
1175 Central Ave
University Park IL 60466-3109

Arrow Express Inc
505 N Lake Shore Dr Apt 6409
Chicago IL 60611-6455

Arrow Express Inc
505 N Lake Shore Dr Apt 6409
Chicago IL 60611-6455

Patricia Stallworth
4258 S Princeton Ave
Chicago IL 60609-2830

Sequential Solutions LLC
Accounts Payable
2001 Trade Center Dr E
Saint Peters MO 63376-1287

Measurement Specialties Inc
MSI
1000 Lucas Way
Hampton VA 23666-1573

Accu Check Instrument Service
3160 W Fair Ave
Lancaster OH 43130-9568

Accu Check Instrument Service
3160 W Fair Ave
Lancaster OH 43130-9568

Delphi Corporation

Express Packing EFT
Forwarding Inc
4101 S High School Rd
Indianapolis IN 46241-6450

Express Packing and Forwarding
4101 S High School Rd
Indianapolis IN 46241-6450

Blades Diana M
109 Lee Dr
Sharpsville, IN 46068-9307

All Phase Electric Supply Co
1003 W Brown St A
Seymour IN 47274-2772

Service Technology
Carpet and Floor Care Specialist
8002 Castleway Dr Ste A
Indianapolis IN 0-1992

Better Packages
PO Box 707
Carmel IN 46082-0707

Hill  John
1125 Lesley Ave
Indianapolis IN 46219-3139

Landes Stephen
28130 Dovewood Ct Apt 108
Bonita Springs FL 34135-2878

Vogel Trucking Inc
3519 S Harding St
Indianapolis IN 46217-3344

Sawyer Carrie J
843 Park Rd
Anderson IN 46011-2311

Manufacturers Transport Inc
SCAC MFTI
6951 E 30th St Ste C
Indianapolis IN 46219-1190

Vogel Trucking Inc
3519 S Harding St
Indianapolis IN 46217-3344

Foster June
5821 Bittersweet Dr
West Lafayette IN 47906-5772

Kingery Danny L
825 Echo Ln
Kokomo IN 46902-2600

Stratix Corp
4920 Avalon Ridge Pkwy 600
Norcross GA 30071-1572

Delphi E C Anderson
Delphi Energy and Chassis System
8750 Hague Rd
Indianapolis IN 46256-1246

Coale Philip
2459 Montpelier Rd
Punta Gorda FL 33983-2600

Stratix Corporation
4920 Avalon Ridge Pkwy 600
Norcross GA 30071-1572

Yolanda Oni
3366 Pate Creek VW
Snellville GA 30078-5016

Empire Extinguisher
25 Castle Grove Dr
Rochester NY 14612-2805

Homer Steven
4514 Tuttles Creek Dr
Dublin OH 43016-6212

Copeland Jesse
5935 Culzean Dr Apt 906
Trotwood OH 45426-1280

Cummins Engine Co
CO Munroe Process Technologie
4040 Middle Rd
Columbus IN 47203-1835

Lebherz Mike
PO Box 707
Carmel IN 46082-0707

Promotional and Marketing Partners
LLC
439 Midland Dr
Danville IN 46122-1534

Yarborough Charles M
25 W Shore Dr
Pennington NJ 08534-2118

Lewis Cleaning Systems LLC
Frmly Lewis Corp
766 Main St S Ste 5
Woodbury CT 06798-3733

In re Delphi Corporation, et al.
Case No. 05-44481

15

Delphi Corporation

| | | |
|---|---|---|
| Doris E Patrick<br>2033 Barks St<br>Flint MI 48503-4305 | Gonzalez Julio<br>6029 Los Siglos Dr<br>El Paso TX 79912-7511 | Nancy Cordle<br>1333 Willowbrook Dr<br>Lockport NY 14094-7163 |
| Mangio Alfredo<br>609 W High St<br>Piqua OH 45356-2149 | Phillip S Caruso Law Office<br>929 N Astor St Unit 1602<br>Milwaukee WI 53202-3486 | Okaya USA Inc<br>140 E Ridgewood Ave Ste 1<br>Paramus NJ 07652-3915 |
| Delaware Manufacturing<br>3776 Commerce Ct<br>North Tonawanda NY 14120-2024 | Kern John<br>401 N Washington St 112<br>Van Wert OH 45891-1260 | Aew Automotive Equipment<br>Greg Phillips<br>8055 Corporate Blvd A<br>Plain City OH 43064-9208 |
| David D Altiero<br>524 Hudson Ae<br>Altoona PA 16602-4811 | Bellows Kevin<br>3340 Sunburst Dr<br>Bettendorf IA 52722-8300 | Cook Jason<br>47 Sargent Dr<br>Jamestown OH 45335-1592 |
| Sun Yonghao<br>816 Majestic<br>Rochester Hills MI 48306-3573 | Minnesota Rubber Co EFT<br>1100 Xenium Ln N Ste 1<br>Minneapolis MN 55441-4440 | Nurgin Charles<br>63 Slate Creek Dr Apt 7<br>Cheektowaga NY 14227-2808 |
| Credit Service<br>PO BOX 2474<br>Chesapeake VA 23327-2474 | Means Industries Inc<br>C/o Starkel M CO<br>2418 Dorchester Dr N Apt 194<br>Troy MI 48084-3759 | Rogers, Lloyd<br>61249 Pinehurst Dr<br>Washington MI 48094-4400 |
| Durham, Mark<br>5211 W Glenview Pl<br>Chandel AZ 85226-3667 | Valenite Inc EFT<br>PO BOX 9636<br>Madison Heights MI 48071-9636 | Sharpe, Michael<br>325 E Rhode Island Ave<br>Southern Pines NC 28387-4938 |
| Lucas, R Associates INC<br>9629 Indigo Creek Blvd<br>Murrells Inlet SC 29576-8647 | Harris, Debria<br>601 Richeytown RD<br>Eastaboga Al 36260-7214 | Payton, Donald<br>122 Hogland DR<br>Jasper Al 35504-6083 |
| Willingham & Cote<br>333 Albert Ave STE 500<br>East Lansing MI 48823-4394 | Hendry, Shannon<br>108 McCarty Rd<br>Jackson MS 39212-9635 | Havens, Troy<br>2020 Puget Dr<br>West Lafayette IN 47906-5353 |

Delphi Corporation

Havens, Troy
2020 Puget Dr
West Lafayette IN 47906-5353

Omnex
315 E Eisenhower Pkwy STE 110
Ann Arbor Mi 48108-3330

Omenex Management & Engrg Consu
315 E Eisenhower Pkwy STE 110
Ann Arbor Mi 48108-3330

Hocker, Denny
1221 Devon Ave Apt 1
Dayton OH 45429-3661

AGF Burner INC
1955 Swarthmore Ave Ste 2
Lakewood NJ 087014-4557

Gudorf, Stacy
723 Aspen Dr
Tipp City OH 45371-2785

Ramey, Larry L
PO BOX 35
New Lebanon OH 45345-0035

Sparton Technology
8500 Bluewater Rd NW
Albuquerque NM 87121-1958

Decosier, Christianna
295 Amsterdam Dr
Xenia OH 45385-5301

Multiplex Engineering, Inc.
PO BOX 8728
Goleta Ca 93118-8728

Haugh, Fred
175 Oliver Branch Rd
Pulaski TN 38478-6056

Youngson's INC
PO BOX 161178
Louisville KY 40256-1178

Mideastern INC
10100 Forest Hills Rd
Machesney Park IL 61115-8234

Impeccable Machine INC
42600 Executive Dr
Canton MI 48188-2258

Rider Robert A
827 Milledge Rd Apt F3
Augusta GA 30904-4383

Cullers, Jennifer
4767 Shaunee Creek Dr
Dayton Oh 45415-3355

Omnex
315 E Eisenhower Pkwy STE 110
Ann Arbor Mi 48108-3330

Williams, Joel
204 Campfire CIR
Brandon MS 39047-6324

Karow Marie Elaina
880 Hickory LN
Hartford WI 53027-1338

American Quality Systems INC
PO BOX 919
Fowlerville MI 48836-0919

Parkhurst Lynda M
53309 Hutchinson RD
Three Rivers MI 49093-9037

RBO Enterprises INC
2437 NE Twin Knls Dr STE 2
Bend Or 97701-6753

Campbell, Susan
72 Nature Cover Ct
Williamsville NY 14221-1978

Hatfield, Jayson
6191 Douglas DR
Canal Winchester OH 43110-9224

Nobe Inc
DBA Troy Cleaner
356 Charlevoix ST
Commerce Township MI 48382-2722

Ballard, Doug
814 Gawain Cir
Dayton OH 45449-2405

Luneke, Rhonda
9801 Germantown Middletown Pike
Germantown OH 45327-8782

Delphi Corporation

Thermo Specialties INC
13720 N Holly Grape Dr
Marana AZ 85653-4083

James, Belinda
2369 Emerson Ave
Dayton Oh 45406-2108

Bragg,Brandon
925 Wilmington Ave
Dayton Oh 45420-1668

White, Tina
5201 Brookmill CT
Dayton Oh 45415-6708

Aqua Duct Inc
7512 E Independence Blvd STE 109
Charlotte NC 28227-9457

Carden Metal Fabricators INC
2519 S Lake Pleasant RD
Metamora MI 48455-9263

Johnson Controls INC
9410 Bunsen PKWY STE 100
Louisville KY 40220-4209

Pitney Bowes INC
2115 Stanley Gault PKWY
Louisville KY 40223-6183

Prewitt, Georgia
4101 Mapleleaf DR
Dayton OH 45416-2017

Bonita M Shirley
8745 Park Laureate Dr APT 311
Louisville KY 40220-7019

Nobe Inc
356 Charlevoix ST
Commerce Township MI 48382-2722

Jideco of Bardstown Inc
Jideco of Detroit
1032 Karl Greimel DR
Brighton MI 48116-9471

N.V. Spring Co. Inc
PO BOX 500
Saint Clair MO 63077-0500

Valenite Inc
PO BOX 9636
Madison Heights MI 48071-9636

Quadion Corp
4763 S Old Us Highway 23 STE C1
Brighton MI 48114-8685

Carroll, Tammy
8414 Chamberlain RD
Franklin Oh 45005-3264

Hoeve, Robert
11540 NW 56th Dr Apt 112
Coral Springs FL 33076-3141

Laarman, Benjamin
300 E Round Grove Rd Apt 5111
Lewisville TX 75067-3807

Sliker, John
10535 Old Tampa Bay Dr
San Antonio FL 33576-4622

Masiello, Nicholas
176 Highland Dr #B
Williamsville NY 14221-6804

Shuler, Lori
22690 Dover HL Apt 201
Farmington Hills MI 48335-3968

E3 Technologies
69 Cascade Dr STE 104
Rochester NY 14614-1114

Breckenridge Paper & Pkg
3401 Sawmill Pkwy STE 7
Huron OH 44839-2284

Straus Artys Corp
88 Sunnyside Blvd STE 204
Plainview NY 11803-1507

Airtouch Cellular Great Lakes
Verizone Wireless
PO BOX 25506
Lehigh Valley Pa 18002-5506

Dutta, Ritwik
300 N 4th St Apt 1212
Saint Louis MO 63102-1961

Rayle, William
609 W Martindale Rd
Union OH 45322-3042

Delphi Corporation

Camponent Research Co Inc
623 foothill Rd
Beverly Hills CA 90210-3403

Jamestown Plastic Molders EFT
2240 Richard St
Dayton OH 45403-2551

Jamestown Plastic Molders EFT
2240 Richard St
Dayton OH 45403-2551

Santiago, Petter
600 Gaul Way
Kissimmee Fl 34759-7000

Tower Automotive Inc
27175 Haggerty Rd
Novi MI 48377-3626

DI Carlo Joseph V
4705 Bramoor Ct
Kokoma IN 46902-9587

Jamestown Plastic Molders Inc
2240 Richard St
Dayton OH 45403-2551

Fabory USA LTD
8715 Byron Commerce SW # A
Byron Center MI 49315-8126

Classic Tool
3970 US Highway 131 S STE C
Cadillac MI 49601-8104

Robinson Mary
9370 Torch Bridge CT NW
Rapid City MI 49676-9490

Hancock, Catherine
3928 138th Ave
Hamilton MI 49419-9767

Soderlind, Erik
37907 Circle Dr
Harrison TWP MI 48045-2812

Eagle Transport Services Inc
844 S 200 E STE 100
Salt Lake City UT 84111-4225

Onkyo America Inc
8131 Meadowbrook Dr
Indianapolis IN 46240-2613

Dekko Technologies Inceft
PO BOX 337
North Webster IN 46555-0337

Waker, Deborah
419 Reynolds ST
Gadsden Al 35901-4024

Wilbourn, Vena N
262 JO Mar RD
Ardmore AL 35739-9126

Lowe, Janie
2331 Fuhrman Dr
Gadsden Al 35903-3549

Worthy, Timothy
PO NOX 182
Elkmont AL 35620-0182

Bannon, Charlotte
8750 Hague Rd
Indianapolis IN 46256-1246

Reeves, Roderick
12491 Morning Glory LN
Fort Myers FL 33913-8313

Electronic Data Systems Corp
EDS
8750 Hague Rd
Indianapolis IN 46256-1246

Delphi Automotive Systems
Delphi-E
8750 Hague Rd
Indianapolis IN 46256-1246

Cal Computer Controls
2500 S 3850 W # A
Salt Lake City UT 84120-7225

Quest Industries Inc
556 S Court St
Lapeer MI 48446-2551

Reno, Joseph
5012 Lytle Rd
Waynesville Oh 45068-9156

ITT Industries Inc
PO BOX 217000
Auburn Hills MI 48321-7000

In re Delphi Corporation, et al.
Case No. 05-44481

19

Delphi Corporation

West, Mark
234 Cambridge Dr
Fairborn Oh 45324-2718

Kaylor, Linda
1513 Barney Ave
Dayton OH 45420-3212

Price, Chad
5023 Hussey Rd
Jamestown OH 45335-9510

Garth, Labrandon
5001 Melrow CT
Tampa FL 33624-2063

Pfister, Anthony
PO Box 513
Eaton Oh 45320-0513

Rutland, Rayonna
134 PLua Park Blvd
Nashkville TN 37217-1026

Geeting, Christopher
1213 Burket DR
New Carlisle OH 45344-2604

Daniels, Billy
1998 Amelia CT
Miamisburg OH 45342-5472

Christopher, Shane
4120 Honeybrook Ave
Dayton OH 45415-1441

King, Brian
430 Turkey Creek DR
Tullahoma TN
37388-4670

Hostetler, Pamela
4120 Honeybrook Ave
Dayton OH 45415-1441

Mbarusha Anualita
960 Valerian CT
Toledo Oh 43615-9253

Ditmer, John
9768 Darke County Line RD
Brookville OH 45309-9525

Mills, Cynthia
9258 Great Lakes Cir
Dayton Oh 45458-3678

Premier Marketing
1925 Statham Dr
Statham GA 30666-1822

Control Company
4455 Rex Rd
Friendswood TX 77546-2416

Simplexgrinnell LP
810 Palmer Rd STE 101
Madison AL 35758-3115

Hotshot Delivery Inc
PO BOX 19181
Panama City Beach FL 32417-1081

Nguyen, Chinh
1959 W Chanticleer Rd
Anaheim CA 92804-6001

Penn, John
1755 Lower Bellbrook Rd
Xenia OH 45385-9310

Mcgee, Tia
1453 Beaver Creek LN
Dayton OH 45429-3703

Johnson, Darrell
2100 Harvard Blvd
Dayton Oh 45406-4033

Dayton Imagina Solutions Inc
20 Marco LN
Dayton Oh 45458-3857

Parco Precision Inc
10077 Edgerton Dr
Miamisburg Oh 45342-7226

Blatz Pamela
9708 Foxhound Dr Apt 1D
Miamisburg Oh 45342-5556

Jones, Lamon
PO BOX 61362
Dayton OH 45406-9362

Decosier, Brianna
295 Amsterdam Dr
Xenia Oh 45385-5301

Delphi Corporation

Amsea-Dayton Llc
2469 Snapps Ferry Rd
Greeneville TN 37745-1650

Young, Jasmin
5465 Kenwood Rd Apt 505
Cincinnati Oh 45227-1339

Peck, Lonnie
1310 Holtzmuller Rd
West Manchester Oh 45382-0000

Duckett, Kenneth
4064 Prescott Ave
Dayton Oh 45406-3434

Gudger, Tanya
825 5 Oaks Ave
Dayton OH 45406-5223

Wood, Kanitha
PO  BOX 60593
Dayton OH 45406-0593

Morr, John
3497 W Country Road 300 N
Kokomo IN 46901-9218

Phillips Richard D
929 Tazewell Pike
Luttrell TN 37779-2033

Graphic Systems DIV of Avery
17700 Foltz Pkwy
Strongsville OH 55149-5536

Fastenal Co
6000 Packard RD # 200
Niagara Falls NY 14304-5900

Olaniyan, Ajao
73 Kingsley Rd
Kendall Park NJ 08824-1101

Lewis Cleaning Systems Llc
766 Main St S STE 5
Woodbury CT 06798-3733

V&F Instrument Inc
1046 Baker Rd
Dexter MI 48130-1521

Bacharach Inc
621 Hunt Valley Cir
New Kensington PA 15068-7074

Cartagena, Renzo
PO BOX 41345
Dayton OH 45441-0345

Debra Lilu
315 E Eisenhower Pkwy STE 110
ANN Arbor MI 48108-3330

Kelsey Hayes CO
12025 Tech Center DR
Livonia MI 48150-2122

Hudson, Stephen D
2128 Alexandria Pike
Anderson IN 46012-1804

Adams, Debra
101 Oar DR
Eaton OH 45320-2721

Dolores Preston Merritt
220 W Congress ST #2FL
Detroit MI 48226-3289

Namics Corp
7 Woodbend CT
Carson City NV 89701-5730

Metech technical Services EFT
7 Woodbend CT
Carson City NV 89701-5730

Netech Inc
7 Woodbend CT
Carson City NV 89701-5730

Riggs, Stan
19899 Laughmiller RD
Tanner AL 35671-3316

ITC  Deltacom
PO BOX 740597
Atlanta GA 30374-0597

Hernan, Jerome F
2037 Golfcrest DR
Davison MI 48423-8377

Pascute, David L
3481 Niles Cortland Rd NE Lot 18
Cortland, OH 44410-9564

Delphi Corporation

| | | |
|---|---|---|
| Scheel & company Inc<br>PO BOX 512<br>Medina OH 44258-0512 | Chartier Jr, Homer J<br>PO BOX 94<br>Sandusky Oh 44871-0094 | Scheel & Co Inc<br>PO BOX 512<br>Medina OH 44258-0512 |
| Meelheim Wilkinson & Meelheim<br>2018 Morris Ave #200<br>Birmingham AL 35203-4168 | R K Campf Transport<br>3155 McCracken Rd<br>Salem OH 44460-9486 | Straight Express Trucking Inc<br>3907 Edwards Rd<br>Greenville NC 27858-7317 |
| Sur-Flo Plastics & Engineering<br>C/o Clayton Dewindt Associates<br>5700 Crooks Rd STE 225<br>Troy MI 48098-2840 | Nabas Scholarship Fund<br>10 W Huron St #301<br>Pontiac MI 48342-2179 | Agency & Partners The<br>PO BOX 2061<br>Howell MI 48844-2061 |
| National Association Of Black<br>10 W Huron St #301<br>Pontiac MI 48342-2179 | Vaisala Inc<br>10D gill St<br>Woburn MA 01801-1721 | Feller, Jarod<br>5173 Hirth RD<br>Dublin OH 43016-3208 |
| Concept Supply Inc<br>4301 founders Way Ste D<br>Chattanooga TN 37416-3680 | Freight Solution Providers<br>2882 Prospect Park Dr STE 400<br>Rancho Cordova CA 95670-6058 | Kleiss Gears Inc<br>390 Industrial Ave<br>GrantsBurg WI 54840-6600 |
| T&G Concrete Pumping SVC Inc<br>PO BOX 238<br>East Syracuse NY 13057-0238 | Johnson Machine tool Service<br>47 Brewster Field Rd<br>Cedartown GA 30125-5694 | Service Pump & Compressor Inc<br>164 concourse Dr<br>Pearl MS 39208-6747 |
| Ruth A Perchal<br>241 Traver Ave<br>Glen Ellyn IL 60137-5328 | Kelley Sandra A<br>1180 Scottwood DR<br>Batavia OH 45103-2685 | Sapiano Alexander J<br>PO BOX 8348<br>Delray Beach FL 33482-8348 |
| Pounds, Michael<br>PO BOX 281<br>Millry AL 36558-0281 | Merant Inc<br>3445 NW 211th TER<br>Hillsboro Or 97124-7112 | Grimley, Ted F<br>PO BOX 164<br>Vernon AZ 85940-0164 |
| Cintas Cleanroom Resources<br>15541 Mosher Ave<br>Tustin CA 92780-6424 | Daishinku America Corp<br>17835 NewHope ST STE B<br>Fountain Valley CA 92708-5428 | Venture Industries Corp<br>PO BOX 278<br>Fraser MI 48026-0278 |

Delphi Corporation

J Gifford Inc
5801 E 41st ST STE 710
Tulsa OK 74135-5629

Sandie Busby
RR 1 BOX 638A
Terlton OK 74081-9747

Application Developers
10250 Valley View RD STE 120
Eden Prairie MN 55344-3534

Document Services Inc
5835 Green Pointe Dr S STE D
Groveport OH 43125-2001

Vets International Armored Car
100 Commercial ST
Plainview NY 11803-2413

City Animation CO
2020 E Michigan Ave
Lansing MI 48912-3012

Kathy Hagler
165 S m 52
Webberville MI 48892-9265

Ross Technologies
255 east Ave
Rochester NY 14604-2625

Standex International Corp
5901 Lewis Rd
Sandston VA 23150-2413

Khare rahul K MD
2800 N Seminary Ave
Chicago IL 60657-4392

Mechanical Simulation Corp
912 N Main St STE 210
Ann Arbor MI 48104-1063

Hines Peter M
2983 Verle Ave
Ann Arbor MI 48108-1870

Mohan, Ranjit
3085 Old Highway 8 Apt 12
Roseville MN 55113-1040

Intier Automotive Interiors of
Versatrim Assembly & Sequencin
39600 Lewis DR # 300
Novi MI 48377-2953

Dover Resources Inc
DE-STA-Co Manufacturing Div
PO BOX 5027
Troy MI 48007-5027

Coleman Jennifer
30205 Summit Dr Apt 102
Farmington Hills MI 48334-2440

Paula Louise Purkey
PO BOX 147
Waskom TX 75692-0147

Sutter, Roger J
600 Casa Grande
Edgewater FL 32141-7916

Parker Motor Freight Inc
3525 Scheele Dr #B
Jackson MI 49202-1217

Sony Eletronics Inc
1 Sony DR
Park Ridge NJ 07656-8002

Axis New York
29 Garden DR
Fairport NY 14450-2332

Motion control Corp
23688 Research DR
Farmington Hills MI 48335-2521

Dejesus Noel
6629 Arrowhead DR
Schererville IN 46375-5349

Jayaswal, Nivedita
93 America Blvd
Ashland MA 01721-1867

Commerce Industrial Controls I
23688 Research DR
Farmington Hills MI 48335-2621

General Environmental EFt
900 N Squirrel RD STE 300
Auburn Hills MI 48326-2785

Stevenson Industries Inc
881 Alma Real DR STE 310
Pacific Palisades CA 90272-3748

Delphi Corporation

| | | |
|---|---|---|
| Milford Fastening Systems<br>80 Colonial RD<br>Manchester CT 06042-2310 | Johnson Machine Tool Service<br>47 Brewster Field RD<br>Cedartown GA 30125-5694 | Cullinan Asset Management<br>219 Fulton ST<br>Peoria IL 61602-1309 |
| Reum Corporation<br>3600 Sunset Ave<br>Waukegan IL 60087-3214 | Casters Of Oklahoma Inc<br>11740 E 11th St<br>Tulsa Ok 74128-4402 | Grainger, WW Inc<br>6655 Crescent Dr<br>Norcross GA 30071-2934 |
| Watson engineering Inc<br>16455 Racho Blvd<br>Taylor MI 48180-5210 | Carpenter Technology Corp<br>PO BOX 14662<br>Reading PA 19612-4662 | Archibalo Elizabeth A<br>3634 S 34th St<br>Milwaukee WI 53221-1125 |
| Creative Extruded Products Inc<br>1414 Commerce Park Dr<br>Tipp City OH 45371-2800 | TA Systems Inc<br>1842 Rochester industrial Dr<br>Rochester Hills MI 48309-3337 | Technomatix Unicam Inc<br>125 Brewery LN STE 210<br>Portsmouth NH 03801-4996 |
| Technomatix Unicam Inc<br>125 Brewery LN STE 210<br>Portsmouth NH 03801-4996 | Hardie, Sarah<br>1901 Walnut Way<br>Noblesville IN 46062-9334 | Nesstay Supply<br>29286 Bowhill Rd<br>Hayward CA 94944-8700 |
| Miller, Rodney<br>49 Orchard Dr #B<br>Franklin Furnace OH 45629-8878 | Brakefire Inc<br>4099 Industrial LN<br>Dayton OH 45430-1016 | Phillips, Jamie<br>1360 Hemlock Dr<br>Fairborn OH 45324-3541 |
| Nevius, Timothy<br>5955 Deanmont PL<br>Dayton OH 45459-1653 | Elmer, David<br>PO BOX 24<br>Dayton OH 45409-0024 | O'Brien, Brenda<br>2373 E River RD<br>Dayton OH 45439-1527 |
| Lockwood Greene Engineers Inc<br>10123 Alliance RD STE 300<br>Cincinnati OH 45242-4714 | Lemmert, Jonathan<br>15 N Elmer DR<br>Middletown OH 45042-3858 | Avery Dennison Corp<br>17700 Foltz Pkwy<br>Strongsville OH 44149-5536 |
| Horn, Randall<br>4536 Anderson Rd<br>Hillsboro Oh 45133-6169 | Mark 10 Corporation<br>11 Dixon Ave<br>Copiague NY 11726-1902 | Mark 10 Corporation<br>11 Dixon Ave<br>Copiague NY 11726-1902 |

Delphi Corporation

Carter, Garry
9775 Haines Rd
Waynesville OH 45068-9738

Frank, Linda
5598 Mount Zion Rd
Milford OH 45150-9751

Kenue, Surender
1400 Worcester Rd Apt 7316
Framingham MA 01702-8952

Wireless Accessories Llc
3901 SW 47th Ave Ste 401A
Davie FL 33314-2815

Kusluski, Lisa
1550 N Lake Shore Dr Apt 7F
Chicago IL 60610-1621

Radu, Alexandru
2347 London Bridge Dr Unit 19
Rochester Hills MI 48307-4268

Bernal Industrial Sales
7157 Tierra Roja St
El Paso TX 79912-8438

Verdile, Paul
15 Avalon Dr Unit 1332
Milford CT 06460-8563

Reed, Andrew
7200 Warwick Dr
Ypsilanti MI 48197-3188

Clientele Software Inc
6650 SW Redwood LN Ste 200
Portland OR 97224-7192

Frieo, Korey
2617 E Redbyd Dr
Loveland CO 80538-3382

Knopf, Charles
PO BOX 79
Olcott NY 14126-0079

National Technology Transfer Inc
7337 S Revere Pkwy
Centennail Co 80112-3931

Lewis, Daniel
1200 Georgetown CT
Fairborn OH 45324-6008

Sunbelt Rentals Inc
2970 Cresceentville Rd
West Chester OH 45069-4827

National Technology Transfer Inc
7337 S Revere Pkwy
Centennail Co 80112-3931

Hedrick, Jason
1111 Lee Rd
Troy OH 45373-1807

Buehler, Victoria
8542 E Colette ST
Tucson AZ 85710-2535

Balduff, Adam
234 Finch ST
Sandusky OH 44870-3633

FMC- Direct Measurement Corp.
1602 Wagner Ave
Erie PA 16510-1444

Cent Tax Bureau Of PA
403 S 3rd St #A
Youngwood PA 15697-1154

Central Tax Bureau Of Pa Inc
403 S 3rd St #A
Youngwood PA 15697-1154

Bennet Goding & Cooper Inc
349 Lenox St
Norwood MA 02062-3417

Earth Sciences Consultants Inc
1 American Way NE
Warren Oh 4484-5531

Vertri Metal Products
Frmly Talon Automotive Group P
4336 Coolidge Hwy
Royal Oak MI 48073-1640

Robert L Wilson
37885 Lakeville St
Harrison Township MI 48045-2886

Lg Siltron
1001 Winstead Dr Ste 365
Cary NC 27513-2117

Delphi Corporation

Culver, Sarah
3250 S Admas Rd Apt 302
Auburn Hills MI 48326-3386

Engineous Software Inc
1740 W Big Beaver Rd Ste 207
Troy MI 48084-3507

House, Victor
4451 NE 22nd Ave
Lighthouse Point Fl 33064-7201

Freeburg, Colleen
PO BOX 9022
Warren MI 48090-9022

Campbell, Sheryl
67480 Rachael LN
Washington MI 48095-1844

Buckbee Mears Co
PO BOX 40132
Fort Wayne IN 46804-0132

Freeburg,, Jeffrey
PO BOX 9022
Warren MI 48090-9022

Averill, Michael
PO BOX 263
Desha AR 72527-0263

MCG Inc
5500 Cottonwood LN SE Ste 104
Prior Lake MN 55372-3990

Sapient Corporation EFT
25 1st St #4THFL
Cambridge MA 02141-1802

Hub Scott & Associates Inc
820 S Macarthur Blvd Ste 105
Coppell TX 75109-4220

D & T Tool Inc
130 Nanita Dr
Montrose MI 48457-9164

Uhelski, Linda
13419 N Saginaw Rd
Clio MI 48420-1007

Circo Craft
2529 Commerce Dr Ste F1
Kokomo IN 46902-7815

Smith, Stacy
6027 W Lake Rd
Clio MI 48420-8212

Hardesty, Jeff
14180 Wildwood Dr
Big Rapids MI 49307-9568

Petiya, Eugene
1904 Willow Brook Dr NE
Warren OH 44483-4655

Pulido, Ricardo
2404 Oriole Ave
Mcallen TX 78504-4243

Tower Automotive Tech Center
27175 Haggerty Rd
Novi MI 48377-3626

Parametic technology Corp
3310 W Big Beaver Rd Ste 100
Troy MI 48084-2807

Lear Corporation Eft
300 E Big Beaver Rd
Troy MI 48083-1223

Tower Automotive Tech Center
27175 Haggerty Rd
Novi MI 48377-3626

Lear Corporation Eft
300 E Big Beaver Rd
Troy MI 48083-1223

Joanne Anderson
1201 Broadway St Apt 306
Buffalo NY 14212-1569

Mary Fragello
2747 Sheridan Dr Apt 1
Tonawanda NY 14150-9429

Cynthia Dickson
2300 Bell St
Columbus GA 31906-2554

Ahmed, S
424 Wynridge Dr
Charlottesville VA 22901-1635

Delphi Corporation

Thomas G Labrecque Classic The
Karen L Shea
54 Blue Mill Rd
Morristown NJ 07960-6714

Lindburg Purnace
C/o Watmet
PO BOX 270
Lancaster NY 14086-0270

Vicki Clark West
386 East Ave
Lockport NY 14094-3137

Industrial Services of NY Inc
6431 Walmore Rd
Niagara Falls NY 14304-1641

Charles E Savitt
715 Florida Ave S Ste 306
Golden Valley MN 55426-1759

Lear Corp
300 E Big Beaver Rd
Troy MI 48083-1223

Lear Corp EFT
300 E Big Beaver Rd
Troy MI 48083-1223

Lear Corp EFT
Fmly Untied Tech Automotive
300 E Big Beaver Rd
Troy MI 48083-1223

Lear Corp Masland Div
300 E Big Beaver Rd
Troy MI 48083-1223

Lear Corporation
300 E Big Beaver Rd
Troy MI 48083-1223

Deneweth Dugan & Parfitt PC
1175 W Long Lake Rd Ste 202
Troy MI 48098-4455

Service Diamond Tool Co
514 Oarkdale Ave
Royal Oak MI 48073-5503

Sutton, Marlin
2189 State Route 132
Clarksville OH 45113-8701

American Cash N Go
PO BOX 589
Plainfield IL 60544-0589

World Acceptance corporation
1911 S Sunnylane Rd Ste E
Del City OK 73115-3143

Giddings & Lewis Llc
PO BOX 1658
Fond DU LAC WI 54936-1658

Micron U S A Inc EFT
5150 Falcon View Ave SE
Grand Rapids MI 49512-5450

Bitely, David E
PO BOX 81
Bitely MI 49309-0081

Michigan Industrial Equipment
9433 Riley St
Zeeland MI 49464-9717

City of Coopersville
Cooperville City Treasurer
289 Danforth St
Cooperville MI 49404-1204

General Electric Co
4 Stanley Cir
Latham NY 12110-2615

Fintzy, Scott
67 Smull Ave
Caldwell NJ 07006-5003

Marktech Inc
6550 Wedwood Rd Ste 120
Maple Grove MN 55311-3643

Hamilton, Wayne B
3418 Arlene Ave
Flint MI 48503-3216

Gray Plant Mooty Mooty &
Bennett PA TIN 411411978
80 S 8th St Ste 500
Minneapolis MN 55402-5383

Sherin & Lodgen
101 Federal St Ste 3000
Boston MA 02110-2109

Grayson Business Computers Inc
2614 Texoma Dr
Denison TX 75020

Delphi Corporation

Grayson Business Computers Inc
2614 Texoma Dr
Denison TX 75020

Pirone, Michael
7501 N Meridian St
Indianapolis IN 46260-3626

Pope Corp
PO BOX 2449
Danbury CT 06813-2449

American Radio & HI FI Llc
PO BOX 4361
Gillette WY 82717-4361

Globetek Inc
PO BOX 2020
Dubois WY 82513-2020

Kelley Racing
633 Avenue of Autos
Fort Wayne IN 46804-1184

Proctor, David
7767 Forest Creek CT
Maumee OH 43537-9141

Lesman Instrument Company
135 Bernice Dr
Bensenville IL 60106-3366

Rose, Melissa
423 Elm St
Mount Morris MI 48458-1913

Schlink, Troy
1047 Prmrose Ln Apt 10
Fond DU LAC WI 54935-1867

BEI Sensors & Systems Company
KIMCO Magnetics Div
2470 Coral St # D
Vista CA 92081-8430

Hayes, Damien
PO BOX 60593
Dayton OH 45406-0593

Ellis, Peter
45 Diamond PT
Morton IL 61550-1186

Hummer Club Inc
12042 Lakeshore S
Auburn CA 95602-8256

Weber, L
105 Wharton RD
Mount Laurel NJ 08054-5255

Kelley, Cameron
1180 Scottwood Dr
Batavia OH 45103-2685

Combined Transport Systems Inc
1201 Marneview St
Portage IN 46368-1297

Reinier, Joseph
3305 Simmons Dr
Grove City Oh 43123-1834

Carron, Jean
1100 American ELM ST
Lake Orion MI 48360-1449

Robinson Nugent Inc
3352 Broadway Blvd # 520
Garland TX 75043-1531

Mcneil, Michael
568 Alexander PL
East Saint Louis IL 62205-1912

Oberloh, James
1209 Woodland DR
Loudon TN 37774-4327

Inge Keith
DBA Sequential Solitions Llc
2001 Trade Center Dr E
Saint Peters MO 63376-1287

Banner, Craig
1211 Patterson RD
Dayton OH 45420-1523

Csokasy, David
4270 Manchester Rd
Franklin OH 45005-4406

Global Printer Services
5980 Executive Dr Ste D
Fitchburg WI 53719-5304

Bragg, Linda
4429 Mann Village Ter Apt 194
Indianapolis IN 46221-2555

Delphi Corporation

Whitehead, Marcus
45897 Graystone LN
Canton MI 48187-6620

Hufferd, Amy
702 S Altadena Ave
Royal Oak M I 48067-2877

Rochester Midland Corp
Moellering Supply Co
1015 N 4th St
Omaha NE 68102-4205

Trade Winds Transit Inc
1065 Bloomfield Rd
Bardtown KY 4004-9794

Intex Systems Inc
176 thorn Hill Rd
Warrendale PA 15086-7528

Ryne Patrik EFT
POB 8024 MC481.CHN.009
Playmouth MI  48170-8024

Lambeth, Laurie
8628 Block Rd
Birh Run MI 48415-9715

Burch, Linda
449 W Pine River Rd
Midland MI 48640-9510

Pajot, Douglas
1135 W Farnum Ave Apt 204
Royal Oak 48067-1669

Nagel Paper & Box Co EFT
5430 Dixie Hwy
Saginaw MI 48601-5572

Corporate Material Brokering
4100 S Saginaw St
Flint MI 48557-0001

General Motors Corporation EFT
4100 S Saginaw St
Flint MI 48557-0001

GM Corp. Metal Brokering
4100 S Saginaw St
Flint MI 48557-0001

Rivet, William
6034 Old Hickory Dr
Bay City MI 48706-9068

Bright, Catherine
2312 Joliet St
Flint MI 48504-4651

Ikon Office Solutions Inc
2050 S Linden Rd Ste 110
Flint MI 48532-4161

Automotive Week
PO BOX 355
Munroe Falls OH 44262-0355

Globetek Inc
PO BOX 2020
Dubios WY 82513-2020

John Crane Inc
41650 Gardenbrook Rd Ste 110
Novi MI 48375-1319

Sony Automotive Oem Service Ce
1504 Grundy LN
Bristol PA 19007- 1521

Twomey, Megan
22 Anncox LN
Horeheads MY 14845-1375

Beardslee, Kathleen
2008 S Goyer Rd Apt 4
Kokomo IN 46902-2753

Harris, Kelly
247 W Dayton Yellow Springs RD #252
FairBorn Oh 45324-3281

Souothern Union Gas
PO BOX 269042
Oklahoma City OK 73126-9042

Wayne County Friend of Court
645 Griswold St
Detroit MI 48226-4105

Libra Industries Inc of Michig
PO BOX 1105
Jackson MI 49204-1105

Pennycoff Kimberly J
1976 W 599 S
Sharpsville IN 46068-9404

Delphi Corporation

Exie L Wilson
68 Raintree IS Apt 9
Tonawanda NY 14150-2757

Borden, Gregory
94 Coventry Rd
Kenmore NY 14217-1106

Battenfeld of America Inc
1620 Shanahan Dr
South Elgin IL 60177-2277

Battenfeld of America Inc
1620 Shanahan Dr
South Elgin IL 60177-2277

Plastic Systems of Greater BUF
465 Cornwall Ave
Buffalo NY 14215-3125

Exie L Wilson
68 Raintree IS Apt 9
Tonawanda NY 14150-2757

Fastenal Co
15207 W 99th St
Lenexa KS 66219-1253

Shaw Gary
PO BOX 305
Greentown IN 46936-0305

Albrecht, Tawny
3032 Kimball Ave Apt 2
Manhattan KS 66502-3309

Jones, Debra
1519 W 6th St
Marion IN 46953-1328

Friwo Emc Inc
1340 N Newport Rd Ste 130
Colorado Springs CO 80916-2719

Montgomery Kone Inc
2700 Bistate Dr Ste 100
Kansas City MO 64108-3631

Orelube Corp
20 Saw Grass Dr
Bellport NY 11713-1549

Garden State Fire & Safety
10 S River Rd Ste 5
Cranbury NJ 08512-3615

Flowers, Douglas
10644 Bluewater Hwy
Lowell MI 49331-9282

Heuston, Kevin
1000 Oak Tree Dr Apt P4
North Brunswick Nj 08902-1768

Ailey, Kathleen A
PO BOX 90615
Burton MI 48509-0615

Parke Garett W Jr
1530 Cimarron Rdg
El Paso TX 79912-8141

Nicholson Teri
5721 Edmondson Pike Apt 115
Nashville TN 37211-6559

Brady, Thomas
28 Augusta Ave
Pontiac MI 48341-1400

Chen, Lih-Been
870 Bellerive Manor Dr
Saint Louis MO 63141-3201

Alcini, Cara
1783 Crestwood Rd
Mayfield Heights OH 44124-3334

Nancy Hager
4476 Jena LN
Flint MI 48507-6219

Smith, Briona
309 W Hamilton Ave
Flint MI 48503-1039

Warren, James
160 S Mcmillan Rd
Bad Axe MI 48413-8517

Pulsar Inc
15230 Dixie Hwy
Holly MI 48442-9613

Head David
PO BOX 70
Morrice MI 48857-0070

In re Delphi Corporation, et al.                           30
Case No. 05-44481

Delphi Corporation

Airtech Spray Systems Inc
PO BOX 171177
Irving TX 75017-1177

Rostami Ali
9830 W Olympic Blvd
Beverly Hills CA 90212-3754

K2 Chem Inc
2576 Gravel Dr
Fort Worth TX 76118-6905

Banerjee Bitan
5924 Mcfarland Dr
Plano TX 75093-4344

Visteon Corp
1 Village Center Dr
Van Buren Twp MI 48111-5711

Johnson Walter
6205 E Maple Ave
GrandBlanc MI 48439-9192

Swoope, Dwight
3373 Aztec Rd Apt 28
Doraville GA 30340-3264

Smith, Melanie
124 Betty Garrett Dr
Madison AL 35758-1972

Salter, Ardith A
785 Old M 37
Mesick MI 49668-9314

Allied Electronics
5035 Plainfield Ave NE Ste E
Grand Rapids MI 49525-1082

Wellman, Raymond
4021 Haws LN
Orlando FL 32814-6576

Michigan Idustrial Eqp CO
9433 Riley St
Zeeland MI 49464-9717

Creative Images
704 S Sherman St
Fitzgerald GA 31750-3747

Morgan Leigh Anne
704 S Sherman St
Fitzgerald GA 31750-3747

Freuno Equipment Inc
PO BOX 67
Huntley IL 60142-0067

Mektron Inc
210 Meister Ave
Branchburg NJ 08876-6033

Veltri Metal Products
4336 Coolidge Hwy
Royal Oak MI 48073-1640

David Born/ Betty Neumeyer
9780 Garfield Rd
Freeland MI 48623-8600

National Fluid Power Institute
8305 New England Dr
Amarillo TX 79119-4939

Nelson David
4333 Diana Way
Salt Lake City UT 84124-3856

Venture Industries Corp
PO BOX 278
Fraser MI 48026-0278

Venture Mold & Engineering Cor
PO BOX 9002
Fraser MI 48026-9002

Fahler, Gregg Lewis
1345 Coffman St Apt 1
Longmont Co 80501-7702

Payne, Rebecca
20659 Ashleaf CT
Sterling VA 20165-7326

Kitco Inc EFT
8052 Armstrong Rd
Milton FL 32583-8712

Taylor, Jenenne
99 Locust St
Lockport NY 14094-4521

Kitco Inc
8052 Armstrong Rd
Milton FL 32583-8712

Delphi Corporation

Kitco Inc
8052 Armstrong Rd
Milton FL 32583-8712

Olaughlin, John
110 Betsey Anne CT
Bowling Green KY 42103-8424

Astra Products Inc
83 Hampton PL
Freeport MY 11520-5824

Simmons, Simona
60 W Cleveland Dr
Buffalo NY 14215-1844

Weber, Charlotte
115 Durham Ave
Buffalo NY 14215-3009

Tulsa Office Furnishings
8675 Wright Ave
Broken Arrow OK 74014-3077

Wienckowski, Gerald
140 North St
Buffalo NY 14201-1535

Balzers, Inc.
2511 Technology Dr Ste 114
Elgin IL 60123-9200

Luchey, David
154 Fairgreen Dr
Amherst NY 14228-1862

Balzers Inc
2511 Technology Dr Ste 114
Elgin IL 60123-9200

Balzers Inceft
2511 Technology Dr Ste 114
Elgin IL 60123-9200

Wright Plastic Products Inc
201 E Condensery Rd
Sheridan MI 48884-9654

Li, Bingcheng
4524 Salem Dr
Vestal NY 13850-3851

Writing Specialties Inc
624 Krona Dr Ste 115
Plano TX 75074-8325

Hicks, Frank
1420 Parkbrook Dr
Dayton Oh 45458-1837

Towels, Terry
3709 Hermosa Dr
Dayton OH 45416-1119

Schlicher, Brian
6503 Fountainhead Dr
Dayton OH 45424-8133

Stump, Colleen
9068 Old Stage Rd
Waynesville OH 45068-8830

Jeanne Heindl
90 Yates St
Rochester NY 14609-2227

Koeller Jack F
797 Preble County Line Rd N
West Alexandria Oh 45381-9715

Han Shaohui
1901 Crittenden Rd Apt 6
Rochester NY 14623-1422

Lal, Animesh
12499 Folsom Blvd Apt 124
Rancho Cordova CA 95742-6430

Glasgow, Leora
208 Meserole St Apt 6
Brooklyn NY 11206-7800

Heindl, Scott
90 Yates St
Rochester NY 14609-2227

Mytron Manufacturing Co.
3825 E Terrace Ave
Fresno CA 93703-1929

Echo Supply
5406 W 78th St
Indianapolis In 46268-4149

Vacuumschmelze Corp Eft
2935 Dolphin Dr Ste 102
Elizabethtown KY 42701-7105

Delphi Corporation

Purethane Incorporated
2706 Coolidge Hwy
Berkley MI 48072-1556

Patriot Engineering Services
9102 NW 106th St
Medley Fl 33178-1204

Wendy Duncan
5233 Summerset Way
Bessemer AL 35022-8372

Basys Print
PO BOX 3889
Peachtree City GA 30269-7889

James W Moyer
599 Redbud Blvd S
Anderson IN 46013-1173

O'Reilly Automotive Inc
2215 Highway 15 N
Laurel MS 39440-1834

Runkle Meghan
16 Gage Dr
Arden NC 28704-9138

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
                                    :

    In re                                :

                                      :   Chapter 11

DELPHI CORPORATION, et al.,           :

                                      :   Case No.  05–44481 (RDD)

                    Debtors.        :

                                      :   (Jointly Administered)

                                      :
------------------------------------------------------------- x

**NOTICE OF (A) NOTIFICATION PROCEDURES APPLICABLE TO
SUBSTANTIAL HOLDERS OF CLAIMS AND EQUITY SECURITIES AND (B)
NOTIFICATION AND HEARING PROCEDURES FOR
TRADING IN CLAIMS AND EQUITY SECURITIES**

TO ALL PERSONS OR ENTITIES WITH CLAIMS[1] AGAINST OR EQUITY
INTERESTS IN THE DEBTORS[2]:

PLEASE TAKE NOTICE that on October 8, 2005 ("Petition Date"),
Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate
Debtors," and together with Delphi, the "Debtors"), commenced cases under chapter 11
of title 11 of the United States Code 11 U.S.C. §§ 101-1330, as amended (the
"Bankruptcy Code").  Subject to certain exceptions, section 362 of the Bankruptcy Code
operates as a stay of any act to obtain possession of property of the Debtors' estates or of
property from the Debtors' estates or to exercise control over property of the Debtors'
estates.

PLEASE TAKE FURTHER NOTICE that on October 8, 2005, the
Debtors filed a motion seeking entry of an order pursuant to sections 105, 362, and 541 of
the Bankruptcy Code establishing notification procedures and approving restrictions on
certain transfers of claims against and equity securities in the Debtors and their estates
(the "Motion").

PLEASE TAKE FURTHER NOTICE THAT on October 12, 2005, the
United States Bankruptcy Court for the Southern District of New York (the "Court")

---

[1]     References to "claims" herein are made in accordance with the definition of
"claim" in section 101(5) of the Bankruptcy Code and includes a lessor's right to
any current or future payment under or arising out of any lease with respect to
which the Debtor or one or more of the Affiliate is a lessee.

[2]     The Debtors are the following entities:  Delphi Corporation, ASEC
Manufacturing General Partnership, ASEC Sales General Partnership, Aspire,
Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems
(Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi
Automotive Systems Human Resources LLC, Delphi Automotive Systems
International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive
Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi
Automotive Systems Risk Management Corp., Delphi Automotive Systems
Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive
Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi
Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales
Corporation, Delphi Integrated Service Solutions, Inc., Delphi International
Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding
Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical
Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi
Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi
Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc.,
Environmental Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes
Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics
International Ltd.

entered an order approving the procedures set forth below in order to preserve the Debtors' net operating losses and certain other tax attributes ("Tax Attributes") pursuant to sections 105, 362, and 541 of the Bankruptcy Code (the "Order"). **Except as otherwise provided in the Order, any sale or other transfer of claims against or equity securities in the Debtors in violation of the procedures set forth below shall be null and void ab initio as an act in violation of the automatic stay under section 362 of the Bankruptcy Code**.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, the following procedures shall apply to holding and trading in EQUITY SECURITIES OF DELPHI:

(a)    Any person[3] or entity who currently is or becomes a Substantial Equityholder (as defined in paragraph (e) below) must file with the Court, and serve upon the Debtors and counsel to the Debtors, a notice of such status ("Notice of Status as a Substantial Equityholder") on or before the later of (A) 40 days after the effective date of the notice of entry of the Order or (B) ten days after becoming a Substantial Equityholder.

(b)    Prior to effectuating any transfer of equity securities (including options to acquire stock, as defined in paragraph (e) below) that would result in an increase in the amount of common stock of Delphi beneficially owned by a Substantial Equityholder or would result in a person or entity becoming a Substantial Equityholder, such Substantial Equityholder must file with the Court, and serve on the Debtors and counsel to the Debtors, advance written notice ("Notice of Intent to Purchase, Acquire or Otherwise Accumulate"), of the intended transfer of equity securities.

(c)    Prior to effectuating any transfer of equity securities (including options to acquire stock) that would result in a decrease in the amount of common stock of Delphi beneficially owned by a Substantial Equityholder or would result in a person or entity ceasing to be a Substantial Equityholder, such Substantial Equityholder must file with the Court, and serve on the Debtors and counsel to the Debtors, advance written notice ("Notice of Intent to Sell, Trade, or Otherwise Transfer")[4], of the intended transfer of equity securities.

(d)    The Debtors shall have 30 calendar days after receipt of a Notice of Proposed Transfer to file with the Court and serve on such Substantial Equityholder an objection to any proposed transfer of equity securities described in the

---

[3]    References to "person" herein are made in accordance with the definition of "person" in section 101(41) of the Bankruptcy Code.

[4]    A Notice of Intent to Sell, Trade, or Otherwise Transfer, together with a Notice of Intent to Purchase, Acquire, or Accumulate, is hereinafter collectively referred to as a "Notice of Proposed Transfer."

Notice of Proposed Transfer on the grounds that such transfer may adversely affect the Debtors' ability to utilize their Tax Attributes.  If the Debtors file an objection, such transaction shall not be effective unless approved by a final and nonappealable order of the Court.  If the Debtors file an objection, such transfer shall not be effective unless approved by a final and nonappealable order of the Court.  If the Debtors do not object within such 30-day period, such transfer may proceed solely as set forth in the Notice of Proposed Transfer.  Further transactions within the scope of this paragraph must be the subject of additional notices as set forth herein with an additional 30-day waiting period.

(e)     For purposes of this Notice, (A) a "Substantial Equityholder" is any person or entity that beneficially owns at least 14,000,000 shares of the common stock of Delphi, (B) "beneficial ownership" of equity securities includes direct and indirect ownership (e.g., a holding company would be considered to beneficially own all shares owned or acquired by its subsidiaries), ownership by such holder's family members and persons acting in concert with such holder to make a coordinated acquisition of stock, and ownership of shares which such holder has an option to acquire, and (C) an "option" to acquire stock includes any contingent purchase, warrant, convertible debt, put, stock subject to risk of forfeiture, contract to acquire stock, or similar interest, regardless of whether it is contingent or otherwise not currently exercisable.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Order, except as otherwise provided therein, the following procedures shall apply to holding and trading in CLAIMS AGAINST ANY OF THE DEBTORS:

(a)     Any person[5] or entity who currently is or becomes a Substantial Claimholder (as defined in paragraph (e) below) must file with the Court, and serve the Debtors and counsel to the Debtors, a notice of such status ("Notice of Status as a Substantial Claimholder") on or before the later of (A) 40 days after the effective date of the notice of entry of the Order or (B) ten days after becoming a Substantial Claimholder.

(b)     Prior to effectuating any transfer of claims that would result in an increase in the amount of aggregate principal claims beneficially owned by a Substantial Claimholder or would result in a person or entity's becoming a Substantial Claimholder, such Substantial Claimholder must file with the Court, and serve on the Debtors and counsel to the Debtors, advance written notice ("Notice of Intent to Purchase, Acquire, or Otherwise Accumulate"), of the intended transfer of claims, regardless of whether such transfer would be subject to the filing, notice, and hearing requirements of Bankruptcy Rule 3001.

(c)     Prior to effectuating any transfer of claims that would result in a decrease in the amount of aggregate principal claims beneficially owned by a

---

[5]     References to "person" herein are made in accordance with the definition of "person" in section 101(41) of the Bankruptcy Code.

Substantial Claimholder or would result in a person or entity's ceasing to be a Substantial Claimholder, such Substantial Claimholder must file with the Court, and serve on the Debtors and counsel to the Debtors, advance written notice ("Notice of Intent to Sell, Trade, or Otherwise Transfer")[6], of the intended transfer of claims, regardless of whether such transfer would be subject to the filing, notice, and hearing requirements of Bankruptcy Rule 3001.

(d)    The Debtors shall have 30 calendar days after receipt of a Notice of Proposed Transfer to file with the Court and serve on such Substantial Claimholder an objection to any proposed transfer of claims described in a Notice of Proposed Transfer on the grounds that such transfer may adversely affect the Debtors' ability to utilize their Tax Attributes.  If the Debtors file an objection, such transaction will not be effective unless approved by a final and nonappealable order of the Court.  If the Debtors file an objection, such transfer will not be effective unless approved by a final and nonappealable order of the Court.  If the Debtors do not object within such 30-day period, such transfer may proceed solely as set forth in the Notice of Proposed Transfer.  Further transactions within the scope of this paragraph must be the subject of additional notices as set forth herein with an additional 30-day waiting period.

(e)    For purposes of this Notice: (A) a "Substantial Claimholder" is any person or entity which beneficially owns an aggregate principal amount of claims against the debtors equal to or exceeding $100,000,000 or any controlled entity through which a Substantial Claimholder beneficially owns an indirect interest in claims against the Debtors, (B) "beneficial ownership" of claims includes direct and indirect ownership (e.g., a holding company would be considered to beneficially own all claims owned or acquired by its subsidiaries), ownership by family members and any group of persons acting pursuant to a formal or informal understanding to make a coordinated acquisition of claims, and ownership of claims which such holder has an option to acquire, and (C) an "option" to acquire claims includes any contingent purchase, put, contract to acquire a claim(s), or similar interest, regardless of whether it is contingent or otherwise not currently exercisable.

PLEASE TAKE FURTHER NOTICE that, upon the request of any person, counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606-1285, Att'n John K. Lyons and Randall G. Reese, will provide a form of each of the required notices described above.

PLEASE TAKE FURTHER NOTICE that, upon the request of any person, Kurtzman Carson Consultants LLC (the "Official Copy Service"), 12910 Culver Boulevard, Suite I, Los Angeles, California, telephone: (310) 823-9000, fax: (310) 823-9133, shall supply a copy of the Order.  The Official Copy Service shall supply a copy of the Order at a cost to be paid by the person requesting it at the prevailing fee being

---

[6]    A Notice of Intent to Sell, Trade, or Otherwise Transfer, together with a Notice of Intent to Purchase, Acquire, or Accumulate, is hereinafter collectively referred to as a "Notice of Proposed Transfer."

charged by the Official Copy Service.  The Official Copy Service shall accommodate document requests during normal business hours, Monday to Friday (excluding recognized holidays).[7]

       **FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THIS NOTICE SHALL CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY PRESCRIBED BY  SECTION 362 OF THE BANKRUPTCY CODE.**

       **ANY PROHIBITED PURCHASE, SALE, TRADE, OR OTHER TRANSFER OF CLAIMS AGAINST, OR EQUITY SECURITIES IN, THE DEBTORS IN VIOLATION OF THE ORDER SHALL BE NULL AND VOID <u>AB INITIO</u> AND MAY BE PUNISHED BY CONTEMPT OR OTHER SANCTIONS IMPOSED BY THE BANKRUPTCY COURT.**

       **THE DEBTORS PLAN OF REORGANIZATION MAY PROVIDE FOR THE DISALLOWANCE OF CLAIMS AGAINST OR INTERESTS IN THE DEBTORS TO THE EXTENT THAT THEY WOULD ENTITLE THE HOLDERS THEREOF TO A DISTRIBUTION OF 5% OR MORE OF THE VALUE OF THE REORGANIZED DEBTORS.**

---

[7]    Normal business hours for the Official Copy Service are from 7:00 a.m. to 6:00 p.m. (prevailing Pacific Time).

PLEASE TAKE FURTHER NOTICE that the requirements set forth in this Notice are in addition to the requirements of Rule 3001(e) of the Federal Rules of Bankruptcy Procedure and applicable securities, corporate, and other laws, and do not excuse compliance therewith.

Dated:    October 12, 2005

> Delphi Corporation
> 5725 Delphi Drive
> Troy, Michigan  48098-2815
> Attn: General Counsel and Chief Tax Officer
>
> Skadden, Arps, Slate, Meagher &
>     Flom LLP
> 333 West Wacker Drive, Suite 2100
> Chicago, Illinois 60606-1285
> John Wm. Butler, Jr.
> John K. Lyons
> Ron E. Meisler

# EXHIBIT C

Hearing Date: November 29, 2005, 10:00 a.m.
Objection Deadline: November 22, 2005, 4:00 p.m.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
         In re                            :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                       Debtors.           :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF APPLICATION AND ENTRY OF INTERIM ORDER
UNDER 11 U.S.C. §§ 327(a) AND 328 (I) AUTHORIZING EMPLOYMENT AND
RETENTION OF ROTHSCHILD INC. AS FINANCIAL ADVISOR AND INVESTMENT
BANKER TO DEBTORS AND (II) SCHEDULING FINAL HEARING THEREON

PLEASE TAKE NOTICE that on October 8, 2005, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Company" or the "Debtors"), filed the Application For Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (the "Application").

PLEASE TAKE FURTHER NOTICE that on October 14, 2005, the Honorable Robert D. Drain of the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an Interim Order Under 11 U.S.C. §§ 327(a) And 328 (I) Authorizing Employment And Retention Of Rothschild Inc. As Financial Advisor And Investment Banker To Debtors And (II) Scheduling Final Hearing Thereon (the "Interim Order") on an interim basis pending a final hearing on the Application.

PLEASE TAKE FURTHER NOTICE that a hearing ("the Hearing") to consider approval of the Application on a final basis will be held on November 29, 2005, at 10:00 a.m. (Prevailing Eastern Time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to approval of the Application on a final basis must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties in interest must file on a 3.5 inch disk (preferably in Portable Document Format

2

(PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in

hard-copy form directly to the chambers of the Honorable Robert D. Drain, and (e) be served

upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General

Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West

Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) Rothschild

Inc., 1251 Avenue of the Americas, New York, New York 10020, (Att'n:  David L. Resnick),

(iv) special counsel to the Debtors, Shearman & Sterling LLP, 599 Lexington Avenue, New

York, New York 10022 (Att'n:  Douglas P. Bartner), (v) counsel for the agent under the Debtors'

prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York,

New York 10017 (Att'n:  Marissa Wesley), (vi) counsel for the agent under the Debtors'

proposed postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York,

New York 10017 (Att'n:  Marlane Melican), (vii) counsel to any official committee formed in

these cases, and (viii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M.

Leonhard), in each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern Time)**

on **November 22, 2005** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that pursuant to the Application, the

Debtors seek to retain Rothschild, pursuant to that certain letter agreement, dated as of May 1,

2005, by and among Rothschild, Rohatyn Associates LLC,[1] and Delphi (the "Engagement

Letter"),[2] to perform, among others, the following services:

(a)    to the extent deemed desirable by the Company, identifying, reviewing, evaluating, and initiating potential Transactions, M&A Transactions, New Capital Raises, or other transactions;

(b)    to the extent Rothschild deems necessary, appropriate, and feasible, or as the Company may request, reviewing and analyzing the Company's assets and the operating and financial strategies of the Company;

(c)    assisting the Company in developing and evaluating a range of strategic alternatives to restructure the Company's legacy liabilities, including without limitation the Company's current labor costs, liabilities for pension, and other post-employment benefits;

(d)    reviewing and analyzing the business plans and financial projections prepared by the Company including, but not limited to, testing assumptions and comparing those assumptions to historical Company and industry trends;

(e)    evaluating the Company's debt capacity in light of its projected cash flows and assisting in the determination of an appropriate capital structure for the Company;

(f)    assisting the Company and its other professionals in reviewing and evaluating the terms of any proposed Transaction, M&A Transaction, New Capital Raise, or other transaction in responding thereto and, if directed, in developing and evaluating alternative proposals for a Transaction, M&A Transaction, New Capital Raise, or other transaction, whether in connection with a plan of reorganization or otherwise;

(g)    determining values and/or ranges of values (as appropriate) for the Company and any securities that the Company offers or proposes to offer in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction;

---

[1]    Effective October 2, 2005, the employment of Rohatyn Associates LLC under the Engagement Letter was terminated by mutual agreement.

[2]    Capitalized terms used but not defined herein shall have the meanings assigned to them in the Engagement Letter.

4

(h)     determining and evaluating the risks and benefits of considering, initiating, and consummating any Transaction, M&A Transaction, New Capital Raise, or other transaction, including, without limitation, the risks and benefits with respect to the Company's intermediate and long-term business prospects and strategic alternatives to maximize the business enterprise value of the Company, whether pursuant to a plan of reorganization or otherwise;

(i)     reviewing and analyzing any proposals the Company receives from third parties in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction, including, without limitation, any proposals for debtor-in-possession financing, as appropriate;

(j)     assisting or participating in negotiations with the parties-in-interest, including, without limitation, any current or prospective creditors of, or holders of equity in, or claimants against the Company and/or their respective representatives in connection with a Transaction, M&A Transaction, New Capital Raise, or other transaction;

(k)     advising and attending meetings of the Company's Board of Directors, creditor groups, official constituencies, and other interested parties, as the Company determines to be necessary or desirable;

(l)     if requested by the Company, participating in hearings before this Court and providing relevant testimony with respect to the matters described in the Engagement Letter and with respect to issues arising in connection with any proposed plan of reorganization;

(m)     assisting the Company's internal and external counsel to enable such counsel to provide legal advice to the Company, as contemplated under Section 7 of the Engagement Letter; and

(n)     rendering such other financial advisory and investment banking services as reasonably may be requested by the Company in connection with any of the foregoing.

PLEASE TAKE FURTHER NOTICE that, if its retention is approved, Rothschild will, unless such terms prove to have been improvident in light of developments not capable of being anticipated at the time of the hearing, be entitled to receive compensation as set forth in the Engagement Letter.  In summary, Rothschild will be entitled to receive the following:

(a)     A $250,000 per month cash advisory fee (the "Monthly Fee"), payable in advance on the first day of each month.  The initial Monthly Fee will be pro-rated based on the commencement of services as of the Engagement

5

Letter Date and will be due and payable by the Company upon the execution of the Engagement Letter.

(b)    A fee of $15 million (the "Completion Fee"), due and payable in cash upon the earlier of (i) the effective date of a plan of reorganization that provides for, pursuant to the terms of a binding written agreement, the consummation of a Transaction or (ii) the closing of another Transaction; provided, that Rothschild has agreed to credit against the Completion Fee (a) 50% of any M&A Fees indefeasibly paid (the "M&A Fee Credit"); (b) 50% of any New Capital Fees indefeasibly paid (the "New Capital Fee Credit"); and (c) to the extent not otherwise applied against the fees and expenses of Rothschild under the terms of the Engagement Letter, the Retainer; provided that the sum of the M&A Fee Credit and the New Capital Fee Credit will not exceed the Completion Fee.

(c)    In the case of any M&A Transaction for which Rothschild is designated by the Company as the Company's primary advisor and investment banker and does not arise out of a Transaction for which a Completion Fee is due under the immediately preceding paragraph, a fee (the "M&A Fee") equal to the product of (i) the Aggregate Consideration times (ii) the applicable M&A Fee Percentage, each as specified in Exhibit C to the Engagement Letter, which M&A Fee will be due and payable in cash at the closing of such M&A Transaction.

(d)    A new capital fee (the "New Capital Fee") equal to (i) 1.0% of any senior secured debt raised, (ii) 3.0% of the face amount of any junior secured or senior or subordinated unsecured debt (including any convertible debt) raised, and (iii) 5.0% of any equity or hybrid capital raised (each a "New Capital Raise"), in each case, in which Rothschild is designated by the Company as the Company's primary advisor and investment banker.  The New Capital Fee will be due and payable in cash at the closing of any New Capital Raise; provided, that no New Capital Fee shall become payable in respect of any new capital raised (x) in the event the Company files a chapter 11 case, any debtor-in-possession financing arrangements, (y) from an entity not otherwise participating in or having expressed an interest in participating in a Transaction, or (z) from an Acquirer or an entity having expressed an interest in becoming an Acquirer in connection with the consummation of a Transaction which is intended to occur simultaneously with or within a reasonable period after the closing of such New Capital Raise.

(e)    To the extent the Company requests that Rothschild perform additional services not contemplated by the Engagement Letter, such additional fees as may be mutually agreed upon by Rothschild and the Company, in writing, in advance.

6

(f)    The Company will reimburse Rothschild for its reasonable expenses incurred in connection with the performance of its engagement under the Engagement Letter, and the enforcement of the Engagement Letter, including without limitation the reasonable fees, disbursements and other charges of Rothschild's counsel; provided, that the retention of any such counsel will be made only with the Company's consent, which will not be unreasonably withheld except in the case of legal services which are not customarily required in connection with the performance of the services to be provided under the Engagement Letter.  Reasonable expenses will also include, but not be limited to, expenses incurred in connection with travel and lodging, data processing and communication charges, research, and courier services.  The Company will promptly reimburse Rothschild for expenses upon presentation of an invoice or other similar documentation with reasonable detail.

PLEASE TAKE FURTHER NOTICE that if the Application is granted, the Debtors will indemnify and hold Rothschild harmless against liabilities arising out of or in connection with its retention by Debtors except for any such liability for losses, claims, damages or liabilities incurred by the Debtors that are finally judicially determined by a court of competent jurisdiction to have primarily resulted from the bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct of Rothschild.

PLEASE TAKE FURTHER NOTICE that the foregoing summary of certain elements of the retention is not complete and that the full terms of the retention are contained in the Application and the Engagement Letter, which are available for inspection at the clerk's office for the Bankruptcy Court and on the Bankruptcy Court's Internet site at www.nysb.uscourts.gov, through an account obtained from Pacer Service Center at 1-800-676-6856, or on www.delphidocket.com.  To the extent that the summary of the retention terms set forth in this notice conflict with the terms of the Engagement Letter, the terms of the Engagement Letter control.

PLEASE TAKE FURTHER NOTICE that only those objections made in writing and filed timely and received by the Objection Deadline will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Application are filed timely and served in accordance with the procedures set forth herein, the Bankruptcy Court may enter a final order granting the Application **without further notice.**

Dated:  New York, New York
       October 17, 2005

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By: _s/ John Wm. Butler, Jr._____
   John Wm. Butler, Jr. (JB 4711)
   John K. Lyons (JL 4951)
   Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

By: _s/ Kayalyn A. Marafioti_____
   Kayalyn A. Marafioti (KM 9632)
   Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession