UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                                 :    Chapter 11
                                          :
DELPHI CORPORATION,                       :    Case No. 05-44481 (RDD)
                                          :
                                          :    (Jointly Administered)
                Debtor.               :
- - - - - - - - - - - - - - - - - - - - - - - - - - x


## SCHEDULES OF ASSETS AND LIABILITIES

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000


Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLGY AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS

- ALL DEBTORS; CONSOLIDATED -

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Delphi Corporation ("Delphi") and 41 of its direct and indirect subsidiaries and affiliates (collectively, with Delphi, the "Debtors"),[1] in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1]    In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp., Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Furukawa Wiring Systems LLC, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Receivables LLC, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc., Environmental Catalysts, LLC, Exhaust Systems Corporation, MobileAria, Inc., Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

1.      Description of the Cases and "As Of" Information Date.  On October 8, 2005, 39 of 42
Debtors, and on October 14, 2005 (collectively with October 8, 2005, the "Petition Dates") the
remaining Debtors, filed voluntary petitions in the Bankruptcy Court for reorganization relief under
chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the
"Bankruptcy Code").  The cases have been consolidated for the purpose of joint administration under
case number 05-44481 (RDD).  The Debtors continue to operate their businesses and manage their
properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.
Each Debtor's fiscal year ends on December 31.  All asset information, except where otherwise noted,
is as of September 30, 2005.  The liability information, except where otherwise noted, is as of the
close of business on October 7, 2005 or October 14, 2005, as appropriate.

2.      Basis of Presentation.  Delphi is a publicly-held corporation, the common shares of which
traded prior to the Petition Dates on the New York Stock Exchange under the "DPH" symbol.[2]  For
financial reporting purposes, the Debtors, along with their subsidiaries which have not filed voluntary
petitions for reorganization relief under the Bankruptcy Code, prepare consolidated financial
statements that are filed with the Securities and Exchange Commission (the "SEC") and that are
audited annually.  On June 30, 2005, Delphi filed its annual report on Form 10-K for the year ended
December 31, 2004.  On November 9, 2005, Delphi filed its most recent quarterly report on Form 10-
Q.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets
and liabilities of each individual Debtor, except where otherwise noted.  These Schedules and
Statements do not purport to represent financial statements prepared in accordance with Generally
Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to fully
reconcile to the consolidated financial statements filed by Delphi Corporation with the SEC.

3.      Totals.  All totals that are included in the Schedules and Statements represent totals of all the
known amounts included on the Schedules.  The description of an amount as "unknown" or
"undetermined" is not intended to reflect upon the materiality of such amount.

4.      Excluded Assets and Liabilities.  The Debtors have excluded the following categories of
assets and liabilities from the Schedules and Statements: goodwill, intangible pension assets, accrued
liabilities including, but not limited to, accrued salaries and employee benefits, tax accruals, and
accrued accounts payable.  Other immaterial assets and liabilities may also have been excluded.

5.      Interest in Subsidiaries and Affiliates.  Delphi owns directly or indirectly all or part of the 41
subsidiaries and affiliates that are also Debtors.  In addition, Delphi indirectly owns all or part of
numerous subsidiaries and affiliates that are not Debtors.  Interests in subsidiaries arise from stock
ownership or from interests in partnerships.  Each Debtor's Schedule B - Personal Property schedules
its ownership interests, if any, in subsidiaries, affiliates and partnerships.  As recorded in the Debtors'
Monthly Operating Report for the period from October 8, 2005 through November 30, 2005, the net
book value of the Debtors' interests in non-Debtor subsidiaries, affiliates and partnerships was
approximately $3.46 billion as of November 30, 2005.  The fair market value of such stock or other
ownership interests is dependent upon numerous variables and factors, and may differ materially from
net book values.  Approximately $2.89 billion of the net book value of the Debtors' interests in non-
Debtor subsidiaries, affiliates and partnerships is attributable to the value of stock and ownership
interests in non-Debtor subsidiaries, affiliates and partnerships held by Delphi Automotive Systems
(Holding), Inc. and the Debtors have listed the aggregate net book value of such interests on Schedule
B for Delphi Automotive Systems (Holding), Inc.  However, the Debtors have not allocated such
aggregate net book value to stock or other ownership interests in individual non-Debtor subsidiaries,

---

[2]        Delphi's common shares currently trade on the over-the-counter market under the "DPHIQ" symbol.

affiliates and partnerships, but rather have listed the value of each as "undetermined" for purposes of Schedule B.

6.    <u>Summary of Significant Reporting Policies</u>.  The following is a summary of significant reporting policies:

(a)    <u>Foreign Currency</u>.  All amounts are reflected in U.S. dollars unless otherwise indicated.

(b)    <u>Book value</u>.  Unless otherwise noted, the Debtors' assets and liabilities are shown on the basis of their net book value as of September 30, 2005 or the appropriate Petition Date, respectively, in accordance with the Debtors' books and records.  Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books, and are not based upon any estimate of their current market value.

(c)    <u>Consolidated Accounts Payable and Disbursements System</u>.  Certain of the Debtors use a consolidated accounts payable and disbursements system through which such Debtors pay substantially all business-related expenses.  All such payments are made by Delphi Automotive Systems LLC ("DAS LLC") and are then charged to the appropriate entity through intercompany accounts.  Payments made by DAS LLC to third parties on behalf of other affiliated entities are reflected as payments to creditors in Question 3a of DAS LLC's Statement of Financial Affairs.

(d)    <u>Intercompany Accounts</u>.  The Debtors record intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes, and cross-charge accounts.  Intercompany trade accounts record sales-type transactions between Delphi's subsidiaries and affiliates.  Intercompany notes reflect loans made between affiliated entities.  Intercompany notes payable exclude accrued interest relating to the period subsequent to September 30, 2005.  Cross-charge accounts are employed to capture a variety of intercompany allocations, charges, and other ordinary course transactions and are tracked on a net receivable/payable basis.  The cross-charge accounts net to zero on a consolidated global basis.  The Debtors have eliminated intra-company activity within each legal entity.

(e)    <u>Accounts Receivable</u>.  Accounts receivable are presented as of September 30, 2005.  Such balances have been adjusted to reflect the assignment of receivables from Delphi Receivables LLC (a Debtor in these cases) to certain other entities as a result of the Termination and Assignment Agreement, dated October 7, 2005 (<u>see</u> Delphi Receivables LLC, below).  In addition, most of the Debtors' customers pay under MNS-2 terms.[3]  The Debtors received approximately $1.2 billion of payments against the receivables that existed on September 30, 2005 on or about October 4, 2005.

(f)    <u>Inventories; Property and Equipment</u>.  Inventories are stated at the lower of cost, determined on a first-in, first-out ("FIFO") basis, or market value.  Property and equipment is stated at cost, net of accumulated depreciation.  All inventories, as well as all property and equipment, are presented without consideration of any mechanics' liens.  For a further description of the Debtors' accounting policies, please refer to the Debtors' financial filings with the SEC described in Basis of Presentation, above.

(g)    <u>Leases</u>.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as

---

[3]    "MNS-2" refers to the payment terms under Delphi's General Terms and Conditions, whereby payment for goods supplied is generally due on the second business day of the second month following the receipt of such goods.

of the relevant Petition Date, the creditor has been included in Schedule F of the Schedules and Statements.  Similarly, any asset accounted for as a capital lease has been excluded from the Schedules and Statements.

(h)    Contingent Assets.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets.  With limited exceptions, the Debtors have not set forth claims or causes of action against third parties or avoidance actions as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.  In addition to those claims against General Motors Corporation ("GM") listed in Schedule B for Delphi and DAS LLC, all of the Debtors reserve all of their rights to assert claims against GM or any of its subsidiaries and affiliates.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both debtor and non-debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) letters of credit, (ii) surety bonds, (iii) guarantees, (iv) indemnities, (v) tax sharing agreements and (vi) warranties.

Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses.  Refer to each Statement of Financial Affairs, item 4(a), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(i)    Schedule D.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)    Schedule E.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

(k)    Schedule G.  The businesses of the Debtors are complex.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and every effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument.  Certain executory agreements may not have been memorialized and could be subject to dispute.  Generally, executory agreements that are oral in nature have not been included in the Schedule.  Additionally, the Debtors have not listed confidentiality agreements on the Schedule and have excluded agreements with approximately 1,500 employees of Delco Electronics Overseas Corporation where each agreement was a condition of employment.  Due to the large number of supply agreements with certain suppliers and purchase agreements with certain customers, the Debtors have provided summary information with respect to agreements with those suppliers and customers with which an individual Debtor was party to over 1,000 such agreements (determined according to the primary supplier or customer name, as appropriate, reflected in the Debtors' books and records).  Additional detail with respect to any such agreement is available upon written request to the Debtors' counsel.

7.    Claims.  All general unsecured claims against the Debtors have been listed on Schedule F based upon the Debtors' existing books and records.  The Debtors have, however, independently reviewed each claim scheduled in an amount equal to or greater than $100,000.00 and have adjusted the Debtor obligated for such claim to the extent that the Debtors determined that such claim was more properly an obligation of another legal entity other than as reflected in the existing books, records and financial systems.  The Debtors acknowledge that certain parties may potentially assert their scheduled claims against an entity other than the Debtor that listed such claim in its Schedules and Statements.  Note that substantially all trade debt of the Debtors' non-U.S. subsidiaries, which are not chapter 11 debtors in these cases, represents obligations of such non-U.S. subsidiaries and the payment of such trade debt is not affected by these chapter 11 cases.

8.    Claims of Third-Party Related Entities.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third-party related entities on account of the Debtors' obligations to both such entity and its affiliates.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

9.    Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including, but not limited to, payments to certain customers, employees, financially-distressed sole

source suppliers, foreign creditors, lienholders, shippers, and taxing authorities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Dates, adjusted for any postpetition payments made on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, subject to further adjustment as described in Claims of Third-Party Related Entities, above. However, the estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court, including, without limitation, the Bankruptcy Court's "first day" order regarding payment of reclamation claims, to the extent that the Debtors have not agreed to such assertions as of the date hereof.

10.     <u>Employee Claims</u>. The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay certain prepetition human capital obligations in the ordinary course of business, including, but not limited to, employees' prepetition and postpetition wages and salaries, including any commissions and bonuses for which the employees are eligible; vacation, sick leave, personal leave, expense reimbursements, and severance; health, insurance, retirement, and other employee benefit programs; defined contribution, defined benefit, tax-qualified, and non-tax-qualified retirement plans; workers' compensation programs; and other benefits to, or for the benefit of, the employees. The Debtors employed more than 50,000 staff in the United States as of the filing of the chapter 11 cases. In general, only employee claims for items not authorized to be paid by order of the Bankruptcy Court have been included in the Schedules and Statements.

11.     <u>Claims Related to Pension and Other Postretirement Benefits</u>. Certain of the Debtors' largest potential liabilities as of the Petition Dates were on account of Delphi's domestic pension and other post-employment benefits, including, without limitation, retiree health care and life insurance (collectively, "OPEB") that, as of the filing of the Schedules and Statements were contingent, disputed and unliquidated. Specifically, as recorded in Delphi's Annual Report on Form 10-K as of December 31, 2004, which is the date of the most recent actuarial valuation, the consolidated Debtors were exposed to $4.3 billion in unfunded pension obligations and $9.6 billion of unfunded OPEB obligations on a financial reporting basis for their hourly and salaried employees, retirees, surviving spouses and alternate payees. Consistent with the treatment of the Debtors' collective bargaining agreements described below, obligations related to unfunded pension and OPEB are primarily obligations of Delphi and the majority of the above amounts have been listed on Delphi's Schedule F. The underfunded pension obligations of Delphi are related to various pension plans that it sponsors. The terms of those plans permit that eligible employees of related employers within the Delphi control group may participate in those plans. Related employers include Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems LLC, Delphi Automotive Systems Services LLC, Delphi International Services Inc., and Delphi Technologies, Inc. Delphi is ultimately liable for contributions to the plans. Certain Debtors other than those listed above also sponsor pension and benefit plans for their employees, and those plans and related trusts are included on the Schedules and Statements applicable to those Debtors. The Debtors have made no attempt to disaggregate such liabilities on an individual-by-individual basis for purposes of Schedule F.

12.     <u>Collective Bargaining Agreements</u>. National agreements between Delphi and its unions, including the United Auto Workers ("UAW"), International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America ("IUE-CWA"), and United Steelworkers of America govern a majority of Delphi's local bargaining unit agreements. Because the national agreements were negotiated and signed by Delphi, all related local agreements have been listed on Schedule G of Delphi as well, notwithstanding that the particular signatory to such local bargaining unit agreements may have been an operating division of DAS LLC or another affiliated Debtor. In addition to its national agreements, Delphi has site-specific agreements with other unions,

including the International Association of Machinists and Aerospace Workers ("IAM"), International Brotherhood of Electrical Workers ("IBEW"), and International Union of Operating Engineers ("IUOE").  All IAM, IBEW and IUOE agreements are listed on Schedule G of Delphi.

In certain specific instances, collective bargaining agreements are not governed by an agreement to which Delphi is a party and such agreements are listed on Schedule G of the Debtor that is the signatory to the agreement.  In particular, Delphi Connection Systems separately contracted with the Electronic and Space Technicians ("EAST") and thus the EAST agreements are listed on Delphi Connection System's Schedule G.  Moreover, certain of Delphi's UAW bargaining units and IUE-CWA bargaining units are not governed by the national agreements between Delphi and the unions.  Those agreements appear on Schedule G of Delphi Connection Systems or ASEC Manufacturing General Partnership, as appropriate.

13.     <u>Union Grievances, Workers' Compensation Claims and Other Employment-related Actions and Charges</u>.  The Debtors have excluded listing individual employee union grievances in the Schedules and Statements.  In addition, workers' compensation claims and other employment-related actions and charges are excluded from the Debtors' Statement of Financial Affairs.  All such actions, claims and grievances have been excluded based on both the large volume of such actions, claims and grievances and the Debtors' belief that the majority of such actions, claims and grievances will generally not result in actual litigation.

14.     <u>Insiders</u>.  Each Debtor has included all distributions made over the twelve months preceding the filing to any individual deemed an Insider (defined below) when the Debtor has either made or been charged for such payments.  For purposes of the Schedules and Statements, the Debtors define Insiders as (i) directors, (ii) Section 16(b) officers, (iii) Delphi Strategy Board officers, (iv) the president of each Debtor, (v) the most senior finance and operations officers of each Debtor, and (vi) officers who have received over $300,000.00 in the one-year period preceding the Petition Date.  To the extent that former officers do not qualify as Insiders as defined above, such benefits and payments are not included in the Schedules and Statements.  To the extent that such benefits and payments are provided pursuant to a written agreement, such agreement is included in Schedule G.  Included in the payments are deferred stock units, valued at the cash payout date, vested restricted stock, valued at the vesting date, and unliquidated deferred stock units and unvested restricted stock units, which have not been valued for purposes of the Schedules and Statements.  Amounts categorized as "Other" in Exhibit 3b.2 include payments or imputed income relating to signing bonuses, severance, vehicle allowances, flexible compensation, sickness and accident, amounts relating to the personal use of corporate aircraft, consulting services, recognition and retention awards, relocation costs, life insurance, personal umbrella life insurance and relocation costs and taxes advances for employees on international assignment.

In addition, certain Debtors have made payments to, charged or incurred charges from various affiliated entities during the twelve months preceding the relevant Petition Date.  These transactions have been reflected in the Schedules and Statements as the net change in beginning and ending intercompany trade payables, intercompany notes payable and cross-charge balances (these accounts are more fully described under Intercompany Accounts, above).  To measure the net change, September 30, 2004 was used as the beginning balance for all three types of intercompany accounts.  The relevant Petition Date for each Debtor was used as the ending balance for the intercompany notes payable and intercompany trade payables accounts, while ending cross-charge balances were reflected as of September 30, 2005.

15.     <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a

claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

16.      Divisional Units.  Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of GM.  Prior to January 1, 1999, GM conducted the Debtors' businesses through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to Delphi and its subsidiaries and affiliates.  As such, the Debtors' primary business operations continue to be organized into operating divisions, many of which fall within Delphi's primary domestic operating subsidiary, DAS LLC.  A significant number of transactions entered into by the Debtors refer to these operating divisions and the counterparty to these transactions on a creditor's books may indicate one of the Debtors' operating divisions, rather than a legal entity.  Common division names that are included within DAS LLC are Automotive Holdings Group ("AHG"), Delco Electronics ("Delco") (see Corporate Reorganization, below), Delphi Electrical & Safety ("Delphi E&S"), Delphi Energy & Chassis ("Delphi E&C"), Delphi Thermal & Interior Systems ("Delphi T&I"), and Saginaw Steering ("Saginaw" or "Steering").  A common division name that is included within Delphi Diesel Systems Corp. is Delphi Product and Service Solutions ("DPSS").

17.      Corporate Reorganization.  On September 30, 2005, Delco Electronics LLC was merged into DAS LLC.  As such, all information relating to Delco Electronics LLC is included in the Schedules and Statements for DAS LLC.

18.      Delphi Receivables LLC.  Pursuant to a Termination and Assignment Agreement, dated October 7, 2005, between Delphi Receivables LLC, Delphi and DAS LLC, a certain Receivables Sale Agreement (the "Agreement"), dated March 31, 2003, was terminated.  As a result of the termination of the Agreement, certain intercompany loans issued by Delphi Receivables LLC were cancelled in exchange for the assignment of certain accounts receivable and assets to Delphi and DAS LLC.

19.      Consolidated Books and Records.  Certain of the Debtors maintain consolidated books and records.  Specifically, the books and records for Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership, and ASEC Sales General Partnership are maintained in this manner.  The financial information for these entities has been consolidated for purposes of the Schedules and Statements and such consolidated financial information has been included in the Schedules and Statements of each of Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership, and ASEC Sales General Partnership.

20.      Setoffs.  The Debtors routinely incur setoffs from customers during the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such normal setoffs.  Therefore, such normal setoffs are excluded from the Debtors' responses to Question 13 of the Statement of Financial Affairs.

21.      90-Day Payments.  The Debtors have responded to Question 3a of the Statement of Financial Affairs in a summary format by creditor, excluding information regarding the creditor's address and detailed payment information.  Such information is available upon written request to the Debtors' counsel.

22.    <u>Indemnification.</u>  Delphi's Bylaws provide for the mandatory indemnification of (a) executives and managerial employees of Delphi; (b) directors, officers, executives and managerial employees of wholly-owned subsidiaries of Delphi; and (c) directors, officers, executives and managerial employees of entities in which Delphi has less than a 100% ownership interest who are also employees of Delphi or wholly-owned subsidiaries of Delphi.  The Debtors have not reached the determination as to whether certain indemnified persons are ineligible for indemnification under the terms of Delphi's Bylaws and such persons are therefore listed on Schedule F for the appropriate Debtor.  To the extent that the Debtors have entered into a separate agreement with an employee providing for indemnification of such employee, such agreement is listed on Schedule G for the appropriate Debtor.  In addition, all persons receiving payment pursuant to the indemnification provisions of Delphi's Bylaws are required to execute an undertaking acknowledgement as a condition of receiving payment thereunder.  The Debtors have separately listed all such undertaking acknowledgements entered into prior to the Petition Dates on Schedule G for the appropriate Debtors, but reserve all rights with respect thereto including, without limitation, the right to assert that any such acknowledgements may not constitute executory contracts.

23.    <u>Property Held for Others.</u>  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant number of molds, tooling, dies, cores, components used for remanufacture and other equipment, which are owned by the Debtors' customers.  In addition, a portion of raw materials and supplies that are located at certain of the Debtors' plants may have been delivered by vendors pursuant to consignment agreements, which generally set forth the terms and conditions under which the raw materials and supplies are to be used and paid for by the Debtors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  Finally, in the ordinary course of certain of the Debtors' businesses, such Debtors sell inventory to their customers, may hold deposits or advance payments from their customers, and may hold for rework, certain products that have been returned to such Debtors for nonconformity with applicable specifications or warranties.  These ordinary course items have been excluded from the Debtors' responses to Question 14 of the Statement of Financial Affairs.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SUMMARY OF SCHEDULES**

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from
Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the
amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| --- | --- | --- | --- | --- | --- |
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $            - | | |
| B - Personal Property | YES | 20 | $    3,968,956,245 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D- Creditors Holding Secured Claims | YES | 20 | | $   2,488,329,621 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 9 | | $            - | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 230 | | $ 16,635,858,996 | |
| G - Executory Contracts and Leases | YES | 465 | | | |
| H - Codebtors | YES | 7 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J- Current Expenses of Individual Debtor(s) | NO | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 753 | | | |
| | Total Assets | | $    3,968,956,245 | | |
| | Total Liabilities | | | $ 19,124,188,617 | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant , community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| NONE | | | |

SOAL A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 | $              4,813,583 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |

Note: Book value of cash at September 30, 3005 was $66,019,264.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | |
| 12.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See Exhibit B12 | Undetermined |
| 13.  Interests in partnerships or joint ventures.  Itemize. | | See Exhibit B13 | Undetermined |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | |

SOAL B Summary

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 15.  Accounts Receivable. | X | | - |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | See Exhibit B17 | $          3,964,142,662 |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Exhibit B20 | Undetermined |
| 21.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |

SOAL B Summary

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 24. Boats, motors, and accessories. | X | | |
| 25. Aircraft and accessories. | X | | |
| 26. Office equipment, furnishings, and supplies. | X | | - |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | - |
| 28. Inventory. | X | | - |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 29.  Animals. | X | | |
| 30.  Crops - growing or harvested.  Give particulars. | X | | |
| 31.  Farming equipment and implements. | X | | |
| 32.  Farms supplies, chemicals, and feed. | X | | |
| 33.  Other personal property of any kind not already listed.  Itemize. | X | | |
| | | Total | $          3,968,956,245 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B2 - FINANCIAL ACCOUNTS

| BANK | LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE AS OF OCT. 7, 2005 $US |
|------|----------|--------------|----------------|----------------------------------------|
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Receipts | 361467954 | $          12,667 |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust-Depository Acct | 361564894 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 362757924 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 3615543-24 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 361554404 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 361558534 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 361558614 | - |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| BANK | LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE AS OF OCT. 7, 2005 $US |
|------|----------|--------------|----------------|----------------------------------------|
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust-Disbursements | 6639-66 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust-Disbursements | 6640-46 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust-Disbursements | 6641-26 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust-Disbursements | 6658-66 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 4400018900 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 4400018901 | - |
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 4400019000 | - |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B2 - FINANCIAL ACCOUNTS

| BANK | LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE AS OF OCT. 7, 2005 $US |
|---|---|---|---|---|
| Bank One, Michigan | 611 Woodward Ave. Suite MI 1-8074 7th Floor Detroit, MI U.S. 48226 | Trust Funding Acct | 4400019001 | - |
| Citibank | 388 Greenwich Street, Floor 23 New York, 10013 U.S. 10013 | Stand alone | 40785455 | 1,000 |
| Citifunds | 125 Broad Street, 11th Floor New York, 10004 U.S. 10004 | Investment | 454197 | 1,344,527 |
| Deutsche Bank | Global Corporate Finance 60 Wall Street, 45th Floor MS NYC60-4501 New York, NY U.S. 10005 | Disbursements | 1001751163 | - |
| Deutsche Bank | Global Corporate Finance 60 Wall Street, 45th Floor MS NYC60-4501 New York, NY U.S. 10005 | Disbursements | 1001751338 | - |
| Deutsche Bank | Global Corporate Finance 60 Wall Street, 45th Floor MS NYC60-4501 New York, NY U.S. 10005 | Disbursements | 1001751379 | - |
| Deutsche Bank | Global Corporate Finance 60 Wall Street, 45th Floor MS NYC60-4501 New York, NY U.S. 10005 | FX settlement | 1001751155 | 3,455,389 |

SOAL B2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| BANK | LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE AS OF OCT. 7, 2005 $US |
|------|----------|--------------|----------------|----------------------------------------|
| Deutsche Bank | Global Corporate Finance<br>60 Wall Street, 45th Floor<br>MS NYC60-4501<br>New York, NY U.S. 10005 | Disbursements | 1001751312 | - |
| JPMorgan Chase Bank | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Stand alone | 323-115446 | - |
| JPMorgan Chase Bank | 611 Woodward Ave.<br>Suite MI 1-8074<br>7th Floor<br>Detroit, MI U.S. 48226 | Disbursements | 000323373453 | - |
| | | | TOTAL $ | 4,813,583 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B9 - INSURANCE POLICIES**

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Domestic Auto Liability | ACE American Insurance Company | ISA H0794472A | 1/1/06 to 4/1/06 | Undetermined |
| Domestic General Liability | ACE American Insurance Company | HDO G21731900 | 1/1/06 to 4/1/06 | Undetermined |
| Excess Workers Comp. (AL, GA, IN, KS, MI, MS, NJ, NY, OH, WI) | ACE American Insurance Company | WCUC44333843 | 1/1/06 to 4/1/06 | Undetermined |
| Insured Domestic Workers Comp (All Other States) | ACE American Insurance Company | WLRC44333855 | 1/1/06 to 4/1/06 | Undetermined |
| Property & Business Interruption | ACE American Insurance Company | GPA D3 60 21 85 8 | 6/1/05 - 6/1/06 | Undetermined |
| Excess Liability - Primary Layer | AIG Excess Casualty North America (Lexington) | 5577319 | 10/1/05 - 10/1/06 | Undetermined |
| Foreign General Liability & Auto Liability, incl. DIC/DIL | AIU Inc./ Insurance Co. of the State of PA | 800265192 | 10/1/05 - 10/1/06 | Undetermined |
| Foreign Voluntary Workers Comp & Employers Liability | AIU Inc./ Insurance Co. of the State of PA | 83-49977 | 10/1/05 - 10/1/06 | Undetermined |
| Property & Business Interruption | Allianz Global Risks U.S. Insurance Company | CLP 3006075 | 6/1/05 - 6/1/06 | Undetermined |
| Employment Practices Liability - 2nd Excess Layer | Allied World Assurance Co. Ltd. (AWAC) | C00163303 | 2/5/05 - 2/5/06 | Undetermined |
| Excess Liability - 1st Excess Layer (incl. Punitive Damage Wraparound) | Allied World Assurance Co. Ltd. (AWAC) | C000949/004 | 10/1/05 - 10/1/06 | Undetermined |
| Property & Business Interruption | Allied World Assurance Company, Ltd. | P000388/004 | 6/1/05 - 6/1/06 | Undetermined |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Marine Cargo | American Home Assurance Co. (AIMA) | 88450C | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | American Home Assurance Company | IMB 1782023 | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 7th Excess Layer | Arch | DOX 0004405-00 | 2/5/05 - 2/5/06 | Undetermined |
| Property & Business Interruption | Arch Reinsurance, Ltd. | B4PRP-00254-02 | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 10th Excess Layer | AWAC | C001635/003 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 5th Excess Layer | AXIS | RCN 50504200 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers/ Fiduciary Liability - 13th Excess Layer | AXIS | RCN 50504600 | 2/5/05 - 2/5/06 | Undetermined |
| Personal Umbrella Liab. Insurance        (PULI) | Chubb Custom  Insurance | 07-7953-54-21 | 1/1/06 - 1/1/07 | Undetermined |
| Medical Products Liability - Excess | Columbia Casualty | ADE2067457915 | 12/1/05 - 12/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 4th Excess Layer | Continental Casualty (C.N.A) | 169654153 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 6th Excess Layer | Continental Casualty (C.N.A) | 267960067 | 2/5/05 - 2/5/06 | Undetermined |
| Property & Business Interruption | Continental Casualty Company | RMP 189473145 | 6/1/05 - 6/1/06 | Undetermined |

SOAL B9

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B9 - INSURANCE POLICIES

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Property & Business Interruption | Continental Casualty Company | RMP 257296976 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Continental Casualty Company | RMP 247916526 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Endurance Specialty Insurance, Ltd. | 000690 004 | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 2nd Excess Layer | Federal Ins. Co. (Chubb) | D&O - 8155-9921 Fiduciary - 6802-1834 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers/ Fiduciary Liability - 14th Excess Layer | Federal Ins. Co. (Chubb) | 6802-1930 | 2/5/05 - 2/5/06 | Undetermined |
| Medical Products Liability - Excess | Federal Ins. Co. (Chubb) | 7984 27 04 | 12/1/05 - 12/1/06 | Undetermined |
| Medical Products Liability - Primary | Federal Ins. Co. (Chubb) | 35835859 | 12/1/05 - 12/1/06 | Undetermined |
| Property & Business Interruption | GEP II, LLC | GEP 1339 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | GEP II, LLC | GEP 1340 | 6/1/05 - 6/1/06 | Undetermined |
| Excess Liability - 3rd Excess Layer 33.3% (incl. Punitive Damage Wraparound) | Gerling | WE0502477 | 10/1/05 - 10/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 11th Excess Layer | Great American | DFX0009714 | 2/5/05 - 2/5/06 | Undetermined |
| Employment Practices Liability - Punitive Dmg. 1st Excess Layer | Hanseactic Insurance | HIPD 200677 | 2/5/05 - 2/5/06 | Undetermined |

SOAL B9

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B9 - INSURANCE POLICIES

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Medical Products Liability - Punitive Wrap | Hanseatic Insurance Company (Bermuda) Ltd. | HIPD200632 | 12/3/04 - 12/3/05 | Undetermined |
| Property & Business Interruption | HDI Industrie Versicherung AG | 02-002812-010013 | 6/1/05 - 6/1/06 | Undetermined |
| Expatriate Employee Renters Insurance | Ins. Co. of the State of Pennsylvania (AIG) | M65-350000 | 1/1/06 - 1/1/07 | Undetermined |
| Property & Business Interruption | International Insurance Company of Hannover | 04263D0000712 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | International Insurance Company of Hannover | 04264D0000712 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Lexington Insurance Company | 1283097 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Liberty Mutual Fire Insurance Company | MQ2-L9L-427797-025 | 6/1/05 - 6/1/06 | Undetermined |
| Crime | Lloyd's of London | QA005105 & QA005705 | 2/12/05 - 2/12/06 | Undetermined |
| Property & Business Interruption | Lloyd's of London & London Companies | DP 435005 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Lloyd's of London & London Companies | DP 435105 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Lloyd's of London & London Companies | DP 435205 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Lloyd's of London & London Companies | DP 435305 | 6/1/05 - 6/1/06 | Undetermined |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Property & Business Interruption | Lloyd's of London & London Companies | DP 435405 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | Lloyd's of London & London Companies | DP 440905 | 6/1/05 - 6/1/06 | Undetermined |
| Employment Practices Liability - Primary Layer | Nation Union (AIG) | 490-28-98 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - Primary Layer | National Union Fire Ins. Co. (AIG) | 490-27-60 - D&O 490-27-61 - Fiduciary | 2/5/05 - 2/5/06 | Undetermined |
| Property & Business Interruption | North American Specialty Insurance Company | H2X0000058-01 | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 8th Excess Layer | St. Paul | 512CM1337 | 2/5/05 - 2/5/06 | Undetermined |
| Excess Liability - 4th Excess Layer (incl. Punitive Damage Wraparound) | Starr Excess Liabilitiy Insurance International Ltd. | 4114385 | 10/1/05 - 10/1/06 | Undetermined |
| Employment Practices Liability - Punitive Dmg. Primary Layer | Starr Excess Liability Insurance International Lmt. | 5374364 | 2/5/05 - 2/5/06 | Undetermined |
| Punitive Damages Excess Liability - Primary Layer | Starr Excess Liability Insurance International Lmt. | 5374736 | 10/1/05 - 10/1/06 | Undetermined |
| Excess Liability - 3rd Excess Layer 66.7% (incl. Punitive Damage Wraparound) | Swiss Re Insurance Company Ltd. | WE0502476 | 10/1/05 - 10/1/06 | Undetermined |
| Property & Business Interruption | Tokio Marine and Nichido Fire Insurance Company, Ltd. | Fronted by American Home Policy IMB1782023 | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 3rd Excess Layer | Twin City Fire (Hartford) | 00DA 0153136-05 | 2/5/05 - 2/5/06 | Undetermined |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

**CORPORATE UMBRELLA POLICIES**

| TYPE OF COVERAGE | INSURER | POLICY NUMBER | POLICY TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Combined Directors & Officers/ Fiduciary Liability - 12th Excess Layer | Twin City Fire (Hartford) | DA 0223785-05 | 2/5/05 - 2/5/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 9th Excess Layer | US Specialty/HCC | 14-MGU-05-A4939 | 2/5/05 - 2/5/06 | Undetermined |
| Aircraft Products Liability | USAIG | SIHL1-098F | 10/1/05 - 10/1/06 | Undetermined |
| Non-Owned Aircraft Liability | USAIG | SIHL 1-100F | 10/1/05 - 10/1/06 | Undetermined |
| Property & Business Interruption | Westport Insurance Corporation | 31-3-70794 | 6/1/05 - 6/1/06 | Undetermined |
| Property & Business Interruption | XL Insurance America, Inc. | US00007286PRO5A | 6/1/05 - 6/1/06 | Undetermined |
| Combined Directors & Officers / Fiduciary Liability - 1st Excess Layer | Zurich American Ins. Co. | DOC3597322 04 - D&O FLC902405401 - Fiduciary | 2/5/05 - 2/5/06 | Undetermined |
| Employment Practices Liability - 1st Excess Layer | Zurich American Ins. Co. | EOC 5401900 02 | 2/5/05 - 2/5/06 | Undetermined |
| Property & Business Interruption | Zurich American Insurance Company | XPP 9374373-02 | 6/1/05 - 6/1/06 | Undetermined |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B12-STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Subsidiary | BlueStar Battery Systems International Corp.<br>2840 Plaza Place<br>Raleigh, NC 27612 | 12.70% | Undetermined |
| Subsidiary | Delphi Automotive Systems Global (Holding), Inc<br>5725 Delphi Drive<br>M/C 483-400-603<br>Troy, Michigan 48098-2815 | 100.00% | Undetermined |
| Subsidiary | Delphi Automotive Systems Human Resources LLC<br>5725 Delphi Drive<br>M/C 483-400-603<br>Troy, Michigan 48098-2815 | 100.00% | Undetermined |
| Subsidiary | Delphi Automotive Systems LLC<br>5725 Delphi Drive<br>M/C 483-400-603<br>Troy, MI 48098-2815 | 100.00% | Undetermined |
| Subsidiary | Delphi Automotive Systems Services LLC<br>5725 Delphi Drive<br>M/C 483-400-603<br>Troy, MI 48098-2815 | 86.00% | Undetermined |
| Subsidiary | Delphi Foreign Sales Corporation<br>Chase Trade, Inc.<br>Post Office Box 309420<br>55-11 Curacao Gade<br>Charlotte Amalie<br>St. Thomas,  00803-9420 (U.S. Virgin Islands) | 100.00% | Undetermined |
| Subsidiary | Delphi NY Holding Corporation<br>5725 Delphi Drive<br>Troy, Michigan 48098-2815 (United States) | 100.00% | Undetermined |
| Subsidiary | Delphi Services Holding Corporation<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, Delaware 19801 | 100.00% | Undetermined |
| Subsidiary | Delphi Trust I<br>Bank One Delaware, Inc<br>Three Christiana Centre<br>201 Walnut St.<br>Wilmington, DE 19801 | 100.00% | Undetermined |
| Subsidiary | Delphi Trust II<br>Bank One Delaware, Inc<br>Three Christiana Centre<br>201 Walnut St.<br>Wilmington, DE 19801 | 100.00% | Undetermined |
| Subsidiary | Delphi Trust III<br>Bank One Delaware, Inc<br>Three Christiana Centre<br>201 Walnut St.<br>Wilmington, DE 19801 | 100.00% | Undetermined |

SOAL B12

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B12-STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Subsidiary | Delphi Trust IV<br>Bank One Delaware, Inc<br>Three Christiana Centre<br>201 Walnut St.<br>Wilmington, DE 19801 | 100.00% | Undetermined |
| Joint Venture | InPlay Technologies, Inc.<br>234 S. Extension<br>Mesa, AZ 85210 | 19.10% | Undetermined |

SOAL B12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B13 - INTERESTS IN PARTNERSHIPS OR JOINT VENTURES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Joint Venture | InPlay Technologies, Inc.<br>234 S. Extension<br>Mesa, AZ 85210 | 19.10% | Undetermined |

SOAL B13

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B17 - OTHER LIQUIDATED DEBT OWING DEBTOR**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Tax Refund | Federal Excise Tax Refund | $ 10,150 |
| Other liquidated debts owing Debtor. | Long-Term Note Receivable from Delphi Automotive Systems LLC. | $ 3,637,705,568 |
| Other liquidated debts owing Debtor. | Long-Term Note Receivable from Delphi France Holding SAS | $ 175,779,278 |
| Other liquidated debts owing Debtor. | Long-Term Note Receivable from Delphi Holding Luxembourg | $ 150,647,667 |
| | **TOTAL** | **$ 3,964,142,662** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B20-ALL OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Tax Refund | Refunds of U.S. duties for which claims were unfiled as of October 7, 2005. | Undetermined |
| Other Various Agreements | Various Agreements with GM Corp. or its affiliates | Undetermined |

SOAL B20

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
(Check one box)

☐    11 U.S.C. § 522(b)(1):            Exemptions provided in 11 U.S.C. § 522(d). Note: **These exemptions are available
                                        only in certain states.**

☐    11 U.S.C. § 522(b)(2):            Exemptions available under applicable nonbankruptcy federal laws, state or local
                                        law where the debtor's domicile has been located for the 180 days immediately
                                        preceding the filing of the petition, or for a longer portion of the 180-day period than
                                        in any other place, and the debtor's interest as a tenant by the entirety or joint tenant
                                        to the extent the interest is exempt from process under applicable nonbankruptcy
                                        law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| NONE | | | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1179893 - 10000895<br>AIR LIQUIDE AMERICA CORP<br>12800 W LITTLE YORK<br>HOUSTON   TX   77041 | LIEN<br>UCC FILED ON 04/04/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51015784 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549634 - 10001058<br>AMERITECH CREDIT CORP<br>2000 WEST AMERITECH CENTER DRIVE<br>HOFFMAN ESTATES     IL   60196 | LIEN<br>UCC FILED ON 08/13/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>32107343 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561542 - 10108141<br>AURAMET TRADING, LLC<br>2 EXECUTIVE DR STE 645<br>FORT LEE   NJ   07024 | LIEN<br>UCC FILED ON 07/05/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52065416 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551668 - 10008767<br>BANK OF AMERICA<br>Attn  PAUL TYLER<br>MANAGER, CORPORATE FX SALES<br>233 WACKER DRIVE<br>CHICAGO   IL   60606-6306 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1549643 - 10380925<br>BANK ONE NA (MAIN OFFICE CHICAGO)<br>Attn  ASSET BACKED FINANCE<br>1 BANK ONE PLAZA<br>SUITE IL1-0596 1-21<br>CHICAGO   IL   60670-0596 | LIEN<br>UCC FILED ON 01/17/2004 IN<br>DE-SECY OF STATE FILE NUMBER<br>40033920 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551669 - 10008768<br>BARCLAYS<br>Attn  ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1551678 - 10008778<br>BARCLAYS<br>Attn  FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1551670 - 10008769<br>BNP PARIBAS<br>Attn  NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1530126 - 10380892<br>BOBBY'S KITCHEN<br>15391 S DIXIE<br>MONROE   MI   48161 | LIEN<br>UCC FILED ON 06/14/2004 IN<br>MI-DEPT OF STATE FILE NUMBER<br>2004119125-6 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001037<br>CARDINAL MACHINE COMPANY<br>Attn  ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO   MI   48420 | LIEN<br>UCC FILED ON 03/22/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005052200-8 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1539193 - 10001038 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053036-0 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001039 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053078-8 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001040 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053087-7 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001041 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053092-8 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001042 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053096-6 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001043 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053098-0 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001044 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053099-2 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001045 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053107-1 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001046 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053124-7 | Contingent, Disputed, Unliquidated | Unknown | |
| 1539193 - 10001047 CARDINAL MACHINE COMPANY Attn ACCOUNTS PAYABLE 860 TACOMA COURT CLIO  MI  48420 | LIEN UCC FILED ON 03/23/2005 IN MI-DEPT OF STATE, FILE NUMBER 2005053128-5 | Contingent, Disputed, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1539193 - 10001048<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053134-8 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001049<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053140-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001050<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053148-7 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001051<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053155-2 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001052<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053162-7 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001053<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053167-7 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001054<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053174-2 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001055<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053180-5 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001056<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005053183-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1539193 - 10001057<br>CARDINAL MACHINE COMPANY<br>Attn ACCOUNTS PAYABLE<br>860 TACOMA COURT<br>CLIO MI 48420 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005067073-4 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1530127 - 10000926<br>CIT COMMUNICATIONS FINANCE CORP<br>650 CIT DRIVE<br>LIVINGSTON    NJ   07039 | LIEN<br>UCC FILED ON 07/01/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>41833716 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549649 - 10001080<br>CIT TECHNOLOGIES CORP<br>1 CIT DRIVE<br>LIVINGSTON    NJ   07039 | LIEN<br>UCC FILED ON 03/24/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50927963 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551671 - 10008770<br>CITIBANK<br>Attn  PETER G. CARRUTHERS<br>CHICAGO FX SALES, FOREIGN EXCHANGE<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1549653 - 10001088<br>COMPUTER SALES INTERNATIONAL INC<br>9990 OLD OLIVE ST RD STE 101<br>SAINT LOUIS    MO   63141 | LIEN<br>UCC FILED ON 03/01/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50646233 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549653 - 10001090<br>COMPUTER SALES INTERNATIONAL INC<br>9990 OLD OLIVE ST RD STE 101<br>SAINT LOUIS    MO   63141 | LIEN<br>UCC FILED ON 10/29/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>43058890 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530129 - 10000932<br>CUPERTINO NATIONAL BANKL<br>C/O GREATER BAY CAPITA<br>100 TRI-STATE INTERNATIONAL<br>SUITE 140<br>LINCOLNSHIRE    IL   60069 | LIEN<br>UCC FILED ON 12/08/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>33212811 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001101<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50370370 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001107<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50370503 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001111<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51020289 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001117<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 04/08/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51151886 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001118<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 04/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51158675 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1549655 - 10001119<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 04/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51158683 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10001120<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 04/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51158857 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380931<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/20/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50242561 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380932<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370339 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380933<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370388 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380934<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370404 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380935<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370420 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380936<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370446 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380937<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 01/31/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50370461 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380938<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 02/04/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50449794 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380939<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 03/23/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>51020347 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380940<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE    GA   30024-3202 | LIEN<br>UCC FILED ON 12/10/2004 IN<br>DE-SECY OF STATE FILE NUMBER<br>43509603 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1549655 - 10380941<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024-3202 | LIEN<br>UCC FILED ON 12/27/2004 IN<br>DE-SECY OF STATE FILE NUMBER<br>50028200 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549655 - 10380942<br>DAEWOO HEAVY INDUSTRIES AMERICA<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024-3202 | LIEN<br>UCC FILED ON 12/27/2004 IN<br>DE-SECY OF STATE FILE NUMBER<br>50028234 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561546 - 10108148<br>DAEWOO HEAVY INDUSTRIES CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024-3202 | LIEN<br>UCC FILED ON 05/24/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51683144 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561546 - 10108149<br>DAEWOO HEAVY INDUSTRIES CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024-3202 | LIEN<br>UCC FILED ON 05/24/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51683516 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561546 - 10108386<br>DAEWOO HEAVY INDUSTRIES CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024-3202 | LIEN<br>UCC FILED ON 05/24/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51683219 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561547 - 10108150<br>DANE SYSTEMS, LLC<br>7275 RED ARROW HIGHWAY<br>STEVENSVILLE   MI   49127 | LIEN<br>UCC FILED ON 08/31/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52702547 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551672 - 10008771<br>DEUTSCHE BANK<br>Attn  REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1551679 - 10008779<br>DEUTSCHE BANK<br>Attn  NEESHAD PATEL / PETE WISHART<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1561549 - 10108152<br>DOOSAN INFRACORE AMERICA<br>CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 06/08/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51785162 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561549 - 10108153<br>DOOSAN INFRACORE AMERICA<br>CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 06/08/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51785170 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561549 - 10108154<br>DOOSAN INFRACORE AMERICA<br>CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 06/08/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51785204 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1561549 - 10108155<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 06/17/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 51906305 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108156<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/18/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52272277 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108157<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/18/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52272285 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108158<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/18/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52272400 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108159<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/18/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52272913 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108160<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/18/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52272921 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108161<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 07/28/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52339365 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108162<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 08/31/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52767995 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561549 - 10108163<br>DOOSAN INFRACORE AMERICA CORPORATION<br>2905 SHAWNEE INDUSTRIAL WAY<br>SUWANEE   GA   30024 | LIEN<br>UCC FILED ON 08/31/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52769041 | Contingent, Disputed, Unliquidated | Unknown | |
| 1075538 - 10000894<br>ENGEL CANADA INC<br>545 ELMIRA ROAD<br>GUELPH   ON   N1K1C2<br>CANADA | LIEN<br>UCC FILED ON 04/29/2005 IN DE-SECY OF STATE, FILE NUMBER 51457515 | Contingent, Disputed, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1561551 - 10108165<br>ENGEL CANADA INC.<br>545 ELMIRA ROAD<br>GUELPH   ON  N1K1C2<br>CANADA | LIEN<br>UCC FILED ON 07/05/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52125343 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561551 - 10108166<br>ENGEL CANADA INC.<br>545 ELMIRA ROAD<br>GUELPH   ON  N1K1C2<br>CANADA | LIEN<br>UCC FILED ON 09/28/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 53057024 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549659 - 10001161<br>FIRST BANK OF HIGHLAND PARK<br>Attn  LEASE FINANCE GROUP<br>1835 1ST ST<br>HIGHLAND PARK   IL  600351005 | LIEN<br>UCC FILED ON 03/11/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>40767055 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549659 - 10001162<br>FIRST BANK OF HIGHLAND PARK<br>Attn LEASE FINANCE GROUP<br>1835 1ST ST<br>HIGHLAND PARK   IL  600351005 | LIEN<br>UCC FILED ON 07/09/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>41976317 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549660 - 10001163<br>GE POLYMERLAND INC<br>GE ADVANCE MATERIALS<br>9930 KINCEY AVENUE<br>HUNTERSVILLE   NC  28078 | LIEN<br>UCC FILED ON 09/08/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>32314899 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561554 - 10108172<br>GENERAL ELECTRIC CAPITAL<br>CORPORATION<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN   IL  60015 | LIEN<br>UCC FILED ON 06/16/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51860486 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561554 - 10108173<br>GENERAL ELECTRIC CAPITAL<br>CORPORATION<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN   IL  60015 | LIEN<br>UCC FILED ON 06/20/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51882456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561554 - 10108174<br>GENERAL ELECTRIC CAPITAL<br>CORPORATION<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN   IL  60015 | LIEN<br>UCC FILED ON 07/28/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52336866 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549662 - 10001166<br>GENERAL ELECTRIC CAPITAL CORP<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN   IL  60015 | LIEN<br>UCC FILED ON 01/27/2004 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2004032210-3 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549662 - 10001167<br>GENERAL ELECTRIC CAPITAL CORP<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN   IL  60015 | LIEN<br>UCC FILED ON 01/27/2004 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2004032211-5 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1549662 - 10001168 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 02/16/2005 IN DE-SECY OF STATE, FILE NUMBER 50529553 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001170 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 02/25/2004 IN MI-DEPT OF STATE, FILE NUMBER 2004039559-8 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001171 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 03/24/2005 IN DE-SECY OF STATE, FILE NUMBER 50924986 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001181 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 04/28/2005 IN DE-SECY OF STATE, FILE NUMBER 51312009 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001182 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 04/28/2005 IN DE-SECY OF STATE, FILE NUMBER 51312561 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001183 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 05/06/2004 IN DE-SECY OF STATE, FILE NUMBER 41263484 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001184 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 05/06/2004 IN DE-SECY OF STATE, FILE NUMBER 41263567 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001185 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 05/10/2004 IN DE-SECY OF STATE, FILE NUMBER 41288747 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001187 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 05/18/2004 IN MI-DEPT OF STATE, FILE NUMBER 2004102038-2 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549662 - 10001195 GENERAL ELECTRIC CAPITAL CORP 3000 LAKESIDE DR SUITE 200N BANNOCKBURN    IL  60015 | LIEN UCC FILED ON 10/22/2004 IN MI-DEPT OF STATE, FILE NUMBER 2004207845-9 | Contingent, Disputed, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1549662  -  10380948<br>GENERAL ELECTRIC CAPITAL CORP<br>3000 LAKESIDE DR<br>SUITE 200N<br>BANNOCKBURN    IL    60015 | LIEN<br>UCC FILED ON 02/17/2004 IN<br>MI-DEPT OF STATE FILE NUMBER<br>2004032209-0 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561555  -  10108175<br>GEROTECH, INC.<br>29220 COMMERCE DR<br>FLAT ROCK    MI    48134 | LIEN<br>UCC FILED ON 09/20/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52964303 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551680  -  10008781<br>GOLDMAN SACHS<br>Attn  GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY  10004 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1551681  -  10008782<br>HSBC<br>Attn  SIMON JACKSON/PAUL VOLLER<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK    NY  10018 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1551673  -  10008772<br>HSBC BANK USA<br>Attn  DENIS BAKOS<br>VP FOREIGN EXCHANGE SALES<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1530135  -  10000941<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 01/20/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50255795 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135  -  10000942<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/01/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50397720 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135  -  10000943<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/28/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50736208 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135  -  10000944<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/28/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50736216 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135  -  10000945<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/28/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50736224 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1530135 - 10000946<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/28/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50736323 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000947<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 02/28/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50736497 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000949<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 03/29/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51055251 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000950<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 03/29/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51066647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000951<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 03/29/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51066746 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000952<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 03/30/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>40996852 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000953<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 04/21/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51316505 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000954<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 04/21/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51316562 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000955<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 04/21/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51316570 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000956<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND    OH    44131 | LIEN<br>UCC FILED ON 04/21/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51316612 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1530135 - 10000958<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 06/17/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>31847741 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000959<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 06/17/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>31847766 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000960<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 06/23/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>41824087 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000961<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 09/09/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>32488784 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000962<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 09/25/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>32612870 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000963<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 10/08/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>42915348 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000964<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 10/08/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>42922112 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10000965<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 10/26/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>43055060 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530135 - 10380895<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 03/29/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>51054445 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561557 - 10108177<br>ICX CORPORATION<br>2 SUMMIT PARK DR.<br>SUITE 300<br>CLEVELAND   OH   44131 | LIEN<br>UCC FILED ON 06/21/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 5197630 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1221045 - 10000908<br>IOS CAPITAL<br>1738 BASS RD<br>MACON  GA  31210 | LIEN<br>UCC FILED ON 03/17/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30656416 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1221045 - 10000909<br>IOS CAPITAL<br>1738 BASS RD<br>MACON  GA  31210 | LIEN<br>UCC FILED ON 11/18/2002 IN<br>DE-SECY OF STATE, FILE NUMBER<br>22896268 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1221045 - 10000910<br>IOS CAPITAL<br>1738 BASS RD<br>MACON  GA  31210 | LIEN<br>UCC FILED ON 12/04/2002 IN<br>DE-SECY OF STATE, FILE NUMBER<br>23027970 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551682 - 10008783<br>JP MORGAN<br>Attn  ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK  NY  10017 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1551674 - 10008773<br>JP MORGAN CHASE<br>Attn  JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK  NY  10017-2070 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1067591 - 10000892<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | DEBT<br>REVOLVER | | Principal<br>$1,500,000,000.00 | |
| 1067591 - 10000893<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | DEBT<br>TERM LOAN | | Principal<br>$988,329,620.59 | |
| 1067591 - 10000839<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$2,000,000 FOR CITIBANK, N.A. | Contingent,<br>Unliquidated | Unknown | |
| 1067591 - 10000840<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$1,583,206 FOR CNA SURETY<br>CORPORATION,  COLLATERAL<br>MANAGEMENT | Contingent,<br>Unliquidated | Unknown | |
| 1067591 - 10000841<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$250,000 FOR CNA SURETY<br>CORPORATION,  COLLATERAL<br>MANAGEMENT | Contingent,<br>Unliquidated | Unknown | |
| 1067591 - 10000842<br>JPMORGAN CHASE BANK NA<br>Attn  CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON  TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$5,500,000 FOR CNA SURETY<br>CORPORATION,  COLLATERAL<br>MANAGEMENT | Contingent,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1067591 - 10000843<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $1,506,000 FOR DIV OF WORKERS COMPENSATION, KANSAS DEPT. OF HUMAN RESOURCES | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000844<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $2,000,000 FOR DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA WORKERS COMP DIVISION | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000845<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $60,000 FOR DEPT. OF TOXIC SUBSTANCES CONTROL FINANCIAL RESPONSIBILITY UNIT, DEPT OF ENV MANAGEMENT STATE OF INDIANA, DEPT OF ENV QUALITY C/O WASTE AND HAZARDOUS MATERIALS, STATE OF OHIO ENV PROTECTION AGENCY | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000846<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $2,000,000 FOR HUB GROUP, INC. | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000849<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $2,000,000 FOR DEPT. OF ENVIRONMENTAL MANAGEMENT STATE OF INDIANA | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000852<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $288,740 FOR STATE OF OHIO ENVIRONMENTAL PROTECTION AGENCY | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000853<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $105,336 FOR ORANGE COUNTY HEALTHCARE AGENCY DIV OF ENVIRONMENTAL HEALTH | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000854<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $13,670,916 FOR PACIFIC EMPLOYERS INSURANCE COMPANY, ACE AMERICAN INSURANCE COMPANY | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000855<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $3,290,000 FOR RELIANCE INSURANCE COMPANY | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000856<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX   77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF $3,550,000 FOR RLI SURETY, A DIVISION OF RLI INSURANCE COMPANY | Contingent, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1067591 - 10000857 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $693,677.77 FOR SAFECO INSURANCE COMPANY | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000858 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $13,500,000 FOR STATE OF NEW YORK WORKERS COMPENSATION BOARD | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000860 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $4,740,713.49 FOR FRACCIONADORA INDUSTRIAL DEL NORTE S.A. DE C.V. | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000861 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $1,000,000 FOR GEORGIA SELF-INSURERS GUARANTY TRUST FUND | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000863 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $2,000,000 FOR MICHIGAN DEPT. OF ENV. QUALITY C/O WASTE AND HAZARDOUS MATERIALS | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000864 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $791,902 FOR MICHIGAN DEPT. OF ENV. QUALITY C/O WASTE AND HAZARDOUS MATERIALS | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000865 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $5,000,000 FOR NATIONAL FIRE UNSURANCE COMPANY OF HARTFORD C/O CNA SURETY CORP | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000866 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $2,000,000 FOR NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000867 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $1,000,000 FOR OHIO DEPT OF COMMERCE DIV OF STATE FIRE MARSHAL, DEPT OF ENV MGMT STATE OF IN., STATE WATER RESOURCE CONTROL BOARD DIV OF CLEAN WATER PROGRAM, US ENV PROTECTION AGENCY REG 2, WASTE AND HAZARDOUS MATERIAL DIV | Contingent, Unliquidated | Unknown | |
| 1067591 - 10000868 JPMORGAN CHASE BANK NA Attn CLIFF TRIPANA 1111 FANNIN, 10TH FLOOR HOUSTON   TX   77002 | LETTERS OF CREDIT ISSUING BANK FOR LC IN AMOUNT OF $3,652,732 FOR PROLIFICX NEW ZEALAND LIMITED | Contingent, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1067591 - 10000869<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$1,727,776 FOR PROLOGIS-JUAREZ<br>(2) INVESTMENT, LLC | Contingent,<br>Unliquidated | Unknown | |
| 1067591 - 10000871<br>JPMORGAN CHASE BANK NA<br>Attn CLIFF TRIPANA<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON   TX  77002 | LETTERS OF CREDIT<br>ISSUING BANK FOR LC IN AMOUNT OF<br>$12,600,000 FOR THE<br>TORONTO-DOMINION BANK | Contingent,<br>Unliquidated | Unknown | |
| 1561559 - 10108188<br>JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | LIEN<br>UCC FILED ON 06/14/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 51824250 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561560 - 10108211<br>LAKESIDE PLASTICS LIMITED<br>3786 NORTH TALBOT RR#1<br>OLDCASTLE   ON   N0R 1L0<br>CANADA | LIEN<br>UCC FILED ON 09/29/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 53025484 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530140 - 10380909<br>LEASE PLAN USA, INC.<br>1165 SANCTUARY PARKWAY<br>ALPHARETTA   GA  30004 | LIEN<br>UCC FILED ON 08/18/2003 IN<br>MI-DEPT OF STATE FILE NUMBER<br>2003158523-5 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530141 - 10001002<br>LEASENET GROUP, INC.<br>5450 FRANTZ ROAD<br>SUITE 360<br>DUBLIN   OH  43016-414 | LIEN<br>UCC FILED ON 03/30/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>40892648 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530141 - 10001003<br>LEASENET GROUP, INC.<br>5450 FRANTZ ROAD<br>SUITE 360<br>DUBLIN   OH  43016-414 | LIEN<br>UCC FILED ON 03/30/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>40892705 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561561 - 10108213<br>MAGID GLOVE & SAFETY MFG. CO. LLC<br>2060 NORTH KOLMAR AVENUE<br>CHICAGO   IL  60639 | LIEN<br>UCC FILED ON 08/09/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52467448 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561562 - 10108214<br>MAHAR TOOL SUPPLY COMPANY, INC.<br>112 WILLIAMS ST<br>SAGINAW   MI  48602 | LIEN<br>UCC FILED ON 09/07/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52770445 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1229356 - 10380888<br>MAKINO INC<br>7680 INNOVATION WAY<br>MASON   OH  450408003 | LIEN<br>UCC FILED ON 03/18/2005 IN<br>DE-SECY OF STATE FILE NUMBER<br>50860081 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561564 - 10108220<br>MERCEDES-BENZ U.S. INTERNATIONAL,<br>INC.<br>ACCOUNTS PAYABLE DEPT.<br>PO BOX 100<br>TUSCALOOSA   AL  35403 | LIEN<br>UCC FILED ON 08/31/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52728138 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1561564 - 10108221<br>MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>ACCOUNTS PAYABLE DEPT.<br>PO BOX 100<br>TUSCALOOSA    AL    35403 | LIEN<br>UCC FILED ON 08/31/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52828013 | Contingent, Disputed, Unliquidated | Unknown | |
| 1551675 - 10008774<br>MERRIL LYNCH<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK    NY    10080 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1561566 - 10108231<br>MILACRON MARKETING COMPANY<br>4165 HALFACRE ROAD<br>BATAVIA    OH    45103 | LIEN<br>UCC FILED ON 06/22/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 51987776 | Contingent, Disputed, Unliquidated | Unknown | |
| 1233525 - 10000914<br>MILLER TOOL & DIE CO<br>829 BELDEN RD<br>JACKSON    MI    492031994 | LIEN<br>UCC FILED ON 05/17/2005 IN DE-SECY OF STATE, FILE NUMBER 51519355 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561567 - 10108232<br>MILLER TOOL & DIE CO.<br>829 BELDEN RD<br>JACKSON    MI    49203 | LIEN<br>UCC FILED ON 06/28/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 51985788 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561567 - 10108233<br>MILLER TOOL & DIE CO.<br>829 BELDEN RD<br>JACKSON    MI    49203 | LIEN<br>UCC FILED ON 06/28/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 51986125 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561567 - 10108234<br>MILLER TOOL & DIE CO.<br>829 BELDEN RD<br>JACKSON    MI    49203 | LIEN<br>UCC FILED ON 07/29/2005 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 52346428 | Contingent, Disputed, Unliquidated | Unknown | |
| 1551683 - 10008785<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE    NY    10577 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1561569 - 10108236<br>OCE FINANCIAL SERVICES, INC. OCE NORTH AMERICA, INC.<br>5600 BROKEN SOUND BLVD<br>BOCA RATON    FL    33487 | LIEN<br>UCC FILED ON 11/24/2004 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 43324136 | Contingent, Disputed, Unliquidated | Unknown | |
| 1561569 - 10108237<br>OCE FINANCIAL SERVICES, INC. OCE NORTH AMERICA, INC.<br>5600 BROKEN SOUND BLVD<br>BOCA RATON    FL    33487 | LIEN<br>UCC FILED ON 12/07/2004 IN SECRETARY OF STATE, DE - UCC, FILE NUMBER 43433358 | Contingent, Disputed, Unliquidated | Unknown | |
| 1549677 - 10001265<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL    60656 | LIEN<br>UCC FILED ON 01/05/2003 IN DE-SECY OF STATE, FILE NUMBER 40010969 | Contingent, Disputed, Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1549677 - 10001266<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>20454242 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549677 - 10001267<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30454424 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549677 - 10001268<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30454499 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549677 - 10001269<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30454754 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549677 - 10001270<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30454853 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549677 - 10001271<br>OCE-USA INC<br>Attn OCE ENGINEERING<br>5450 NORTH CUMBERLAND<br>CHICAGO    IL   60656 | LIEN<br>UCC FILED ON 02/24/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>30453855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549679 - 10001274<br>OMEGA TOOL CORP<br>2045 SOLAR CRESCENT<br>TECUMSEH    ON   N0R 1L0 | LIEN<br>UCC FILED ON 03/17/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50845637 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561570 - 10108238<br>OMEGA TOOL CORPORATION<br>2045 SOLAR CRESCENT<br>TECUMSEH    ON   N0R 1L0<br>CANADA | LIEN<br>UCC FILED ON 09/28/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 53008274 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561571 - 10108239<br>ORBOTECHT, INC.<br>WALNUT CORPORATE PLAZA<br>2741 E. WALNUT AVE., 1ST FLR<br>TUSTIN    CA   92780 | LIEN<br>UCC FILED ON 08/18/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52626340 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561572 - 10108240<br>PLASTIC PLATE, INC.<br>5460 CASCADE RD SE<br>GRAND RAPIDS    MI   49546 | LIEN<br>UCC FILED ON 08/10/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52476779 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530146 - 10001007<br>PULLMAN BANK & TRUST<br>1000 EAST 111TH STREET<br>CHICAGO    IL   60628 | LIEN<br>UCC FILED ON 01/07/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>50124983 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1530146 - 10001008<br>PULLMAN BANK & TRUST<br>1000 EAST 111TH STREET<br>CHICAGO   IL   60628 | LIEN<br>UCC FILED ON 09/21/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>42642454 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530147 - 10001009<br>PULLMAN BANK & TRUST COMPANY<br>3930 EDISON LAKES PARKWAY<br>MISHAWAKA   IN   46545 | LIEN<br>UCC FILED ON 03/04/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>40625154 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1530147 - 10001010<br>PULLMAN BANK & TRUST COMPANY<br>3930 EDISON LAKES PARKWAY<br>MISHAWAKA   IN   46545 | LIEN<br>UCC FILED ON 04/27/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>41166042 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551676 - 10008775<br>RBS GREENWICH CAPITAL<br>Attn KEITH HENTHORN<br>SR. VP,<br>CURRENCY, INTEREST RATE DERIVATIVES<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown | |
| 1530148 - 10001011<br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN ROAD<br>SUITE 600<br>ROLLING MEADOWS   IL   60008 | LIEN<br>UCC FILED ON 12/11/2003 IN<br>DE-SECY OF STATE, FILE NUMBER<br>33267658 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1246803 - 10000916<br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS   MI   48309 | LIEN<br>UCC FILED ON 09/14/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>42576371 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1246803 - 10000917<br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS   MI   48309 | LIEN<br>UCC FILED ON 09/14/2004 IN<br>DE-SECY OF STATE, FILE NUMBER<br>42577080 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1551684 - 10008786<br>SOCIETE GENERAL<br>Attn JIM KOPPEL / WOLFGANG BERGMAN<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | COMMODITY DERIVATIVES | Contingent | Unknown | |
| 1561578 - 10108248<br>ULTATECH, INC. | LIEN<br>UCC FILED ON 10/05/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 53087385 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1266490 - 10000918<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR   ON   N8X 2N4<br>CANADA | LIEN<br>UCC FILED ON 03/14/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005045637-4 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1266490 - 10000919<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR   ON   N8X 2N4<br>CANADA | LIEN<br>UCC FILED ON 05/09/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005084432-7 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1266490 - 10000920<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR    ON   N8X 2N4<br>CANADA | LIEN<br>UCC FILED ON 05/09/2005 IN<br>MI-DEPT OF STATE, FILE NUMBER<br>2005084472-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549691 - 10001316<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR    ON   N8X 2N4 | LIEN<br>UCC FILED ON 05/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51447144 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549691 - 10001317<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR    ON   N8X 2N4 | LIEN<br>UCC FILED ON 05/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51448001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1549691 - 10001318<br>WINDSOR MOLD INC<br>444 HANNA ST E<br>WINDSOR    ON   N8X 2N4 | LIEN<br>UCC FILED ON 05/11/2005 IN<br>DE-SECY OF STATE, FILE NUMBER<br>51448571 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108249<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/02/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52806587 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108250<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/02/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52806744 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108251<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/02/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52806777 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108252<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/02/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52806793 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108253<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/02/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52806983 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1561579 - 10108254<br>WITTMAN, INC.<br>ONE TECHNOLOGY PARK<br>TORRINGTON    CT   06790 | LIEN<br>UCC FILED ON 09/12/2005 IN<br>SECRETARY OF STATE, DE - UCC,<br>FILE NUMBER 52864941 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| | | TOTAL: | $2,488,329,620.59 | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1071629 - 10000036<br>ALABAMA DEPARTMENT OF REVENUE<br>BUSINESS PRIVILEGE TAX UNIT<br>PO BOX 327431<br>MONTGOMERY   AL   36132-7431 | STATE FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071632 - 10000046<br>ALABAMA DEPARTMENT OF REVENUE<br>INDIVIDUAL & CORPORATE TAX DIVISION<br>CORPORATE INCOME SECTION<br>PO BOX 327430<br>MONTGOMERY   AL   36132-7430 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071645 - 10000063<br>ANNUAL REPORT PROCESSING CENTER<br>SECRETARY OF STATE, NORTH DAKOTA<br>600 E. BOULEVARD AVENUE, DEPT. 108<br>PO BOX 5513<br>BISMARCK   ND   58506-5513 | ANNUAL REPORT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071647 - 10000067<br>ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29079<br>PHOENIX   AZ   85038-9079 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1079170 - 10000003<br>BUREAU OF CUSTOMS BORDER PROTECTION<br>Attn COMMISIONER<br>DEPARTMENT OF HOMELAND SECURITY<br>1300 PENNSYLVANIA AVE. NW<br>WASHINGTON   DC   20229 | FOREIGN TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1079171 - 10000004<br>CANADA BORDER SERVICE AGENCY<br>Attn MR. ALAIN JOLICOEUR<br>191 LAURIER AVE WEST<br>15TH FLOOR<br>OTTAWA   ON   K1A 0L8<br>CANADA | FOREIGN TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071686 - 10000116<br>CCA - MUNICIPAL INCOME TAX<br>1701 LAKESIDE AVENUE<br>CLEVELAND   OH   44114-1179 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071691 - 10000121<br>CINCINNATI INCOME TAX DIVISION<br>805 CENTRAL AVENUE<br>STE. 600<br>CINCINNATI   OH   45202-5756 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071694 - 10000124<br>CITY INCOME TAX<br>ROOM G-29<br>142 W. MICHIGAN AVENUE<br>LANSING   MI   48933-1697 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071695 - 10000125<br>CITY OF AKRON, OHIO<br>INCOME TAX DIVISION<br>1 CASCADE PLAZA - 11TH FLOOR<br>AKRON   OH   44308-1100 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1071696 - 10000126<br>CITY OF BOWLING GREEN, KY<br>PO BOX 1410<br>BOWLING GREEN    KY   42102-1410 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071702 - 10000132<br>CITY OF DAYTON<br>DEPARTMENT OF FINANCE<br>DIVISION OF REVENUE & TAXATION<br>PO BOX 1830<br>DAYTON   OH   45401-1830 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071703 - 10000133<br>CITY OF DAYTON INCOME TAX<br>PO BOX 2806<br>DAYTON   OH   45401-2806 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071718 - 10000151<br>CITY OF KETTERING - TAX DIVISION<br>PO BOX 293100<br>KETTERING   OH   45429-9100 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071724 - 10000158<br>CITY OF LORDSTOWN, OHIO<br>1455 SALT SPRINGS ROAD<br>WARREN   OH   44481 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071728 - 10000162<br>CITY OF MORAINE<br>DEPARTMENT OF TAXATION<br>4200 DRYDEN ROAD<br>MORAINE   OH   45439-1495 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071732 - 10000167<br>CITY OF NORTH KANSAS CITY<br>2010 HOWELL STREET<br>NORTH KANSAS CITY   MO   64116 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071736 - 10000172<br>CITY OF PORTLAND<br>111 SW COLUMBIA ST.<br>SUITE 600<br>PORTLAND   OR   97201-5840 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071743 - 10000180<br>CITY OF TOLEDO<br>DIVISION OF TAXATION<br>ONE GOVERNMENT CENTER, SUITE 2070<br>TOLEDO   OH   43604-2280 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071746 - 10000183<br>CITY OF WARREN INCOME TAX<br>PO BOX 230<br>WARREN   OH   44482 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071761 - 10000199<br>COLORADO DEPARTMENT OF REVENUE<br>DENVER   CO   80261-0006 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1071764 - 10000204<br>COMMISSIONER OF REVENUE SERVICES<br>DEPARTMENT OF REVENUE SERVICES<br>PO BOX 2965<br>HARTFORD   CT   06104-2965 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071765 - 10000205<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>ANNAPOLIS   MD   21411-0001 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071773 - 10000223<br>CORPORATION INCOME TAX SECTION<br>PO BOX 919<br>LITTLE ROCK   AR   72203-0919 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071774 - 10000224<br>CORPORATION TAX RETURN PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>PO BOX 10468<br>DES MOINES   IA   50306-0468 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1079173 - 10000007<br>CUSTOMS COUNSEL, U.S. & CANADA<br>Attn  CHET WILSON<br>DELPHI CORPORATION<br>5825 DELPHI DRIVE<br>M/C 480-410-228<br>TROY   MI   48098 | FOREIGN TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071782 - 10000233<br>DC OFFICE OF TAX & REVENUE<br>6TH FLOOR 941 NORTH CAPITOL ST. NE<br>WASHINGTON   DC   20002-4265 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071783 - 10000234<br>DC OFFICE OF TAX & REVENUE<br>CORPORATION ESTIMATED FRANCHISE TAX<br>PO BOX 96019<br>WASHINGTON   DC   20090-6019 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071791 - 10000244<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 8719<br>WILMINGTON   DE   19899-8719 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071792 - 10000245<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 8751<br>WILMINGTON   DE   19899-8751 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071796 - 10000251<br>DEPARTMENT OF REVENUE SERVICES<br>PO BOX 2974<br>HARTFORD   CT   06104-2974 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071797 - 10000252<br>DETROIT CITY INCOME TAX<br>2 WOODWARD<br>ROOM B-3<br>DETROIT   MI   48226 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1071799 - 10000255<br>DIRECTOR OF FINANCE<br>CITY OF ELIZABETHTOWN<br>PO BOX 550<br>ELIZABETHTOWN   KY   42702-0550 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071821 - 10000287<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W. TENNESSEE STREET<br>TALLAHASSEE    FL   32399-0135 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071824 - 10000290<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO   CA   94257-0500 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072320 - 10000000<br>FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO   CA   94267-0001 | PROPERTY INSURANCE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071837 - 10000312<br>GEORGIA INCOME TAX DIVISION<br>PO BOX 49432<br>ATLANTA   GA   30359-1432 | STATE FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071837 - 10000313<br>GEORGIA INCOME TAX DIVISION<br>PO BOX 49432<br>ATLANTA   GA   30359-1432 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071841 - 10000318<br>GRAND RAPIDS INCOME TAX DEPARTMENT<br>PO BOX 347<br>GRAND RAPIDS    MI   49501-0347 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071869 - 10000350<br>ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19008<br>SPRINGFIELD    IL   62794-9008 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071871 - 10000352<br>INCOME TAX OFFICE<br>1315 S. WASHINGTON<br>SAGINAW   MI   48601 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071872 - 10000353<br>INCOME TAX OFFICE<br>PO BOX 727<br>333 JE BOHANEN MEMORIAL DRIVE<br>VANDALIA   OH   45377-0727 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071873 - 10000355<br>INDIANA DEPARTMENT OF REVENUE<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS    IN   46204-2253 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071875 - 10000360<br>INDIANA SECRETARY OF STATE<br>302 W. WASHINGTON STREET<br>ROOM E-018<br>INDIANAPOLIS    IN   46204 | BIENNIAL REPORT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1531033 - 10013691<br>INTERNAL REVENUE SERVICE<br>Attn INSOLVENCY<br>290 BROADWAY, 5TH FLOOR<br>NEW YORK  NY  10007 | FEDERAL TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071883 - 10000376<br>JESSE WHITE SECRETARY OF STATE<br>DEPARTMENT OF BUSINESS SERVICES<br>501 S. 2ND STREET<br>SPRINGFIELD  IL  62756-5510 | ANNUAL REPORT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071890 - 10000385<br>KANSAS CORPORATE TAX<br>KANSAS DEPARTMENT OF REVENUE<br>913 SW HARRISON ST.<br>TOPEKA  KS  66699-4000 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071894 - 10000392<br>KENTUCKY DEPARTMENT OF REVENUE<br>FRANKFURT  KY  40619-0007 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071895 - 10000393<br>KENTUCKY REVENUE CABINET<br>FRANKFURT  KY  40620 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071918 - 10000417<br>LOUISIANA DEPARTMENT OF REVENUE<br>EFT PROCESSING<br>PO BOX 4018<br>BATON ROUGE  LA  70821-4018 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071942 - 10000447<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7025<br>BOSTON  MA  02204 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071943 - 10000448<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7067<br>BOSTON  MA  02204 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071953 - 10000466<br>MICHIGAN DEPARTMENT OF TREASURY<br>PO BOX 30059<br>LANSING  MI  48909 | SINGLE BUSINESS TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071954 - 10000471<br>MICHIGAN DEPARTMENT OF TREASURY<br>PO BOX 30207<br>LANSING  MI  48909 | SINGLE BUSINESS TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071955 - 10000476<br>MICHIGAN DEPT. OF LABOR<br>& ECONOMIC GROWTH<br>BUREAU OF COMMERCIAL SERVICES<br>CORP. DIV.<br>PO BOX 30702<br>LANSING  MI  48909 | ANNUAL REPORT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1071957 - 10000484<br>MINNESOTA DEPARTMENT OF REVENUE<br>CORPORATE ESTIMATED TAX<br>MAIL STATION 1260<br>ST. PAUL   MN   55145-1260 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071958 - 10000485<br>MINNESOTA REVENUE<br>MAIL STATION 1250<br>ST. PAUL   MN   55145-1250 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071959 - 10000486<br>MISSISSIPPI CORPORATE TAX DIVISION<br>PO BOX 1033<br>JACKSON   MS   39215-1033 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071962 - 10000490<br>MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 700<br>JEFFERSON CITY   MO   65105-0700 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071978 - 10000509<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN   NE   68509-4818 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071983 - 10000515<br>NEW MEXICO TAXATION & REVENUE DEPT.<br>CORPORATE INCOME & FRANCHISE TAX<br>PO BOX 25127<br>SANTA FE   NM   87504-5127 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071987 - 10000519<br>NH DEPT. OF REVENUE ADMINISTRATION<br>DOCUMENT PROCESSING DIVISION<br>PO BOX 637<br>CONCORD   NH   03302-0637 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071988 - 10000520<br>NILES CITY INCOME TAX DEPARTMENT<br>34 W. STATE STREET<br>NILES   OH   44446 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071991 - 10000523<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH   NC   27640-0500 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071996 - 10000530<br>NYS CORPORATION TAX<br>PROCESSING UNIT<br>PO BOX 22094<br>ALBANY   NY   12201-2094 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071997 - 10000532<br>NYS CORPORATION TAX<br>PROCESSING UNIT<br>PO BOX 22095<br>ALBANY   NY   12201-2095 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1072321 - 10000001<br>NYS CORPORATION TAX<br>PROCESSING UNIT<br>PO BOX 22038<br>ALBANY   NY   12201-2038 | PROPERTY INSURANCE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1071998 - 10000535<br>NYS ESTIMATED CORPORATION TAX<br>PROCESSING UNIT<br>PO BOX 22109<br>ALBANY   NY   12201-2109 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072004 - 10000546<br>OFFICE OF TAX & REVENUE<br>PO BOX 601<br>WASHINGTON   DC   20044-0601 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072005 - 10000547<br>OFFICE OF TAX COMMISSIONER<br>600 E. BOULEVARD AVE.<br>DEPT. 127<br>BISMARCK   ND   58505-0599 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072007 - 10000552<br>OHIO DEPARTMENT OF TAXATION<br>PO BOX 27<br>COLUMBUS   OH   43216-0027 | STATE INCOME/FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072009 - 10000561<br>OHIO DEPARTMENT OF TAXATION<br>PO BOX 804<br>COLUMBUS   OH   43216-0804 | STATE INCOME/FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072010 - 10000566<br>OHIO TREASURER OF STATE<br>PO BOX 182101<br>COLUMBUS   OH   43218-2101 | STATE COMMERCIAL ACTIVITY TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072015 - 10000577<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26800<br>OKLAHOMA CITY   OK   73126-0800 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072017 - 10000581<br>OREGON DEPARTMENT OF REVENUE<br>PO BOX 14790<br>SALEM   OR   97309-0470 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072025 - 10000593<br>PA DEPARTMENT OF REVENUE<br>BUREAU OF CORPORATION TAXES<br>DEPT. 280427<br>HARRISBURG   PA   17128-0427 | STATE INCOME/FRANCHISE TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072058 - 10000638<br>SC DEPARTMENT OF REVENUE<br>CORPORATION RETURN<br>COLUMBIA   SC   29214-0100 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1072069 - 10000653<br>SOUTH CAROLINA DEPT OF REVENUE<br>CORPORATION<br>COLUMBIA   SC   29214-0006 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072322 - 10000002<br>STATE OF COLORADO<br>DIVISION OF INSURANCE<br>1560 BROADWAY, SUITE 850<br>DENVER   CO   80202 | PROPERTY INSURANCE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072080 - 10000677<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>PO BOX 74072<br>BALTIMORE   MD   21274-4072 | ANNUAL REPORT/FRANCHISE TAX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072080 - 10000678<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>PO BOX 74072<br>BALTIMORE   MD   21274-4072 | BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072089 - 10000713<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>REVENUE PROCESSING CENTER<br>PO BOX 666<br>TRENTON   NJ   08646-0666 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072103 - 10000736<br>TAXATION AND REVENUE DEPARTMENT<br>PO BOX 630<br>SANTA FE   NM   87504-0630 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072105 - 10000739<br>TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE   TN   37242 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072122 - 10000764<br>TREASURER, CITY OF FLINT<br>INCOME TAX OFFICE<br>PO BOX 1800<br>FLINT   MI   48501-1800 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072123 - 10000765<br>TREASURER, CITY OF PONTIAC<br>INCOME TAX DIVISION<br>47450 WOODWARD AVENUE<br>PONTIAC   MI   48342 | LOCAL INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072176 - 10000780<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY   UT   84134-0180 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1072183 - 10000787<br>VERMONT DEPARTMENT OF TAXES<br>109 STATE STREET<br>MONTPELIER    VT   05609-1401 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072185 - 10000789<br>VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 1500<br>RICHMOND    VA   23218-1500 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072209 - 10000818<br>WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8908<br>MADISON    WI   53708-8908 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072215 - 10000832<br>WV STATE TAX DEPARTMENT<br>INTERNAL AUDITING DIVISION<br>PO BOX 2666<br>CHARLESTON    WV   25330-2666 | ANNUAL REPORT/BUSINESS LICENSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1072216 - 10000833<br>WV STATE TAX DEPARTMENT<br>RD-EFT<br>PO BOX 11895<br>CHARLESTON    WV   25339-1895 | STATE INCOME TAXES | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| | | TOTAL: | Unknown | |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561866 - 10108430<br>720 LEXINGTON AVE. GROUP, LLC<br>Attn DAN PRICE<br>720 LEXINGTON AVE<br>ROCHESTER   NY  14613 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM ROCHESTER NY PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643954 - 10395122<br>A. NOBLE INC<br>13655 SE 132ND AVENUE<br>CLACKAMAS   OR  97015 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561867 - 10108431<br>AARON CANTRELL<br>10560 CASSEL RD<br>VANDALIA   OH  45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561868 - 10108432<br>ABB AUTOMATION<br>19801 EUCLID AVE.<br>WICKLIFFE   OH  44092 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561869 - 10108433<br>ABBATEC LTD.<br>2615 BLACKWELL UNIT 103A<br>OTTAWA   ON  K1B4E4<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561870 - 10108434<br>ABBOTT LABORATORIES<br>100 ABBOTT PARK RD.<br>ABBOTT PARK   IL  60064 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559142 - 10108099<br>ABERNATHY, SONJA<br>DAVID E. STENSON ESQ.<br>LIBERTY TOWER<br>SUITE 1210<br>120 W SECOND ST.<br>DAYTON   OH  45402 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543170 - 10014491<br>ABULABAN MAJDI<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1044261 - 10014007<br>ABUSAMRA GARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561871 - 10108435<br>ACADIA-CONOCO<br>766 S. PLANT RD<br>EGAN   LA  70531 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561872 - 10108436<br>ACME ELECTRIC<br>c/o LAGOS & LAGOS PLL<br>Attn THOMAS H. LAGOS<br>ONE S. LIMESTONE ST<br>SUITE 1000<br>SPRINGFIELD   OH  45502-1243 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1000136 - 10108064<br>ACORD ROSETTA<br>(Address on File) | EMPLOYMENT LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1643955 - 10395124<br>ACTION RESOURCES<br>40 COUNTY RD 517<br>HANCEVILLE    AL    35077 | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1561873 - 10108437<br>ACUNA, DANIELLE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1561874 - 10108438<br>ADAMS, MOLLY C.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1044320 - 10014009<br>ADEN DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561042 - 10107324<br>ADVANCE INDUSTRIES, INC.<br>301 N.E. RAILROAD STREET<br>ODESSA    MO    64076 | ENVIRONMENTAL CLAIMS CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561043 - 10107325<br>ADVANCE INDUSTRIES, INC.<br>BOX 922<br>BLYTHEVILLE    AR    72316 | ENVIRONMENTAL CLAIMS CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561875 - 10108439<br>ADVANCED POLYMER SYSTEMS, INC.<br>123 SAGINAW DRIVE<br>REDWOOD CITY    CA    94063 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561876 - 10108440<br>AEROVENT, INC.<br>c/o FROST BROWN TODD LLC<br>Attn DANIEL A. BROWN<br>300 NORTH MAIN STREET<br>SUITE 200<br>MIDDLETON    OH    45042 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT BARREL FILL PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561827 - 10108394<br>AGEMA, PAUL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561877 - 10108441<br>AGRICO CHEMICAL CO.<br>HIGHWAY 18<br>ST. JAMES   LA  70086-7652 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561878 - 10108442<br>AIA ENVIRONMENTAL CORP/ NORTH OF GRUMMAN<br>20-29 38TH STREET<br>ASTORIA   NY  11105 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044371 - 10014010<br>AINSLIE PAUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561044 - 10107326<br>AIR RESOURCES BOARD<br>1001 I STREET<br>P.O. BOX 2815<br>SACRAMENTO   CA  95812 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561879 - 10108443<br>AJINOMOTO USA INC<br>4020 AJIMINTO DRIVE<br>RALEIGH   NC  27610 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561045 - 10107327<br>AK STEEL<br>c/o QUARLES & BRADY<br>Attn DENNIS REIS<br>411 EAST WISCONSIN AVENUE<br>STE 2550<br>MILWAUKEE   WI  53202-4497 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561880 - 10108444<br>AK STEEL CORP.<br>703 CURTIS ST.<br>MIDDLETON   OH  45043 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561046 - 10107328<br>AKRON REGIONAL AIR QUALITY MGMT DISTRICT<br>146 SOUTH HIGH ST<br>SUITE 904<br>AKRON   OH  44308 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561881 - 10108445<br>AKZO ACORDIS GROUP<br>HWY 43 N P.O. BOX 171<br>AXIS   AL  36505 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561882 - 10108446<br>ALASKA DEPT. OF ENVIRONMENTAL CONSERVATION<br>610 UNIVERSITY AVE<br>FAIRBANKS   AK  99709 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561047 - 10107329<br>ALBERT F. HAAS<br>1700 E. 56TH STREET<br>CHICAGO   IL  60637 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561048 - 10107330<br>ALBERTA HAAS<br>c/o JENNER AND BLOCK<br>Attn CHRISTINA LANDGRAF<br>1 IBM PLAZA<br>STE 4400<br>CHICAGO    IL   60611 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044402 - 10014011<br>ALBIAC PILAR<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1142793 - 10003130<br>ALBRECHT DONALD D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1142794 - 10003131<br>ALBRECHT GEORGE B<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1142795 - 10003132<br>ALBRECHT JAMES W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561883 - 10108447<br>ALDRICH CHEMICAL CO, INC.<br>8989 NORTH DEERWOOD DRIVE<br>MILWAUKEE   WI   53223 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044432 - 10014012<br>ALEXANDER DEBRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561884 - 10108448<br>ALLEGHENY LUDLUM CORP.<br>1000 SIX PPG PLACE<br>PITTSBURGH   PA   15222-5479 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561885 - 10108449<br>ALLEGHENY POWER SERVICES CORP<br>112 DOUGLAS ROAD<br>PITTSBURGH   PA   15212-1121 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044479 - 10014013<br>ALLEN GREGORY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1142876 - 10003133<br>ALLEN STUART R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1593980 - 10385195<br>ALLEN, BRANDON<br>Attn BRANDON ALLEN<br>DELPHI STEERING<br>ALABAMA PLANT 21<br>HIGHWAY 31 SOUTH<br>ATHENS   AL   35613 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561886 - 10108450<br>ALLIANT ENERGY<br>4902 NORTH BILTMORE LANE<br>MADISON   WI   53718 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643956 - 10395126<br>ALLIED WASTE INDUSTRIES INC<br>15880 N GREENWAY-HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE    AZ   85260 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561887 - 10108451<br>ALLIED WASTE INDUSTRIES, INC.<br>Attn JOE MONTELLO<br>91 PAW PAW LAKE DRIVE<br>CHAGRIN FALLS    OH   44022 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561888 - 10108452<br>ALLIED WASTE INDUSTRIES, INC.<br>c/o LATHROP & GAGE LC<br>Attn JONATHAN R. HADEN<br>2345 GRAND BOULEVARD<br>SUITE 2700<br>KANSAS CITY    MO   64108 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561049 - 10107331<br>ALLIED WASTE SYSTEMS, INC.<br>Attn JO LYNN WHITE<br>15880 N. GREENWAY - HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE    AZ   85260 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559137 - 10108095<br>ALLSTATE INSURANCE<br>ROBERT L. GOLDENBOGEN PC<br>511 FORT ST.<br>SUITE 505<br>PORT HURON    MI   48060 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643957 - 10395128<br>ALLWASTE ENVIRONMENTAL SERVICE<br>6745 AIRLINE HIGHWAY<br>BATON ROUGE    LA   70805 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561889 - 10108453<br>ALLWORTH, INC<br>500 MEDCO ROAD<br>BIRMINGHAM    AL   35217 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561890 - 10108454<br>ALMA IRON & METAL COMPANY INC<br>115 NORTH STATE STREET<br>ALMA  MI   48801-2271 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561891 - 10108455<br>ALOYSIUS TRICK<br>11098 CASSEL RD<br>VANDALIA    OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643958 - 10395130<br>ALPCO RECYCLING INC<br>846 MACEDON CENTER ROAD<br>P.O. BOX 837<br>MACEDON    NY   14502 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561892 - 10108456<br>ALTX, INC.<br>150 SPRING STRRET ROAD<br>WATERVLIET   NY   12189 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561893 - 10108457<br>ALVARDO, WILLY & MERCEDES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561894 - 10108458<br>ALVAREZ, ROBERT L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561050 - 10107332<br>AMAX ZINC CO.<br>Attn OLD ZINC CO.<br>150 N. MERAMEC<br>STE 400<br>ST. LOUIS   MO   63105-3753 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561051 - 10107333<br>AMAX ZINC CO.<br>7733 FORSYTH BLVD.<br>CLAYTON   MO   63105-3753 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561052 - 10107334<br>AMAX, INC.<br>200 PARK AVENUE<br>33RD FLOOR<br>NEW YORK   NY   10166-0005 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593984 - 10385200<br>AMERICAN ASBESTOS COMPANY<br>c/o BERRY & BERRY<br>2930 LAKESHORE AVENUE<br>OAKLAND   CA   94610 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561895 - 10108459<br>AMERICAN AXLE & MANUFACTURING<br>ONE MANUFACTURING DRIVE<br>THREE RIVERS   MI   49093-8907 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561896 - 10108460<br>AMERICAN CHEMICAL CO.<br>201 E. ANAQUA AVE<br>VICTORIA   TX   77901 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561897 - 10108461<br>AMERICAN ECOLOGY<br>300 E. MALLARD DR<br>SUITE 300<br>BOISE   ID   83706 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643959 - 10395132<br>AMERICAN ECOLOGY CORPORATION U.S. ECOLOGY INC<br>300 E MALLARD DRIVE<br>SUITE 300<br>BOISE   ID   83706 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561898 - 10108462<br>AMERICAN ELECTRIC POWER CORP.<br>1 RIVERSIDE PLAZA<br>#1600<br>COLUMBUS   OH   43215-2373 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561899 - 10108463<br>AMERICAN HOME PRODUCTS/WYETH CO<br>5 GIRALDA FARMS<br>MADISON   NJ   07940-0874 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561053 - 10107335<br>AMERICAN HONDA MOTOR CO., INC.<br>Attn KOICHI AMEMIYA<br>1919 TORRANCE BOULEVARD<br>TORRANCE   CA   90501 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593985 - 10385201<br>AMERICAN HONDA MOTOR COMPANY, INC.<br>c/o HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET<br>27TH FLOOR<br>SAN FRANCISCO   CA   94104-3929 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643960 - 10395134<br>AMERICAN INDUSTRIAL WASTE<br>INDUSTRIAL DRIVE<br>BOX K<br>WHITE BLUFF   TN   37187 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561900 - 10108464<br>AMERICAN LAMP RECYCLING, LTD<br>22 STAGEDOOR ROAD<br>FISHKILL   NY   12524-2423 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561901 - 10108465<br>AMERICAN NUKEM, INC<br>2324 VERNSDALE ROAD<br>ROCK HILL   SC   29730 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561902 - 10108466<br>AMERICAN PACKAGING CORP.<br>777 DRIVING PARK AVE<br>ROCHESTER   NY   14613 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM ROCHESTER NY PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643961 - 10395136<br>AMERICAN REF-FUEL CO<br>100 ENERGY BLVD<br>NIAGARA FALLS   NY   14304 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561054 - 10107336<br>AMERICAN ROLLING MILLS CO.<br>Attn ARMCO, INC., CT CORP.<br>815 SUPERIOR AVENUE<br>CLEVELAND   OH   44114 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561055 - 10107337<br>AMERICAN ROLLING MILLS CO.<br>901 DEITZ<br>WARREN  OH  44483 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561903 - 10108467<br>AMERICAN SPILL CONTROL<br>P.O. BOX 806<br>SEAGOVILLE  TX  75159 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561904 - 10108468<br>AMERICAN STEEL AND WIRE CORP<br>7804 WIRE AVE<br>CLEVELAND  OH  44105-2056 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593987 - 10385203<br>AMERICAN SUZUKI MOTOR CORPORATION,<br>SUZUKI MOTOR CORPORATION<br>c/o BECHERER KANNETT & SCHWEITZER<br>Attn MARK S. KANNETT, ESQ.<br>2200 POWELL STREET<br>SUITE 805<br>EMERYVILLE  CA  94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561905 - 10108469<br>AMERICAN WATER WORKS CO.<br>P.O. BOX 371412<br>PITTSBURGH  PA  15250 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561906 - 10108470<br>AMERICAN WIRE PRODUCTS, INC<br>616 INDUSTRIAL ROAD<br>FRANKFURT  KY  40601 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561056 - 10107338<br>AMERICAN ZINC CO.<br>Attn TERRY FAYE<br>1 NORTH MAPLE AVENUE<br>GREENSBURG  PA  15601 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561907 - 10108471<br>AMRESCO INC<br>30175 SOLON INDUSTRIAL PARKWAY<br>CLEVELAND  OH  44139-4300 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561908 - 10108472<br>AMRON CORP<br>920 AMRON AVE<br>ANTIGO  WI  54409-2907 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561057 - 10107339<br>ANAHEIM FIRE DEPT<br>201 S. ANAHEIM BLVD<br>SUITE 300<br>ANAHEIM  CA  92805 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044608 - 10014014<br>ANDERSON CARRIE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1142960 - 10003134<br>ANDERSON DALE E<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1044619 - 10014015<br>ANDERSON DELBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561909 - 10108473<br>ANDERSON INSTRUMENT CO, INC<br>156 AURIESVILLE RD<br>FULTONVILLE    NY   12072-2015 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044637 - 10014016<br>ANDERSON JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1142980 - 10003135<br>ANDERSON JON R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1142986 - 10003136<br>ANDERSON MICHAEL O<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1044653 - 10014017<br>ANDERSON RALPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561910 - 10108474<br>ANDERSON, PAMELA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044674 - 10014019<br>ANDREWS DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561911 - 10108475<br>ANDRITZ SPROUT BAUER, INC. (F/K/A/<br>BAUER BROTHERS)<br>c/o KELLEY DRYE & WARREN LLP<br>Attn MICHAEL MCGOVERN<br>1200 19TH STREET, N.W.<br>SUITE 500<br>WASHINGTON   DC   20036 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561912 - 10108476<br>ANGUS CHEMICAL<br>350 HIGHWAY 2<br>STERLINGTON   LA   71280-3010 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044701 - 10014020<br>ANHEIER ERIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1044718 - 10014021<br>ANSTEY BRIAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1044728 - 10014022<br>ANTON RAYMOND<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561913 - 10108477<br>APPLETON PAPERS, INC.<br>570 TAXTER RD<br>ELMSFORD   NY   10523-2337 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561914 - 10108478<br>APPROPRIATE TECHNOLOGIES II<br>1700 MAXWELL RD<br>CHULA VISTA   CA   92011 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561915 - 10108479<br>APTUS INC<br>556 25TH AVE. NORTH<br>ST. CLOUD   MN   56303-3255 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543174 - 10014493<br>ARAO ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1044750 - 10014023<br>ARBITTER EDWARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561058 - 10107340<br>ARCO ALLOYS CORPORATION<br>Attn HARRY B. ARONOW<br>1891 PARK AVENUE SOUTH<br>DETROIT   MI   48211 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643962 - 10395138<br>AREA DISPOSAL SERVICE INC<br>1335 WEST WASHINGTON<br>P.O. BOX 391<br>PITTSFIELD   IL   62363 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561916 - 10108480<br>AREA WIDE ELECTRIC<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561917 - 10108481<br>ARELLANO, ROMAN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561918 - 10108482<br>ARIZONA CHEMICAL<br>164 ARIZONA CHEMICAL RD<br>OAKDALE   LA   71463 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561059 - 10107341<br>ARIZONA DEPT OF ENVIRONMENTAL QUALITY<br>1110 W. WASHINGTON ST.<br>PHOENIX   AZ   85007 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1044765 - 10014024<br>ARKWRIGHT CHRISTOPHER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1044768 - 10014026<br>ARLE JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561060 - 10107342<br>ARMCO, INC.<br>c/o QUARLES & BRADY<br>Attn DENNIS P. REIS<br>411 EAST WISCONSIN AVENUE<br>STE 2550<br>MILWAUKEE   WI   53202-4497 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143109 - 10003137<br>ARNDT FREDERICK P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1143124 - 10003138<br>ARNOLD THOMAS B<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561919 - 10108483<br>ARSYNCO INC<br>511  13TH ST<br>CARLSTADT   NJ   7072 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643963 - 10395140<br>ASH GROVE CEMENT COMPANY<br>11011 CODY<br>OVERLAND PARK   KS   66210 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561920 - 10108484<br>ASHLAND MARATHON PETROLEUM CO<br>50 EAST RIVERCENTER BLVD<br>COVINGTON   KY   41011 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561921 - 10108485<br>ASHTA CHEMICALS INC<br>3509 MIDDLE RD<br>ASHTABULA   OH   44004-3915 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561061 - 10107343<br>ATLANTIC METALS CORP.<br>3100 ORTHODOX STREET<br>PHILADELPHIA   PA   19137-2098 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593992 - 10385208<br>ATLAS CARRIERS INC., DELPHI CORPORATION<br>Attn LARRY MEGAL, PRESIDENT<br>BOOTH STREET<br>P.O. BOX 163<br>SEARCY   AR   72143 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 2003-12-6227-D,<br>JURISDICTION: 103RD DISTRICT COURT - CAMERON COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1593993 - 10385210<br>AUBERT, HAROLD<br>c/o O'NEILL, WALLACE & DOYLE, PC<br>Attn D. CARBAJAL, J. J. DANIELESKI, JR.<br>P.O. BOX 1966<br>SAGINAW   MI  48605-1966 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 262873, JURISDICTION:<br>MICHIGAN COURT OF APPEALS COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561922 - 10108486<br>AUBURN UNIVERSITY<br>110 COLLEGE ST<br>AUBURN   AL  36830 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643964 - 10395142<br>AUCHTER INDUSTRIAL VAC SERVICE INC<br>4801 SOUTH WOOD AVENUE<br>LINDEN   NJ  07036 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561923 - 10108487<br>AUSBROOKS, ROZANNE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593995 - 10385214<br>AUTO SPECIALTIES MANUFACTURING COMPANY<br>c/o BECHERER KANNETT & SCHWEITZER<br>Attn MARK S. KANNETT, ESQ.<br>2200 POWELL STREET<br>SUITE 805<br>EMERYVILLE   CA  94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561924 - 10108488<br>AUTOHAUS, INC<br>382 TRITT LANE<br>FAIRBORN   OH  45324 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1593996 - 10385215<br>AUTOLIV ASP, INC.<br>c/o ALSTON & BIRD<br>Attn D. G. SCRIBNER, W. CLAY MASSEY<br>ONE ATLANTA CENTER<br>1201 WEST PEACHTREE ST<br>ATLANTA   GA  30303 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05VS083144-D,<br>JURISDICTION: STATE COURT - FULTON<br>COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643965 - 10395144<br>AUTOLIV NORTH AMERICA<br>3350 AIRPORT ROAD<br>OGDEN   UT  84405 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643764 - 10395496<br>AUTOLIV, INC.<br>c/o MARK R. GILLING<br>3030 NORTH THIRD STREET<br>SUITE 1300<br>PHOENIX   AZ  85012 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV 04-0895-PHX-JWS,<br>JURISDICTION: U.S. DISTRICT COURT -<br>AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1593998 - 10385218<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL, INC.<br>c/o SOMMER, SCHWARTZ, SILVER & SCHWARTZ, P.C.<br>Attn ANDREW KOCHANOWSKI (P55117)<br>2000 TOWN CENTER,<br>9TH FLOOR<br>SOUTHFIELD   MI   48075 | LITIGATION - INTELLECTUAL PROPERTY CASE NUMBER: 01-CV-71700-DT, JURISDICTION: U.S. DISTRICT COURT, EASTERN DISTRICT OF MICHIGAN COURT - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1593998 - 10385219<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL, INC.<br>c/o SOMMER, SCHWARTZ, SILVER & SCHWARTZ, P.C.<br>Attn ANDREW KOCHANOWSKI (P55117)<br>2000 TOWN CENTER,<br>9TH FLOOR<br>SOUTHFIELD   MI   48075 | LITIGATION - INTELLECTUAL PROPERTY CASE NUMBER: 03-71368, JURISDICTION: DISTRICT COURT - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1593998 - 10385220<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL, INC.<br>c/o SOMMER, SCHWARTZ, SILVER & SCHWARTZ, P.C.<br>Attn ANDREW KOCHANOWSKI (P55117)<br>2000 TOWN CENTER,<br>9TH FLOOR<br>SOUTHFIELD   MI   48075 | LITIGATION - INTELLECTUAL PROPERTY CASE NUMBER: 04-60083 NEW # 04-72035, JURISDICTION: U.S. DISTRICT COURT, E.D. OF MICHIGAN COURT - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1561925 - 10108489<br>AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS<br>AAA P.O. BOX 7066<br>SAN JUAN   PR   00916-7066 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1643966 - 10395146<br>AUTUMN INDUSTRIES INC<br>518 PERKINS-JONES RD NE<br>WARREN   OH   44483 | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1543176 - 10014494<br>AVILA JOSE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1044925 - 10014027<br>AYERS DEBORAH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561828 - 10108395<br>B&M ASSOCIATES, LLC<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1594001 - 10385223<br>BAEZ, ALFREDO | LITIGATION - CO-DEFENDANT CASE NUMBER: 2003-12-6227-D, JURISDICTION: 103RD DISTRICT COURT - CAMERON COUNTY, TX | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1044997 - 10014028<br>BAHLKE BERND<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045027 - 10014029<br>BAILEY R<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045038 - 10014030<br>BAIRD STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561926 - 10108490<br>BAKER, MARLOS U. & DONNA K.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561927 - 10108491<br>BAKER, WAYNE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561928 - 10108492<br>BALDUS, ROBERT C.<br>1840 BURLINGAME AVENUE, S.W.<br>WYOMING   MI   49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594002 - 10385224<br>BALDWIN, SANDRA L.<br>c/o ALEN J. COUNARD, P.C.<br>2320 WEST JEFFERSON<br>TRENTON   MI | LITIGATION<br>CASE NUMBER: 24492, JURISDICTION:<br>THIRD CIRCUIT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561929 - 10108493<br>BALL CORP<br>10 LONGS PEAK DRIVE<br>BROOMFIELD   CO   80021-2510 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543179 - 10014495<br>BALSEI MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561930 - 10108494<br>BALTIMORE GAS & ELECTRIC CO<br>39 W. LEXINGTON ST<br>#1100<br>BALTIMORE   MD   21201-3940 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561931 - 10108495<br>BANCO J.P. MORGAN, S.A<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561931 - 10108496<br>BANCO J.P. MORGAN, S.A<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL    60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561932 - 10108497<br>BANDAG INC PLANT 4<br>2905 N. HIGHWAY 61<br>MUSCATINE    IA    52761-5809 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559149 - 10092471<br>BANK OF AMERICA<br>c/o BARNES & THORNBURG LLP<br>Attn PATRICK E. MEARS<br>300 OTTAWA AVENUE, NW<br>SUITE 500<br>GRAND RAPIDS    MI    49503 | GUARANTY<br>GUARANTEE OF DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN RESOURCES LLC<br>OBLIGATION UNDER N699DA LEASE | Contingent,<br>Unliquidated | Unknown |
| 1559149 - 10405019<br>BANK OF AMERICA<br>c/o BARNES & THORNBURG LLP<br>Attn PATRICK E. MEARS<br>300 OTTAWA AVENUE, NW<br>SUITE 500<br>GRAND RAPIDS    MI    49503 | GUARANTY<br>GUARANTEE OF DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN RESOURCES LLC<br>OBLIGATION UNDER N599DA LEASE | Contingent,<br>Unliquidated | Unknown |
| 1143378 - 10003139<br>BANK WAYNE H<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561933 - 10108498<br>BARBATO CONSTRUCTION CO, INC<br>27 EASTMAN ST<br>SOUTH EASTON    MA    02375-1279 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045183 - 10014031<br>BARBEAU DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594003 - 10385225<br>BARNES, CLEARY AND VIOLET<br>c/o LEVIN SIMES & KAISER LLP<br>Attn MARTHA A. H. BERMAN, ESQ.<br>160 SANSOME STREET<br>12TH FLOOR<br>SAN FRANCISCO    CA | LITIGATION<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561934 - 10108499<br>BARRY, THOMAS, JR. & JILL DEVRIES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594004 - 10385226<br>BARTELL, GREG<br>c/o DEREK W. LOOSER, ESQ., ERIN M.<br>     RILEY, ESQ. KELLER ROHRBACK<br>Attn LYNN LINCOLN SARKO, ESQ.<br>1201 THIRD AVENUE SUITE 3200<br>SEATTLE    WA | LITIGATION<br>CASE NUMBER: 05-71437, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561935 - 10108500<br>BARTHOLOMEW, BONNIE KAY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143568 - 10003140<br>BASTIN DAVID J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561829 - 10108396<br>BATEMA, JOHN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594005 - 10385227<br>BATSON, JOHN<br>c/o CUSIMANO, KEENER, ROBERTS,<br>Attn MICHAEL L. ROBERTS<br>153 SOUTH 9TH STREET<br>GADSEN   AL  35901 | LITIGATION<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594006 - 10385229<br>BATTENBERG III, J.T.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143595 - 10003141<br>BATTENBERG J T<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594007 - 10385230<br>BATTENBERG, J.T.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045386 - 10014033<br>BAXTER RACHEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594009 - 10385232<br>BAYVIEW TECHNOLOGY GROUP, LLC<br>c/o COOPER LARSEN<br>Attn GARY L. COOPER<br>151 NORTH 3RD AVE.<br>STE 210<br>P.O BOX 4229<br>POCATELLO   ID  83205 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561936 - 10108501<br>BEACH MANUFACTURING<br>118 HAMPTON RD<br>DONNELSVILLE   OH  45324 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643967 - 10395148<br>BEALINE SERVICE COMPANY INC<br>9717 CHEMICAL ROAD<br>PASADENA   TX   77507 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561937 - 10108502<br>BEAR CREEK CAPITAL REAL ESTATE<br>GROUP<br>9549 MONTGOMERY<br>3RD FLOOR<br>CINCINNATI   OH   45242-7258 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561938 - 10108503<br>BEAVERCREEK BOARD OF EDUCATION<br>Attn DENNIS A MORRISON<br>3040 KEMP RD<br>BEAVERCREEK   OH   45431 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561939 - 10108504<br>BEAZER EAST INC<br>205 ARGYLE<br>PETROLIA   PA   16050-9702 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1143674 - 10003142<br>BECK BRUCE T<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1045485 - 10014034<br>BEEBER RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643968 - 10395150<br>BEELMAN TRUCK COMPANY<br>1 RACEHORSE DRIVE<br>EAST ST LOUIS   IL   62205 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561062 - 10107344<br>BEHR & COMPANY<br>1100 SEMINARY<br>ROCKFORD   IL   61104 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561063 - 10107345<br>BEHR & SONS<br>c/o HINSHAW & CULBERTSON<br>Attn CHARLES F. HELSTEN<br>100 PARK AVE<br>P.O. BOX 1389<br>ROCKFORD   IL   61105-1389 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1124783 - 10002996<br>BELL RONALD W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561940 - 10108505<br>BELL SOUTH PIPELINE CO<br>P.O. BOX 130<br>REFUGIO   TX   78377 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045548 - 10014035<br>BELLAR FRED<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644015 - 10395244<br>BEN HILL LANDFILL<br>116 N JOHNSON ST<br>FITZGERALD   GA   31750 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561941 - 10108506<br>BENITES, CARLOS & JENIVE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561942 - 10108507<br>BENJAMIN STEEL CO<br>c/o SCHOTTENSTEIN & DUNN<br>Attn STEPHEN P SAMUELS<br>250 W. STREET<br>COLUMBUS   OH   43216-5020 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594013 - 10385238<br>BEP DEVELOPMENT L.L.C.<br>c/o CUSIMANO, KEENER, ROBERTS,<br>Attn MICHAEL L. ROBERTS<br>153 SOUTH 9TH STREET<br>GADSEN   AL   35901 | LITIGATION<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045642 - 10014036<br>BERBERICH DANIEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543180 - 10014496<br>BERES JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045653 - 10014037<br>BERG KRISTIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594014 - 10385240<br>BERGERON, PHIL<br>c/o LIEFF, CABRASER, HEIMANN &<br>     BERNSTEIN LLP<br>Attn J. D. SELBIN, R. GEMAN<br>780 THIRD AVENUE,<br>48TH FLOOR<br>NEWYORK   NY   10017 | LITIGATION<br>CASE NUMBER: 1 CA-CV 05-0063 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561830 - 10108397<br>BERKLEY STREET TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643969 - 10395152<br>BERNER TRUCKING INC<br>5885 CROWN RD NW<br>DOVER   OH   44622 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1045689 - 10014038<br>BERNTHAL BETHANY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045701 - 10014039<br>BERRY ROBERTO<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045710 - 10014041<br>BERTOLINI GARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045714 - 10014042<br>BERTRAND JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1124981 - 10002997<br>BESEY ALLEN W<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1561943 - 10108508<br>BEST ENVIRONMENTAL, INC<br>1227 CHANNAHON RD<br>JOLIET   IL  60436 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1643970 - 10395154<br>BEST WAY DISPOSAL<br>100 FOX DRIVE<br>SUITE B<br>PIQUA   OH  45356 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1561944 - 10108509<br>BETH ISRAEL DEACONESS MEDICAL CTR<br>330 BROOKLINE AVE<br>#SL435<br>BOSTON   MA  02215-5491 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561064 - 10107346<br>BETHLEHEM STEEL CORPORATION<br>Attn C.T. CORPORATION SYSTEMS<br>208 S. LASALLE STREET<br>CHICAGO   IL  60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561065 - 10107347<br>BETHLEHEM STEEL CORPORATION<br>Attn EDITH G. LAVER<br>1170 EIGHTH AVENUE<br>BETHLEHEM   PA  18016-7699 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561066 - 10107348<br>BETHLEHEM STEEL CORPORATION<br>701 E. THIRD STREET<br>BETHLEHEM   PA  18016-7699 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1045734 - 10014043<br>BETZ RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561945 - 10108510<br>BEUKEMA, DONALD<br>1430 BURTON STREET, S.W.<br>WYOMING   MI  49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561946 - 10108511<br>BEYER, SANDRA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643971 - 10395156<br>BFI WASTE SYSTEMS OF NORTH AMERICA<br>1911 W 65TH ST<br>LITTLE ROCK    AR  72209 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561947 - 10108512<br>BIG DOG PROPERTIES, LLC & VANGUARD FIRE & SUPPLY CO.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561948 - 10108513<br>BIG RIVERS ELECTRIC CORP<br>201 THIRD ST<br>HENDERSON    KY  42420 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045814 - 10014044<br>BINDER KAREN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1045821 - 10014045<br>BIRCH RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543181 - 10014497<br>BIRCHMEIER CARL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561949 - 10108514<br>BIRD, KERMIT C.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561950 - 10108515<br>BISHOP & ASSOCIATES<br>EAST 39TH ST<br>BALTIMORE    MD  21212 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561951 - 10108516<br>BISHOP, AHARON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561952 - 10108517<br>BISHOP, AHARON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045870 - 10014047<br>BITTNER DEBRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561067 - 10107349<br>BKK (APPROPRIATE TECHNOLOGIES II)<br>Attn KRIS KAZARIAN, TREASURER<br>2210 S. AZUSA AVENUE<br>WEST COVINA    CA   91792 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561068 - 10107350<br>BKK (BKK LANDFILLS)<br>Attn KRIS KAZARIAN, TREASURER<br>2210 S. AZUSA AVENUE<br>WEST COVINA    CA   91792 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045879 - 10014048<br>BLACK DERRICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643972 - 10395158<br>BLACK WARRIOR SOLID  WASTE<br>DISPOSAL FACILITY<br>3301 LANDFILL DRIVE<br>COKER  AL  35452 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045893 - 10014049<br>BLACKBURN JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594019 - 10385246<br>BLAHNIK, JOHN G.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561953 - 10108518<br>BLAYCOCK TRUCKING COMPANY, INC<br>Attn C/O WASTE MANAGEMENT<br>1001 FANNIN<br>SUITE 4000<br>HOUSTON  TX  77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561831 - 10108398<br>BLUE SKY INVESTMENT CO.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561069 - 10107351<br>BLUE TEE CORPORATION<br>250 PARK AVENUE SOUTH<br>2ND FLOOR<br>NEW YORK   NY   10003 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594020 - 10385247<br>BMC HOLDING CORPORATION D/B/A BMC<br>WEST AND BMC WEST<br>c/o HOLDEN, KIDWELL, HAHN, &<br>Attn WILLIAM D. FALER, ESQ.<br>330 SHOUP AVENUE<br>3RD FLOOR<br>IDAHO FALLS    ID   83405-0130 | LITIGATION<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1045989 - 10014050<br>BODKIN DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543182 - 10014498<br>BOLINGER DUANE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561954 - 10108519<br>BOLT, ERIC W.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561955 - 10108520<br>BOONE, DALE A. & BRENNA ADAMS<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1599751 - 10396685<br>BOOZ ALLEN & HAMILTON INC<br>225 W WACKER STE 1700<br>CHICAGO   IL   606061228 | ACCOUNTS PAYABLE | | $1,406,883.63 |
| 1561956 - 10108521<br>BOROWKA, AMMIE L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046133 - 10014051<br>BORZI JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561957 - 10108522<br>BOS, GERALD L., JR.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1046136 - 10014052<br>BOSCH RUSSELL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046142 - 10014054<br>BOSSUNG KARL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561832 - 10108399<br>BOTTEMA BAKERY, INC.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046147 - 10014055<br>BOTTI JEAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594021 - 10385250<br>BOUDREAU, TERRY D.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046156 - 10014056<br>BOULES NADY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561833 - 10108400<br>BOUMA, KENNETH<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561958 - 10108523<br>BOUWMAN, RANDALL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561959 - 10108524<br>BOWDEN, MICHAEL & SHANNA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046190 - 10014057<br>BOWERS WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046218 - 10014058<br>BOYLE JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561070 - 10107352<br>BOYLES GALVANIZING<br>Attn KEVIN HALSTEAD<br>2250 E. 73RD STREET<br>STE 300<br>TULSA   OK   74136-6832 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561071 - 10107353<br>BOYLES GALVANIZING<br>1461 KINARK COURT<br>ST. LOUIS   MO   63132 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561072 - 10107354<br>BOYLES GALVANIZING<br>6310 KENJOY DRIVE<br>LOUISVILLE   KY   40214 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561073 - 10107355<br>BOYLES GALVANIZING<br>c/o KING & SPALDING<br>Attn PAUL QUIROS<br>ATLANTA   GA   30303 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561960 - 10108525<br>BP AMERICA, INC<br>150 W. WARRENVILLE RD<br>NAPERVILLE   IL   60561 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561074 - 10107356<br>BP WEST COAST PRODUCTS LLC<br>Attn DANIEL PINKERT<br>4101 WINFIELD ROAD<br>WARRENFIELD   IL   60555 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1004290 - 10081467<br>BRADY LARRY<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>8-CB-10070 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1004378 - 10081435<br>BRANTLEY SHALONDA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: OCRC, CHARGE NUMBER:<br>76030205(17208)051005 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561961 - 10108526<br>BREEN, WILLIAM V.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1125653 - 10002998<br>BREMER RICHARD J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1046330 - 10014059<br>BRENT PAUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643973 - 10395160<br>BRESLUBE LTD NKA SAFETY-KLEEN<br>CANADA INC<br>300 WOOLRICH STREET SOUTH<br>BRESLAU   ON   N0B1M0<br>CANADA | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643974 - 10395162<br>BRESLUBE USA NKA SAFETY-KLEEN OIL RECOVERY CO<br>601 RILEY ROAD<br>EAST CHICAGO    IN   46312-1698 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561962 - 10108527<br>BREWER, AUREY S. & SYNTHIA K.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594025 - 10385254<br>BREWER, MARY M.<br>c/o ADLER & ASSOCIATES<br>Attn BARRY D. ADLER, ESQ.<br>30300 NORTHWESTERN HIGHWAY, SUITE 304<br>FARMINGTON HILLS    MI | LITIGATION<br>CASE NUMBER: 05-70882, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561963 - 10108528<br>BRIDGESTONE/FIRESTONE, INC.<br>(F/K/A/ DAYTON TIRE & RUBBER)<br>c/o HANNA CAMPBELL & POWELL LLP<br>Attn DAVID T. MOSS<br>3737 EMBASSY PARKWAY<br>P.O. BOX 5521<br>AKRON   OH   44334 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594026 - 10385255<br>BRIDGESTONE/FIRESTONE, INC.<br>c/o BECHERER KANNETT & SCHWEITZER<br>Attn MARK S. KANNETT, ESQ.<br>2200 POWELL STREET<br>SUITE 805<br>EMERYVILLE   CA   94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561964 - 10108529<br>BRISTOL BABCOCK INC<br>1100 BUCKINGHAM ST<br>WATERTOWN   CT   06795-6602 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561075 - 10107357<br>BRITITSH PETROLEUM AND ARCO<br>Attn R.A. MALONE<br>4 CENTERPOINTE DRIVE<br>LA PALMA   CA   90623 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561965 - 10108530<br>BRITTEN, DONALD D., JR. & DARLA S.<br>STICKLER<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527664 - 10108092<br>BRITTINGHAM, JULIE & DAVID<br>THOMAS J. INTILLI<br>22 SOUTH ST. CLAIR<br>DAYTON OH  45402-1501 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643975 - 10395164<br>BROADHURST ENVIRONMENTAL INC<br>4800 BROADHURST ROAD WEST<br>SCREVEN   GA   31560 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1125768 - 10002999<br>BROOKS GARY J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1046445 - 10014061<br>BROOKS JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561966 - 10108531<br>BROOKS, BRENDA A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046469 - 10014062<br>BROWN ANDREW<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046478 - 10014063<br>BROWN CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046515 - 10014064<br>BROWN MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046542 - 10014065<br>BROWN THERESA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561967 - 10108532<br>BROWNING FERRIS INDUSTRIES C/O<br>ALLIED WASTE INDUSTRIES INC<br>Attn  JONATHAN R. HADEN<br>2345 GRAND BLVD.<br>KANSAS CITY   MO   64108 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561968 - 10108533<br>BROWNING FERRIS INDUSTRIES C/O<br>ALLIED WASTE INDUSTRIES INC<br>Attn  VICTORIA WARREN<br>6711 W 1000 NORTH<br>MCCORDSVILLE   IN   46055 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594029 - 10385258<br>BRUST, ROBERT H.<br>c/o SHEARMAN & STERLING<br>Attn  MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561969 - 10108534<br>BRYCE HILL INC<br>c/o MARTIN BROWNE HULL & HARPER<br>Attn  WALTER A WILDMAN<br>ONE S. LIMESTONE ST<br>SPRINGFIELD   OH   45501 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561970  -  10108535<br>BUCKEYE OIL EQUIPMENT<br>c/o ROGERS & GREENBERG LLP<br>Attn JOHN CLOUD<br>2160 KETTERING TOWER<br>DAYTON   OH   45423 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1126002  -  10081482<br>BUDAK ANTHONY F<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>8-CA-34597-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561971  -  10108536<br>BUDREAU, ROBERT<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561076  -  10107358<br>BUENA VISTA TOWNSHIP FIRE DEPT<br>1160 S. OUTER DRIVE<br>SAGINAW   MI   48601 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643976  -  10395166<br>BUFFALO FUEL CORPORATION<br>4870 PACKARD RD<br>NIAGARA FALLS   NY   14304 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643977  -  10395168<br>BUFFALO HAULING DIVISION 111<br>2321 KENMORE AVENUE<br>KENMORE   NY   14217 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594031  -  10385260<br>BUILDING MATERIAL HOLDING<br>CORPORATION<br>c/o CLOUSE DUNN HIRSCH LLP<br>Attn R. ROGGE DUNN, ESQ.,<br>220 ROSS AVENUE<br>SUITE 4900 WEST<br>DALLAS   TX | LITIGATION<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561972  -  10108537<br>BULGARELLA, JOHN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561973  -  10108538<br>BULK TERMINALS, INC., F/K/A BULK<br>DISTRIBUTOR, INC, A DORMANT COMPANY<br>c/o SALES,WALBAUM,CATLET& SITERLY<br>Attn KENNETH SALES<br>1900 WATERFRONT PLAZA<br>325 W. MAIN ST<br>LOUISVILLE   KY   40202 | ENVIRONMENTAL CLAIMS<br>POTENTIAL TORT LIABILITY FOR NUISANCE<br>AND TRESPASS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561973 - 10108539<br>BULK TERMINALS, INC., F/K/A BULK DISTRIBUTOR, INC, A DORMANT COMPANY<br>c/o STITES & HARBISON<br>Attn W. PATRICK STULLARD<br>44 W. MARKET STREET<br>SUITE 1800<br>LOUISVILLE   KY  40202 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER REMEDIATION: CLAIMANT IS NAME OF A FORMER LIQUID DISPOSAL OPERATION IN LOUISVILLE AND WHICH MAY HAVE A CLAIM IN CONTRIBUTION AGAINST DELPHI FOR CLEAN-UP COSTS | Contingent, Disputed, Unliquidated | Unknown |
| 1561974 - 10108540<br>BULLOCK GARAGES<br>720 SOUTH GILBERT<br>DANVILLE   IL  61832 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1559139 - 10108096<br>BURDETTE, JAMES<br>Attn DAVID TORCHI, ESQ.<br>TOBIAS KRAUS & TORCHIA<br>911 MERCANTILE LIBRARY BLDG.<br>414 WALNUT ST.<br>CINCINNATI   OH  45202 | EMPLOYMENT LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1046713 - 10014066<br>BURGNER DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046725 - 10014067<br>BURKE STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561975 - 10108541<br>BURLINGTON ENVIRONMENTAL SERVICES, INC<br>625 SOUTH 32ND ST<br>WASHOUGAL   WA  98671 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1594033 - 10385264<br>BURNS INTERNATIONAL SERVICES CORP, F/K/A BORGWARNER CORPORATION<br>c/o BURNHAM & BROWN<br>1901 HARRISON STREET<br>11TH FLOOR<br>OAKLAND   CA  94612-3501 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent, Disputed, Unliquidated | Unknown |
| 1046760 - 10014069<br>BURNS JOANNE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561976 - 10108542<br>BURSE, DEVON<br>1718 BERKLEY AVENUE, S.W.<br>WYOMING   MI  49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1046827 - 10014070<br>BUSTARD KAY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046843 - 10014071<br>BUTLER KEVIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549917 - 10003143<br>BYERS THOMAS<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561977 - 10108543<br>BYKER, RANDAL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>  GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046894 - 10014072<br>BYRNE MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1046926 - 10014073<br>CAIROLI LOUIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561077 - 10107359<br>CALIFORNIA DEPT. OF HEALTH<br>SERVICES, RADIOLOGIC HEALTH BRANCH<br>P.O. BOX 997414<br>SACRAMENTO   CA   95899-7414 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561078 - 10107360<br>CALIFORNIA ENVIRONMENTAL<br>PROTECTION AGENCY<br>1001 I STREET<br>P.O. BOX 2815<br>SACRAMENTO   CA   95812-2815 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561079 - 10107361<br>CALIFORNIA STATE BOARD OF<br>EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO   CA   94279-6151 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594037 - 10385268<br>CALSONIC KANSEI CORPORATION<br>c/o FOLEY & LARDNER LLP<br>Attn J. A. VANOPHEM, J. S KOPP<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE,<br>SUITE 2700<br>DETROIT   MI   48226 | LITIGATION - INTELLECTUAL PROPERTY<br>CO-DEFENDANT<br>CASE NUMBER: 04-60083 NEW # 04-72035,<br>JURISDICTION: U.S. DISTRICT COURT,<br>E.D. OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561978 - 10108544<br>CAMBRIDGE ELECTRIC LIGHT CO<br>800 BOYLESTON<br>BOSTON   MA   2199 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1046957 - 10014074<br>CAMERON GARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643978 - 10395170<br>CAMINO REAL ENVIRONMENTAL CENTER<br>1000 CAMINO REAL BLVD<br>P.O. BOX 580<br>SUNLAND PARK   NM   88063 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1046982 - 10014075 CAMPBELL JOSEPH (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1126343 - 10003000 CAMPBELL RAY C (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1561979 - 10108545 CANAL ELECTRIC CO FREEZER RD SANDWICH MA 2563 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1594040 - 10385271 CAPCO PIPE COMPANY INC AS SUCCESSOR INTEREST - CEMENT ASBESTOS PROD INC c/o DRYDEN, MARGOLES, SCHIMANECK, HARTMAN ONE CALIFORNIA STREET SUITE 2600 SAN FRANCISCO CA 94111 | LITIGATION - CO-DEFENDANT CASE NUMBER: FFC-03-426252, JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent, Disputed, Unliquidated | Unknown |
| 1561980 - 10108546 CARBOLINE COMPANY c/o MCMAHON,DEGULIS,HOFMANN& LOMBARDI Attn GREGORY DEGULIS 812 HURON ROAD SUITE 650 CLEVELAND OH 44115-1126 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT BARREL FILL PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561981 - 10108547 CARDOSO, PEDRO & YUTMILA CISNER c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS MI 49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1047067 - 10014077 CARGILE JAMES (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561982 - 10108548 CARGILL RESEARCH CENTER 2540 E. COUNTY RD 42 FORT COLLINS CO 80525-9756 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561080 - 10107362 CARGILL, INC. Attn LINDA CHILDERS, LEGAL DEPARTMENT 15407 MCGINTY ROAD WEST MS -24 WAYZATA MN 55391 | ENVIRONMENTAL CLAIMS CERCLA: SOUTH DAYTON DUMP AND LANDFILL | Contingent, Disputed, Unliquidated | Unknown |
| 1561983 - 10108549 CARLETON TECHNOLOGIES, INC 10 COBHAM DRIVE ORCHARD PARK NY 14127 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594041 - 10385272<br>CARLISLE CORPORATION<br>c/o THELEN REID & PRIEST, LLP<br>101 SECOND STREET<br>SUITE 1800<br>SAN FRANCISCO    CA  94105-3601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561984 - 10108550<br>CARNEGIE NATURAL GAS CO<br>RR1<br>NEW BETHLEHEM  PA  16242-9801 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561985 - 10108551<br>CARRERA, MANUEL & DESIDERO<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561986 - 10108552<br>CARSON, SUSAN D.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561987 - 10108553<br>CASCADE CORP.<br>c/o NEWCOMB,SABIN,SCHWARTZ&<br>        LANDSVERK<br>Attn  JACK SCHWARTZ<br>111 S.W. FIFTH AVENUE<br>SUITE 4040<br>PORTLAND    OR  97204 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047199 - 10014078<br>CASHDOLLAR MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543191 - 10014500<br>CASSIDY MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1047213 - 10014079<br>CASSUDAKIS NICHOLAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561988 - 10108554<br>CATERPILLAR, INC<br>ROUTE 31<br>AURORA   IL  61630 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047243 - 10014080<br>CATTELL CHRISTINA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561989 - 10108555<br>CEDARVILLE TOWNSHIP TRUSTEES<br>Attn  THOMAS C. MILLER<br>61 GREENE ST<br>2ND FLOOR<br>XENIA   OH  45385 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561990 - 10108556<br>CEI - EASTLAKE<br>10 ERIE ROAD<br>EASTLAKE   OH   44095 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561081 - 10107363<br>CENCO REFINING COMPANY<br>Attn LOWELL MORSE, PRESIDENT<br>977 CENTERVILLE TURNPIKE<br>VIRGINIA BEACH   VA   23463 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561991 - 10108557<br>CENTRAL ILLINOIS PUBLIC SERVICE<br>221 N. MARKET ST<br>HOOPESTON   IL   60942-1418 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561992 - 10108558<br>CENTRAL SOYA CO. INC<br>1200 N. 2ND ST<br>DECATUR   IN   46733-1175 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561993 - 10108559<br>CENTRAL STATE UNIVERSITY<br>P.O. BOX 1004<br>WILBERFORCE   OH   45384 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559150 - 10092473<br>CENTURY SERVICES INC.<br>Attn NICK MOURANT<br>8 STEELCASE ROAD WEST<br>FACSIMILE: (905) 513-1319<br>MARKHAM   ON<br>CANADA | GUARANTY<br>CAD GUARANTEE FOR TROUBLED SUPPLIER | Contingent,<br>Unliquidated | Unknown |
| 1561994 - 10108560<br>CENVEO CORPORATION (F/K/A/<br>MAIL-WELL)<br>c/o DINSMORE & SHOHL LLP<br>Attn STEVE N. SIEGEL<br>1900 CHEMED CENTER<br>255 EAST FIFTH STREET<br>CINCINNATI   OH   45202-4720 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594043 - 10385274<br>CERTAIN TEED CORPORATION<br>c/o MCKENNA, LONG & ALDRIDGE LLP<br>STEUART STREET TOWER<br>ONE MARKET STREET<br>SUITE 2700<br>SAN FRANCISCO   CA   94105-1475 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561995 - 10108561<br>CERVANTES, ROBERTO & LEONOR MENDOZA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561996 - 10108562<br>CERVANTES, RUBEN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1543193 - 10014501<br>CHANG HERMAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594044 - 10385276<br>CHAPA, ISRAEL<br>c/o LIEFF, CABRASER, HEIMANN,<br>     BERNSTEIN<br>Attn  LISA LEEBOVE<br>275 BATTERY ST., 30TH FLOOR<br>SAN FRANCISCO     CA | LITIGATION<br>CASE NUMBER: DC-04-234, JURISDICTION:<br>229TH JUDICIAL DISTRICT COURT _ DUVAL<br>COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643979 - 10395172<br>CHAPARRAL STEEL COMPANY<br>300 WARD ROAD<br>MIDLOTHIAN    TX   76065 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561834 - 10108401<br>CHAPMAN, PAUL & JALAINE & ANNETTE<br>BRUBAKER<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1126682 - 10003001<br>CHAPPELL DENNIS L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561997 - 10108563<br>CHASE, DONALD G.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594045 - 10385277<br>CHASE-ORR, KIMBERLY<br>c/o MILLER FAUCHER AND CAFFERTY<br>     LLP<br>Attn  PATRICK CAFFERTY, ESQ.<br>101 N. MAIN STREET<br>SUITE 450<br>ANN ARBOR    MI | LITIGATION<br>CASE NUMBER: 05-71339, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561998 - 10108564<br>CHAVEZ, ROBERTO<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561999 - 10108565<br>CHEM CYCLE ENVIRONMENT INC<br>2630 BOUL. INDUSTRIEL<br>CHAMBLY    QC   J3L4V2<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1047432 - 10014081<br>CHEMA MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643980 - 10395174<br>CHEMCLEAR INC<br>11800 STONY ISLAND AVENUE<br>CHICAGO   IL   60617 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643981 - 10395176<br>CHEMCLEAR INC<br>2900 BROADWAY<br>CLEVELAND   OH   44115 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643982 - 10395178<br>CHEMCLEAR INC<br>992 OLD EAGLE SCHOOL ROAD<br>WAYNE   PA   19027 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643983 - 10395180<br>CHEMCLEAR INC<br>DELAWARE & JEFFREY AVENUES<br>CHESTER   PA   19013 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643984 - 10395182<br>CHEMCLEAR INC<br>P.O. BOX 42666-6<br>PHILADELPHIA   PA   19101 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643985 - 10395184<br>CHEMCLEAR OF BALTIMORE INC<br>1910 RUSSELL STREET<br>BALTIMORE   MD   21230 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562000 - 10108566<br>CHEMETRON RAILWAY PRODUCTS<br>2081 BLOOMINGDALE RD<br>GLENDALE HEIGHTS   IL   60139-2173 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562001 - 10108567<br>CHEMICAL CONSERVATION CORP<br>10100 ROCKET BLVD.<br>ORLANDO   FL   32824 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562002 - 10108568<br>CHEMICAL POLLUTION CONTROL INC<br>120 SOUTH FOURTH ST<br>BAY SHORE   NY   11706 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562003 - 10108569<br>CHEMICAL PROCESSORS INC<br>2203 AIRPORT WAY<br>SEATTLE   WA   98134 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562004 - 10108570<br>CHEMICAL WASTE DISPOSAL CORP<br>4214  19TH AVE<br>LONG ISLAND CITY   NY   11105-1018 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643986 - 10395186<br>CHEMICAL WASTE MANAGEMENT INC<br>HIGHWAY 73<br>PORT ARTHUR   TX   77640 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643987 - 10395188<br>CHEMICAL WASTE MANAGEMENT INC<br>P.O. BOX 100285<br>ATLANTA   GA   30384 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643988 - 10395190<br>CHEMICAL WASTE MANAGEMENT INC -<br>KETTLEMAN HILLS LANDFILL<br>35251 OLD SKYLINE RD<br>KETTLEMAN CITY   CA   93239 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562005 - 10108571<br>CHEMINEER, INC.<br>c/o THOMPSON HINE LLP<br>Attn ANDREW KOLESAR<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI   OH   45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562006 - 10108572<br>CHEMTRON CORP<br>35520 SCHNEIDER DOURT<br>AVON   OH   44011-1226 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543194 - 10014502<br>CHEN JINYA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562007 - 10108573<br>CHERRY VALLEY INC.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1126748 - 10003002<br>CHESTNUT JAMES D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1126749 - 10003003<br>CHESTNUT JR GEORGE W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562008 - 10108574<br>CHEVRON PHILLIPS CHEMICAL CO<br>30150 TELEGRAPH RD<br>#355<br>BINGHAM FARMS   MI   48025-4522 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561082 - 10107364<br>CHEVRON TEXACO CORP.<br>Attn J.E. BETHANCOURT, VICE PRESIDENT<br>6001 BOLLINGER CANYON ROAD<br>BUILDING A<br>SAN RAMON   CA   94583 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561083 - 10107365<br>CHEVRON TEXACO EXPLORATION &<br>PRODUCTION<br>Attn R.I. WILCOX, PRESIDENT<br>1111 DAGBY STREET<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594046 - 10385278 CHIQUITO, MARIA BERNABE c/o EVERARDO ABREGO 944 W. NOLANA SUITE C PHARR  TX  78577 | LITIGATION CASE NUMBER: 2003-12-6227-D, JURISDICTION: 103RD DISTRICT COURT - CAMERON COUNTY, TX | Contingent, Disputed, Unliquidated | Unknown |
| 1047529 - 10014082 CHIUCHIARELLI CHERYL (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1047535 - 10014084 CHMIELEWSKI STEFAN (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562009 - 10108575 CHOLEWIN FAMILY TRUST c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1543196 - 10014532 CHON CHOON (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562010 - 10108576 CHURCH OF THE OPEN DOOR c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1126824 - 10003004 CIAMPA PETER F (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1562011 - 10108577 CIARE, INC 78 CHERRY HILL DRIVE BEVERLY  MA  1915 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562012 - 10108578 CII CARBON LLC 9100 WEST STREET BERNARD HIGHWAY MERAUX  LA  70075 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562013 - 10108579 CINCINNATI GOLD & SILVER REFINING CO 704 CEDAR CREST LANE CINCINNATI  OH  45230-3723 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561084 - 10107366 CIRCLE IRON & METAL Attn MERVIS INDUSTRIES, INC. 3295 E. MAIN STREET P.O. BOX 827 DANVILLE  IL  61834-0827 | ENVIRONMENTAL CLAIMS CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561085 - 10107367<br>CIRCLE IRON & METAL<br>1406 WARRINGTON<br>DANVILLE   IL  62219 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561086 - 10107368<br>CIRCLE SMELTING, INC.<br>c/o COSBY, OTLMAN & BELL, P.C.<br>Attn RICHARD W. COSBY<br>77 WEST WASHINGTON STREET<br>STE 1605<br>CHICAGO   IL  60602 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561087 - 10107369<br>CIRCLE SMELTING, INC.<br>c/o COSBY, OTLMAN & BELL, P.C.<br>Attn RICHARD W. COSBY<br>77 WEST WASHINGTON STREET<br>STE 1605<br>CHICAGO   IL  60602 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643989 - 10395192<br>CITY DISPOSAL SYSTEMS INC<br>1550 HARPER AVENUE<br>DETROIT   MI  48211 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643990 - 10395194<br>CITY ENVIRONMENTAL SERVICES INC<br>OF ROMULUS<br>5980 INKSTER ROAD<br>ROMULUS   MI  48174 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562014 - 10108580<br>CITY ENVIRONMENTAL SEVICES, INC OF<br>FLORIDA<br>7202 EAST 8TH AVE<br>TAMPA   FL  33619 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561088 - 10107370<br>CITY METAL REFINING CO.<br>10710 GALAXY AVENUE<br>FERNDALE   MI  48220-3010 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561089 - 10107371<br>CITY METAL REFINING CO., INC.<br>Attn MARTIN L. ZELDES<br>220 S. CAMEO LAKE DRIVE<br>BLOOMFIELD HILLS   MI  48302-1605 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561090 - 10107372<br>CITY OF ANDERSON - AIR MANAGEMENT<br>120 E. 8TH STREET<br>ANDERSON   IN  46016 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561091 - 10107373<br>CITY OF ANDERSON - WATER POLLUTION<br>CONTROL<br>2801 GENE GUSTIN WAY<br>ANDERSON   IN  46011 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562015 - 10108581<br>CITY OF DAYTON<br>Attn DONNA G. WINCHESTER<br>320 W. MONUMENT AVE<br>DAYTON  OH  45402 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594048 - 10385280<br>CITY OF DELRAY BEACH POLICE AND<br>FIREFIGHTERS RETIREMENT SYSTEM<br>c/o MILLER SHEA, P.C.<br>Attn MARC L. NEWMAN, ESQ.,<br>950 W. UNIVERSITY DRIVE<br>SUITE 300<br>ROCHESTER  MI | LITIGATION<br>CASE NUMBER: 05-70945, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561092 - 10107374<br>CITY OF DETROIT<br>Attn LARINA RIED ENV AFFAIR DEPT<br>2 WOODWARD AVE.<br>DETROIT  MI  48226 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562016 - 10108582<br>CITY OF DETROIT<br>2 WOODWARD AVE<br>DETROIT  MI  48226-5436 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562017 - 10108583<br>CITY OF MINNEAPOLIS<br>400 SOUTH 4TH STREET<br>MINNEAPOLIS  MN  55415 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561093 - 10107375<br>CITY OF NEW CASTLE, WASTEWATER<br>DEPT-TREATMENT PLANT<br>10 MIDWAY DRIVE<br>NEW CASTLE  IN  47362 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562018 - 10108584<br>CITY OF NEWARK<br>Attn DIVISION OF WATER & SEWER<br>1294 MCBRIDE AVE<br>LITTLE FALLS  NJ  7424 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562019 - 10108585<br>CITY OF NORTH TONAWANDA<br>Attn WATER FILTRATION PLANT<br>1 ARCHER ST<br>NORTH TONAWANDA  NY  14120 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562020 - 10108586<br>CITY OF OCALA<br>Attn WRF/LAB<br>4200 SOUTHEAST 24TH ST<br>OCALA  FL  34471 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562021 - 10108587<br>CITY OF RICHMOND<br>Attn UTILITIES<br>400 JEFFERSON DAVIS HWY<br>RICHMOND  VA  23224 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561094 - 10107376<br>CITY OF SAGINAW FIRE DEPT<br>801 FEDERAL AVE<br>SAGINAW   MI   48601 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561095 - 10107377<br>CITY OF SAGINAW WASTE WATER<br>TREATMENT PLANT<br>2406 VETERANS MEMORIAL PKWY<br>SAGINAW   MI   48601 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562022 - 10108588<br>CITY OF SAN DIEGO<br>3665 NORTH HARBOR DRIVE<br>SAN DIEGO   CA   92101 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561096 - 10107378<br>CITY OF SANDUSKY WASTEWATER PLANT<br>Attn RICH SINWALD, INDUSTRIAL<br>          COMPLIANCE<br>304 HARRISON ST<br>SANDUSKY   OH   44870 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562023 - 10108589<br>CITY OF SEGUIN<br>205 N. RIVER RD<br>SEGUIN   TX   78156-5626 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562024 - 10108590<br>CITY OF SPRINGFIELD<br>Attn ANDREW JAY BURKHOLDER<br>76 E. HIGH ST<br>SPRINGFIELD   OH   45502-1204 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562025 - 10108591<br>CITY OF SYRACUSE<br>Attn WATER ENGINEERING<br>101 N. BEECH ST<br>SYRACUSE   NY   13210 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561097 - 10107379<br>CITY OF VANDALIA<br>333 J.E. BOHANAN DRIVE<br>VANDALIA   OH   45377 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561098 - 10107380<br>CITY OF WARREN WATER POLLUTION<br>CONTROL<br>2323 MAIN STREET<br>WARREN   OH   44484 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562026 - 10108592<br>CITY OF WEST PALM BEACH<br>200 2ND STREET<br>WEST PALM BEACH   FL   33401 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561835 - 10108402<br>CITY OF WYOMING - FIRE STATION #1<br>1250 - 36TH STREET, S.W.<br>WYOMING   MI   49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561099 - 10107381<br>CITY OF WYOMING UTILITIES DEPT.<br>Attn MYRON ERICKSON<br>2350 IVANREST SW<br>WYOMING   MI   49418 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643991 - 10395196<br>CITY WASTE SYSTEMS<br>245 E WALTON BLVD<br>PONTIAC   MI   48340-1270 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047631 - 10014085<br>CLANCEY KEVIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562027 - 10108593<br>CLARA BAUGHMAN TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562028 - 10108594<br>CLARK CO. SOLID WASTE MGMT<br>25 W. PLEASANT ST<br>STE. 103<br>SPRINGFIELD   OH   45506-2268 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562029 - 10108595<br>CLARK COUNTY ENGINEERS<br>4075 LAYBOURNE RD<br>SPRINGFIELD   OH   45505-3613 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562030 - 10108596<br>CLARK COUNTY LITTER CONTROL<br>25 W. PLEASANT ST<br>SUITE 103<br>SPRINGFIELD   OH   45506-2268 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562031 - 10108597<br>CLARK COUNTY TOWNSHIPS<br>25 W. PLEASANT ST<br>STE. 103<br>SPRINGFIELD   OH   45506-2268 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562032 - 10108598<br>CLARK COUNTY UTILITIES<br>120 SOUTH CENTER STREET<br>SPRINGFIELD   OH   45506-1204 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561100 - 10107382<br>CLARK METAL LAST CO.<br>1101 N. MAIN STREET<br>MISHAWAKA   IN   46545-6517 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643766 - 10395498<br>CLARK, CHARLES<br>c/o KELMAN LORIA, PLLC<br>Attn ALAN B. POSNER, ESQ.<br>660 WOODWARD AVENUE<br>SUITE 1420<br>DETROIT   MI   48226-3588 | LITIGATION<br>CASE NUMBER: 05-1597 NP,<br>JURISDICTION: CIRCUIT COURT, MACOMB<br>COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1643992 - 10395198<br>CLEAN HARBORS ENVIRONMENTAL SERVICES<br>1501 WASHINGTON STREET<br>P.O. BOX 859048<br>BRAINTREE   MA   02185 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562033 - 10108599<br>CLEAN HARBORS OF CLEVELAND INC<br>2930 I  INDEPENDENCE RD<br>CLEVELAND   OH   44115-3616 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562034 - 10108600<br>CLEAN VENTURE/CYCLE CHEM, INC.<br>201 SOUTH FIRST STREET<br>ELIZABETH   NJ   7206 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643993 - 10395200<br>CLEARVIEW LANDFILL<br>2253 MUDLINE RD<br>LAKE   MS   39092 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562035 - 10108601<br>CLELAND, STEVEN & KATHY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562036 - 10108602<br>CLEMENT, MARY ELLEN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543198 - 10014503<br>CLEMONS STEVE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1047709 - 10014086<br>CLEVENGER CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562037 - 10108603<br>CMS TRUNKLINE GAS CO<br>5400 WESTHEIMER CT<br>HOUSTON   TX   77056-5310 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643994 - 10395202<br>COAL CITY COB COMPANY INC<br>402 POWELL ST<br>P.O. BOX 516<br>AVALON   TX   76623 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047748 - 10014087<br>COBB KAREN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1007583 - 10081436<br>COCKRANE ARNEATHA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>260-2005-04554C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127103 - 10003005<br>COLLINS WILLIAM L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562038 - 10108604<br>COLORADO DEPT OF PUBLIC HEALTH<br>4300 CHERRYCREEK SOUTH<br>DENVER   CO   80246-1530 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561101 - 10107383<br>COLORADO DEPT. OF PUBLIC HEALTH<br>AND ENVIRONMENT<br>4300 CHERRY CREEK DRIVE SOUTH<br>DENVER   CO   80246-1530 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562039 - 10108605<br>COLUMBIA GAS CO OF OHIO INC<br>200 CIVIC CENTER DRIVE<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562040 - 10108606<br>COLUMBIA GAS TRANSMISSION CORP<br>12801 FAIR LAKES PKWY<br>FAIRFAX   VA   22030 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561102 - 10107384<br>COLUMBUS HEALTH DEPT.<br>Attn ENVIRONMENTAL DIVISION<br>240 PARSONS AVE<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561103 - 10107385<br>COMBINED HEALTH DISTRICT OF<br>MONTGOMERY COUNTY<br>117 SOUTH MAIN ST<br>DAYTON   OH   45422 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561104 - 10107386<br>COMMERCIAL METALS<br>7800 STEMMONS FREEWAY<br>DALLAS   TX   75247 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561105 - 10107387<br>COMMERCIAL METALS<br>P.O. BOX 1046<br>DALLAS   TX   75221 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562041 - 10108607<br>COMMERCIAL METALS CO<br>6565 N MCARTHUR BLVD<br>SUITE 800<br>IRVING   TX   75039 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562042 - 10108608<br>COMMONWEALTH OF MASSACHUSETTS<br>250 WASHINGTON ST<br>BOSTON   MA   2108 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562043 - 10108609<br>COMMUNITY IMPROVEMENT CORP.<br>333 NORTH LIMESTONE ST<br>#201<br>SPRINGFIELD   OH   45503-4250 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643767 - 10395499<br>COMMUNITY MOTORS, INC.<br>c/o BURKELAW AGENTS, INC.<br>330 NORTH WABASH<br>CHICAGO    IL   60611 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03L 007792,<br>JURISDICTION: CIRCUIT COURT - COOK<br>COUNTY, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562044 - 10108610<br>COMPANIA DE FOMENTO INDUSTRIAL<br>P.O. BOX 362350<br>SAN JUAN   PR   936 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562045 - 10108611<br>COMPONENTS APPLICATION, INC<br>18-B KRIPES RD<br>EAST GRANBY   CT   6413 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562046 - 10108612<br>CON AGRA FOODS INC<br>5 CON AGRA DR<br>OMAHA   NE   68102-5002 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047890 - 10014088<br>CONE MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562047 - 10108613<br>CONNECTICUT WATER CO<br>93 WEST MAIN<br>CLINTON   CT   6413 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561106 - 10107388<br>CONNELL LIMITED PARTNERSHIP<br>Attn JOHN CURTIN<br>ONE INTERNATIONAL PLACE<br>FORT HILL SQUARE<br>BOSTON   MA   02110 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047916 - 10014089<br>CONNOR JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561107 - 10107389<br>CONOCOPHILLIPS (TOSCO REFINING CO.)<br>Attn JAMES MULVA, CHAIRMAN & CEO<br>600 NORTH DAIRY ASHFORD<br>P.O. BOX 2197<br>HOUSTON   TX   77252-2197 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562048 - 10108614<br>CONOCOPHILLIPS CO<br>600 N. DAIRY ASHFORD RD<br>HOUSTON   TX   77079 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562049 - 10108615<br>CONRAIL INC<br>2001 MARKET ST<br>16TH FLOOR<br>PHIALADELPHIA   PA   19103 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562050 - 10108616<br>CONSOLIDATED EDISON INC<br>4 IRVING PLACE<br>ROOM 1610<br>NEW YORK   NY   10003-3598 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047926 - 10014090<br>CONSTABLE STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1008071 - 10081468<br>CONWELL WAYNE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>25-CA-29412 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1047939 - 10014092<br>COOK CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562051 - 10108617<br>COOK, BRIAN E. & JULIE A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562052 - 10108618<br>COOPER CAMERON CORP<br>10810 NW FREEWAY<br>HOUSTON   TX   77092 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562053 - 10108619<br>COOPER INDUSTRIES, INC. ON BEHALF<br>OF ARROW-HART<br>Attn  RONALD SANDBERG, DIR ENV AFFAIRS<br>600 TRAVIS<br>SUITE 5800<br>HOUSTON   TX   77002-1001 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562054 - 10108620<br>COOPER, GERALDINE A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562055 - 10108621<br>COOPERATIVE POWER ASSOC<br>14615 LONE OAK RD<br>EDEN PRAIRIE    MN   55344-2287 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048016 - 10014093<br>CORCORAN SEAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562056 - 10108622<br>CORE LABORATORIES<br>6316 WINDFERN RD<br>HOUSTON   TX   77040-4916 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561108 - 10107390<br>CORLIN INDUSTRIES, INC.<br>Attn SHERWIN W. CORLIN<br>5945 AVERY<br>DETROIT   MI   48208 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543200 - 10014504<br>CORNEJO JORGE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562057 - 10108623<br>CORNELISSE, VANCE & TAMMY<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048038 - 10014094<br>CORNWELL WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562058 - 10108624<br>CORPORATION/LEAR CORP. FKA<br>SHELLER-GLOBE CORP<br>c/o ROBINSON & COLE LLP<br>Attn JOHN F.X. PELOSO, JR.<br>695 EAST MAIN STREET<br>FINANCIAL CENTRE<br>STAMFORD   CT   06904 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048055 - 10014095<br>COSNOWSKI WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1127324 - 10003006<br>COTTEN CHARLES A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562059 - 10108625<br>COUNTRY CHOICE, INC.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562060 - 10108626<br>COUNTY BOARD OF ARLINGTON, VA<br>2100 CLARENDON BLVD<br>SUITE 300<br>ARLINGTON   VA   22201 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562061 - 10108627<br>COUNTY OF BALTIMORE<br>611 CENTRAL AVE<br>TOWSON  MD  21204-4299 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562062 - 10108628<br>COUNTYWIDE REFUSE SERVICE<br>P.O. BOX 217<br>NORTH HAMPTON   OH   45349 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1127367 - 10003007<br>COX RONALD W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1643995 - 10395204<br>CP CHEMICALS INC<br>HWY 15 SOUTH<br>SUMTER   SC   29150 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127375 - 10003008<br>CRACRAFT LARRY F<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1048136 - 10014096<br>CRAFT KAREN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562063 - 10108629<br>CRAME, MICHAEL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127409 - 10003009<br>CRAWFORD ALBERT L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562064 - 10108630<br>CRAY, INC<br>900 LOWATAR RD<br>CHIPPAWA FALLS   WI   54729-1445 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048205 - 10014097<br>CRISHON DANIEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643996 - 10395206<br>CRISP COUNTY LANDFILL<br>1101 HAWKINS ST<br>VALDOSTA   GA   31604 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048228 - 10014099<br>CROFT DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1127492 - 10003010<br>CROUSE JAMES L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562065 - 10108631<br>CROWN CORK & SEAL CO INC<br>1 CROWN WAY<br>PHILADELPHIA   PA   18154 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643997 - 10395208<br>CROWN TRANSPORTATION<br>5401 S.W. 29TH<br>OKLAHOMA   OK   73179 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562066 - 10108632<br>CSX<br>c/o MCGUIRE WOODS LLP<br>Attn DONALD D. ANDERSON<br>50 N. LAURA STREET<br>SUITE 3300<br>JACKSONVILLE    FL   32202-3661 | ENVIRONMENTAL CLAIMS<br>POTENTIAL PROPERTY DAMAGE CLAIM BY CSX FOR CONTAMINATION FROM DELPHI VANDALIA PLANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562066 - 10108633<br>CSX<br>c/o MCGUIRE WOODS LLP<br>Attn DONALD D. ANDERSON<br>50 N. LAURA STREET<br>SUITE 3300<br>JACKSONVILLE    FL   32202-3661 | ENVIRONMENTAL CLAIMS<br>POTENTIAL PROPERTY DAMAGE CLAIM FOR LEAK FROM INDUSTRIAL WASTEWATER SEWER AT DELPHI S - BUENA VISTA FACILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1127571 - 10003011<br>CUNNINGHAM JR CHARLES R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1048344 - 10014100<br>CUNNINGHAM MARYBETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1643762 - 10395078<br>CURRENT, FORMER & RETIRED EMPLOYEEES | EMPLOYEE BENEFITS<br>POST-EMPLOYMENT PENSION BENEFITS | Contingent,<br>Disputed,<br>Unliquidated | $4,317,153,000.00 |
| 1643763 - 10395080<br>CURRENT, FORMER & RETIRED EMPLOYEEES | EMPLOYEE BENEFITS<br>POST-EMPLOYMENT HEALTH AND LIFE BENEFITS. | Contingent,<br>Disputed,<br>Unliquidated | $9,585,433,000.00 |
| 1562067 - 10108634<br>CURTIS INSTRUMENTS<br>200 KISCO AVE<br>MOUNT KISCO   NY   10549-1407 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562068 - 10108635<br>CUTLER-HAMMER, INC<br>200 WESTINGHOUSE CIRCLE<br>HORSEHEADS   NY   14845-2277 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643998 - 10395210<br>CWM CHEMICAL SERVICES LLC<br>1550 BALMER ROAD<br>MODEL CITY   NY   14107 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562069 - 10108636<br>CYANOKEM INC<br>12381 SCHAEFER HWY<br>DETROIT   MI   48227-3421 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048383 - 10014101<br>CYBULSKI MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561109 - 10107391<br>CYPRUS AMAX MINERALS COMPANY<br>Attn C. CORWIN BROMLEY<br>9200 EAST MINERAL CIRCLE<br>ENGLEWOOD   CO   80112 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561110 - 10107392<br>CYPRUS AMAX MINERALS COMPANY<br>Attn THE CORPORATION COMPANY<br>1675 BROADWAY<br>DENVER   CO   80202 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562070 - 10108637<br>CYPRUS NORTHSHORE MINING<br>10 OUTER DRIVE<br>SILVER BAY   MN   55614 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562071 - 10108638<br>CYTEC INDUSTRIES INC<br>1 HEILMAN AVE<br>WILLOW ISLAND   WV   26134 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562072 - 10108639<br>D F GOLDSMITH CHEMICAL & METAL CORP<br>909 PITNER AVE<br>EVANSTON   IL   60202-1550 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561111 - 10107393<br>D.A. STUART COMPANY, INC.<br>Attn  EUGENE CARLINE<br>4580 WEAVER PKWY<br>WARRENVILLE   IL   60555 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643999 - 10395212<br>DAHLEN TRANSPORT INC<br>1680 FOURTH AVENUE<br>NEWPORT   MN   55055 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561112 - 10107394<br>DAIMLER CHRYSLER CORPORATION<br>Attn  GREGORY M. ROSE<br>800 CHRYSLER DRIVE<br>MC: 482-00-S1<br>AUBURN HILLS   MI   48326 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561113 - 10107395<br>DAIMLER CHRYSLER CORPORATION<br>Attn  MARY WATERS<br>1000 CHRYSLER DRIVE<br>CIMS - 482-1362<br>AUBURN HILLS   MI   48320-2766 | ENVIRONMENTAL CLAIMS<br>CERCLA: DETROIT LEAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562073 - 10108640<br>DAIMLER-CHRYSLER CORPORATION<br>(F/K/A/ AMERICAN MOTORS)<br>c/o HOWARD & HOWARD<br>Attn  SUSAN E. PADLEY<br>39400 WOODWARD AVE.<br>SUITE 101<br>BLOOMFIELD HILLS   MI   48304-5151 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594059 - 10385291<br>DAIMLERCHRYSLER CORPORATION FKA<br>THE CHRYSLER CORPORATION<br>c/o THELEN REID & PRIEST, LLP<br>101 SECOND STREET<br>SUITE 1800<br>SAN FRANCISCO   CA   94105-3601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561836 - 10108403<br>DALE MIEDEMA BUILDER, INC.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562074 - 10108641<br>DALHOUSIE UNIVERSITY<br>6061 UNIVERSITY AVE<br>HALIFAX    NS   B3H4H9<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048474 - 10014102<br>DAMATO JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562075 - 10108642<br>DANA CORP<br>4500 DORR ST<br>TOLEDO   OH   43615 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562076 - 10108643<br>DANA CORPORATION<br>Attn LISA A. WURSTER, LEGAL COUNSEL<br>4500 DORR STREET<br>P.O. BOX 1000<br>TOLEDO   OH   43697 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594061 - 10385293<br>DANGERFIELD, SHAWN<br>c/o MILLER FAUCHER AND CAFFERTY<br>    LLP<br>Attn PATRICK E. CAFFERTY<br>101 NORTH MAIN STREET<br>ANN ARBOR    MI    48104 | LITIGATION<br>CASE NUMBER: 05-72550, JURISDICTION:<br>USDC-ED OF MICHIGAN, SOUTHERN<br>DIVISION COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048507 - 10014103<br>DANIELS STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562077 - 10108644<br>DANIS COMPANIES<br>c/o TAFT STETTINIUS & HOLLISTER<br>    LLP<br>Attn THOMAS T. TERP<br>425 WALNUT ST<br>SUITE 1800<br>CINCINNATI    OH   45202-3957 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562078 - 10108645<br>DANIS ENVIRONMENTAL INDUSTRIES,<br>INC.<br>2 RIVER PLACE<br>DAYTON   OH   45405-4936 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562079 - 10108646<br>DANIS ENVIRONMENTAL INDUSTRIES,<br>INC.<br>c/o MCCASLIN, IMBUS & MCCASLIN<br>Attn RALPH GARY WINTERS<br>632 VINE STREET<br>SUITE 900<br>CINCINNATI    OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562080 - 10108647<br>DAP PRODUCTS INC.<br>c/o MCMAHON,DEGULIS,HOFMANN&<br>   LOMBARDI<br>Attn GREGORY DEGULIS<br>812 HURON ROAD<br>SUITE 650<br>CLEVELAND   OH  44115-1126 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561114 - 10107396<br>DARLENE GILLMORE, ENV. RESPONSE<br>DIVISION<br>245 COLRAIN S.W.<br>WYOMING   MI  49548 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644000 - 10395214<br>DART TRUCKING COMPANY INC C/O<br>DARTAMERICA INC<br>P.O. BOX 60<br>COLUMBIANA   OH  44408 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048572 - 10014104<br>DAVEY STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594063 - 10385295<br>DAWES, ALAN S.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562081 - 10108648<br>DAYTON POWER & LIGHT<br>Attn ATHAN VINOLUS, ASSOCIATE COUNSEL<br>P.O. BOX 8825<br>DAYTON   OH  45401 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562082 - 10108649<br>DAYTON POWER & LIGHT<br>c/o BRICKER & ECKLER LLP<br>Attn MARTHA E. HORVITZ<br>100 S. THIRD STREET<br>COLUMBUS   OH  43215 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561115 - 10107397<br>DAYTON POWER & LIGHT COMPANY<br>Attn AMY WRIGHT DIR ENVMGT MACGREGOR<br>   PK<br>1065 WOODMAN DRIVE<br>DAYTON   OH  45432 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562083 - 10108650<br>DAYTON SUPERIOR CORPORATION<br>(F/K/A/ DAYTON SURE GRIP)<br>c/o THOMPSON HINE LLP<br>Attn ANDREW KOLESAR<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI   OH  45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562083 - 10108651<br>DAYTON SUPERIOR CORPORATION<br>(F/K/A/ DAYTON SURE GRIP)<br>c/o THOMPSON HINE LLP<br>Attn ERIN M. ALKIRE<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI    OH   45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594065 - 10385297<br>DE LA PAULA BERNARDES NETO, OSCAR<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-80307, JURISDICTION:<br>USDC - SD OF FLORIDA COURT - FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562084 - 10108652<br>DE ORTEGA, SUMERGIDA RAMO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594066 - 10385298<br>DE PAULA BERNARDEE NETO, OSCAR<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048708 - 10014106<br>DE RAEDT STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1048712 - 10014107<br>DE ZORZI VINCENT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1048716 - 10014108<br>DEAN DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1048720 - 10014109<br>DEAN WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562085 - 10108653<br>DEBOER RECOVERY<br>312 S. ALLEN ST<br>ALBANY   NY  12208 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562086 - 10108654<br>DEBOER, THEODORE N.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562087 - 10108655<br>DEE SIGN COMPANY<br>c/o CORS & BASSETT, LLC<br>Attn DAVID J. SCHMITT<br>537 EAST PETE ROSE WAY<br>SUITE 400<br>CINCINNATI   OH   45202-3502 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562088 - 10108656<br>DEERE & COMPANY<br>ONE JOHN DEERE PLACE<br>MOLINE   IL   61265 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644001 - 10395216<br>DEFFENBAUGH INDUSTRIES INC<br>P.O. BOX 3220<br>SHAWNEE   KS   66217 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562089 - 10108657<br>DEGLOPPER, GARY W. & PAMELA M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562090 - 10108658<br>DEGROOT, JOEL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048781 - 10014110<br>DEIBEL RAYMOND<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562091 - 10108659<br>DEJONG, JOHN X.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561837 - 10108404<br>DEK FAMILY PROPERTIES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561116 - 10107398<br>DEKA BATTERIES<br>c/o REED, SMITH, SHAW & MCCLAY LLP<br><br>Attn LOUIS A. NAUGLE<br>435 SIXTH AVENUE<br>PITTSBURGH   PA   15219-1886 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562092 - 10108660<br>DEKLYEN, NICHOLAS<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1643768 - 10395501<br>DELCO REMY INTERNATIONAL, INC.<br>2902 ENTERPRISE DRIVE<br>ANDERSON    IN    46013 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03L 007792,<br>JURISDICTION: CIRCUIT COURT - COOK<br>COUNTY, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562093 - 10108661<br>DELLS, CHARLES P.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594070 - 10385301<br>DELOITTE & TOUCHE LLP<br>c/o DAVIS POLK & WARDELL<br>Attn DANIEL F. KOLB<br>450 LEXINGTON AVENUE<br>NEW YORK    NY    10017 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594070 - 10385302<br>DELOITTE & TOUCHE LLP<br>c/o DAVIS POLK & WARDELL<br>Attn DANIEL F. KOLB<br>450 LEXINGTON AVENUE<br>NEW YORK    NY    10017 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-70945, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594070 - 10385303<br>DELOITTE & TOUCHE LLP<br>c/o DAVIS POLK & WARDELL<br>Attn DANIEL F. KOLB<br>450 LEXINGTON AVENUE<br>NEW YORK    NY    10017 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71238, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1530232 - 10402701<br>DELPHI AUTOMOTIVE SYSTEMS<br>HUMAN RESOURCES LLC<br>5725 DELPHI DRIVE<br>M/C 483-400-603<br>TROY    MI    48098-2815 | INTERCOMPANY CROSS CHARGE | | $1,000.00 |
| 1552692 - 10405044<br>DELPHI AUTOMOTIVE SYSTEMS LLC<br>5725 DELPHI DRIVE<br>TROY    MI    48098 | INTERCOMPANY CROSS CHARGE | | $257,954,749.70 |
| 1594071 - 10385304<br>DELPHI MECHATRONIC BOARD OF<br>DIRECTORS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1530320 - 10402704<br>DELPHI NY HOLDING CORPORATION<br>5725 DELPHI DRIVE<br>TROY  MI  48098-2815 | INTERCOMPANY CROSS CHARGE | | $100.00 |
| 1594073 - 10385306<br>DELPHI TRUST I<br>c/o KANTROWITZ GOLDHAMER &<br>       GRAIFMAN,  P.C.<br>Attn GARY S. GRAIFMAN<br>747 CHESTNUT RIDGE ROAD<br>CHESTNUT RIDGE   NY  10977 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-80307, JURISDICTION:<br>USDC - SD OF FLORIDA COURT - FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561117 - 10107399<br>DELPHIA CHASSIS DIV<br>AKA DELPHI AUTOMOTIVE SYSTEMS, LLC<br>Attn CHARLES ROBINSON, MANAGER<br>2509 HAYES AVENUE<br>SANDUSKY  OH  44870 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562094 - 10108662<br>DEMAAGD, DAVID J. & CHRISTINE M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048829 - 10014111<br>DEMARCO JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562095 - 10108663<br>DEMMY CONSTRUCTION INC<br>4324 FARIFIELD PIKE<br>SPRINGFIELD   OH  45502-9705 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562096 - 10108664<br>DEMPSEY WASTE SYSTEM<br>1577 WEST RIVER RD<br>DAYTON  OH  45418-2740 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644002 - 10395218<br>DEMPSEY WASTE SYSTEMS<br>1577 WEST RIVER ROAD<br>DAYTON  OH  45418 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048875 - 10014113<br>DENSMORE MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594074 - 10385307<br>DENSO CORPORATION<br>c/o MORRIS, NICHOLS, ARSHT &<br>       TUNNELL<br>Attn RODGER D. SMITH II, ESQ.<br>JACK B. BLUMENFELD, ESQ.<br>1201 N. MARKET STREET<br>P.O. BOX 1347<br>WILMINGTON   DE | LITIGATION - INTELLECTUAL PROPERTY<br>CASE NUMBER: 05-481, JURISDICTION:<br>DISTRICT COURT - DE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594075 - 10385309<br>DENSO INTERNATIONAL AMERICA, INC.<br>c/o PAUL, WEISS, RIFKIND, WHARTON<br>    & GARRISON, LLP<br>Attn KENNETH A. GALLO<br>DENSO, SIEMENS AND TRW<br>1615 L STREET NW<br>WASHINGTON    DC    20036-5694 | LITIGATION - INTELLECTUAL PROPERTY CO-DEFENDANT<br>CASE NUMBER: 04-60083 NEW # 04-72035,<br>JURISDICTION: U.S. DISTRICT COURT,<br>E.D. OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562097 - 10108665<br>DENVER WATER DEPT<br>1600 W. 12TH AVE<br>DENVER    CO    80204 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561118 - 10107400<br>DEPARTMENT OF TOXIC SUBSTANCES<br>CONTROL<br>Attn BARBARA COLER HARZARDOUS WASTE<br>    MGMT<br>1001 I STREET<br>P.O. BOX 806<br>SACRAMENTO    CA    95812 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561119 - 10107401<br>DEPARTMENT OF TOXIC SUBSTANCES<br>CONTROL, ACCOUNTING UNIT, EPD ID<br>1001 I STREET<br>P.O. BOX 806<br>SACRAMENTO    CA    95812-0806 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561120 - 10107402<br>DEPARTMENT OF TOXIC SUBSTANCES<br>CONTROL- SOUTHERN CALIFORNIA REGION<br>5796 CORPORATE AVE.<br>CYPRESS    CA    90630 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562098 - 10108666<br>DEPEW REFUSE<br>Attn EMMA/ROBERT DEPEW<br>10074 SMITH CALHOUN RD.<br>PLAIN CITY    OH    43064-9142 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561121 - 10107403<br>DEPT OF WATER RESOURCES- INCLUDES<br>USTS<br>1416 9TH STREET<br>P.O. BOX 942536<br>SACRAMENTO    CA    94236 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1048895 - 10014114<br>DEPTOWICZ DONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1048920 - 10014115<br>DESAUTEL CHRISTOPHER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561838 - 10108405<br>DESSERTS ETCETERA CHARLES HAYES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561122 - 10107404<br>DETROIT DIESEL<br>Attn LARRY RUMOHR, ENV ENGINEER<br>13400 OUTER DRIVE WEST<br>DETROIT   MI  48239 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561123 - 10107405<br>DETROIT DOT<br>Attn D.S. FEDENIS, BRANCH MANAGER<br>14044 SCHAEFER HWY<br>DETROIT   MI  48227 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128029 - 10003012<br>DETTINGER ROBERT E<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594076 - 10385310<br>DETWEILER, RUSSELL<br>c/o ADLER & ASSOCIATES<br>Attn BARRY D. ADLER, ESQ.<br>30300 NORTHWESTERN HIGHWAY<br>SUITE 304<br>FARMINGTON HILLS   MI  48334 | LITIGATION<br>CASE NUMBER: 05-70882, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562099 - 10108667<br>DEVON ENERGY CORP<br>20 N. BROADWAY<br>OKLAHOMA CITY   OK  73102-8260 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562100 - 10108668<br>DEVRIES, MARK E. & SUE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562101 - 10108669<br>DEWITT, DONALD L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562102 - 10108670<br>DEWITT, REGINA ANN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128053 - 10003013<br>DEYER KEITH W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1048972 - 10014116<br>DI ENNO EDWARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1048974 - 10014117￼DI NICOLANTONIO JOHN￼(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644003 - 10395220￼DIABLO TRANSPORTATION INC￼P.O. BOX 297￼BYRON    CA    94514 | ENVIRONMENTAL CLAIMS￼POTENTIAL CLAIM ARISING FROM￼ENVIRONMENTAL SERVICE PROVIDERS | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1048981 - 10014118￼DIAMOND KENNETH￼(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1048987 - 10014120￼DIAZ LAWRENCE￼(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562103 - 10108671￼DIAZ, MANUEL￼c/o BOS & GLAZIER￼Attn CAROLE D. BOS, BRADLEY K.￼    GLAZIER￼990 MONROE AVE. N.W.￼GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS￼CLASS ACTION SUIT: PROPERTY DAMAGE￼SUIT | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1562104 - 10108672￼DIEBOLD, INC., &  MOSLER SAFE￼COMPANY￼c/o TAFT, STETTINIUS & HOLLISTER￼    LLP￼Attn J. STEVEN JUSTICE￼110 NORTH MAIN STREET￼SUITE 900￼DAYTON  OH  45402-1786 | ENVIRONMENTAL CLAIMS￼CERCLA: TREMONT BARREL FILL PRP | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1562105 - 10108673￼DIELMAN, ANDREW￼c/o BOS & GLAZIER￼Attn CAROLE D. BOS, BRADLEY K.￼    GLAZIER￼990 MONROE AVE. N.W.￼GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS￼CLASS ACTION SUIT: PROPERTY DAMAGE￼SUIT | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1049029 - 10014121￼DIERKES WILLIAM￼(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1128121 - 10003014￼DILS TIMOTHY M￼(Address on File) | SERP | Contingent,￼Unliquidated | Unknown |
| 1562106 - 10108674￼DINNEEN EXCAVATING CO￼c/o ONDA LABUHN & RANKIN CO￼Attn BENJAMIN J. OGG￼266 FOURTH ST.￼SUITE 100￼COLUMBUS   OH   43215-2511 | ENVIRONMENTAL CLAIMS￼CERCLA: TREMONT LANDFILL OU PRP | Contingent,￼Disputed,￼Unliquidated | Unknown |
| 1562107 - 10108675￼DIVERSIFIED ENVIRONMENTAL￼MANAGEMENT COMPANY￼c/o MCCASLIN, IMBUS & MCCASLIN￼Attn RALPH GARY WINTERS￼632 VINE STREET￼SUITE 900￼CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS￼CERCLA: TREMONT BARREL FILL PRP | Contingent,￼Disputed,￼Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562108 - 10108676<br>DIVERSIFIED ENVIRONMENTAL MGMT CO<br>2 RIVER PLACE<br>DAYTON   OH   45405-4936 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561124 - 10107406<br>DIVISION OF STATE FIRE MARSHAL<br>Attn BUREAU OF UST REGULATIONS<br>6606 TUSSING RD<br>P.O. BOX 687<br>REYNOLDSBURG   OH   43068 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562109 - 10108677<br>DONNELL, INC<br>Attn STEPHED E. ELSON<br>1916 LUCILLE DRIVE<br>DAYTON   OH   45404 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562110 - 10108678<br>DOOLAN RECOVERY TECHNOLOGIES<br>4960 LAKELAND COMMERCE PKWY<br>LAKELAND   FL   33805 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594077 - 10385311<br>DOTY, CHARLES<br>c/o SHEILA M. BOSSIER<br>Attn SHEILA M. BOSSIER<br>1520 NORTH STATE STREET<br>JACKSON   MI   39202 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03-CV-1341,<br>JURISDICTION: UNITED STATES DISTRICT<br>COURT FOR THE SOUTHERN DISTRICT OF<br>MISSISSIPPI COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594078 - 10385313<br>DOUGLAS INSULATION COMPANY<br>c/o SELMAN BREITMAN, LLP<br>33 NEW MONTGOMERY STREET<br>6TH FLOOR<br>SAN FRANCISCO   CA   94105 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561839 - 10108406<br>DOUGLAS KACOS TRUST BURTON BARBER<br>SHOP (2ND FLOOR)<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562111 - 10108679<br>DOW BRANDS LP<br>300 S. MAIN ST<br>MAULDIN   SC   29662-2202 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049284 - 10014122<br>DRAGE MICHELLE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562112 - 10108680<br>DRAHEIM, KARY L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1049288 - 10014123<br>DRALLE DANIEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562113 - 10108681<br>DRESSER-RAND CO<br>PAUL CLARK DRIVE & NORTH 5TH<br>P.O.B. 560<br>ORLEAN   NY   14760 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1010892 - 10081437<br>DROMAN RICK<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>165-2004-01003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562114 - 10108682<br>DRUG & LABORATORY DISPOSAL INC<br>331 BROAD ST<br>P.O. BOX 490<br>PLAINWELL   MI   49080 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128325 - 10003015<br>DRURY DAVID L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1049345 - 10014124<br>DUCA STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562115 - 10108683<br>DUFFY TOOL & STAMPING CO., INC.<br>c/o BEASLEY & GILKISON<br>Attn  WILLIAM HUGHES<br>110 EAST CHARLES STREET<br>P.O. BOX 1648<br>MUNCIE   IN   47305 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562116 - 10108684<br>DUKANE CORP<br>2900 DUKANE DR<br>ST CHARLES   IL   60174-3348 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557838 - 10081456<br>DUKARSKI, KATHERINE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER:<br>23AA401341 / 322036 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049389 - 10014125<br>DUNCAN GEORGE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562117 - 10108685<br>DUNN, DEREK M. & JENNIFER A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562118 - 10108686<br>DUPONT PHOTOMASKS INC<br>131 OLD SETTLERS BLVD<br>ROUND ROCK   TX   78664 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562119 - 10108687<br>DUQUENSE LIGHT CO<br>411 SEVENTH AVE<br>PITTSBURGH    PA   15219 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562120 - 10108688<br>DURAM, JOSEPH & VICTORIA L. HALL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1128437 - 10003016<br>DURHAM KENNETH R<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1049448 - 10014126<br>DUVALL ERIC<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562121 - 10108689<br>DYKSTRA, PAMELA SUE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1594080 - 10385315<br>DYNAMIC CORPORATION<br>c/o DRILLOCK LAW FIRM<br>Attn LINDA R. DRILLOCK (P38480)<br>3030 MAIN STREET<br>MARLETTE   MI   48453 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-22370 NI,<br>JURISDICTION: CIRCUIT COURT - TUSCOLA COUNTY, MI | Contingent, Disputed, Unliquidated | Unknown |
| 1594081 - 10385317<br>DYNAMIC DESIGN, INC.<br>c/o DRILLOCK LAW FIRM<br>Attn LINDA R. DRILLOCK (P38480)<br>3030 MAIN STREET<br>MARLETTE   MI   48453 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-22370 NI,<br>JURISDICTION: CIRCUIT COURT - TUSCOLA COUNTY, MI | Contingent, Disputed, Unliquidated | Unknown |
| 1562122 - 10108690<br>DYNAMIC PACKAGING, INC.<br>c/o FROST BROWN TODD LLC<br>Attn STEPHEN N. HAUGHEY<br>2200 PNC CENTER<br>201 EAST FIFTH ST.<br>CINCINNARI    OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562123 - 10108691<br>DYNAMIT NOBEL GMBH EXPLOSIVSTOFF<br>UND SYSTEMTECHNIK<br>c/o DYNAMIT NOBEL AG<br>Attn HEAD OF LEGAL DEPARTMENT<br>KAISERSTRASSE 1<br>TROISDORF     53839 | ENVIRONMENTAL CLAIMS<br>INDEMNITY: PURCHASE OF DYNAMIT NOBEL AUTOMOTIVE IGNITION SYSTEMS | Contingent, Disputed, Unliquidated | Unknown |
| 1644004 - 10395222<br>DYNECOL INC<br>6520 GEORGIA<br>DETROIT   MI   48211 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562124 - 10108692<br>E&K HASARDOUS WASTE SERVICES<br>2905 PAINE AVE<br>P.O. BOX 1249<br>SHEBOYGAN  WI  53802 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562125 - 10108693<br>E.I. DUPONT DE NEMOURS & CO<br>1007 MARKET ST<br>WILMINGTON  DE  19898-0001 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049489 - 10014127<br>EADY LYNN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1049491 - 10014129<br>EAGEN WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561125 - 10107407<br>EAGLE-PICHER INDUSTRIES, INC.<br>580 WALNUT STREET<br>CINCINNATI  OH  45201 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562126 - 10108694<br>EAGLEPICHER, INC<br>3402 E. UNIVERSITY DRIVE<br>PHOENIX  AZ  85034 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562127 - 10108695<br>EARL R. & MARINE B NOTENBAUM TRUST<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562128 - 10108696<br>EARTHNET LABORATORIES INC<br>2920 TRULY LANE<br>SHREVEPORT  LA  71118 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644005 - 10395224<br>EAST PENN MANUFACTURING CO INC<br>DEKA ROAD<br>LYON STATION  PA  19536 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561126 - 10107408<br>EAST PENN MANUFACTURING CO., INC.<br>c/o REED, SMITH, SHAW & MCCLAY LLP<br><br>435 SIXTH AVENUE<br>PITTSBURGH  PA  15219-1886 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562129 - 10108697<br>EASTERN SMELTING & REFINING CORP<br>37-39 BUBIER ST<br>LYNN  MA  1901 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562130 - 10108698<br>EASTMAN KODAK CO<br>343 STATE ST<br>ROCHESTER  NY  14650-0904 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561127 - 10107409<br>EATON CORPORATION<br>Attn EARL R. FRANKLIN<br>1111 SUPERIOR AVENUE<br>CLEVELAND   OH  44114-2584 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562131 - 10108699<br>EATON CORPORATION<br>Attn OFFICE OF SECRETARY<br>1111 SUPERIOR AVENUE<br>CLEVELAND   OH  44114 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: PURCHASE OF<br>AUTOMOTIVE SWITCH BUSINESS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562132 - 10108700<br>EATON CORPORATION<br>c/o WINSTON & STRAWN<br>Attn ALLISON WISK STARMANN<br>1400 L STREET, N.W.<br>WASHINGTON   DC  2005-3502 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049515 - 10014130<br>EATON JERRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1128527 - 10003017<br>EBBERT WILLIAM A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644006 - 10395226<br>ECDC/ALLIED<br>675 GLADIOLA ST<br>SALT LAKE CITY   UT  84104 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562133 - 10108701<br>ECHAVARRY, MARYLOU<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562134 - 10108702<br>ECOLOGY & ENVIRONMENT INC<br>368 PLEASANTVIEW DR<br>LANCASTER   NY  14086 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562135 - 10108703<br>ECOLOTEC, INC<br>Attn C/O REPUBLIC ENVIRONMENTAL<br>     SYSTEMS<br>33 INDUSTRY DRIVE<br>CLEVELAND   OH  44146-4413 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049590 - 10014131<br>EGEL CHRISTOPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1049615 - 10014132<br>EICHENLAUB BRIAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562136 - 10108704<br>ELDERS, DWIGHT F. & TRACY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644007 - 10395228<br>ELDREDGE WASTE MANAGEMENT INC<br>898 FERNHILL ROAD<br>WEST CHESTER    PA  19380 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1608224 - 10397838<br>ELECTRONIC DATA SYSTEMS DE EFT<br>MEXICO SA DE CV<br>AVE HERMANOS ESCOBAR 6755<br>CD JUAREZ CHIH<br>MEXICO | ACCOUNTS PAYABLE | | $172,392.41 |
| 1049650 - 10014133<br>ELIA WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594084 - 10385321<br>ELLISON, SHANE<br>c/o CUSIMANO, KEENER, ROBERTS,<br>Attn MICHAEL L. ROBERTS<br>153 SOUTH 9TH STREET<br>GADSEN  AL  35901 | LITIGATION<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594085 - 10385323<br>ELMORE JR., ARLIS M.<br>c/o GENE T. MOORE<br>1802 FIFTEENTH ST.<br>TUSCALOOSA    AL | LITIGATION<br>CASE NUMBER: CV-2003-1027,<br>JURISDICTION: CIRCUIT COURT -<br>TUSCALOOSA COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562137 - 10108705<br>ELTEX CHEMICAL<br>4050 HOMESTEAD RD<br>HOUSTON   TX  77028 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562138 - 10108706<br>ELYRIA WATER TREATMENT PLANT<br>3628 WEST ERIE AVE<br>LORAIN  OH  44053 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562139 - 10108707<br>ELZINGA, DANIEL P. & KATHERINE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562140 - 10108708<br>EMERSON PUERTO RICO, INC<br>P.O. BOX 1358<br>DORADO  PR  646 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562141 - 10108709<br>EMERT GRINDING INC<br>133 BICYCLE RD<br>SOMERSET   PA  15501 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561128 - 10107410<br>EMPIRE GALVANIZING<br>Attn MRLJY, INC., PHILIP M. KAYMAN<br>208 S. LASALLE<br>9TH FLOOR<br>CHICAGO   IL  60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561129 - 10107411<br>EMPIRE GALVANIZING<br>10909 FRANKLIN AVENUE<br>FRANKLIN PARK   IL  60131 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561130 - 10107412<br>EMPIRE IRON & STEEL<br>Attn LEO E. WEISKOPF<br>16425 S. KIMBARK STREET<br>SOUTH HOLLAND   IL  60473 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561131 - 10107413<br>EMPIRE IRON & STEEL<br>1515 W. 122ND STREET<br>CHICAGO   IL  60643-5433 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562142 - 10108710<br>ENERGIZER BATTERY CO<br>533 MARYVILLE UNIVERSITY DR<br>ST LOUIS   MO  63141 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562143 - 10108711<br>ENGELHARD CORP<br>101 WOOD AVE<br>ISELIN   NJ  8830 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562144 - 10108712<br>ENON ADMINISTRATION OFFICES<br>Attn DENNETH M. ELDER<br>2233 N. LIMESTONE ST<br>SPRINGFIELD   OH  45503 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562145 - 10108713<br>ENRIQUEZ, JESUS A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644008 - 10395230<br>ENVIRITE OF OHIO INC<br>2050 CENTRAL AVE SE<br>CANTON   OH  44707 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562146 - 10108714<br>ENVIRONMENT 2000<br>28 CROZIER CT., N.E.<br>GRANVILLE   OH  43023 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644009 - 10395232<br>ENVIRONMENTAL ENTERPRISES OF FLORIDA INC<br>4001 BONSAL ROAD<br>CONLEY   GA   30288 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562147 - 10108715<br>ENVIRONMENTAL ENTERPRISES, INC<br>4650 SPRING GROVE AVE<br>CINCINNATI   OH   45232 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562148 - 10108716<br>ENVIRONMENTAL PRESERVATION ASSOCIATES<br>3408 52ND AVE<br>HYATTSVILLE   MD   20781 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562149 - 10108717<br>ENVIRONMENTAL QUALITY LAB, INC<br>13790 NW 4TH ST<br>SUITE 113<br>BOCA RATON   FL   33431 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644010 - 10395234<br>ENVIRONMENTAL RUBBER RECYCLING<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE MI  48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644011 - 10395236<br>ENVIRONMENTAL TRANSPORT GROUP INC<br>P.O. BOX 296<br>FLANDERS   NJ   07836 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644012 - 10395238<br>ENVIROSAFE SERVICES OF OHIO INC<br>876 OTTER CREEK ROAD<br>OREGON   OH   43616 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543207 - 10014505<br>ENZOR JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561132 - 10107414<br>EPA TRI DATA PROCESSING<br>P.O. BOX 1513<br>LANTHAM   MD   20703 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049780 - 10014134<br>EPPOLITO JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562150 - 10108718<br>EQ FLORIDA<br>7202 EAST 8TH AVE<br>TAMPA   FL   33619 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644013 - 10395240<br>EQ RESOURCE RECOVERY (MICHIGAN RECOVERY SYSTEMS INC)<br>36345 VAN BORN ROAD<br>ROMULUS   MI   48174 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562151 - 10108719<br>ERATECH, INC<br>Attn ROBERT L. KOHNEN<br>P.O. BOX 250<br>DAYTON   OH   45449-0250 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562152 - 10108720<br>ERAZO, LAZARO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049793 - 10014135<br>ERICKSON KENNETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1049816 - 10014137<br>ERWIN RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562153 - 10108721<br>ESCOBAR, AURELIO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644014 - 10395242<br>ESSROC<br>3251 BATH PIKE<br>NAZARETH   PA   18064 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562154 - 10108722<br>ESTATE OF CLARENCE HUSTON<br>c/o CHAPIN LAW OFFICES<br>Attn DONALD H. CHAPIN<br>5960 WILCOX PLACE<br>SUITE B<br>DUBLIN   OH   43016 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562154 - 10108723<br>ESTATE OF CLARENCE HUSTON<br>c/o COOPER & ELLIOTT LLC<br>Attn REX ELLIOTT<br>2175 RIVERSIDE DRIVE<br>COLUMBUS   OH   43221 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562155 - 10108724<br>ESTATE OF ROBERT M. FLUHART<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562156 - 10108725<br>ESTELLE, KATHERINE I.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562157 - 10108726<br>ETSS OF OHIO, INC<br>Attn BILL BARROW<br>P.O. BOX 31<br>TIPP CITY   OH   45371 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562158 - 10108727<br>EVANGELISTA, JOSE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049874 - 10014138<br>EVANS NEAL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1049882 - 10081452<br>EVANS TERRENCE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>240-2005-00519 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527661 - 10108091<br>EVANS, TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA STREET<br>INDIANAPOLIS   IN   46204 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562159 - 10108728<br>EVELYN I. THIAS REV. TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562160 - 10108729<br>EVERGREEN ENVIRONMENTAL GROUP INC<br>7416 HIGHWAY 329<br>CRESTWOOD   KY   40014 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594090 - 10385328<br>EXECUTIVE COMMITTEE OF DELPHI<br>CORP'S BOARD OF DIRECTORS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 2:05CV71225,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562161 - 10108730<br>EXELON CORP<br>10 S. DEARBORN ST<br>37TH FLOOR<br>CHICAGO   IL   60690-3005 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562162 - 10108731<br>EXXON MOBIL CORP<br>5959 LAS COLINAS BLVD<br>IRVING   TX   75039-2298 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561133 - 10107415<br>EXXONMOBIL CORPORATION<br>Attn REX W. TILLERSON, PRESIDENT<br>5959 LAS COLINAS BOULEVARD<br>IRVING   TX   75039 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049911 - 10014139<br>FABRIZIO CLYDE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1128837 - 10003018<br>FAGAN ROBERT W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562163 - 10108732<br>FARHAT, ANTHONY M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049961 - 10014140<br>FARLESS REBECCA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1049964 - 10081453<br>FARMER DARRYL<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>221-2005-02159 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562205 - 10108733<br>FARNHAM, WAYNE G.<br>1634 BERKLEY AVENUE, S.W.<br>WYOMING   MI   49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594091 - 10385329<br>FARR, DAVID N.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1049979 - 10014141<br>FARRER CYNTHIA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1128893 - 10003019<br>FATZINGER ROBERT L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1128897 - 10003020<br>FAULKNER DEAN L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1050089 - 10014142<br>FERNANDEZ RAFAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562206 - 10108734<br>FERRO CORP<br>1000 LAKESIDE AVE<br>CLEVELAND   OH   44114-7000 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562207 - 10108735<br>FERRO, GARY L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050117 - 10014144<br>FIDLER DANA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562208 - 10108736<br>FIELD & ASSOCIATES, INC.<br>c/o MARTIN BROWNE HULL & HARPER<br>Attn WALTER A WILDMAN<br>ONE S. LIMESTONE ST<br>SUITE 800<br>SPRINGFIELD    OH   45501 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562209 - 10108737<br>FIFTH DIMENSION, INC<br>801 NEW YORK AVE<br>TRENTON   NJ   8638 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562210 - 10108738<br>FINCH PRUYN & COMPANY INC<br>1 GLEN ST<br>GLENS FALLS   NY   12801 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129039 - 10003021<br>FINK WILLIAM C<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1050183 - 10014145<br>FIORVENTO LIBERO<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562211 - 10108739<br>FISCHER, ERIK J. & MIRANDA R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050199 - 10014146<br>FISCUS ALAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562212 - 10108740<br>FISHER INDUSTRIAL SERVICE INC<br>402 WEBSTER CHAPEL RD<br>GADSDEN   AL   35905 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561134 - 10107416<br>FITZGERALD FIRE DEPARTMENT<br>302 EAST CENTRAL AVE.<br>FITZGERALD   GA   31750 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561135 - 10107417<br>FITZGERALD WATER LIGHT & BOND<br>P.O. BOX DRAWER F<br>FITZGERALD   GA   31750 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562213 - 10108741<br>FITZSIMMONS, MYRA S.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129118 - 10003022<br>FLANAGAN JAMES P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1050258 - 10014147<br>FLATT DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644016 - 10395246<br>FLAUGHER RECYCLING INC<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI   48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129155 - 10003023<br>FLIGSTEIN MICHAEL S<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594096 - 10385334<br>FLIGSTEIN, MICHAEL S.<br>c/o SHEARMAN & STERLING<br>Attn  MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561136 - 10107418<br>FLINT INDUSTRIES, INC.<br>c/o CONNER & WINTERS<br>Attn  RANDOLPH L. JONES, JR.<br>2400 FIRST PLACE TOWER<br>15 EAST FIFTH STREET<br>TULSA   OK   74103 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561137 - 10107419<br>FLINT STEEL COMPANY<br>121 W. LONG LAKE RD.<br>3RD FLOOR<br>BLOOMFIELD HILLS   MI   48304-2720 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561138 - 10107420<br>FLINT STEEL CORP.<br>2440 S. YUKON<br>TULSA   OK   74107 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562214 - 10108742<br>FLORIDA STEEL DRUM CO<br>700 SOUTH MYRICK ST<br>PENSACOLA   FL   32505 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562215 - 10108743<br>FLOWERS, RICHARD & BARBARA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644017 - 10395248<br>FLOYD'S OF SOUTH CAROLINA INC<br>2659 N TY ROAD<br>P.O. BOX 12318<br>FLORENCE    SC   29504 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562216 - 10108744<br>FLUOR CORPORATION<br>c/o BAILEY CAVALIERI LLC<br>Attn SARAH E. LYNN<br>10 WEST BROAD STREET, 21ST FLOOR<br>ONE COLUMBUS<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562217 - 10108745<br>FLUORESCENT LAMP RECYCLERS INC<br>101 HOLIDAY INN DRIVE<br>UNIT E<br>CAMBRIDGE    ON   N3C1Z3<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562218 - 10108746<br>FMC CORP<br>1735 MARKET ST<br>PHILADELPHIA    PA   19124-3816 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562219 - 10108747<br>FMC CORPORATION<br>Attn JOHN F. STILLMUN, GNRL COUNSEL<br>1735 MARKET STREET<br>PHILADELPHIA    PA   19103 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562220 - 10108748<br>FODOR, GABRIEL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594099 - 10385337<br>FOLCK, NEAL C.<br>c/o SCHATZ & NOBEL P.C.<br>Attn R. A. IZARD, A. M. SCHATZ<br>20 CHURCH STREET<br>SUITE 1700<br>HARTFORD    CT   06103 | LITIGATION<br>CASE NUMBER: 05-71200, JURISDICTION: DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562221 - 10108749<br>FOLK, MICHAEL & BRIDGET<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1050350 - 10014148<br>FORBES TIMOTHY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562222 - 10108750<br>FORD MOTOR CO<br>Attn WORLD HEADQUARTERS<br>THE AMERICAN RD<br>DEARBORN   MI   48120 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561139 - 10107421<br>FORD MOTOR COMPANY<br>Attn THOMAS DEZURE<br>1 PARKLANE BLVD<br>SUITE 600<br>DEARBORN   MI   48126 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594100 - 10385338<br>FORD MOTOR COMPANY<br>c/o THELEN REID & PRIEST, LLP<br>101 SECOND STREET<br>SUITE 1800<br>SAN FRANCISCO   CA   94105-3601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561140 - 10107422<br>FORD MOTOR COMPANY - VAN DYKE PLANT<br>Attn DAN MILLER, BRANCH MANAGER<br>4111 VAN DYKE<br>STERLING HEIGHTS   MI   38314 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594101 - 10385341<br>FORD MOTOR COMPANY, JOHN DOES<br>c/o CAMPBELL CAMPBELL EDWARDS &<br>   CONROY,P.C.<br>Attn C. S. TOOMEY, F. E. DENNISON<br>WOODBURY CROSSING<br>3 SOUTH BROAD STREET<br>SUITE 2C<br>WOODBURY   NJ   08096 | LITIGATION<br>CASE NUMBER: CAM-L-5538-02,<br>JURISDICTION: SUPERIOR COURT - CAMDEN<br>COUNTY, NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561141 - 10107423<br>FORD MOTOR CORPORATION<br>Attn OFFICE OF THE GENERAL COUNSEL<br>1 PARKLANE BLVD<br>DEARBORN   MI   48126 | ENVIRONMENTAL CLAIMS<br>CERCLA: DETROIT LEAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050423 - 10014149<br>FOSTER RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050424 - 10014151<br>FOSTER ROSEMARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594102 - 10385342<br>FOURNIER, CONNIE AS P/R/E OF STELLA<br>DEMENIUK, DECEASED<br>c/o THOMAS, GARVEY, GARVEY &<br>   SCIOTTI,   P.C.<br>Attn R. F. GARVEY, D. P. BECK<br>24825 LITTLE MACK<br>ST. CLAIR SHORES   MI   48080 | LITIGATION<br>CASE NUMBER: 04-061825-NI,<br>JURISDICTION: CIRCUIT COURT COURT -<br>OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561142 - 10107424<br>FOX, HEFTER, SWIBEL, LEVIN & CARROLL<br>Attn ANNIE BECKERT<br>333 W. WACKER<br>STE 1650<br>CHICAGO   IL  60606 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562223 - 10108751<br>FRANCIS, ASA L. & MARCIA L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644018 - 10395250<br>FRANK'S VACUUM TRUCK SERVICE<br>4500 ROYAL AVENUE<br>NIAGARA FALLS   NY  14303 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561143 - 10107425<br>FRANKLIN COUNTY, EMA<br>5300 STRAWBERRY FARMS<br>COLUMBUS   OH  43230 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050494 - 10081481<br>FRANKLIN GORDON<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>10-CA-35276 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562224 - 10108752<br>FRANKLIN INTERNATIONAL, INC.<br>Attn RANDY PARKER, MANAGER EHS<br>2020 BRUCK STREET<br>COLUMBUS   OH  43207 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561144 - 10107426<br>FRANKLIN TOWNSHIP FIRE DEPARTMENT<br>4100 SULLIVANT AVE<br>COLUMBUS   OH  43228 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10385344<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-70907, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10385345<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-70945, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10385346<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71238, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594104 - 10385347<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-CV-2732,<br>JURISDICTION: USDC COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10385348<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-CV-3439,<br>JURISDICTION: DISTRICT COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10402688<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 2:05CV71620,<br>JURISDICTION: U.S. DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594104 - 10385349<br>FREE, PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI  48243-7926 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644019 - 10395252<br>FREEHOLD CARTAGE INC<br>825 STATE ROUTE 33<br>FREEHOLD   NJ  07728 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050543 - 10014152<br>FREEMAN JONATHAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561840 - 10108407<br>FRENDENBURG, BEVERLY J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562225 - 10108753<br>FRENDENBURG, BEVERLY J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050570 - 10014153<br>FREY BENNIE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1050582 - 10014154<br>FRIES DIANE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562226 - 10108754<br>FRIGIDAIRE CO<br>400 DES MOINES ST<br>WEBSTER CITY   IA   50595-1407 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050637 - 10014155<br>FUERST JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050641 - 10014156<br>FUKUDA MARGARET<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050675 - 10014158<br>FUNKE JIMMY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1129523 - 10003024<br>GAFFE' KAREN A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644020 - 10395254<br>GAGE PRODUCTS COMPANY<br>625 WANDA<br>FERNDALE   MI   48220 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594105 - 10385350<br>GAINES, IRA<br>c/o WOLF HALENSTEIN ADLER FREEMAN<br>     & HERTZ LLP<br>Attn CHRISTPHER S. HINTON, ESQ,<br>270 MADISON AVENUE<br>NEW YORK   NY | LITIGATION<br>CASE NUMBER: 05-CV-3439,<br>JURISDICTION: DISTRICT COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050722 - 10014159<br>GALANTE SALVATORE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050727 - 10014160<br>GALE STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050746 - 10014161<br>GALLE STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561145 - 10107427<br>GALVAN MANUFACTURING<br>P.O. BOX 169<br>NEW ALBANY   IN   47151-9169 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561146 - 10107428<br>GALVANIZING MANUFACTURING<br>P.O. BOX 169<br>NEW ALBANY   IN   47151-9169 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1050785 - 10014162<br>GANNON MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543210 - 10014506<br>GARCIA JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562227 - 10108755<br>GARCIA, FERNANDO G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>  GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129595 - 10003025<br>GARDNER ANTHONY N<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562228 - 10108756<br>GARFIELD REFINING CO<br>810 EAST CAYUGA ST<br>PHILADELPHIA    PA   19124-3816 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050834 - 10014163<br>GARLAND MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594106 - 10385351<br>GARLOCK SEALING TECHNOLOGIES, AS SUCCESOR-IN-INTEREST TO GARLOCK INC<br>c/o GLASPY & GLASPY<br>100 PRINGLE AVENUE<br>NO. 750<br>WALNUT CREEK   CA   94596 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561147 - 10107429<br>GARWELL ENTERPRISES, INC.<br>Attn ROGER A. NOBACK<br>69 W. WASHINGTON<br>STE 2700<br>CHICAGO   IL  60602-3007 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562229 - 10108757<br>GARWOLDS, MAXINE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>  GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050873 - 10014164<br>GASKIN BEVERLY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594107 - 10385352<br>GATKE CORPORATION<br>c/o BENNETT SAMUELSON, REYNOLDS & ALLARD<br>1951 WEBSTER STREET<br>SUITE 200<br>OAKLAND   CA   94612-2940 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562230 - 10108758<br>GAUNT, FRANKE E, JR.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543211 - 10014507<br>GAUT STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050897 - 10014166<br>GAVIN LAWRENCE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1050915 - 10014167<br>GEBBIA STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562231 - 10108759<br>GEMCHEM INC<br>53 N CEDAR ST<br>LITITZ    PA    17543-1523 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644021 - 10395256<br>GEN INDUSTRIAL - JALISCO<br>PROLONGACION AV. VALLARTA NO.1127<br>ZAPOPAN, JAL        45019<br>MEXICO | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644022 - 10395258<br>GEN INDUSTRIAL, S.A. DE C.V. - MATAMOROS<br>MIGUEL HIDALGO NO. 710<br>MATAMOROS, TA        87351<br>MEXICO | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562232 - 10108760<br>GENERAL ATOMICS<br>P.O. BOX 85608<br>SAN DIEGO    CA    92186-5608 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562233 - 10108761<br>GENERAL CONTRACTORS COMPANY<br>c/o LAW OFFICES OF KITT C. COOPER<br>Attn KIT C. COOPER<br>35 LIVINGSTON AVE<br>COLUMBUS    OH    432315 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562234 - 10108762<br>GENERAL DYNAMICS CORP<br>3190 FAIRVIEW PARK DRIVE<br>FALLS CHURCH    VA    22042-4523 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562235 - 10108763<br>GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD    CT    6431 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562236 - 10108764<br>GENERAL ELECTRIC COMPANY<br>c/o THOMPSON HINE LLP<br>Attn ERIN M. ALKIRE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI    OH    45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1643769 - 10395503<br>GENERAL MORTORS CORPORATION<br>c/o JENNER & BLOCK<br>Attn PHIL HARRIS, ESQ.<br>ONE IBM PLAZA<br>CHICAGO    IL    60603 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03L 007792,<br>JURISDICTION: CIRCUIT COURT - COOK COUNTY, IL | Contingent, Disputed, Unliquidated | Unknown |
| 1643769 - 10395504<br>GENERAL MORTORS CORPORATION<br>c/o GRASSI & TOERING, PLC<br>Attn DOUGLAS L. TOERING, ESQ.<br>888 WEST BIG BEAVER<br>SUITE 750<br>TROY    MI    48084 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-1597 NP,<br>JURISDICTION: CIRCUIT COURT, MACOMB COUNTY, MI | Contingent, Disputed, Unliquidated | Unknown |
| 1643769 - 10395506<br>GENERAL MORTORS CORPORATION<br>c/o C. MEGAN FISCHER<br>2901 NORTH CENTRAL AVENUE<br>SUITE 1600<br>PHOENIX    AZ    85012-2761 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV 04-0895-PHX-JWS,<br>JURISDICTION: U.S. DISTRICT COURT - AZ | Contingent, Disputed, Unliquidated | Unknown |
| 1561148 - 10107430<br>GENERAL MOTORS<br>Attn KEN DOSENBACK, PRINCIPAL<br>23500 MOUND ROAD<br>WARREN    MI    48091 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent, Disputed, Unliquidated | Unknown |
| 1561149 - 10107431<br>GENERAL MOTORS AC SPARKPLUG DIVISION<br>Attn GENERAL MOTORS<br>3044 W. GRAND BOULEVARD<br>DETROIT    MI    48202-3091 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561150 - 10107432<br>GENERAL MOTORS AC SPARKPLUG DIVISION<br>Attn GENERAL MOTORS & CT. CORP.<br>208 S. LASALLE<br>CHICAGO    IL    60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1562237 - 10108765<br>GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT    MI    48265 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1557067 - 10393071<br>GENERAL MOTORS CORPORATION<br>Attn JOHN DEVINE, CFO<br>300 RENAISSANCE CENTER<br>P.O. BOX 300<br>DETROIT    MI    48265 | POTENTIAL CLAIM<br>POTENTIAL CLAIMS ARISING FROM VARIOUS AGREEMENTS WITH GENERAL MOTORS CORPORATION OR IT'S AFFILIATES | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561151 - 10107433<br>GENERAL MOTORS CORPORATION<br>Attn G. RICHARD WAGONER JR.,<br>        PRESIDENT<br>300 RENAISSANCE CENTER<br>P.O. BOX 300<br>DETROIT   MI  48265-3000 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561152 - 10107434<br>GENERAL MOTORS CORPORATION<br>Attn LINDA L. BENTLEY<br>300 RENAISSANCE CENTER<br>MC: 482-C24-D24<br>DETROIT   MI  48243 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561153 - 10107435<br>GENERAL MOTORS CORPORATION<br>Attn MICHAEL J. ROBINSON<br>300 RENAISSANCE CENTER<br>MC: 482-C24-D24<br>DETROIT   MI  48265-3000 | ENVIRONMENTAL CLAIMS<br>CERCLA: DETROIT LEAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562238 - 10108766<br>GENERAL MOTORS CORPORATION<br>Attn EDWARD PETERSON,SUPERFUND<br>        MANAGER<br>2000 CENTERPOINT PARKWAY<br>MC 483-520190<br>PONTIAC   MI  48341 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562239 - 10108767<br>GENERAL MOTORS CORPORATION<br>Attn JAMES R.CAMPBELL, ENG MGMT INC<br>1500 ARDMORE BOULEVARD<br>SUITE 502<br>PITTSBURGH   PA  15221-4468 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562240 - 10108768<br>GENERAL MOTORS CORPORATION<br>Attn LINDA BENTLEY<br>300 RENAISSANCE CENTER<br>MC 482-C24-D24<br>DETROIT   MI  48265-3000 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562241 - 10108769<br>GENERAL MOTORS CORPORATION<br>Attn MICHELLE T. FISHER, ESQ.<br>300 RENAISSANCE CENTER<br>M/C 482 C24 D24<br>DETROIT   MI  48243 | ENVIRONMENTAL CLAIMS<br>ALLOCATION AND INDEMNITY AGREEMENT:<br>ENVIRONMENTAL MATTERS AGREEMENT<br>PROVISIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562242 - 10108770<br>GENERAL MOTORS CORPORATION<br>Attn TONY THRUBIS GM LEGAL STAFF<br>300 RENAISSANCE CENTER<br>MAIL CODE 482-C24-D24<br>DETROIT   MI  48243 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>DISPUTE WITH GM CONCERNING CAUSES OF<br>SOIL AND GROUNDWATER CONTAMINATION<br>DETECTED AT ADJOINING DELPHI AND GM<br>SAGINAW, MI PROPERTIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594111 - 10385358<br>GENERAL MOTORS CORPORATION<br>c/o KING & SPAULDING, LLP<br>Attn HALLI D. COHN<br>191 PEACHTREE ST<br>ATLANTA   GA  30303 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05VS083144-D,<br>JURISDICTION: STATE COURT - FULTON<br>COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594111 - 10385359<br>GENERAL MOTORS CORPORATION<br>c/o GRACE, GENSON, COSGROVE &<br>  SCHIRM<br>444 SOUTH FLOWER STREET<br>SUITE 1100<br>LOS ANGELES   CA   90071 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594111 - 10385357<br>GENERAL MOTORS CORPORATION<br>c/o GENERAL MOTORS CORPORATION<br>Attn LAURA HARGITT<br>M/C 482-C23-B21<br>300 RENAISSANCE CENTER<br>DETROIT   MI   48265-3000 | INDEMNIFICATION CLAIM<br>CASE NUMBER: 01-CV-71700-DT,<br>JURISDICTION: U.S. DISTRICT COURT,<br>EASTERN DISTRICT OF MICHIGAN COURT -<br>MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385356<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71398, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385374<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71030, JURISDICTION:<br>USDC COURT -  MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385375<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385376<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71339, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385377<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05-71397, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385378<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO   IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 05CV0094, JURISDICTION:<br>USDC COURT - OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594113 - 10385379<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO    IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 2:05CV71225,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10385380<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO    IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 2:05CV71508,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594113 - 10402689<br>GENERAL MOTORS INVESTMENT<br>MANAGEMENT CORPORATION<br>c/o KIRKLAND & ELLIS LLP<br>Attn ROBERT KOPECKY<br>200 E. RANDOLPH DRIVE<br>CHICAGO    IL   60601 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 2:05CV71620,<br>JURISDICTION: U.S. DISTRICT COURT -<br>MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644023 - 10395260<br>GENERAL OIL COMPANY<br>12680 BEECH DALY ROAD<br>REDFORD    MI   48239 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561154 - 10107436<br>GENERAL OIL CORPORATION<br>Attn TIMOTHY A. WESTERDALE, PRESIDENT<br>31478 INDUSTRIAL RD.<br>SUITE 100<br>LIVONIA    MI   48150 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562243 - 10108771<br>GENESYS REGIONAL MEDICAL CENTER<br>302 KENSINGTON AVE<br>FLINT   MI   48503 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594115 - 10385382<br>GENUINE PARTS COMPANY AKA NAPA<br>AUTO PARTS<br>c/o BURKE, WILLIAMS & SORENSEN,<br>  LLP<br>450 SANSOME STREET<br>SUITE 1200<br>SAN FRANCISCO    CA   941111 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562244 - 10108772<br>GEOCHEM INC<br>3464 NEWCOMB DR<br>ANCHORAGE    AK   99518 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561155 - 10107437<br>GEORGIA DEPT. OF NATURAL RESOURCES<br>- ENV. PROTECTION DIV.<br>2 MARTIN LUTHER KING, JR. DRIVE<br>S.E. SUITE, 1252 EAST TOWER<br>ATLANTA    GA   30334 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594116  -  10385383<br>GEORGIA-PACIFIC CORPORATION<br>c/o  MCQUAID, METZLER, BEDFORD &<br>     VAN  ZANDT<br>PENTHOUSE SUITE<br>221 MAIN STREET<br>SAN FRANCISCO   CA  94105-1909 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562245  -  10108773<br>GEORGIA-PACIFIC CORPORATION ON<br>BEHALF OF PACIFIC-RESINS<br>Attn MELLONIE S. FLEMING<br>133 PEACHTREE ST, N.E.43RD FLOOR<br>ATLANTA   GA   30303 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1050994  -  10014168<br>GERNHART SANDRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561156  -  10107438<br>GEROX, INC.<br>c/o DYKEMA GOSSETT<br>Attn JEROME I. MAYNARD<br>10 SOUTH WACKER DRIVE<br>SUITE 2300<br>        60606 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561157  -  10107439<br>GEROX, INC.<br>WEST CITY LIMITS RD.<br>KNOX   IN  46534 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561158  -  10107440<br>GEROX, INC.<br>c/o DYKEMA GOSSETT<br>Attn NICK ZOTOS<br>10 SOUTH WACKER DRIVE<br>SUITE 2300<br>        60606 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051025  -  10014169<br>GIARDINO JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562246  -  10108774<br>GIBBS, WILLIAM D. & JOYCE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562247  -  10108775<br>GIDDING & LEWIS (F/K/A/ BENDIX<br>CORP.)<br>c/o KRIEG DEVAULT LLP<br>Attn VICKI J. WRIGHT<br>ONE INDIANA SQUARE<br>SUITE 2800<br>INDIANAPOLIS   IN   46204-2079 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1051067 - 10014170<br>GIFFORD CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051088 - 10014172<br>GILBERT JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051120 - 10014173<br>GILLESPIE STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051122 - 10014174<br>GILLESPIE WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562248 - 10108776<br>GILLS, WILLIAM & AMANDA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051177 - 10014175<br>GLASS JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562249 - 10108777<br>GLAXOSMITHKLINE<br>1 FRANKLIN PLAZA<br>PHILADELPHIA   PA   19102-1225 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561159 - 10107441<br>GLICKMAN, INC.<br>410 E. 25TH STREET N<br>BOX 4309<br>WICHITA   KS   62704 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562250 - 10108778<br>GLIT INCORPORATED<br>809 BROAD STREET<br>WRENS   GA   30833-1122 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561160 - 10107442<br>GM POWERTRAIN DIVISION<br>Attn GARY DOLBERRY<br>WILLOW RUN AIRPORT<br>BOX 817<br>YPSILANTI   MI   48198 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561161 - 10107443<br>GM-DELTA ENGINE PLANT<br>Attn TERRY WILLIAMS, MANAGER<br>920 TOWNSEND<br>LANSING   MI   48921 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561162 - 10107444<br>GM-FLINT POWER TRAIN V-8 PLANT<br>Attn JOHN CRABTREE, MANAGER<br>G-3248 VAN SLYKE ROAD<br>FLINT   MI   48552 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561163 - 10107445<br>GM-PARMA<br>Attn DAN HUBERT OR CURRENT<br>5400 CHEVROLET BLVD.<br>PARMA  OH  44130 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559151 - 10092474<br>GMAC COMMERCIAL FINANCE LLC<br>Attn KATHRYN WILLIAMS<br>3000 TOWN CENTER<br>SUITE 280<br>SOUTHFIELD   MI | GUARANTY<br>GUARANTEE FOR TROUBLED SUPPLIER | Contingent,<br>Unliquidated | Unknown |
| 1594119 - 10385386<br>GMAC GLOBAL RELOCATION SERVICES<br>c/o LOCKE REYNOLDS LLP<br>Attn LLOYD MILLIKEN<br>201 NORTH ILLINOIS<br>SUITE 1000<br>P.O. BOX 44961<br>INDIANAPOLIS   IN  44962 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 33C01-0401-CT0004,<br>JURISDICTION: CIRCUIT COURT - HENRY<br>COUNTY, IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561164 - 10107446<br>GMC-NAO FLINT OPERATIONS<br>Attn TIM LEE, MANAGER<br>902 EAST HAMILTON AVENUE<br>FLINT  MI  48550 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561165 - 10107447<br>GNB BATTERIES, INC.<br>1110 HIGHWAY 110<br>P.O. BOX 6410<br>ST. PAUL  MN  55118 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644024 - 10395262<br>GNB INDUSTRIAL POWER C/O EXIDE<br>TECHNOLOGIES<br>13000 DEERFIELD PARKWAY<br># 200<br>ALPHARETTA   GA  30004 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051208 - 10014176<br>GOAD CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561841 - 10108408<br>GODFREY LEE PUBLIC SCHOOL -<br>ADMINISTRATRIVE OFFICES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561842 - 10108409<br>GODFREY, RUSSEL & SUSAN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1051228 - 10014177<br>GOESCH THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051229 - 10014179<br>GOETTL EDWARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051249 - 10014180<br>GOLD THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1129977 - 10003026<br>GOLDSWEIG DAVID N<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1129978 - 10003027<br>GOLICK EDWARD A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1051262 - 10014181<br>GOLLA MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562251 - 10108779<br>GONDEK, JOHN R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1014695 - 10081469<br>GONZALEZ PHILIP<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>3-CB-8395-1; LOCAL 1097 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562252 - 10108780<br>GONZALEZ, JACIINTO & BEATRICE AMADO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562253 - 10108781<br>GOODER-ROARK, JAMES & HOLLY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051298 - 10014182<br>GOODIER TONYA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1130021 - 10003028<br>GOODIN DWIGHT L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561843 - 10108410<br>GOODING, THERESA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562254 - 10108782<br>GOODING, THERESA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051303 - 10014183<br>GOODMAN THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051304 - 10014184<br>GOODRICH BARRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562255 - 10108783<br>GOODYEAR RUBBER CO OF SOUTHERN CALIFORNIA<br>8140 MASI DRIVE<br>RANCHO CUCAMONGA    CA   91730-3902 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562256 - 10108784<br>GOODYEAR TIRE & RUBBER<br>Attn DALE WALKER<br>1144 EAST MARKET ST<br>AKRON   OH   44316 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594121 - 10385388<br>GOTTSCHALK, BERND<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051378 - 10014186<br>GRABLE DENNIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562257 - 10108785<br>GRACE MINISTERIES INTERNATIONAL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562258 - 10108786<br>GRACEY, THOMAS A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562259 - 10108787<br>GRAHAM FIELD INC<br>81 SPENCE ST<br>BAY SHORE   NY  11706-2206 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051401 - 10014187<br>GRAHAM GERALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561844 - 10108411<br>GRAHAM, RICKY & CAROL WESTON<br>c/o  BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644025 - 10395264<br>GRANGER CONTAINER SERVICE INC<br>16980 WOOD ROAD<br>LANSING   MI  48906 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562260 - 10108788<br>GRAPHIC PACKAGING INTERNATIONAL,<br>INC. ON BEHALF OF COLOR-PAC, INC.<br>c/o  FROST BROWN TODD LLC<br>Attn  STEPHEN N. HAUGHEY<br>201 EAST FIFTH STREET<br>2200 PNC CENTER<br>CINCINNATI   OH  45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051448 - 10014188<br>GRAVES LARRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543214 - 10014509<br>GRAY WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644026 - 10395266<br>GREAT LAKES INTERNATIONAL RECYCLING<br>30615 GROESBECK HWY<br>ROSEVILLE   MI  48066 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644027 - 10395268<br>GREAT LAKES WASTE<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI  48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644028 - 10395270<br>GREAT LAKES WASTE - PONTIAC<br>1633 HIGHWOOD WEST<br>PONTIAC   MI  48340 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562261 - 10108789<br>GREAT NORTHERN PAPER CO<br>1 KATAHDIN AVE<br>MILLINOCKET   ME  4462 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562262 - 10108790<br>GREATER CLEVELAND RTD<br>5430 LAKE COURT<br>CLEVELAND   OH  44114 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594123 - 10385390<br>GREAVES, MARK<br>c/o DRILLOCK LAW FIRM<br>Attn LINDA R. DRILLOCK (P38480)<br>3030 MAIN STREET<br>MARLETTE   MI   48453 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-22370 NI,<br>JURISDICTION: CIRCUIT COURT - TUSCOLA<br>COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562263 - 10108791<br>GREDE FOUNDRIES, INC.<br>700 ASH ST<br>REEDSBURG   WI   53959-2134 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562264 - 10108792<br>GREEN BAY METRO SEWERAGE DISTRICT<br>2231 NORTH QUINCY ST<br>GREEN BAY   WI   54302 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051485 - 10014189<br>GREEN THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644029 - 10395272<br>GREEN VALLEY DISPOSAL CO INC<br>300 RAEMISCH RD<br>WAUNAKEE   WI   53597 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562265 - 10108793<br>GREEN, GARY A. & FREDA J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562266 - 10108794<br>GREENE COUNTY SANITARY ENGINEERING<br>Attn STEPHEN K. HALLER<br>61 GREENE ST<br>2ND FLOOR<br>XENIA   OH   45385 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562267 - 10108795<br>GREENE TOWNSHIP<br>Attn ANDREW P. PICKERING<br>50 E. COLUMBIA ST<br>AKRON   OH   45501 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051547 - 10014190<br>GRIER CLARENCE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051558 - 10014191<br>GRIFFIN JERRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051566 - 10014193<br>GRIFFIN PATRICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594124 - 10385392<br>GRIMES, JOHN AND RITA<br>c/o FIEGER, FIEGER, KENNEY  AND<br>   JOHNSON<br>Attn VEN R.JOHNSON<br>19390 WEST TEN MILE RD.<br>SOUTHFIELD   MI | LITIGATION<br>CASE NUMBER: 04-061920-NI,<br>JURISDICTION: CIRCUIT COURT COURT -<br>OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594125 - 10385393<br>GROCE, KELLY R. AND KELLY D.<br>c/o STEWART & STEWART<br>Attn M. J. SOBIERAY, D. W. STEWART<br>931 SOUTH RANGELINE ROAD<br>CARMEL   IN   46032 | LITIGATION<br>CASE NUMBER: 33C01-0401-CT0004,<br>JURISDICTION: CIRCUIT COURT - HENRY<br>COUNTY, IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551418 - 10081488<br>GROSS LISA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>17-CB-5903-1 AND 17-CA-22554-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1130362 - 10003029<br>GROSSE RICHARD R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562268 - 10108796<br>GROSSMONT UNION HIGH SCHOOL<br>DISTRICT<br>P.O BOX 1043<br>LA MESA   CA   91944 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051658 - 10014194<br>GRUBER DOUGLAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562269 - 10108797<br>GSX CORPORATION<br>Attn C/O LAIDLAW, INC<br>55 SHUMAN BLVD.<br>NAPERVILLE   IL   60563 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051688 - 10014195<br>GUENDELSBERGER MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051702 - 10014196<br>GUGGINA WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562270 - 10108798<br>GULF CHEMICAL & METALLURGICAL CORP<br>302 MIDWAY RD<br>P.O. BOX 2290<br>FREEPORT   TX   77542-2290 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594128 - 10385396<br>GULF COAST BANK & TRUST COMPANY,<br>ET AL.<br>c/o SHER GARNER CAHILL RICHTER<br>     KLEIN & HILBERT, L.L.C.<br>Attn JAMES MICHAEL GARNER, ESQ.,<br>909 POYDRAS STREET<br>28TH FLOOR<br>NEW ORLEANS   LA | LITIGATION<br>CASE NUMBER: 2005-05536,<br>JURISDICTION: DISTRICT COURT - LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561166 - 10107448<br>GULF METALS INDUSTRIES, INC.<br>Attn CT CORPORATION SYSTEMS<br>811 DALLAS AVENUE<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561167 - 10107449<br>GULF METALS INDUSTRIES, INC.<br>Attn DVOSHA G. ROSCOE<br>6020 NAVIGATION BLVD<br>HOUSTON   TX  77011-1132 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561168 - 10107450<br>GULF METALS INDUSTRIES, INC.<br>610 N. MILBY STREET<br>HOUSTON   TX  77011-1133 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051715 - 10014197<br>GUMINA JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1051753 - 10014198<br>GUSTANSKI MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562271 - 10108799<br>H-B INSTRUMENT CO<br>102 WEST SEVENTH AVE<br>P.O. BOX 16770<br>COLLEGEVILLE   PA  19426 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562272 - 10108800<br>H. J. HEINZ CO<br>600 GRANT ST<br>PITTSBURGH   PA  15219-2702 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561169 - 10107451<br>H.K. PORTER CO., INC.<br>74 FOLEY STREET<br>SOMERVILLE   MA  02143 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562273 - 10108801<br>H.W. MANN & SONS HAULING SERVICE<br>2614 ROCKET AVE<br>SPRINGFIELD   OH  45505-3446 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562274 - 10108802<br>HACH CO<br>5600 LINDBURGH DR<br>P.O. BOX 389<br>LOVELAND   CO  80537 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1051803 - 10014200<br>HACHEY GUY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543217 - 10014510<br>HACKETT JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562275 - 10108803<br>HALLIBURTON ENERGY SERVICES, INC.<br>Attn SUSAN PONCE<br>4100 CLINTON DRIVE<br>HOUSTON  TX  77020-6299 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1051928 - 10014201<br>HAMASHUK TIMOTHY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594133 - 10385401<br>HAMMER, EDWARD<br>c/o MILLER FAUCHER AND CAFFERTY<br>   LLP<br>Attn PATRICK CAFFERTY, ESQ.<br>101 N. MAIN STREET<br>SUITE 450<br>ANN ARBOR   MI | LITIGATION<br>CASE NUMBER: 05-71397, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562276 - 10108804<br>HAMPTON ROADS SANITATION DISTRICT<br>1436 AIR RAIL AVE<br>P.O. BOX 5911<br>VIRGINIA BEACH   VA   23471-0911 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1130648 - 10003030<br>HANDLEY RALPH E<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1016261 - 10081470<br>HANLINE WILLIAM<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>10-CB-8048-1, (ON APPEAL)<br>10-CB-7974-1, AND 10-CA-34327-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052035 - 10014202<br>HANNA WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594134 - 10385402<br>HANNERS, CAROLYN<br>c/o ABBEY GARDY LLP<br>Attn PAUL O. PARADIS<br>212 EAST 39TH STREET<br>NEW YORK   NY   10016 | LITIGATION<br>CASE NUMBER: 2:05CV72198,<br>JURISDICTION: USDC-ED OF MICHIGAN,<br>SOUTHERN DIVISION COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562277 - 10108805<br>HARDING METALS INC<br>ROUTE 4 P.O. BOX 418<br>NORTHWOOD   NH   03261-9378 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052104 - 10014204<br>HARMEYER JANICE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562278 - 10108806<br>HAROLD J. BECKER COMPANY<br>c/o DUNLEVEY MAHAN & FURRY<br>Attn GARY W. AUMAN<br>110 N. MAIN ST<br>SUITE 1000<br>DAYTON   OH   45402-1738 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052157 - 10014205<br>HARRIS JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1543218 - 10014511<br>HARRIS SCOTT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562279 - 10108807<br>HARRISON, ERICH & STACEY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562280 - 10108808<br>HARRISTHOMAS INDUSTRIES,INC.HARRIS<br>THOMAS DROPFORGE CO.HARRIS CRYSTAL<br>c/o BENESCH,FRIEDLANDER,COPLAN&<br>        ARONOF<br>Attn JOHN J. FAHSBENDER<br>2300 BP AMERICA BUILDING<br>200 PUBLIC SQUARE<br>CLEVELAND    OH   44114 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052235 - 10014207<br>HARTWIG STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562281 - 10108809<br>HARVARD-SMITHSONIAN CENTER FOR<br>ASTROPHYSICS<br>60 GARDEN ST<br>CAMBRIDGE    MA   2138 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562282 - 10108810<br>HARVEY, AARON<br>1718 BURLINGAME AVENUE, S.W.<br>WYOMING    MI   49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562283 - 10108811<br>HATER INDUSTRIES<br>Attn JOE BICKERS<br>240 STILLE DRIVE<br>CINCINNATI    OH   45233 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562284 - 10108812<br>HAVENS, CHERYL A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644030 - 10395274<br>HAWKEYE WASTE SYSTEMS INC<br>P.O. BOX 1090<br>IOWA CITY    IA   52244-1090 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052307 - 10014208<br>HAWKINS GENE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562285 - 10108813<br>HAWKINS, ROOSEVELT H. & TAMMY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562286 - 10108814<br>HAYES LEMMERZ INTERNATIONAL INC<br>15300 CENTENNIAL DR<br>NORTHVILLE    MI  48167 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562287 - 10108815<br>HAYES, DANIEL R. & NAOMI H.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562288 - 10108816<br>HAZELRIGG, DENISE M. & LAVONNE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644031 - 10395276<br>HAZMAT ENVIRONMENTAL GROUP INC<br>NEW VILLAGE  INDUSTRIAL PARK<br>60 COMMERCE DRIVE<br>BUFFALO    NY  14218 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052370 - 10014209<br>HEACOX MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1052378 - 10014210<br>HEALY KAREN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562289 - 10108817<br>HECKETHORN MFG CO INC<br>2005 FORREST ST<br>DYERSBURG    TN  38024 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562290 - 10108818<br>HEFFRON, MICHAEL R. & AMY L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131014 - 10003031<br>HEGSTROM JAMES B<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1052417 - 10014211<br>HEGWOOD PAUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1052418 - 10014213<br>HEIDENREICH RACHEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1052424 - 10014214<br>HEIGEL KEVIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1131027 - 10003032<br>HEILMAN DAVID R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1131028 - 10003033<br>HEILMAN GERALD D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1052432 - 10014215<br>HEIMAN JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1131051 - 10003034<br>HELM WESLEY D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1052470 - 10014216<br>HELTON DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1131095 - 10003035<br>HENDRICKSON DAVID M<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562291 - 10108819<br>HENKEL OF AMERICA INC<br>2200 RENAISSANCE BLVD<br>SUITE 200<br>GULPH MILLS    PA   19406 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052523 - 10014218<br>HENNESSY DANIEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561170 - 10107452<br>HENRY COUNTY - LEPC/HENRY CO.<br>EMERGENCY SERVICES/SHERIFF DEPT EMS<br>127 NORTH 12TH STREET<br>NEW CASTLE    IN   47362 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562292 - 10108820<br>HENRY, FREDERICK P.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562293 - 10108821<br>HERAEUS  AMERSIL, INC<br>3473 SATELLITE BLVD<br>DULUTH  GA  30096-5821 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562294 - 10108822<br>HERCULES, INC<br>1313 NORTH MARKET ST<br>HERCULES PLAZA<br>WILMINGTON  DE  19894-0001 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644032 - 10395278<br>HERITAGE ENVIRONMENTAL SERVICES<br>7901 W MORRIS ST<br>INDIANAPOLIS  IN  46231 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562295 - 10108823<br>HERITAGE ENVIRONMENTAL SERVICES INC<br>15330 CANAL BANK RD<br>LEMONT  IL  60439-3883 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557839 - 10081457<br>HERNANDEZ, GLORIA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>6ED98-4703435D | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131162 - 10003036<br>HERREN WILLIAM R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562296 - 10108824<br>HERRING, HERMON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562297 - 10108825<br>HERSHEY FOODS CORP<br>100 CRYSTAL A DRIVE<br>HERSHEY  PA  17022-0810 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052617 - 10014219<br>HESTER MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562298 - 10108826<br>HEVMET RECOVERY LIMITED<br>51586 FORDS RD<br>WAINFLEET  ON  L0S1V0<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614272 - 10398605<br>HEWLETT PACKARD CO INC<br>8000 FOOTHILLS BLVD<br>MS5578<br>ROSEVILLE  CA  95747 | ACCOUNTS PAYABLE | | $558,812.18 |
| 1614275 - 10398606<br>HEWLETT PACKARD COMPANY<br>20 PERIMETER SUMMIT BLVD<br>MS 1710<br>ATLANTA  GA  303191417 | ACCOUNTS PAYABLE | | $4,269,807.39 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1614278 - 10398607<br>HEWLETT PACKARD MEXICO S<br>DE RL<br>PROLONGACION REFORMA #700 COL<br>DE SANTA FE CP 01210 DF<br>MEXICO | ACCOUNTS PAYABLE | | $11,154.24 |
| 1052636 - 10014220<br>HEYTENS RHONDA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1052676 - 10014222<br>HILDENBRAND BRUCE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543224 - 10014512<br>HILL SYLVIA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594138 - 10385406<br>HILLMAN, ROBERT<br>c/o MARIAN ROSNER, MARIAN ROSNER<br>845 THIRD AVENUE<br>NEW YORK   NY | LITIGATION<br>CASE NUMBER: 05-CV-2732,<br>JURISDICTION: USDC COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561171 - 10107453<br>HOBSON GALVANIZING<br>Attn CT CORPORATION<br>3550 UNITED PLAZA BLVD<br>BATON ROUGE    LA  70809 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561172 - 10107454<br>HOBSON GALVANIZING<br>2402 ENGINEERS ROAD<br>BELLE CHASSE    LA  70037 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561173 - 10107455<br>HOBSON GALVANIZING<br>P.O. BOX 6261<br>NEW ORLEANS    LA  70174 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131394 - 10003037<br>HODITS JR FRANK W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562299 - 10108827<br>HOECHST MARION ROUSSEL INC<br>10236 MARION PARK DR<br>KANSAS CITY    MO   64137 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1052824 - 10014223<br>HOEG DENNIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1131419 - 10003038<br>HOFFMAN ROBERT P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562300 - 10108828<br>HOLDCO INC<br>5265 HOLMAN AVE<br>HAMMOND   IN   46320 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1052888 - 10014224<br>HOLDEN JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1131457 - 10003039<br>HOLLASCH KURT D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1131485 - 10003040<br>HOLMES JOHN<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561845 - 10108412<br>HOLMES, RICK D, & ELLEN L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561174 - 10107456<br>HONEYWELL INC.<br>Attn KENNETH E. STROUP, JR.<br>101 COLUMBIA ROAD<br>MORRISTOWN   NJ   07962 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562301 - 10108829<br>HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>MORRISTOWN   NJ   7962 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594139 - 10385407<br>HONEYWELL INTERNATIONAL, INC.,<br>FKA ALLIED SIGNAL INC.<br>c/o PERKINS COIE LLP<br>180 TOWNSEND STREET<br>THIRD FLOOR<br>EMERYVILLE   CA   94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562302 - 10108830<br>HONEYWELL LIGHTING & ELECTRTONICS<br>(F/K/A/ GRIMES MANUFACTURING CO.)<br>Attn THOMAS BYRNE HONEYWELL LAW DEPT<br>101 COLUMBIA ROAD<br>P.O. BOX 2245<br>MORRISTOWN   NJ   07962-2245 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562303 - 10108831<br>HOOLSEMA, THOMAS A. & JODY A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131541 - 10003041<br>HOOPER DONALD K<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644033 - 10395280<br>HOOSIER DISPOSAL<br>6660 S STATE ROAD 37<br>BLOOMINGTON   IN   47401 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594141 - 10385409<br>HOOT, DAN<br>Attn DAN HOOT<br>8610 NORTHEAST 139TH AVENUE<br>VANCOUVER   WA  98682-3009 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644034 - 10395282<br>HORSEHEAD RESOURCE DEVELOPMENT<br>COMPANY INC<br>550 CLYMERSVILLE RD<br>P.O. BOX 5<br>ROCKWOOD   TN  37854 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644035 - 10395284<br>HORSEHEAD RESOURCE DEVELOPMENT<br>COMPANY INC<br>900 DELAWARE AVENUE<br>PALMERTON   PA  18071 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644036 - 10395286<br>HORWITH FREIGHTLINER<br>RT 329<br>P.O. BOX 7<br>NORTHAMPTON   PA  18067 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131637 - 10003042<br>HOSSENLOPP PETER M<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1053066 - 10014226<br>HOSTETLER DALE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053068 - 10014227<br>HOTCHKIN NICHOLAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562304 - 10108832<br>HOTOPP & SONS, INC<br>Attn RALPH J. HOTOPP, JR<br>P.O. BOX 323<br>DAYTON   OH  45404 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562305 - 10108833<br>HOUSE OF SEAGRAMS<br>6 LANDMARK SQUARE<br>STAMFORD   CT  06901-2704 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1018615 - 10081438<br>HOWARD MARK<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER:<br>344793/23A200501260C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053118 - 10014228<br>HOWARTH GLENN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644037 - 10395288<br>HUB CITY ENVIRONMENTAL, INC<br>1323 NORTH MAIN STREET<br>P.O. BOX 817<br>PEARLAND   TX  77581 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561846 - 10108413<br>HUD<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561846 - 10108414<br>HUD<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562306 - 10108834<br>HUDSON METAL<br>11 NORTH FERRY ST<br>ALBANY    NY    12207 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562307 - 10108835<br>HUDSON METALS RECYCLING<br>11 NORTH FERRY ST<br>ALBANY    NY    12207 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557854 - 10081494<br>HUDSON, LINDA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>7-CB-13758-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562308 - 10108836<br>HUGHENT MANAGEMENT INC<br>2251 FRONT ST<br>SUITE 210<br>CUYAHOGA FALLS    OH    44221-2578 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562309 - 10108837<br>HUNT PETROLEUM CORP<br>1601 ELM ST<br>DALLAS    TX    75201-7254 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594145 - 10385415<br>HUNTER, CLEMIE<br>c/o LAW OFFICES OF CHARLES J.<br>PIVEN,   P.A.<br>Attn CHARLES J. PIVEN, ESQ.<br>401EAST PRATT STREET<br>SUITE 2525<br>BALTIMORE    MD | LITIGATION<br>CASE NUMBER: 05-71396, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562310 - 10108838<br>HUNTINGTON ALLOYS<br>c/o HANCOCK & ESTABROOK<br>Attn DOUGLAS ZAMELIS<br>1500 MONY TOWER I<br>P.O. BOX 4976<br>SYRACUSE    NY    13221-4976 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594146 - 10385416<br>HURLEY PACKAGING OF TEXAS, INC.<br>c/o GREAK & SMITH, P.C.<br>A PROFESSIONAL CORPORATION<br>8008 SLIDE ROAD, SUITE 33<br>LUBBOCK    TX | LITIGATION<br>CASE NUMBER: 2005-529,004,<br>JURISDICTION: DISTRICT COURT -<br>LUBBOCK COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1527613 - 10108066<br>HURST, BYRON E.<br>CASPER & CASPER<br>ONE N. MAIN STREET, FIFTH FLOOR<br>P.O. BOX 510<br>MIDDLETOWN   OH   45042 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562311 - 10108839<br>HURTADO, ROMANA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131889 - 10003043<br>HUSAR JR MICHAEL A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562312 - 10108840<br>HUSTON, AUDREY L.<br>c/o CHAPIN LAW OFFICES<br>Attn DONALD H. CHAPIN<br>5960 WILCOX PLACE<br>SUITE B<br>DUBLIN   OH   43017 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562312 - 10108841<br>HUSTON, AUDREY L.<br>c/o COOPER & ELLIOTT LLC<br>Attn REX ELLIOTT<br>2175 RIVERSIDE DRIVE<br>COLUMBUS   OH   43222 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562313 - 10108842<br>HUSTON, JOHN TERRY<br>c/o CHAPIN LAW OFFICES<br>Attn DONALD H. CHAPIN<br>5960 WILCOX PLACE<br>SUITE B<br>DUBLIN   OH   43018 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562313 - 10108843<br>HUSTON, JOHN TERRY<br>c/o COOPER & ELLIOTT LLC<br>Attn REX ELLIOTT<br>2175 RIVERSIDE DRIVE<br>COLUMBUS   OH   43223 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527642 - 10108082<br>HYDER, MICHELLE<br>183 WEST MARKET STREET<br>SUITE 300<br>WARREN   OH   44481 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594147 - 10385417<br>HYUNDAI MOTOR AMERICA<br>c/o HYUNDAI MOTOR AMERICA<br>Attn JASON ERB<br>10550 TALBERT AVENUE<br>FOUNTAIN VALLEY   CA   92728 | INDEMNIFICATION CLAIM<br>CASE NUMBER: 01-CV-71700-DT,<br>JURISDICTION: U.S. DISTRICT COURT,<br>EASTERN DISTRICT OF MICHIGAN COURT -<br>MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615260 - 10398733<br>I2 TECHNOLOGIES<br>11701 LUNA RD<br>DALLAS   TX   75234 | ACCOUNTS PAYABLE | | $123,119.35 |
| 1549735 - 10394606<br>IAM LOCAL 78<br>Attn JEFF CURRY<br>7435 S. HOWELL AVE<br>OAK CREEK   WI   53154 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549736 - 10394607<br>IBEW LOCAL 663<br>Attn RANDAL MIDDLETON<br>W233 S8625 CHATEAU LN<br>BIG BEND   WI   53103 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562314 - 10108844<br>IBM CORPORATION<br>NEW ORCHARD RD<br>ARMONK   NY   10504 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562315 - 10108845<br>ICI AMERICAS, INC<br>10 FINDERNE AVE<br>BRIDGEWATER   NJ   8807 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1131927 - 10003044<br>ICKES ARTHUR D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644038 - 10395290<br>ILLIANA DISPOSAL & RECYCLING<br>865 WHEELER STREET<br>CROWN POINT   IN   46307 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561175 - 10107457<br>ILLINOIS ATTORNEY GENERAL'S OFFICE<br>ENVIRONMENTAL BUREAU<br>Attn JIM MORGAN<br>500 S. 2ND STREET<br>SPRINGFIELD   IL   62706 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561176 - 10107458<br>ILLINOIS ENVIRONMENTAL PROTECTION<br>AGENCY<br>Attn CHIRS PERZAN DIV OF LEGAL<br>       COUNSEL<br>1021 N. GRAND AVENUE E<br>SPRINGFIELD   IL   62794 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561177 - 10107459<br>ILLINOIS ENVIRONMENTAL PROTECTION<br>AGENCY<br>1021 NORTH GRAND AVENUE EAST<br>P.O. BOX 19276<br>SPRINGFIELD   IL   62794-9276 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561178 - 10107460<br>ILLINOIS SMELTING & REFINING CO.<br>3637 S. ALBANY<br>CHICAGO   IL   60632 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562316 - 10108846<br>ILLINOIS TOOL WORKS INC. FOR HOBART BROTHERS<br>c/o PEPE & HAZARD LLP<br>Attn KAREN A. MIGNONE<br>30 JELLIFF LANE<br>SOUTHPORT   CT   06490 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561179 - 10107461<br>ILLINOIS TOOL WORKS, INC.<br>Attn KEN BROWN, CORPORATE ENV<br>3600 WEST LAKE AVENUE<br>GLENVIEW   IL   60026 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562317 - 10108847<br>IMC CHEMICALS INC<br>13200 MAIN ST<br>TRONA   CA   93562 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562318 - 10108848<br>IMPERIAL ADHESIVES, INC.<br>c/o GREENEBAUM DOLL & MCDONALD PLLC<br>Attn JACK C. BENDER<br>300 WEST VINE STREET<br>SUITE 1100<br>LEXINGTON   KY   40507 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561180 - 10107462<br>IMPERIAL SMELTING<br>Attn MAYNARD RUSSELL IMPERIAL HOLDINGS<br>140 S. DEARBORN<br>14TH FLOOR<br>CHICAGO   IL   60603-5202 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561181 - 10107463<br>IMPERIAL SMELTING<br>1031 E. 103RD STREET<br>CHICAGO   IL   60628 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561182 - 10107464<br>IMPERIAL SMELTING/CIRCLE SMELTING, INC.<br>c/o COSBY, OTLMAN & BELL, P.C.<br>Attn RICHARD W. COSBY<br>77 WEST WASHINGTON STREET<br>STE 1605<br>CHICAGO   IL   60602 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562319 - 10108849<br>INCO ALLOYS INT INC<br>3200 RIVERSIDE DR<br>HUNTINGTON   WV   25705 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561183 - 10107465<br>INDIANA MICHIGAN POWER COMPANY<br>Attn GLENN FILES<br>1 RIVERSIDE PLAZA<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562320 - 10108850<br>INDIANA STEEL AND WIRE<br>c/o BARNES & THORNBURG<br>Attn JOHN M. KYLE, III<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS    IN   46204 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562321 - 10108851<br>INDIANA UNIVERSITY<br>107 SOUTH INDIANA DRIVE<br>BLOOMINGTON  IN  47405-7000 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644039 - 10395292<br>INDUSTRIAL DISPOSAL CO<br>1423 S JACKSON STREET<br>LOUISVILLE   KY  40208-2720 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562322 - 10108852<br>INGOT METAL COMPANY LTD<br>111 FENMAR DR<br>WESTON   ON  M9L1M3<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594150 - 10385420<br>INLAND WATERS POLLUTION CONTROLS,<br>INC.<br>c/o JOHN J. O'SHEA<br>3400 E. LAFAYETTE<br>DETROIT  MI  46207 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-4714, JURISDICTION:<br>COMMON PLEAS COURT  - MONTGOMERY<br>COUNTY, OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644040 - 10395294<br>INMETCO<br>ONE  INMETCO DRIVE<br>ELLWOOD CITY   PA   16117 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562323 - 10108853<br>INSTITUCION DE BANCA MULTIPLE<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL  60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562323 - 10108854<br>INSTITUCION DE BANCA MULTIPLE<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL  60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561184 - 10107466<br>INTEGRATED WASTE MANAGEMENT BOARD<br>1001 I STREET<br>P.O. BOX 4025<br>SACRAMENTO   CA  95812-4025 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616228 - 10398904<br>INTERCALL<br>PO BOX 281866<br>ATLANTA   GA   303841866 | ACCOUNTS PAYABLE | | $52,673.34 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1616229 - 10398905<br>INTERCALL<br>PO BOX 88<br>WEST POINT    GA   31833 | ACCOUNTS PAYABLE | | $530,280.10 |
| 1562324 - 10108855<br>INTERGRADED METAL TECHNOLOGY INC<br>855 EAST MAIN ST<br>ZEELAND   MI   49464 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549737 - 10394608<br>INTERNATIONAL ASSOCIATION OF<br>MACHINISTS AND AEROSPACE WORKERS<br>Attn ROBERT V.THAYER<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO    MD   20772-2687 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549738 - 10081484<br>INTERNATIONAL BROTHERHOOD OF<br>ELECTRICAL WORKERS<br>Attn EDWIN D. HILL<br>900 SEVENTH STREET N.W.<br>WASHINGTON    DC  20001 | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>30-CA-17206-1 FILED UNDER (AND<br>CONSOLIDATED WITH 30-CA-17241-1),<br>LOCAL 663, AFL-CIO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549738 - 10081485<br>INTERNATIONAL BROTHERHOOD OF<br>ELECTRICAL WORKERS<br>Attn EDWIN D. HILL<br>900 SEVENTH STREET N.W.<br>WASHINGTON    DC  20001 | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>30-CA-17241-1 CONSOLIDATED WITH<br>30-CA-17206-1 (FILED UNDER 17206)<br>WITH LOCAL 663 ELECTRICAL WORKERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549738 - 10081486<br>INTERNATIONAL BROTHERHOOD OF<br>ELECTRICAL WORKERS<br>Attn EDWIN D. HILL<br>900 SEVENTH STREET N.W.<br>WASHINGTON    DC  20001 | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>30-CA-176286; LOCAL 633, AFL-CIO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549738 - 10394609<br>INTERNATIONAL BROTHERHOOD OF<br>ELECTRICAL WORKERS<br>Attn EDWIN D. HILL<br>900 SEVENTH STREET N.W.<br>WASHINGTON    DC  20001 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562325 - 10108856<br>INTERNATIONAL HARVESTER C/O INTN'L<br>TRUCK & ENGINE<br>Attn DAVID A. PIECH, SENIOR COUNSEL<br>4201 WINFIELD RD<br>WARRENVILLE   IL   60555 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562326 - 10108857<br>INTERNATIONAL PAPER CO<br>400 ATLANTIC ST<br>STAMFORD    CT   6921 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562327 - 10108858<br>INTERNATIONAL PAPER COMPANY<br>(F/K/A/ ST. REGIS)<br>c/o THOMPSON HINE LLP<br>Attn STEPHEN AXTELL<br>2000 COURTHOUSE PLAZA, N.E.<br>10 WEST SECOND STREET<br>DAYTON   OH   45402 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562328  -  10108859<br>INTERNATIONAL TRUCK AND ENGINE CORPORATION<br>Attn DAVID A. PIECH, SENIOR COUNSEL<br>4201 WINFIELD ROAD<br>WARRENVILLE   IL   60555 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549739  -  10394610<br>INTERNATIONAL UNION OF OPERATING ENGINEERS<br>Attn VINCENT J. GIBLIN<br>1125 17TH ST., NW<br>WASHINGTON   DC   20036 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644041  -  10395296<br>INTERSTATE DIVISION<br>5626 SAUNDERS SETTLEMENT RD<br>P.O. 428<br>LOCKPORT   NY   14095 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549740  -  10394611<br>INTL UNION OF ELECTRONIC,SALARIED , MACHINE & FURNITURE WORKERS<br>Attn JAMES D. CLARK<br>501 THIRD ST. NW, SIXTH FLOOR<br>WASHINGTON   DC   20001 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562329  -  10108860<br>IOWA PUBLIC SERVICES CO<br>500 EAST COURT AVE<br>DES MOINES   IA   50309 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594151  -  10385421<br>IRIMAJIRI, SHOICHIRO<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562330  -  10108861<br>IRVING, ROGER<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053448  -  10014230<br>IRWIN STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594152  -  10385422<br>ISUZU MOTORS AMERICA, INC.<br>c/o BECHERER KANNETT & SCHWEITZER<br>2200 POWELL STREET<br>SUITE 805<br>EMERYVILLE   CA   94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252, JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562331  -  10108862<br>IT CORP<br>2790 MOSSIDE BLVD<br>MONROEVILLE   PA   15146-2792 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644042 - 10395298<br>ITASCA LANDFILL<br>2559 FM 66<br>ITASCA  TX  76055 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561185 - 10107467<br>ITW FOOD EQUIPMENT GROUP<br>Attn STEVE ADAMS<br>701 S. RIDGE AVENUE<br>TROY  OH  45374 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562332 - 10108863<br>ITW HOBART BROTHERS COMPANY<br>c/o PEPE & HAZARD LLP<br>Attn KAREN A. MIGNONE<br>30 LELLIFF LANE<br>SOUTHPORT  CT  06890-1436 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549741 - 10394612<br>IUE LOCAL 1111<br>Attn ROCHONE RUFFIN<br>1051 S. ROCKEFELLER AVE.<br>  ON  91761<br>CANADA | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549742 - 10394613<br>IUE LOCAL 416<br>Attn ED KARECKI<br>PO BOX 7361<br>NORTH BRUNSWICK  NJ  08902 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549743 - 10394614<br>IUE LOCAL 698<br>Attn TED WILLIAMS<br>PO BOX 86<br>CLINTON  MS  39060 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549745 - 10394615<br>IUE LOCAL 711<br>Attn BRIAN GILSON<br>4605 AIRPORT RD<br>GADSDEN  AL  35904 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549746 - 10394616<br>IUE LOCAL 717<br>Attn DON ARBOGAST<br>2950 SFERRA DRIVE NW<br>WARREN  OH  44483 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549747 - 10394617<br>IUE LOCAL 718<br>Attn HENRY NEWMAN<br>PO BOX 1136<br>BROOKHAVEN  MS  39602 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549748 - 10081487<br>IUE LOCAL 755<br>Attn KEITH BAILEY<br>1675 WOODMAN DR<br>DAYTON  OH  45432 | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>9-CA-41238-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549748 - 10394618<br>IUE LOCAL 755<br>Attn KEITH BAILEY<br>1675 WOODMAN DR<br>DAYTON   OH   45432 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549749 - 10394619<br>IUE LOCAL 801<br>Attn MIKE PALMER<br>1250 WEST DOROTHY LANE<br>DAYTON   OH   45439 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549750 - 10394620<br>IUOE LOCAL 101-S<br>Attn DANNY BAIRD<br>6601 WINCHESTER<br>KANSAS CITY    MO   64133 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549751 - 10394621<br>IUOE LOCAL 18-S<br>Attn CHARLES SCHERER<br>12106 RHODES ROAD<br>WAYNE   OH   43466 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549752 - 10394622<br>IUOE LOCAL 832S<br>Attn THOMAS CHARLES<br>PO BOX 93310<br>ROCHESTER   NY   14692 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562333 - 10108864<br>IVOCLAR NORTH AMERICA INC<br>175 PINEVIEW DRIVE<br>AMHERST   NY   14228 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562334 - 10108865<br>IWD<br>Attn C/O DANIS<br>2 RIVER PLACE<br>DAYTON   OH   45405-4936 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562335 - 10108866<br>IWD<br>Attn C/O WASTE MANAGEMENT<br>1001 FANNIN<br>SUITE 4000<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561847 - 10108415<br>J & H OIL COMPANY, INC.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562336 - 10108867<br>J SIMONS & SONS<br>3773 W. 12 MILE RD<br>BERKLEY   MI   48072-1113 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644043 - 10395300<br>J&F WASTE<br>610 FINLEY AVENUE<br>AJAX   ON   L1S2E3<br>CANADA | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644044 - 10395302<br>J&J SERVICES<br>801 W COLORADO<br>RIO HONDO   TX   78583 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562337 - 10108868<br>J.P. MORGAN GRUPO FINANCIERO<br>DIVISION FIDUCIARIA, AS TRUSTEE<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562337 - 10108869<br>J.P. MORGAN GRUPO FINANCIERO<br>DIVISION FIDUCIARIA, AS TRUSTEE<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053506 - 10014232<br>JACKSON ARTHUR<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053509 - 10014233<br>JACKSON BYRON<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1132033 - 10003045<br>JACKSON JERRY F<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562338 - 10108870<br>JACKSON, JIMMY E. & KATHLEEN M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053550 - 10014235<br>JACOVIDES LINOS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053559 - 10014236<br>JAFFURS JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1527649 - 10108085<br>JAKUPCO, RICHARD J.<br>HUFFER & WEATHERS, P.C.<br>1850 MARKET SQUARE CENTER<br>151  NORTH DELAWARE STREET<br>INDIANAPOLIS   IN   46204 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644045 - 10395304<br>JAMAX CORPORATION<br>P.O. BOX 10219<br>TERRE HAUTE   IN   47801 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562339 - 10108871<br>JAMES BOTTEMA, TRUSTEE OF WILMA<br>BOTTEMA IRR. TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053580 - 10014237<br>JAMES CARLOS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562340 - 10108872<br>JAMES FLEENOR<br>10712 CASSEL RD<br>VANDALIA   OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562341 - 10108873<br>JEFF WHITE HURST<br>22-01 75TH STREET<br>EAST ELMHURST   NY   11370-1111 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562342 - 10108874<br>JELUSO, JAMES R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053679 - 10014239<br>JENKINS WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562343 - 10108875<br>JERGENS CONSTRUCTION<br>c/o JABLINSKI FOLINO ROBERTS &<br>    MARTIN<br>Attn SEAN H. HARMON<br>214 W. MONUMENT AVE<br>DAYTON   OH   45402-9766 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562344 - 10108876<br>JERRY SMITH<br>2740 HARBOR DRIVE SE<br>APT. 306<br>GRAND RAPIDS   MI   49512 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594155 - 10385425<br>JEVICKS, TERESA<br>c/o DOUGLAS J. EMONDS, ESQ.<br>4810 WEST 108TH STREET<br>SUITE 1122<br>OVERLAND PARK   KS | LITIGATION<br>CASE NUMBER: 04-22370 NI,<br>JURISDICTION: CIRCUIT COURT - TUSCOLA<br>COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562345 - 10108877<br>JIM BAKER<br>10754 CASSEL RD<br>VANDALIA  OH  45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562346 - 10108878<br>JIM BEAM BRANDS CO<br>510 LAKE COOK RD<br>SUITE 200<br>DEERFIELD  IL  60015-4619 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561186 - 10107468<br>JIM CITY SALVAGE<br>Attn JIM WORLEY<br>2335 EAST RIVER ROAD<br>MORAINE  OH  45439 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053739 - 10014240<br>JOBE RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562347 - 10108879<br>JOHNSON CONTROLS INC<br>5757 N. GREEN BAY AVE<br>MILWAUKEE  WI  53201 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562348 - 10108880<br>JOHNSON CONTROLS, INC.<br>Attn ATTN: PRESIDENT, BATTERY GROUP<br>5757 N. GREEN BAY AVENUE<br>P.O. BOX 591<br>MILWAUKEE  WI  53201-0591 | ENVIRONMENTAL CLAIMS<br>INDEMNITY/ENVIRONMENTAL MATTERS<br>AGREEMENT: SALE OF GLOBAL BATTERY<br>BUSINESS TO JOHNSON CONTROLS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594156 - 10385427<br>JOHNSON CONTROLS, INC.<br>c/o FOLEY & LARDNER LLP<br>Attn J. F. BIRMINGHAM, JR., J. S.<br>        KOPP<br>500 WOODWARD AVENUE<br>SUITE 2700<br>DETROIT  MI  48226 | LITIGATION<br>CASE NUMBER: 05-CV-73558,<br>JURISDICTION: DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594157 - 10385428<br>JOHNSON ELECTRIC CONSULTING, INC.<br>c/o MOSES & SINGER LLP<br>Attn STEPHEN N. WEISS<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVE.<br>NEW YORK  NY  10174-1299 | LITIGATION - INTELLECTUAL PROPERTY<br>CO-DEFENDANT<br>CASE NUMBER: 04-CV-5172(JLL),<br>JURISDICTION: U.S. DISTRICT COURT,<br>DISTRICT OF NEW JERSEY - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594158 - 10385429<br>JOHNSON ELECTRIC INDUSTRIAL<br>MANUFACTORY, LTD<br>c/o MOSES & SINGER LLP<br>Attn STEPHEN N. WEISS<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVE.<br>NEW YORK  NY  10174-1299 | LITIGATION - INTELLECTUAL PROPERTY<br>CO-DEFENDANT<br>CASE NUMBER: 04-CV-5172(JLL),<br>JURISDICTION: U.S. DISTRICT COURT,<br>DISTRICT OF NEW JERSEY - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594159 - 10385430<br>JOHNSON ELECTRIC NORTH AMERICA, INC.<br>c/o MOSES & SINGER LLP<br>Attn STEPHEN N. WEISS<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVE.<br>NEW YORK   NY   10174-1299 | LITIGATION - INTELLECTUAL PROPERTY CO-DEFENDANT<br>CASE NUMBER: 04-CV-5172(JLL),<br>JURISDICTION: U.S. DISTRICT COURT, DISTRICT OF NEW JERSEY - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1053814 - 10014241<br>JOHNSON LARRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053840 - 10014242<br>JOHNSON RAYMOND<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053847 - 10014243<br>JOHNSON ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053860 - 10014244<br>JOHNSON SIDNEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594160 - 10385431<br>JOHNSON, JANA C. AND CHRIS<br>c/o STEPHEN M OZCOMERT, ESQ.<br>215 N MCDONOUGH ST<br>DECATUR   GA   30030 | LITIGATION<br>CASE NUMBER: 05VS083144-D,<br>JURISDICTION: STATE COURT - FULTON COUNTY, GA | Contingent, Disputed, Unliquidated | Unknown |
| 1562349 - 10108881<br>JOHNSON, RUTH A. & ELIZABETH H. RAMIREZ<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1053899 - 10014245<br>JOK RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561187 - 10107469<br>JONES & LAUGHLIN STEEL, INC.<br>Attn C.T. CORPORATION SYSTEMS<br>8751 W. BROADWAY BLVD<br>PLANTATION   FL   33324 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561188 - 10107470<br>JONES & LAUGHLIN STEEL, INC.<br>Attn CT CORPORATION<br>208 S. LASALLE<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |
| 1561189 - 10107471<br>JONES & LAUGHLIN STEEL, INC.<br>2310 E. COLUMBUS DRIVE<br>EAST CHICAGO   IN   46312 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561190 - 10107472<br>JONES & LAUGHLIN STEEL, INC.<br>3 GATEWAY CENTER<br>PITTSBURGH   PA   15263 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132458 - 10003046<br>JONES GUY S<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1053953 - 10014247<br>JONES JEFFERY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1053969 - 10014248<br>JONES KYLE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1132486 - 10081483<br>JONES LONNIE M<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>8-CB-9872-1, (AMENDED CHARGE) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1053980 - 10014249<br>JONES N<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562350 - 10108882<br>JONES, CATHERINE P.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557840 - 10081458<br>JONES, DAVID<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>7-E-R-99-7903251-E | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562351 - 10108883<br>JONES, ROBERT V.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594162 - 10385433<br>JONES, VANESSA<br>c/o MURRAY, FRANK & SAILER LLP<br>Attn  ERIC J. BELFI<br>275 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK   NY   10016 | LITIGATION<br>CASE NUMBER: 05CV3323 (LLS),<br>JURISDICTION: USDC-SD OF NEW YORK<br>COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1020704 - 10081471<br>JORDAN AMBER<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>25-CA-29739 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1020746 - 10081472<br>JORDAN TODD<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>25-CA-29740 (UAW LOCAL 292) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1132551 - 10003047<br>JORGENSEN RONALD E<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1020776 - 10081439<br>JOSEY ANITA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER:<br>326772326772, 23AA401693 | Contingent, Disputed, Unliquidated | Unknown |
| 1054039 - 10014250<br>JOSHI SHRIKANT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594163 - 10385434<br>JOYAL PRODUCTS, INC.<br>c/o LOWENSTEIN SANDLER PC<br>Attn DAVID L HARRIS<br>65 LIVINGSTON AVE<br>ROSELAND    NJ   07068-1791 | LITIGATION - INTELLECTUAL PROPERTY<br>CASE NUMBER: 04-CV-5172(JLL),<br>JURISDICTION: U.S. DISTRICT COURT,<br>DISTRICT OF NEW JERSEY - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1020804 - 10081440<br>JULIAS STEVEN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>100124454 | Contingent, Disputed, Unliquidated | Unknown |
| 1020804 - 10081441<br>JULIAS STEVEN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>7-E-D-02-7904730-D | Contingent, Disputed, Unliquidated | Unknown |
| 1020804 - 10081442<br>JULIAS STEVEN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER: FEPA#:<br>10103806, EEOC#: 16GA50171 | Contingent, Disputed, Unliquidated | Unknown |
| 1132591 - 10003048<br>JULIUS MICHAEL L<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1644046 - 10395306<br>K & A EXCAVATING CONTRACTORS<br>198 MAJOR RD<br>MONMOUTH  JUNCTION    NJ   08852 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1594165 - 10385436<br>KAISER GYPSUM COMPANY<br>c/o JACKSON & WALLACE, LLP<br>55 FRANCISCO STREET<br>6TH FLOOR<br>SAN FRANCISCO    CA   94133 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent, Disputed, Unliquidated | Unknown |
| 1561848 - 10108416<br>KAMHANGSOG, SURACHET<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1562352 - 10108884<br>KANSAS GAS SERVICE<br>8185 KANSAS AVE<br>TOPEKA    KS   66612 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561849 - 10108417<br>KAPENGA, JOHN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562353 - 10108885<br>KAPENGA, JOHN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562354 - 10108886<br>KARASIEWICZ, ANTHONY R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562355 - 10108887<br>KARASIEWICZ, JENNIFER M. &  ANDREW<br>J. BOOMSTRA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594166 - 10385437<br>KARLIN, LAWRENCE<br>c/o ABBEY GARDY, LLP<br>Attn MARK C. GARDY, ESQ.,<br>212 EAST 39TH STREET<br>NEW YORK   NY | LITIGATION<br>CASE NUMBER: 05-70952, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132661 - 10003049<br>KARVONEN THOMAS D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1591191 - 10107473<br>KATHRYN BOESCH   COOLIDGE, WALL,<br>WOMSLEY & LOMBARD<br>Attn TIMOTHY HOFFMAN<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON   OH  45402 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543230 - 10014513<br>KATZ ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054246 - 10014251<br>KAUPPILA DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594167 - 10385438<br>KAUTEX, INC.<br>c/o FOLEY & LARDNER LLP<br>Attn J. R. TRENTACOSTA, S. T. SEABOLT<br>500 WOODARD AVENUE<br>SUITE 2700<br>DETROIT   MI   48226-3489 | LITIGATION<br>CASE NUMBER: 05-068583-CK,<br>JURISDICTION: CIRCUIT COURT - OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054254 - 10014252<br>KAYE DIANE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562356 - 10108888<br>KELCHNER ENVIRONMENTAL INC<br>Attn TODD KELCHNER<br>50 ADVANCED DR.<br>SPRINGBORO   OH   45066 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132748 - 10003050<br>KELLER NORBERT L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1054333 - 10014253<br>KELLOGG CRAIG<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054345 - 10014254<br>KELLY JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594168 - 10385439<br>KELLY-MOORE PAINT COMPANY<br>c/o FOLEY & MANSFIELD LLP<br>1333 N. CALIFORNIA BLVD.<br>SUITE 580<br>WALNUT CREEK   CA   94596 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594169 - 10385440<br>KELSEY HAYES COMPANY<br>c/o MCKENNA, LONG & ALDRIDGE LLP<br>STEUART STREET TOWER<br>ONE MARKET STREET<br>SUITE 2700<br>SAN FRANCISCO   CA   94105-1475 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562357 - 10108889<br>KELSEY-HAYES C/O TRW, INC<br>Attn MAUREEN DONAHUE<br>24175 RESEARCH DRIVE<br>FARMINGTON HILLS   MI   48335 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054368 - 10014256<br>KEMMER CAROL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054397 - 10014257<br>KENNEDY LAWRENCE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561192 - 10107474<br>KENNETH R. PAULSEN<br>P.O. BOX 1930<br>ARVADA   CO   80001 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561193 - 10107475<br>KENT COUNTY ENVIRONMENTAL HEALTH DIVISION<br>Attn DAVID J. KRAKER, RS<br>700 FULLER AVE NE<br>GRAND RAPIDS    MI    49503 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644047 - 10395308<br>KENT COUNTY INCINERATOR<br>950 MARKET AVE SW<br>GRAND RAPIDS    MI    49503 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561194 - 10107476<br>KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET<br>500 MERO STREET<br>5TH FLOOR, CPT<br>FRANKFORT    KY    40601 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562358 - 10108890<br>KENYON, RYAN & JULIE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562359 - 10108891<br>KERR-MCGEE CHEMICAL CORP<br>123 ROBERT S. KERR AVE<br>OKLAHOMA CITY    OK    73102 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132848 - 10003051<br>KESLER LARRY D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1054452 - 10014258<br>KESSLER DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1132851 - 10003052<br>KESSLER ROBERT W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594170 - 10385441<br>KESSLER, THOMAS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | LITIGATION<br>CASE NUMBER: 2:05CV71508,<br>JURISDICTION: USDC-ED OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561195 - 10107477<br>KEYSTONE METAL COMPANY<br>Attn KEYSTONE RESOURCES<br>MYOMA ROAD<br>P.O. BOX 807<br>MARS    PA    16046 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561196 - 10107478<br>KEYSTONE METAL COMPANY<br>4903 EAST CARSON<br>PITTSBURGH    PA    15207 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562360 - 10108892<br>KEYSTONE STATION<br>76 SOUTH MAIN ST<br>AKRON  OH  44308 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561197 - 10107479<br>KEYSTONE STEEL & WIRE CO.<br>Attn DIVOF1996 KEYSTONE CONSOL. IND<br>208 S. LASALLE STREET<br>CHICAGO  IL  60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561198 - 10107480<br>KEYSTONE STEEL & WIRE CO.<br>Attn DIVOF1996 KEYSTONE CONSOL. IND<br>7000 S. ADAMS<br>BARTONVILLE  IL  61607 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562361 - 10108893<br>KEYWELL CORP<br>11900 SOUTH COTTAGE GROVE AVE<br>CHICAGO  IL  60628 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054525 - 10014259<br>KIDD DARRELL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543233 - 10014514<br>KIEFER STEVEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054555 - 10014260<br>KILBORN CHERYL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054560 - 10014261<br>KILEY SHELLEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562362 - 10108894<br>KIMBERLY-CLARK CORPORATION<br>Attn MARCIA K. COWAN, SUSAN L GAYNOR<br>1400 HOLCOMB BRIDGE ROAD<br>ROSWELL  GA  30076 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562363 - 10108895<br>KING CONTAINER<br>Attn TERRY BAER<br>550 E. FOURTH ST<br>CINCINNATI  OH  45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562364 - 10108896<br>KING, SALLY B.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562365 - 10108897<br>KINNEY VACUUM CO<br>8500 S. MADISON ST<br>BURR RIDGE  IL  60527 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1132977 - 10003053 KIRKHAM BRUCE E (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1054706 - 10014262 KIRKLAND JERRY (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562366 - 10108898 KIRKMONT PRESBYTERIAN CHURCH c/o BASS, BERRY & SIMS PLC Attn JESSALYN H. ZEIGLER 315 DEADERICK ST SUITE 2700 NASHVILLE   TN   37238 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1054730 - 10014264 KITKOWSKI SCOTT (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562367 - 10108899 KLEIN, NORMAN D. c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1562368 - 10108900 KLINGENSMITH, STEVEN c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1133059 - 10003054 KLUSMEYER THOMAS L (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1557852 - 10081492 KNIGHTON, GREGORY JAMES (Address on File) | ADMINISTRATIVE CLAIMS AGENCY: NLRB, CHARGE NUMBER: 3-CB-8188-1 | Contingent, Disputed, Unliquidated | Unknown |
| 1054818 - 10014265 KNILL DAVID (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1133078 - 10003055 KNOBELSPIESSE ERNEST A (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1054840 - 10014266 KOCHENDORFER GREGORY (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1054883 - 10014267 KOLANO DEREK (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562369 - 10108901<br>KOOGLER SUBURBAN<br>1700 NORTH BROAD ST<br>FAIRBORN   OH   45324-9505 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562370 - 10108902<br>KOSZEWSKI-JONES, KELLY<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1054984 - 10014268<br>KOVAL ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562371 - 10108903<br>KPL GAS SERVICES<br>818 S. KANSAS AVE<br>TOPEKA   KS   66612 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619477 - 10399261<br>KPMG LLP<br>DEPT 0918 PO BOX 120001<br>DALLAS   TX   753120918 | ACCOUNTS PAYABLE | | $15,000.00 |
| 1562372 - 10108904<br>KRAGT, JANICE M.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133213 - 10003056<br>KRALOVICH GEORGE A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594171 - 10385442<br>KRAMER, STEVEN<br>c/o MURRAY, FRANK & SAILER, LLP<br>Attn J. SAILER, E. J. BELFI<br>275 MADISON AVENUE, SUITE 801<br>NEW YORK   NY   10016 | LITIGATION<br>CASE NUMBER: 05-70940, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055039 - 10014269<br>KRAUSCH DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055041 - 10014271<br>KRAUSE JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055045 - 10014272<br>KRAUSE TRACY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1133249 - 10003057<br>KRIEGER HARVEY J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562373 - 10108905<br>KROY TANNING CO<br>24 MAIN ST<br>CHARLESTON    ME    4422 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562374 - 10108906<br>KRUIZENGA, JEREMY J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644048 - 10395310<br>KS&D INC<br>P.O. BOX 1421<br>WOODWARD   OK   73801 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055206 - 10014273<br>KUPLICKI FRANCIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562375 - 10108907<br>L.A. UNITED SCHOOL DISTRICT<br>200 N. MAIN ST<br>LOS ANGELES    CA    90012 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644049 - 10395312<br>LA PAZ COUNTY LANDFILL<br>2011 COLLEGE DRIVE<br>LAKE HAVASU CITY    AZ    86403 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055267 - 10014274<br>LABOSKEY CHRISTOPHER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594174 - 10385446<br>LABRECQUE, THOMAS G.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-065192-CZ,<br>JURISDICTION: SIXTH JUDICIAL CIRCUIT<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562376 - 10108908<br>LACKAWANNA JUNIOR COLLEGE<br>501 VINE ST<br>SCRANTON    PA    18509 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561199 - 10107481<br>LACLEDE STEEL<br>Attn CT CORPORATION<br>208 S. LASALLE STREET<br>CHICAGO    IL    60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561200 - 10107482<br>LACLEDE STEEL<br>ONE METROPOLITAN SQUARE<br>ST. LOUIS    MO    63102 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055282 - 10014275<br>LADD F<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055293 - 10014276<br>LAFONTAINE WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644050 - 10395314<br>LAIDLAW<br>55 SHUMAN BLVD<br>NAPERVILLE    IL   60563 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644051 - 10395316<br>LAIDLAW ENVIRONMENTAL SERVICES LTD<br>265 N FRONT STREET<br>SUITE 502<br>SARNIA    ON<br>CANADA | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562377 - 10108909<br>LAIDLAW, INC<br>55 SHUMAN BLVD<br>NAPERVILLE    IL   60563 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562378 - 10108910<br>LAKELAND ELECTRIC & WATER<br>401 EAST LEMON ST<br>LAKELAND    FL   33801 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133416 - 10003058<br>LAMBERT JOHN F<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562379 - 10108911<br>LANDIS, BENJAMIN L. & APRIL M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562380 - 10108912<br>LANDMAN AUTO SALES AND WXYZ LLC<br>LLOYD LANDMAN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562381 - 10108913<br>LANDMAN, SHAWN & WXYZ LLC<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133504 - 10003059<br>LARIMORE STEPHEN J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562382 - 10108914<br>LAROCHE INDUSTRIES INC<br>1100 JOHNSON FERRY RD<br>ATLANTA    GA   30342 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562383 - 10108915<br>LAROSE, J.A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644155 - 10402695<br>LARRY A. WILLIAMS<br>c/o ELWOOD S SIMON & ASSOCIATES,<br>    P.C.<br>Attn E. S. SIMON, J. P. ZUCCARINI<br>355 SOUTH OLD WOODWARD AVENUE,<br>STE 250<br>BIRMINGHAM    AL    48009 | LITIGATION<br>CASE NUMBER: 2:05CV71620,<br>JURISDICTION: U.S. DISTRICT COURT -<br>MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562384 - 10108916<br>LARSEN POWER PLANT<br>501 EAST LEMON ST<br>LAKELAND    FL    33801 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562385 - 10108917<br>LAUTENBACH, MARK J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557068 - 10021711<br>LAW DEBENTURE TRUST COMPANY OF<br>Attn MR. PATRICK HEALY (VP)<br>CORPORATE TRUST OFFICE<br>780 THIRD AVE<br>31ST FLOOR<br>NEW YORK,    NY    10017 | DEBT<br>SUBORDINATED NOTES - TRUST I, 8.25% DUE 2033 | | Interest<br>$4,853,485.29<br><br>Principal<br>$257,731,975.00 |
| 1557068 - 10021712<br>LAW DEBENTURE TRUST COMPANY OF<br>Attn MR. PATRICK HEALY (VP)<br>CORPORATE TRUST OFFICE<br>780 THIRD AVE<br>31ST FLOOR<br>NEW YORK,    NY    10017 | DEBT<br>SUBORDINATED NOTES - TRUST II, 6.197% DUE 2033 | | Interest<br>$3,796,559.88<br><br>Principal<br>$154,640,000.00 |
| 1133587 - 10003060<br>LAWRENCE SUSAN K<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562386 - 10108918<br>LAWRENCE, JOANNE L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594178 - 10385450<br>LAZOR, DANIEL<br>c/o ELWOOD S. SIMON & ASSOCIATES<br>Attn JOHN P. ZUCCARINI<br>355 S. OLD WOODWARD AVENUE<br>SUITE 250<br>BIRMINGHAM    MI    48009 | LITIGATION<br>CASE NUMBER: 2:05CV71897,<br>JURISDICTION: USDC-ED OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644052 - 10395318<br>LEA LAND LANDFILL<br>MILE MARKER 64<br>US HIGHWAY 62/180 EAST<br>P.O. BOX 3247<br>CARLSBAD   NM  88221 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562387 - 10108919<br>LEAR SEATING CORP<br>21557 TELEGRAPH RD<br>SOUTHFIELD   MI  48034 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594180 - 10385452<br>LEAR-SIEGLER DIVERSIFIED HOLDINGS<br>CORPORATION<br>c/o KEESAL, YOUNG & LOGAN<br>FOUR EMBARCADERO CENTER<br>SUITE 1500<br>SAN FRANCISCO   CA  94111 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133634 - 10003061<br>LEE ANTHONY<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561201 - 10107483<br>LEGAL DIVISION CALIFORNIA<br>DEPARTMENT OF TRANSPORTATION<br>Attn WILLIAM A. EVANS<br>100 SOUTH MAIN STREET<br>13TH FLOOR<br>LOS ANGELES   CA  90012 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594183 - 10385456<br>LEMON BAY PARTNERS<br>c/o STEPHEN F. WASINGER, PLC<br>Attn STEPHEN F. WASINGER<br>100 BEACON CENTER<br>26862 WOODWARD AVE.<br>ROYAL OAK   MI  48067 | LITIGATION<br>CASE NUMBER: 05-065192-CZ,<br>JURISDICTION: SIXTH JUDICIAL CIRCUIT<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055668 - 10014277<br>LENNON GARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055698 - 10014279<br>LESLIE MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562388 - 10108920<br>LEVER BROTHERS CO<br>390 PARK AVE<br>NEW YORK   NY  10022 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133761 - 10003062<br>LEVIJOKI W A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1055754 - 10014280<br>LEWIS MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055757 - 10014281<br>LEWIS MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055765 - 10014282<br>LEWIS THEODORE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1557850 - 10081490<br>LEWIS, ROBERT<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>3-CA-25373-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562389 - 10108921<br>LEXINGTON INSURANCE COMPANY<br>c/o GROTEFELD & DANENBERG, LLC<br>Attn ALYSSA ENDELMAN<br>30800 TELEGRAPH RD<br>SUITE 3858<br>BINGHAM FARMS   MI   48025 | ENVIRONMENTAL CLAIMS<br>FOR DAMAGE CAUSED BY EXPLOSION:<br>INSURER NOTIFIED DELPHI OF POTENTIAL<br>CLAIMS AT EQ RESOURCE RECOVERY SITE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594185 - 10385458<br>LEXTRON AUTOMOTIVE, LLC.<br>c/o SHEILA M. BOSSIER<br>Attn SHEILA M. BOSSIER<br>1520 NORTH STATE STREET<br>JACKSON  MI  39202 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03-CV-1341,<br>JURISDICTION: UNITED STATES DISTRICT<br>COURT FOR THE SOUTHERN DISTRICT OF<br>MISSISSIPPI COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594186 - 10385460<br>LEXTRON CORPORATION<br>c/o SHEILA M. BOSSIER<br>Attn SHEILA M. BOSSIER<br>1520 NORTH STATE STREET<br>JACKSON  MI  39202 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 03-CV-1341,<br>JURISDICTION: UNITED STATES DISTRICT<br>COURT FOR THE SOUTHERN DISTRICT OF<br>MISSISSIPPI COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562390 - 10108922<br>LIBERTY MAINTENANCE INC<br>24 MADISON ST<br>CAMPBELL   OH   44405-1800 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133833 - 10003063<br>LIENESCH JOHN H<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562391 - 10108923<br>LIFE SAVERS INC<br>ROAD #30 KM 2112<br>P.O. BOX 128<br>LAS PIEDRAS   PR   771 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562392 - 10108924<br>LIGHT SOURCES INC<br>37 ROBINSON BLVD<br>ORANGE   CT   06477-3623 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562393 - 10108925<br>LIGHTING RESOURCES INC<br>805 EAST FRANCIS ST<br>ONTARIO   CA   91766 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562394 - 10108926<br>LIMA BARREL<br>Attn CHRISTOPHER A. WALKER<br>830 XENIA AVENUE<br>P.O. BOX 289<br>YELLOW SPRINGS   OH   45387-0289 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1055841 - 10014283<br>LIND RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1133890 - 10003064<br>LININGER CHARLES D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1133903 - 10003065<br>LIPPA MICHAEL R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562395 - 10108927<br>LITCHFIELD PRECISION COMPONENTS<br>5540 PIONEER CREEK DRIVE<br>MAPLE PLAIN    MN    55359-9003 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1055918 - 10081459<br>LITTLE ROBERT<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>22A-2204-01139 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543247 - 10014515<br>LLOYD WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055971 - 10014284<br>LOEB MARJORIE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1055981 - 10014286<br>LOGOZZO DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562396 - 10108928<br>LOMITA GASOLINE COMPANY INC<br>2910 ORANGE AVE<br>LONG BEACH    CA    90806 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562397 - 10108929<br>LONG ISLAND POWER AUTHORITY<br>333  EARLE OVINGTON BLVD<br>SUITE 403<br>UNIONDALE    NY    11553 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056012 - 10014287<br>LONG JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594188 - 10385463<br>LOPRETE, KENT G.<br>c/o  MICHAEL D. SCHLOFF, PLLC<br>Attn  MICHAEL D. SCHLOFF (P25393)<br>6905 TELEGRAPH ROAD<br>STE. 215<br>BLOOMFIELD HILLS    MI    48301 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 24492, JURISDICTION:<br>THIRD CIRCUIT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562398 - 10108930<br>LORAL SPACE & COMMUNICATIONS LTD<br>3825 FABIAN WAY<br>PALO ALTO    CA    94303 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056058 - 10014288<br>LORENZ MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562399 - 10108931<br>LOUISVILLE GAS & ELECTRIC CO<br>220 MAIN ST<br>P.O. BOX 32010<br>LOUISVILLE  KY  40232 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562400 - 10108932<br>LOWING, DAVID R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562401 - 10108933<br>LOZIER WIRE PRODUCTS<br>6336 JOHN J. PERSHING DR<br>OMAHA  NE  68110 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561202 - 10107484<br>LTV STEEL<br>Attn JOHN C. MANG III, BRANCH MANAGER<br>3100 EAST 45TH STREET<br>CLEVELAND  OH  44127 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562402 - 10108934<br>LUBRIZOL CORP<br>29400 LAKELAND BLVD.<br>WICKLIFFE  OH  44092-2298 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561203 - 10107485<br>LUCASVARITY AUTOMOTIVE HOLDING COMPANY<br>Attn DAVID L. BIALOSKY<br>12025 TECH CENTER DRIVE<br>LIVONIA  MI  48150 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562403 - 10108935<br>LUCKEY, CHARLES, L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134085 - 10003066<br>LUCKMAN JAMES E<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1056168 - 10014289<br>LUETHGE FREDERICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1134107 - 10003067<br>LUNDBERG EDWARD F<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561204 - 10107486<br>LURIA BROS.<br>Attn JOHN CURTIN CONNELL LTD PARTNER<br>ONE INTERNATIONAL PLACE<br>FORT HILL SQUARE<br>BOSTON   MA  02110 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561205 - 10107487<br>LURIA BROS.<br>20521 CHAGRIN BLVD<br>CLEVELAND   OH  44122 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056215 - 10014290<br>LUTGEN KATHERINE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1056220 - 10014291<br>LUTZ ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644053 - 10395320<br>LWD INC<br>P.O. BOX 327<br>CALVERT   KY  42029 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1024357 - 10081473<br>LYONS BRIAN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>9-CA-41564-1 AND 9-CB-11259-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644054 - 10395322<br>M & M CHEMICAL CO<br>1229 VALLEY DRIVE<br>ATTALLA   AL  35954 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594189 - 10385464<br>M.C. WHOLESALE, INC.<br>c/o DUANE SMITH LLP<br>Attn DONALD F. CAREY<br>2325 W. BROADWAY,<br>SUITE B<br>IDAHO FALLS   ID  83402 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056285 - 10014292<br>MACCOU PEDRO<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562404 - 10108936<br>MACDERMID INC<br>245 FREIGHT ST<br>WATERBURY   CT  6702 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562405 - 10108937<br>MACI, INC<br>c/o KEMP SCHAEFFER ROWE & LARDIERE<br><br>Attn STEVEN D. ROWE<br>88 W. MOUND ST<br>COLUMBUS   OH  43229 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594190 - 10385467<br>MACKEY, BRUCE AND TAMMY<br>c/o LIEFF, CABRASER, HEIMANN &<br>   BERNSTEIN LLP<br>Attn LISA J, LEEBOVE (PRO HAC VICE)<br>EMBARCADERO CENTER WEST<br>275 BATTERY STREET<br>30TH FLOOR<br>SAN FRANCISCO   CA  94111-3339 | LITIGATION<br>CASE NUMBER: 1 CA-CV 05-0063 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562406 - 10108938<br>MACON IRON & PAPER<br>950 LOWER POPLAR RD<br>P.O. BOX 506<br>MACON   GA   31202 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056326 - 10014294<br>MACRINO ANN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562407 - 10108939<br>MAD RIVER TOWNSHIP TRUSTEES<br>Attn ANDREW PICKERING<br>50 E. COLUMBIA ST<br>SPRINGFIELD   OH   45323-1054 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562408 - 10108940<br>MADISON CORRECTIONAL INSTITUTE,C/O<br>OHIO DEPT OF REHABILITATION<br>Attn STEPHEN A. YOUNG<br>1050 FREEWAY DRIVE NORTH<br>COLUMBUS   OH   43229 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562409 - 10108941<br>MAECORP INC<br>2749 LOCKPORT RD<br>NIAGARA FALLE   NY   14305 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543248 - 10014517<br>MAGGART BRADLEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562410 - 10108942<br>MAGNETIC SPECIALTY INC<br>707 GILMAN ST<br>MARIETTA   GA   45750-2763 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134267 - 10003068<br>MALANGA RONALD R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562411 - 10108943<br>MALDONADO, REYES GUSTAVO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562412 - 10108944<br>MALSKI, LUKE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056511 - 10014295<br>MANSFIELD GEORGE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562413 - 10108945<br>MANVILLE FOREST PRODUCTS CORP<br>3350 RIVERWOOD PARKWAY<br>SUITE 1400<br>ATLANTA   GA   30339 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562414 - 10108946<br>MAR ACUNA, ISIDRO & LETICIA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562415 - 10108947<br>MARATHON OIL CORP<br>5555 SAN FELIPE AVE<br>HOUSTON   TX   77056-2723 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561206 - 10107488<br>MARGARET GRILLOT   COOLIDGE, WALL,<br>WOMSLEY & LOMBARD<br>Attn TIMOTHY HOFFMAN<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON   OH   45402 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056562 - 10014296<br>MARION LAURA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644055 - 10395324<br>MARISOL INCORPORATED<br>125 FACTORY LANE<br>MIDDLESEX   NJ   08846 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134386 - 10003069<br>MARQUIS TERRY L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1056621 - 10014297<br>MARSHALL PAUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1056651 - 10014298<br>MARTIN EDWARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1056681 - 10014299<br>MARTIN WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594194 - 10385471<br>MARTINEZ, JOSE ANGEL MATA<br>c/o EVERARDO ABREGO<br>944 W. NOLANA<br>SUITE C<br>PHARR   TX   78577 | LITIGATION<br>CASE NUMBER: 2003-12-6227-D,<br>JURISDICTION: 103RD DISTRICT COURT -<br>CAMERON COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562416 - 10108948<br>MARVIN E. REIDEL PROPERTIES, LLC<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056711 - 10014300<br>MASCHOFF DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562417 - 10108949<br>MASON & HANGER<br>2355 HARRODSBURG RD<br>LEXINGTON    KY    40504 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562418 - 10108950<br>MASSACHUSETTS INSTITUTE OF TECHNOLOGY<br>77 MASSACHUSETTS AVE<br>BLDG N52 - 496<br>CAMBRIDGE    MA    02139-4307 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562419 - 10108951<br>MASSEL, CHAD C. & KELLY A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644056 - 10395326<br>MATLOCK INC<br>ONE ROLLINS PLAZA<br>WILMINGTON    DE    19899 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056770 - 10014302<br>MATLY JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1557842 - 10081460<br>MATTER, PHILLIP<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER: 7ED997902910D | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1056807 - 10014303<br>MATZELLE JUDITH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561207 - 10107489<br>MAYER, BROWN, ROWE AND MAW<br>Attn ROBIN LUNN<br>71 S. WACKER DRIVE<br>CHICAGO    IL    60606 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1134615 - 10003070<br>MAYNE JIMMY C<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562420 - 10108952<br>MAYTAG CORP<br>403 W. 4TH ST NORTH<br>NEWTON    IA    50208 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594195 - 10385472<br>MAZDA MOTOR OF NORTH AMERICA, INC.<br>DBA MAZDA NORTH AMERICA OPERATIONS<br>c/o FILICE BROWN, EASSA & MCCLEOD<br>1999 HARRISON STREET<br>18TH FLOOR<br>OAKLAND    CA    94612 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1056972 - 10014304<br>MC KEAN BRADLEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1057015 - 10014305<br>MC WEE CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594196 - 10385473<br>MCALEER, ADRIAN<br>c/o SCHIFFRIN & BARROWAY, LLP<br>Attn J. H. MELTZER, G. D. WELLS, III<br>280 KING OF PRUSSIA ROAD<br>RADNOR,   PA  19087 | LITIGATION<br>CASE NUMBER: 2:05CV71225,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057027 - 10014306<br>MCBAIN SCOTT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1025644 - 10081474<br>MCBRIDE DIANA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>8-CA-34377-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1622888 - 10399665<br>MCCANN ERICKSON<br>755 W BIG BEAVER RD STE 2500<br>TROY  MI  48084 | ACCOUNTS PAYABLE | | $500,249.34 |
| 1057049 - 10014307<br>MCCLAIN KAREN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1057053 - 10014309<br>MCCLEARN JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1057098 - 10014310<br>MCCULLOCH SANDRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1025880 - 10081443<br>MCCULLOUGH AMY<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>220-2005-00381 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057105 - 10014311<br>MCCURDY FLOYD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644057 - 10395328<br>MCCUTCHEON ENTERPRISES INC<br>250 PARK ROAD<br>APOLLO  PA  15613 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562421 - 10108953<br>MCDONALD'S CORP<br>ONE KROC DRIVE<br>OAK BROOK   IL   60521 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562422 - 10108954<br>MCDOWELL, JUSTIN J. & KAREN L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562423 - 10108955<br>MCGINNIS, ERNEST, III<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057163 - 10014312<br>MCGUIRE MARC<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562424 - 10108956<br>MCGUIRE, PAUL F. & ELLA W.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594197 - 10385474<br>MCKINLEY OR MCKENNY, ROBBIE | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-2003-1027,<br>JURISDICTION: CIRCUIT COURT -<br>TUSCALOOSA COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594198 - 10385475<br>MCLAUGHLIN, SUSAN A.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY  10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561208 - 10107490<br>MCM CORP.<br>Attn ROBERT E. COWAN<br>1740 RIVER HILL<br>NASHVILLE    TN   37210 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561209 - 10107491<br>MCM CORP.<br>INDUSTRIAL LANE<br>ONEIDA    TN  37841 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562425 - 10108957<br>MCNUTT, WILLIAM T.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562426 - 10108958<br>MDI, INC<br>U.S. ROUTE 12 EAST<br>P.O. BOX 710<br>EDWARDSBURG    MI   49112 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135004 - 10003071<br>MEAD DENNIS M<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562427 - 10108959<br>MEADWESTVACO CORPORATION<br>c/o THOMPSON HINE LLP<br>Attn ANDREW KOLESAR<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI   OH  45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562428 - 10108960<br>MED AMERICAN ENERGY CO<br>666 GRAND AVENUE<br>P.O. BOX 657<br>DES MOINES   IA  50303-0657 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562429 - 10108961<br>MEDICAL CENTER HOSPITAL OF VERMONT<br>111 COCHESTER AVE<br>BURLINGTON   VT  5401 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562430 - 10108962<br>MEDINA GENERAL HOSPITAL<br>1000 EAST WASHINGTON ST<br>MEDINA  OH  44258 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562431 - 10108963<br>MEDINA, RAYMUNDO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135033 - 10003072<br>MEIER CHARLES R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1135034 - 10003073<br>MEIER GERALD T<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562432 - 10108964<br>MELINN, CYNTHIA A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562433 - 10108965<br>MEMPHIS LIGHT, GAS & WATER<br>220 SOUTH MAIN ST<br>P.O. BOX 430<br>MEMPHIS   TN  38101-0430 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562434 - 10108966<br>MERCK & CO  INC<br>ONE MERCK DRIVE<br>WHITEHOUSE STATION    NJ  8889 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562435 - 10108967<br>MERCURY INSTRUMENTS INC<br>3940 VIRGINIA AVE<br>CINCINNATI  OH  45227 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562436 - 10108968<br>MERRYWEATHER, PATRICK T.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561210 - 10107492<br>MET-PRO CORP.<br>Attn UNITED CORPORATE SERVICES, INC.<br>801 STEVENSON DRIVE<br>SPRINGFIELD   IL   62703-1135 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561211 - 10107493<br>MET-PRO CORP.<br>235 TOWNSHIP LINE RD<br>HATFIELD   PA   19440 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561212 - 10107494<br>METAL CHEM, INC.<br>1725 WASHINGTON RD<br>STE 400<br>PITTSBURGH   PA   15241 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644058 - 10395330<br>METAL WORKING LUBRICANTS COMPANY<br>1509 S SENATE AVENUE<br>INDIANAPOLIS   IN   46225 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562437 - 10108969<br>METALOR TECHNOLOGIES USA CORP<br>255 JOHN L DIETSCH BLVD<br>NORTH ATTLEBORO   MA   2761 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561213 - 10107495<br>METAPLATE GALVANIZING<br>P.O. BOX 966<br>BIRMINGHAM   AL   35201 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644059 - 10395332<br>METRO RDF<br>10712 S 124TH STREET<br>FRANKLIN   WI   53132 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644060 - 10395334<br>METROPOLITAN ENVIRONMENTAL INC<br>810 LINDEN AVENUE<br>CELINA   OH   45822 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562438 - 10108970<br>METROPOLITAN TRANSPORTATION AUTHORITY<br>347 MADISON AVE<br>NEW YORK   NY   10017-3739 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135136 - 10003074<br>MEYERS DAVID I<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562439 - 10108971<br>MG TECHNOLOGIES AG<br>c/o MG TECHNOLOGIES AG<br>Attn HEAD OF LEGAL DEPARTMENT<br>BOCKENHEIMER LANDSTRASSE 73-77<br>FRANKFURT AM MAIN    60325 | ENVIRONMENTAL CLAIMS<br>INDEMNITY: PURCHASE OF DYNAMIT NOBEL<br>AUTOMOTIVE IGNITION SYSTEMS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561214 - 10107496<br>MI DEPT. OF CONSUMER & INDUSTRY<br>SVCS<br>Attn ELEVATOR DIVISION<br>P.O. BOX 30664<br>LANSING   MI   48909 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561215 - 10107497<br>MI DEPT. OF CONSUMER & INDUSTRY<br>SVCS, BUREAU OF CONSTRUCTION/CODES<br>Attn FIRE SAFETY / BOILER DIVISION<br>P.O. BOX 30664<br>LANSING   MI   48909 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561216 - 10107498<br>MI DEPT. OF CONSUMER & INDUSTRY<br>SVCS, RADIATION SAFETY<br>Attn ELECTRON MICROSCOPES<br>P.O. BOX 30664<br>LANSING   MI   48909 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561217 - 10107499<br>MIAMI CONSERVANCY DISTRICT<br>Attn STEVE MCHUGH, LEGAL COUNSEL<br>38 E. MONUMENT AVE.<br>DAYTON   OH   45402 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562440 - 10108972<br>MICHAEL MCATEE<br>11069 CASSEL RD<br>VANDALIA    OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562441 - 10108973<br>MICHIGAN CONSOLIDATED GAS CO<br>333 BRIDGE ST NW<br>GRAND RAPIDS   MI   79504 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561218 - 10107500<br>MICHIGAN DEPT. OF ENVIRONMENTAL<br>QUALITY<br>525 WEST ALLEGAN ST<br>P.O. BOX 30473<br>LANSING   MI   48909-7973 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561219 - 10107501<br>MICHIGAN DEQ<br>Attn JAMES B.FUJAY,HAZMAT<br>        STOR.INSPECT<br>350 OTTAWA NW, UNIT 10<br>GRAND RAPIDS   MI   49503-2341 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561220 - 10107502<br>MICHIGAN DEQ - SAGINAW BAY DISTRICT<br>503 N. EUCLID AVE<br>SUITE 1<br>BAY CITY   MI   48706-2965 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561221 - 10107503<br>MICHIGAN DEQ, AIR QUALITY DIVISION<br>P.O. BOX 30473<br>LANSING   MI   48909 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644061 - 10395336<br>MICHIGAN DISPOSAL WASTE  TREATMENT PLANT<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI   48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562442 - 10108974<br>MICHIGAN SUGAR CO<br>4800 FASHION SQUARE BLVD<br>SAGINAW   MI   48605-1348 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562443 - 10108975<br>MID-STATES RECYCLING AND REFINING INC<br>1841 BUSSE HIGHWAY<br>DES PLAINES   IL   60016 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644062 - 10395338<br>MIDCO WASTE SYSTEMS<br>5 INDUSTRIAL DRIVE<br>NEW BRUNSWICK   NJ   08901 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561222 - 10107504<br>MIDDLESEX CO. UTILITY AUTHORITY<br>Attn WASTEWATER DISCHARGE<br>P.O. BOX 159<br>SAYREVILLE   NJ   08872-0159 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1026735 - 10081475<br>MIDDLETON RANDAL<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>30-CA-16833-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1026735 - 10081476<br>MIDDLETON RANDAL<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>30-CA-16987-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562444 - 10108976<br>MIDDLETON, PAUL & BETINA<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644063 - 10395340<br>MIDWEST ENVIRONMENT TRANSPORT<br>10163 CINCINNATI DAYTON RD<br>CINCINNATI   OH   45241 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644064 - 10395342<br>MIDWEST TRANSPORT INC<br>W 124 N 8925 BOUNDARY ROAD<br>MENOMONEE FALLS   WI   53051 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561223 - 10107505<br>MIDWEST ZINC CORP.<br>Attn CT CORP.<br>208 S. LASALLE STREET<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561224 - 10107506<br>MIDWEST ZINC CORP.<br>1101 W. WEED STREET<br>CHICAGO    IL   60622-2542 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562445 - 10108977<br>MILACRON, INC. F/K/A/ CINCINNATI MILACRON<br>c/o FROST BROWN TODD LLC<br>Attn STEPHEN N. HAUGHEY<br>201 EAST FIFTH STREET<br>2200 PNC CENTER<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562446 - 10108978<br>MILLENIUM ENVIRONMENTAL INC<br>P.O. BOX 246<br>SOUTHAMPTON    PA   18966 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057536 - 10014313<br>MILLER JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1135294 - 10003075<br>MILLER SHARON L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562447 - 10108979<br>MILLER, CORNETTA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562448 - 10108980<br>MILLER, LEO B. & BEATRICE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562449 - 10108981<br>MILLER, MARY & STEVEN SHELDON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594201 - 10385479<br>MILLER, ROBERT S.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-068931-CK,<br>JURISDICTION: 6TH JUDICIAL CIRCUIT COURT - OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562450 - 10108982<br>MILLIKEN & CO<br>920 MILLIKEN RD<br>SPARTANBURG    SC   29303-4995 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561225 - 10107507<br>MILLMET RESOURCES, INC.<br>Attn ALVIN H. NELSON<br>33588 OAK POINTE CIRCLE<br>FARMINGTON HILLS    MI    48331 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561226 - 10107508<br>MILWAUKEE COUNTY EMERGENCY<br>MANAGEMENT<br>821 WEST STATE STREET<br>MILWAUKEE    WI    53233-1476 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561227 - 10107509<br>MILWAUKEE METROPOLITAN SEWERAGE<br>DISTRICT<br>260 WEST SEEBOTH ST.<br>MILWAUKEE    WI    53204-1446 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561228 - 10107510<br>MINNESOTA POLLUTION CONTROL AGENCY<br>520 LAFAYETTE RD<br>ST PAUL    MN    55155-4194 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562451 - 10108983<br>MINNKOTA POWER COOPERATIVE INC<br>1822 MILL RD<br>PO BOX 13200<br>GRAND FORKS    ND    58208-3200 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561229 - 10107511<br>MISSISSIPPI DEPT. OF ENVIRONMENTAL<br>QUALITY<br>P.O. BOX 1035<br>JACKSON    MS    39289-0385 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562452 - 10108984<br>MISSISSIPPI VALLEY GAS CO<br>4155 INDUSTRIAL DRIVE<br>JACKSON    MS    39207 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562453 - 10108985<br>MISSOURI DEPT. OF NATURAL RESOURCES<br>320  1ST ST<br>BOONEVILLE    MO    65233 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057671 - 10014314<br>MITCHELL SCOTT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594203 - 10385481<br>MITSUBISHI MOTOR SALES, INC.<br>c/o BECHERER KANNETT & SCHWEITZER<br>2200 POWELL STREET<br>SUITE 805<br>EMERYVILLE    CA    94608 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562454 - 10108986<br>MKC ENTERPRISES INC<br>5856 NEW PEACHTREE RD<br>DORAVILLE    GA    30340 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1135406 - 10003076<br>MOBLEY MD EVELYN H<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644065 - 10395344<br>MODERN CORPORATION<br>4746 MODEL CITY ROAD<br>P.O. BOX 209<br>MODEL CITY   NY   14107-0209 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562455 - 10108987<br>MOELLER INSTRUMENT CO, INC<br>126 MAIN ST<br>PO BOX 668<br>IVORYTON   CT   6442 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562456 - 10108988<br>MOHAWK INDUSTRIES<br>500 TOWNPARK LANE NW<br>#400<br>KENNESAW   GA   30144-5872 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562457 - 10108989<br>MONARCH MARKING SYSTEMS, INC.<br>c/o COOLIDGE WALL WOMSLEY &<br>     LOMBARD<br>Attn  SHANNON L. COSTELLO<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON   OH   45402-1289 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562457 - 10108990<br>MONARCH MARKING SYSTEMS, INC.<br>c/o COOLIDGE WALL WOMSLEY &<br>     LOMBARD<br>Attn  TIM HOFFMAN<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON   OH   45402-1289 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562458 - 10108991<br>MONROE COMMUNITY COLLEGE<br>1000 EAST HENRIETTA RD<br>ROCHESTER   NY   14623 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562459 - 10108992<br>MONROE COUNTY WATER AUTHORITY<br>475 NORRIS DR<br>ROCHESTER   NY   14610 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057772 - 10014315<br>MONTAGANO LOURDES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562460 - 10108993<br>MONTANA-DAKOTA UTILITIES CO<br>918 E. DIVIDE AVE<br>PO BOX 5650<br>BISMARK   ND   58506-5650 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561230 - 10107512<br>MONTGOMERY CO. SANITARY ENGINEERING<br>Attn WATER RECLAMATION<br>1850 SPAULDING RD<br>KETTERING   OH  45432 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135460 - 10003077<br>MONTGOMERY SHARON<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562461 - 10108994<br>MOODY'S OF DAYTON INC<br>4539 INFIRMARY RD<br>MIAMISBURG   OH  45342-1231 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135496 - 10003078<br>MOORE DAVID R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562462 - 10108995<br>MOOREFIELD TOWNSHIP<br>4830 BOSART ROAD<br>SPRINGFIELD   OH  45503 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562463 - 10108996<br>MORALES, GILBERT A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562464 - 10108997<br>MORALES, MARIE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562465 - 10108998<br>MOREY, ALLEN D. & ANGEL A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1057907 - 10014317<br>MORGAN GUY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1057945 - 10014318<br>MORRIS CHRISTOPHER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562466 - 10108999<br>MORRIS CO MUNICIPAL UTILITIES<br>AUTHORITY<br>P.O. BOX 370<br>MENDHAM   NJ  07945-0370 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1543254 - 10014518<br>MORRIS WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594205 - 10385483<br>MORRISON, THOMAS<br>c/o LERACH COUGHLIN STOIA GELLER<br>    RUDMAN & ROBBINS LLP<br>Attn SAMUEL H. RUDMAN, ESQ.,<br>200 BROADHOLLOW ROAD SUITE 406<br>MELVILLE   NY | LITIGATION<br>CASE NUMBER: 05-CV-2656,<br>JURISDICTION: USDC COURT - NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594206 - 10385484<br>MORTON INTERNATIONAL INC, SUCCESSOR<br>IN INTEREST TO THIOKOL CORPORATION<br>c/o LOMBARDO & GILLES<br>Attn TIMOTHY J. MINOR, ESQ.<br>318 CAYUGA STREET<br>SALINAS   CA  93902 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561231 - 10107513<br>MOSKOWITZ BROS.<br>Attn MICHAEL NEUMARK<br>312 WALNUT STREET<br>CINCINNATI   OH  45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561232 - 10107514<br>MOSKOWITZ BROS.<br>5300 VINE STREET<br>CINCINNATI   OH  45217 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557843 - 10081461<br>MOSS, ROBERT L.<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>240-2005-08433 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644066 - 10395346<br>MP ENVIRONMENTAL SERVICES INC<br>3400 MANOR STREET<br>BAKERSFIELD   CA  93308 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594208 - 10385486<br>MPS GROUP, INC.<br>c/o THOMAS E. BOYLE ATTORNEY(S) AT<br>    LAW<br>300 SPRUCE STREET,<br>FLOOR ONE<br>COLUMBUS   OH  43215 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-4714, JURISDICTION:<br>COMMON PLEAS COURT - MONTGOMERY<br>COUNTY, OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562467 - 10109000<br>MPW INDUSTRIAL SERVICES<br>Attn MICHAEL ZUSTRA<br>9711 LANCASTER RD. S.E.<br>HEBRON   OH  4325 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562468 - 10109001<br>MUELLER BRASS CO<br>2199 LAPEER AVE<br>PORT HURON   MI  48060 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058089 - 10014319<br>MUHLENKAMP CHRIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561850 - 10108418<br>MULTI PRODUCTS CREDIT UNION<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561850 - 10108419<br>MULTI PRODUCTS CREDIT UNION<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561850 - 10108420<br>MULTI PRODUCTS CREDIT UNION<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594209 - 10385487<br>MULTI-CRAFT INSTALLATION SERVICES INCORPORATED<br>c/o CLARK & SCOTT P.C.<br>Attn ANTHONY N. FOX, ESQ.<br>P.O. BOX 380548<br>BIRMINGHAM   AL   35238-0548 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-2003-1027,<br>JURISDICTION: CIRCUIT COURT - TUSCALOOSA COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644067 - 10395348<br>MUNCHIANDO EXCAVATING INC<br>5040 TABOR STREET<br>WHEAT RIDGE    CO   80033 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058182 - 10014320<br>MURTAGH PATRICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561233 - 10107515<br>MUSKOWGEE METAL FABRICATORS<br>Attn FRED W. FLEAK, JR.<br>2130 E. SHAWNEE AVENUE<br>P.O. BOX 1902<br>MUXKOGEE    OK   74402 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058206 - 10014321<br>MUTONE SALVATORE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562469 - 10109002<br>MYERS, KALENA L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594210 - 10385488<br>NACCO MATERIALS HANDLING GROUP, INC.<br>c/o LIGHTFOOT, FRANKLIN & WHITE LLC<br>Attn S. ANDREW KELLY, ESQ.<br>THE CLARK BLDG<br>400 20TH STREET NORTH<br>BIRMINGHAM    AL    35203 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-2003-1027,<br>JURISDICTION: CIRCUIT COURT -<br>TUSCALOOSA COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543256 - 10014519<br>NAKADA KAZUMI<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644068 - 10395350<br>NAPPI TRUCKING CORPORATION<br>541 MORRISTOWN RD<br>MATAWAN    NJ    07747 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058298 - 10014322<br>NASH RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562470 - 10109003<br>NATIONAL FUEL GAS DISTRIBUTION CORP<br>10 LAFAYETTE SQUARE<br>BUFFALO    NY    14203 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562471 - 10109004<br>NATIONAL GAS AND OIL CORP<br>1500 GRANVILLE RD<br>NEWARK    OH    43055-1536 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561234 - 10107516<br>NATIONAL LEAD INDUSTRIES<br>Attn PRENTICE HALL CORP SYSTEM INC.<br>1560 BROADWAY<br>DENVER    CO    80202 | ENVIRONMENTAL CLAIMS<br>CERCLA: DETROIT LEAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561235 - 10107517<br>NATIONAL METALS<br>Attn BERNARD KLEINMAN<br>79 W. MONROE STREET<br>CHICAGO    IL    60603-4986 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561236 - 10107518<br>NATIONAL METALS<br>P.O. BOX 102<br>LEEDS    AL    35904 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562472 - 10109005<br>NATIONAL RESEARCH COUNCIL OF CANADA<br>1411 OXFORD ST<br>HALIFAX    NS    B3H#Z1<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562473 - 10109006<br>NATIONAL SALVAGE & SEVICE CORP<br>Attn VICTORIA SCHOPP<br>P.O. BOX 300<br>CLEAR CREEK    IN    47421 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644069 - 10395352<br>NATIONAL SERVALL<br>6231 MACBETH ROAD<br>FORT WAYNE    IN    46809 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562474 - 10109007<br>NAWROT, LINDA K.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594211 - 10385489<br>NAYLON, CRAIG<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594212 - 10385490<br>NAYLOR, CRAIG<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561237 - 10107519<br>NCR<br>Attn SUSAN CHEMA, LAW DEPARTMENT<br>1700 S. PATTERSON BLVD.<br>WHQ-5E<br>DAYTON    OH    45479 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562475 - 10109008<br>NCR<br>Attn SUSAN CHEMA, SENIOR ATTORNEY<br>1700 SOUTH PATTERSON BOULEVARD<br>DAYTON    OH    45479 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562476 - 10109009<br>NDM, INC. (N/K/A/ CONMED<br>CORPORATION)<br>c/o HARTER, SECREST & EMERY LLP<br>Attn LESLIE M. SENGLAUB<br>1600 BAUSCH & LOMB PLAZA<br>ROCHESTER    NY    14604 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058377 - 10014323<br>NELSON R<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562477 - 10109010<br>NELSON, MARCIA A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561238 - 10107520<br>NESHAP ASBESTOS PROGRAM<br>Attn MDEQ AQD<br>P.O. BOX 30260<br>LANSING   MI   48909-7760 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562478 - 10109011<br>NESTAWAY<br>801 TRAVIS ST<br>SUITE 1400<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562479 - 10109012<br>NESTLE USA INC<br>800 N. BRAND BLVD<br>GLENDALE   CA   91230 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135997 - 10003079<br>NEUBAUER TERRY A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1058403 - 10014325<br>NEUHALFEN MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562480 - 10109013<br>NEVADA POWER CO<br>P.O. BOX 98910<br>LAS VEGAS   NV   89151 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136008 - 10003080<br>NEVILLE JOHN R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561239 - 10107521<br>NEW CASTLE FIRE DEPARTMENT<br>229 N. MAIN STREET<br>NEW CASTLE   IN   47362 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561240 - 10107522<br>NEW JERSEY DEPT. OF ENVIRONMENTAL<br>PROTECTION<br>Attn AIR QUALITY PROGRAM, REGULATION<br>P.O. BOX 437<br>TRENTON   NJ   08625-0437 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561241 - 10107523<br>NEW JERSEY DEPT. OF ENVIRONMENTAL<br>PROTECTION<br>Attn BUREAU OF DISCHARGE PREVENTION<br>P.O. BOX 424<br>TRENTON   NJ   08625-0424 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561242 - 10107524<br>NEW JERSEY DEPT. OF ENVIRONMENTAL<br>PROTECTION<br>Attn DIVISION OF WATER QUALITY<br>P.O. BOX 029<br>TRENTON   NJ   08625-0029 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561243 - 10107525<br>NEW JERSEY DEPT. OF ENVIRONMENTAL PROTECTION<br>Attn UST'S<br>P.O. BOX 402<br>TRENTON   NJ   08625-0402 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561244 - 10107526<br>NEW JERSEY ZINC COMPANY<br>Attn HORSEHEAD INDUSTRIES, INC, CT CORP<br>208 S. LASALLE STREET<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561245 - 10107527<br>NEW JERSEY ZINC COMPANY<br>Attn HORSEHEAD RESOURCES DEVELOPMENT CO.<br>100 EAST 59TH STREET<br>34TH FLOOR<br>NEW YORK   NY   10022 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562481 - 10109014<br>NEW PENN MOTORS EXPRESS INC<br>c/o SCHNADER HARRISON SEGAL LEWIS LLP<br>Attn ROBERT COLLINGS<br>1600 MARKET ST.<br>SUITE 3600<br>PHILADELPHIA   PA   19103 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION: POTENTIAL PROPERTY DAMAGE CLAIM RELATED TO SEEPAGE OF CONTAMINANTS FROM ROCHESTER NY PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562482 - 10109015<br>NEW YORK CITY TRANSIT AUTHORITY<br>370 JAY STREET<br>BROOKLYN   NY   11201 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561246 - 10107528<br>NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION<br>50 WOLF ROAD<br>ALBANY   NY   12233-3530 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561247 - 10107529<br>NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION<br>625 BROADWAY<br>ALBANY   NY   12233 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561248 - 10107530<br>NEW YORK STATE DEPT. OF LABOR<br>Attn DIV OF SAFETY& HEALTH LIC& CERTIF.<br>BUILDING 12 STATE CAMPUS<br>ALBANY   NY   12240 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562483 - 10109016<br>NEW YORK STATE ELECTRIC AND GAS CORP<br>1 CORPORATE DR<br>BINGHAMTON   NY   13901 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1527665 - 10108093<br>NEWMAN, TINA<br>JONES & TAYLOR, LLC<br>2123 9TH STREET<br>SUITE 100<br>TUSCALOOSA    AL    35401 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562484 - 10109017<br>NEWMONT MINING CO<br>1700 LINCOLN ST<br>DENVER    CO    90203 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527629 - 10108077<br>NGUYEN, JAMES H.<br>COHEN GARELICK & GLAZIER PC<br>SUITE 800 KEYSTONE PLAZA<br>8888 KEYSTONE CROSSING BOULEVARD<br>INDIANAPOLIS    IN    46240-4636 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058498 - 10014326<br>NICHOLAS CLAYTON<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562485 - 10109018<br>NICHOLSON, KENNETH J & JERRY R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594216 - 10385494<br>NIEKAMP, CYNTHIA<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY    10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562486 - 10109019<br>NIFE, INC<br>711 GIL HARBIN INDUSTRIAL BLVD<br>VALDOSTA    GA    31601 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644070 - 10395354<br>NIGHTHAWK TRANSPORT INC<br>822 SE J ST<br>BENTONVILLE    AR    72712 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562487 - 10109020<br>NO SUCH NUMBER<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562488 - 10109021<br>NORDEN SYSTEMS INC<br>10 NORDEN PLACE<br>NORWALK    CT    06856-5300 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644071 - 10395356<br>NORLITE CORPORATION<br>628 S SARATOGA ST<br>COHOES   NY   12047 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562489 - 10109022<br>NORTEL NETWORKS CORP<br>8200 DIXIE RD<br>SUITE 100<br>BRAMPTON   ON  CGT5P6<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561249 - 10107531<br>NORTH AMERICAN GALVANIZING CO.<br>Attn KEVIN HALSTEAD<br>2250 E. 73RD STREET<br>STE 300<br>TULSA   OK   74136-6832 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562490 - 10109023<br>NORTH AMERICAN PHILIPS<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK   NY   10020 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644072 - 10395358<br>NORTH AMERICAN TRANS WASTE INC<br>1738 COFFEEPORT RD<br>BROWNSVILLE   TX   78521 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562491 - 10109024<br>NORTH PENN GAS CO<br>2 NORTH NINTH ST<br>ALLENTOWN   PA   18101-1179 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562492 - 10109025<br>NORTHEAST LAMP RECYCLING INC<br>250 MAIN ST<br>PO BOX 680<br>EAST WINDSOR   CT   6088 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562493 - 10109026<br>NORTHEASTERN SCHOOL DISTRICT<br>Attn JOHN A. PODGURSKI<br>9155 CHILLICOTHE RD<br>KIRTLAND   OH   44094 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644073 - 10395360<br>NORTHERN A-1<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI   48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058633 - 10014327<br>NORTHERN EDWARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562494 - 10109027<br>NORTHERN STATES POWER CO<br>414 NICOLLET MAIL-<br>REN, SQ 4<br>MINNEAPOLIS   MN   55401 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562495 - 10109028<br>NORTHRIDGE SCHOOL BD OF EDUCATION<br>Attn RICHARD J. HOLZER<br>2251 CHARLESTON WAY<br>DAYTON   OH   45431-2693 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562496 - 10109029<br>NORTHROP GRUMMAN CORP<br>Attn NAVIGATION SYSTEMS DIV<br>21240 BURBANK BLVD<br>WOODLAND HILLS    CA   91367 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561250 - 10107532<br>NORTHWESTERN STEEL & WIRE COMPANY<br>Attn DAVID E. LONG<br>121 WALLACE STREET<br>P.O. BOX 618<br>STERLING   IL   61081-0618 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562497 - 10109030<br>NORWOOD, CHRISTINA<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562498 - 10109031<br>NOVA SCOTIA POWER<br>P.O. BOX 910<br>HALIFAX    NS   B3J2WS<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058653 - 10014328<br>NOVAK JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562499 - 10109032<br>NOVARTIS<br>59 ROUTE 10<br>EAST HANOVER   NJ   7936 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549918 - 10003144<br>O'MALLEY WILLIAM<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1058739 - 10014329<br>O'NEAL RODNEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594219 - 10385497<br>O'NEAL, RODNEY<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562500 - 10109033<br>O'NEAL, TERRENCE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1136220 - 10003081<br>O'NEILL BRIAN P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1643773 - 10395512<br>O'NEILL, MARY P.  AND LIAM P.<br>c/o CLIFFORD LAW OFFICES, PC<br>Attn RICHARD F. BURKE, JR. ESQ.<br>120 N. LASALLE STREET<br>31ST FLOOR<br>CHICAGO   IL   60602 | LITIGATION<br>CASE NUMBER: 03L 007792,<br>JURISDICTION: CIRCUIT COURT - COOK<br>COUNTY, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562501 - 10109034<br>O.K INDUSTRIES<br>4601 N. 6TH ST<br>FORT SMITH   AR   72904-2208 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562502 - 10109035<br>OBG TECHNICAL SERVICES<br>c/o O'BRIEN & GERE<br>5000 BRITTONFIELD PARKWAY<br>SYRACUSE   NY   13221 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562503 - 10109036<br>OCCIDENTAL CHEMICAL CORP<br>Attn OCCIDENTAL TOWER<br>5505 LBJ FREEWAY<br>DALLAS   TX   75244 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058805 - 10014330<br>OFFENBACHER LON<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561251 - 10107533<br>OFFICE OF ENVIRONMENTAL HEALTH<br>HAZARD ASSESSMENT -PROP 65<br>1101 I STREET<br>P.O. BOX 4010<br>SACRAMENTO   CA   95812-4010 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562504 - 10109037<br>OHIO DEPARTMENT OF TRANSPORTATION<br>Attn THOMAS P PANNETT<br>P.O. BOX 899<br>CENTRAL OFFICE<br>COLUMBUS   OH   43216-0899 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561252 - 10107534<br>OHIO DEPT. OF HEALTH<br>246 NORTH HIGH STREET<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561253 - 10107535<br>OHIO DEPT. OF NATURAL RESOURCES<br>2045 MORSE RD<br>COLUMBUS   OH   43229 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562505 - 10109038<br>OHIO VALLEY ELECTRIC<br>5758 STATE ROUTE 7N<br>CHESHIRE   OH   45620-9522 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562506 - 10109039<br>OHM CORPORATION<br>Attn C/O IT GROUP<br>2790 MOSSIDE BLVD.<br>MONROEVILLE    PA   15146-2792 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562507 - 10109040<br>OHM RESOURCE RECOVERY CORP<br>5371 COOK RD<br>MORROW    GA    30260 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561254 - 10107536<br>OKLAHOMA DEPT. OF ENVIROMNENTAL<br>QUALITY<br>P.O. BOX 1677<br>OKLAHOMA CITY    OK   73101-1677 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562508 - 10109041<br>OKLAHOMA NATURAL GAS CO<br>401 N. HARVEY<br>P.O. BOX 401<br>OKLAHOMA CITY    OK   73101-0401 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1029294 - 10081444<br>OLAVARRIA IRIS<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: WDHR, CHARGE NUMBER: ERD<br>CR200401681, EEOC 26GA401193 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058830 - 10014332<br>OLBRECHT DENISE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562509 - 10109042<br>OLER SERVICES<br>Attn PATRICIA A. OLER<br>6220 ARCANUM<br>ARCANUM    OH    45304 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058867 - 10014333<br>OLSEN STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562510 - 10109043<br>OMEGA OIL COMPANY<br>77 WEST ELMWOOD DRIVE<br>DAYTON    OH    45459-8533 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136315 - 10003082<br>ONDRICK CHARLES W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644074 - 10395362<br>ONTARIO COUNTY LANDFILL<br>2525 ROUTE 332<br>CANANDAIGUA    NY   14425 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561255 - 10107537<br>ONTARIO MINISTRY OF ENVIRONMENT<br>135 ST. CLAIR AVENUE WEST<br>SUITE 100<br>TORONTO    ON   M4V1P5<br>CANADA | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644075 - 10395364<br>ONYX ENVIRONMENTAL SERVICES<br>700 EAST BUTTERFIELD ROAD<br>SUITE 201<br>LOMBARD    IL   60148 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562511 - 10109044<br>ONYX ENVIRONMENTAL SVCS<br>700 E. BUTTERFIELD RD<br>SUITE 201<br>LOMBARD    IL   60148 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644076 - 10395366<br>ONYX PONTIAC LANDFILL INC COLLIER<br>RD LANDFILL<br>575 COLLIER RD<br>PONTIAC    MI   48326 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594221 - 10385499<br>OPIE, JOHN<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561256 - 10107538<br>ORANGE COUNTY FIRE AUTHORITY<br>P.O. BOX 51985<br>IRVINE    CA   92619-1985 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561257 - 10107539<br>ORANGE COUNTY HEALTH CARE AGENCY,<br>ENVIRONMENTAL HEALTH<br>1214 EAST DYER ROAD<br>SUITE 120<br>SANTA ANA    CA   92705-5611 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561258 - 10107540<br>ORANGE COUNTY SANITATION DISTRICT<br>10844 ELLIS AVE.<br>P.O. BOX 8127<br>FOUNTAIN VALLEY    CA   92728-8127 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562512 - 10109045<br>ORANGE WATER & SEWER AUTHORITY<br>400 JONES FERRY RD<br>CARRBORO   NC   27510 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594223 - 10385501<br>ORBCOMM LLC<br>c/o CHADBOURNE & PARKE LLP<br>Attn SUSAN ST. DENNIS<br>350 S. GRAND AVE.<br>SUITE 3300<br>LOS ANGELES    CA   90071 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV05-1410-RGK,<br>JURISDICTION: U.S. DISTRICT COURT,<br>CENTRAL DISTRICT OF CALIFORNIA,<br>WESTERN DIVISION COURT - CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644077 - 10395368<br>ORCHARD HILL LANDFILL<br>3290 HENNESEY ROAD<br>WATERVLIET    MI   49098 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1058895 - 10014334<br>ORDONEZ FRANCISCO<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562513 - 10109046<br>ORLANDO UTILITIES INC<br>500 SOUTH ORANGE AVE<br>ORLANDO    FL    32802 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527621 - 10108071<br>ORLIK, EVA M.<br>KENDALL-HAHN<br>220 N. RANGELINE ROAD<br>CARMEL   IN   46032 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058908 - 10014335<br>ORRIS MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562514 - 10109047<br>ORTEGA, CASSAUNDRA M.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562515 - 10109048<br>OSRAM SYLVANIA INC<br>100 ENDICOTT ST<br>DANVERS   MA   1923 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1058957 - 10014336<br>OSTRANDER LORI<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562516 - 10109049<br>OTT, WILLIAM & LORI LEE<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644078 - 10395370<br>OTTAWA COUNTY LANDFILL<br>15550 68TH AVENUE<br>COOPERSVILLE   MI   48404 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644079 - 10395372<br>OTTAWA COUNTY LANDFILL<br>4005 TIFFIN AVE<br>SANDUSKY   OH   44870-9689 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644080 - 10395374<br>OTTAWA COUNTY LANDFILL<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI   48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562517 - 10109050<br>OTTER TAIL POWER CO<br>215 S. CASCADE ST<br>P.O. BOX 496<br>FERGUS FALLS    MN   56538-0496 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561259 - 10107541<br>OWENS - ILLINOIS, INC.<br>Attn SUSAN L. SMITH<br>1 SEAGATE - 25 LDP<br>TOLEDO   OH   43666 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644081 - 10395376<br>OWENS CORNING FIBERGLASS INC C/O<br>OWENS CORNING WORLD HEADQUARTERS<br>ONE OWENS CORNING PARKWAY<br>TOLEDO   OH   43659 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059003 - 10014337<br>OWENS JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594224 - 10385502<br>OWENS PLATING COMPANY, INC.<br>c/o CUSIMANO, KEENER, ROBERTS,<br>Attn MICHAEL L. ROBERTS<br>153 SOUTH 9TH STREET<br>GADSEN   AL   35901 | LITIGATION<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644082 - 10395378<br>OZINGA TRANSPORTATION C/O OZINGA<br>ILLINOIS RMC INC<br>18825 OLD LAGRANGE ROAD<br>MOKENA   IL   60448 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562518 - 10109051<br>P. H. GLATFELTER COMPANY F/K/A/<br>BERGSTROM PAPER CO.<br>c/o BALLARD SPAHR ANDREWS &<br>   INGERSOLL<br>Attn MORRIS CHESTON<br>1735 MARKET STREET<br>51ST FLOOR<br>PHILADELPHIA   PA   19103-7599 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562519 - 10109052<br>P.M.I. WALES LTD.<br>Attn UNIT 1 BRITONFERRY INDUST ESTATE<br>BRITON FERRY<br>NEATH<br>NEATH PORT TALBOT      SALL2HZ<br>UNITED KINGDOM | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561260 - 10107542<br>PACIFIC SMELTING CO.<br>Attn PASMINCO INC.<br>70 SAINT GEORGE AVE<br>STANFORD   CT   06905 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561261 - 10107543<br>PACIFIC SMELTING CO.<br>3715 W. COMITA<br>TORRENCE   CA   90505 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594226 - 10385506<br>PALMER, CINDIE L. (ESTATE OF<br>MICHAEL W. PALMER)<br>c/o MASTROMARCO & JAHN, P.C.<br>Attn VICTOR J. MASTROMARCO, JR.<br>   (P34564)<br>1024 N. MICHIGAN AVE.<br>P.O. BOX 3197<br>SAGINAW   MI   48605-3197 | LITIGATION<br>CASE NUMBER: 262873, JURISDICTION:<br>MICHIGAN COURT OF APPEALS COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562520 - 10109053<br>PALMOARES, SALOMON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059100 - 10014339<br>PAPELIAN JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1059102 - 10014340<br>PAPROCKI JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562521 - 10109054<br>PARADIGM  ENVIRONMENTAL SERVICES<br>179 LAKE AVE<br>ROCHESTER    NY  14068 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562522 - 10109055<br>PARCHER, JASON J. & CARRIE L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562523 - 10109056<br>PARKER & PARSLEY<br>303 W. WALL ST<br>MIDLAND    TX  79701-5122 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594228 - 10385510<br>PARKER HANNIFIN & STANDARD MOTOR<br>SUCCESSOR TO EIS BRAKE PARTS<br>c/o TOWLE DENISON, SMITH & TAVERA<br>10866 WILSHIRE BOULEVARD<br>SUITE 1270<br>LOS ANGELES    CA  90024 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562524 - 10109057<br>PARKER-HANNIFEN CORPORATION<br>Attn CHRISTOPHER MORGAN, GNRL COUNSEL<br>6035 PARKLAND BOULEVARD<br>CLEVELAND    OH  44124-4141 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059163 - 10014341<br>PARKINSON BRUCE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1059185 - 10014342<br>PARSHALL DONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562525 - 10109058<br>PARTLOW WEST CORP<br>24418 WEST OLD MONAVILLE RD<br>LAKEVILLE    IL  60046 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594229 - 10385511<br>PARTRIDGE, STEVE<br>c/o CUSIMANO, KEENER, ROBERTS<br>    KIMBERLEY & MILES, P.C.<br>Attn MICHAEL L. ROBERTS, ESQ.<br>153 SOUTH 9TH STREET<br>GADSDEN   AL | LITIGATION<br>CASE NUMBER: CV04-1037-WWC,<br>JURISDICTION: CIRCUIT COURT - ETOWAH<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059207 - 10014343<br>PASRICHA ATUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562526 - 10109059<br>PASSENO, TAMI E.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594230 - 10385513<br>PATENT HOLDING COMPANY<br>c/o LIEBERMAN & BRADLEY P.C.<br>Attn PAUL LIEBERMAN (P16664)<br>43902 WOODWARD AVENUE<br>SUITE 250<br>BLOOMFIELD HILLS   MI   48302 | LITIGATION - INTELLECTUAL PROPERTY<br>CASE NUMBER: 9976013, JURISDICTION:<br>UNITED STATES DISTRICT COURT FOR THE<br>EASTERN DISTRICT OF MI, SOUTHERN<br>DIVISION COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594230 - 10385514<br>PATENT HOLDING COMPANY<br>c/o WALSH & KATZ, LTD<br>Attn A. S. KATZ, R. B. BREISBLATT<br>120 SOUTH RIVERSIDE PLAZA,<br>22ND FLOOR<br>CHICAGO   IL   60606 | LITIGATION - INTELLECTUAL PROPERTY<br>CASE NUMBER: 9976013, JURISDICTION:<br>UNITED STATES DISTRICT COURT FOR THE<br>EASTERN DISTRICT OF MI, SOUTHERN<br>DIVISION COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059247 - 10014344<br>PATRICK ELIZABETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1136635 - 10003083<br>PATRICK RICHARD M<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1059259 - 10014345<br>PATTERSON DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562527 - 10109060<br>PAUL J. BRUINING TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562528 - 10109061<br>PAULEY CONSTRUCTION<br>1200 EAST HOME ROAD<br>SPRINGFIELD   OH   455503 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059301 - 10014347<br>PAULUS PATRICIA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562529 - 10109062<br>PAYNE, SONIA A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594234 - 10385518<br>PEAK INDUSTRIES, INC.,<br>c/o MOFFATT, THOMAS, BARRETT, ROCK<br>    & FIELDS<br>Attn STEPHEN R. THOMAS<br>101 S. CAPITAL BLVD.<br>10TH FLOOR<br>P.O. BOX 829<br>BOISE    ID    83701 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562530 - 10109063<br>PEASE EVERSTRAIGHT<br>c/o FROST BROWN TODD LLC<br>Attn KEVIN N. MCMURRAY<br>201 EAST FIFTH STREET<br>2200 PNC CENTER<br>CINCINNATI    OH    45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644083 - 10395380<br>PECCO INC<br>250 ETTER DRIVE<br>NICHOLASVILLE    KY    40356 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562531 - 10109064<br>PEERLESS TRANSPORTATION<br>c/o RENDIGS FRY KEILY & DENNIS<br>Attn CHRISTOPHER J. ALUOTTO<br>ONE W. FOURTH ST<br>SUITE 900<br>CINCINNATI    OH    45202-3688 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059380 - 10014348<br>PEKAREK JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562532 - 10109065<br>PENA, DAVID & VIRGINIA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559145 - 10081489<br>PENLEY, BRIAN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>25-CB-8848 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059404 - 10014349<br>PENN PHILIP<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561262 - 10107544<br>PENN-DIXIE STEEL CORP.<br>1111 S. MAIN STREET<br>KOKOMO   IN   46902 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594235 - 10385521<br>PENNINGTON, JEFF<br>c/o MARGARET H. MCCOLLUM<br>ONE NORTH MAIN STREET<br>P.O. BOX 510<br>MIDDLETOWN   OH   45042-0510 | LITIGATION<br>CASE NUMBER: 04-4714, JURISDICTION:<br>COMMON PLEAS COURT  - MONTGOMERY<br>COUNTY, OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561263 - 10107545<br>PENNSYLVANIA DEPT. OF<br>ENVIRONMENTAL PROTECTION<br>P.O. BOX 2063<br>HARRISBURG   PA   17105-2063 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562533 - 10109066<br>PENNSYLVANIA ELECTRIC CO<br>5404 EVANS RD<br>ERIE   PA   16509 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548578 - 10020790<br>PENSION BENEFIT GUARANTY CORP<br>Attn JEFFREY COHEN<br>1200 K STREET, N.W.<br>WASHINGTON   DC   20005 | PENSION CLAIMS | Contingent,<br>Unliquidated | Unknown |
| 1594236 - 10385522<br>PENSKE, ROGER S.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1629079 - 10400502<br>PENTASTAR AVIATION LLC<br>7310 HIGHLAND RD<br>WATERFORD   MI   48327 | ACCOUNTS PAYABLE | | $160,908.14 |
| 1644084 - 10395382<br>PEORIA DISPOSAL CO<br>4700 NORTH STERLING AVENUE<br>PEORIA   IL   61615 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562534 - 10109067<br>PEPSI-COLA OF SPRINGFIELD OH<br>Attn PEPSI-COLA OF NORTH AMERICA<br>700 ANDERSON HILL RD<br>PURCHASE   NY   10577 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562535 - 10109068<br>PERDOMO, MARITZA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059434 - 10014350<br>PEREDO CARLOS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562536 - 10109069<br>PEREZ, ROGELIO & JOSEFINA GAMEZ<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059459 - 10014351<br>PERKINS JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1136797 - 10003084<br>PERLET RICHARD P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562537 - 10109070<br>PETER KITTA<br>10680 CASSEL RD<br>VANDALIA    OH    45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION: POTENTIAL PROPERTY DAMAGE CLAIM RELATED TO SEEPAGE OF CONTAMINANTS FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562538 - 10109071<br>PETER MAJESKI<br>54756 BENNETHILL TRIANGLE<br>MICHAWAKA    IN    46545 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557851 - 10081491<br>PETERS, LARRY C.<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER: 3-CB-8015-1, (APPEAL ACCEPTED) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562539 - 10109072<br>PETERSON, HENRY G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059548 - 10014352<br>PETRIE JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562540 - 10109073<br>PETRO ENVIRONMENTAL TECH<br>7851 PALACE DRIVE<br>CINCINNATI    OH    45249 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644085 - 10395384<br>PETRO-CHEM PROCESSING INC<br>515 LYCASTE ST<br>DETROIT    MI    48214 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562541 - 10109074<br>PETRO-CHEM TECHNICAL SERVICES<br>15996 NORTH BARKERS LANDING<br>SUITE 130<br>HOUSTON    TX    77079 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644086 - 10395386<br>PETROCON INC<br>UNION STREET<br>P.O. BOX 96<br>MODINA   PA   19358 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561264 - 10107546<br>PETROLEUM UST RELEASE COMPENSATION<br>BOARD<br>50 W. BROAD ST<br>SUITE 1500<br>COLUMBUS   OH   43216-3188 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059565 - 10014353<br>PETTYES DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1543263 - 10014520<br>PFARRER WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562542 - 10109075<br>PHARMACIA CORPORATION F/K/A<br>MONSANTO COMPANY<br>c/o KRIEG DEVAULT LLP<br>Attn VICKI J. WRIGHT<br>ONE INDIANA SQUARE<br>INDIANAPOLIS   IN   46204-2079 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561265 - 10107547<br>PHELPS DODGE<br>Attn KEVIN COSTELLO AND MICHAEL LEACH<br>2600 N. CENTRAL AVE<br>PHOENIX   AZ   85004 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644087 - 10395388<br>PHIBRO-TECH INC (CP CHEMICALS INC)<br>65 CHALLENGER ROAD<br>RIDGEFIELD PARK   NJ   07660 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562543 - 10109076<br>PHILADELPHIA GAS WORKS<br>800 WEST MONTGOMERY AVE<br>PHILADELPHIA   PA   19122 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562544 - 10109077<br>PHILIP SERVICES CORP<br>5151 SAN FELIPE AVE<br>SUITE 1600<br>HOUSTON   TX   77056 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562545 - 10109078<br>PHILIPS DISPLAY COMPONENTS CO<br>700 N. PRATT ST<br>OTTAWA   OH   45875 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562546 - 10109079<br>PHILLIPS SAND & GRAVEL CO<br>620 PHILLIPS DRIVE<br>ALPHA   OH   45301 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059652 - 10014354<br>PIAZZA JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1030813 - 10081445<br>PICCIRILLI EDNA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: OCRC, CHARGE NUMBER:<br>73040105(29765)040505 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562547 - 10109080<br>PIEDMONT NATURAL GAS CO INC<br>1915 REXFORD RD<br>CHARLOTTE   NC   28233 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136972 - 10003085<br>PIKAART JACOB<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644088 - 10395390<br>PINE RIDGE LANDFILL<br>520 MURPHY RD<br>MERIDIAN   MS   39301 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562548 - 10109081<br>PINE, MARK A.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562549 - 10109082<br>PINNACLE ROAD LANDFILL<br>Attn  C/O WASTE MANAGEMENT<br>1001 FANNIN<br>SUITE 4000<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562550 - 10109083<br>PIONEER AMERICAS INC<br>4205 HIGHWAY 75<br>ST GABRIEL   LA   70776 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059734 - 10014356<br>PIRTLE RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1059742 - 10014357<br>PITSENBARGER PAMELA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1137004 - 10003086<br>PITTMAN CLEVELAND L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562551 - 10109084<br>PLA HOLDING VI, LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn  MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562551 - 10109085<br>PLA HOLDING VI, LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562552 - 10109086<br>PLA INDUSTRIAL FUND I, LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562552 - 10109087<br>PLA INDUSTRIAL FUND I, LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562553 - 10109088<br>PLA MEXICO INDUSTRIAL MANAGER I,<br>LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562553 - 10109089<br>PLA MEXICO INDUSTRIAL MANAGER I,<br>LLC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL<br>AGREEMENT ENTERED INTO AS PART OF<br>DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562554 - 10109090<br>PLAISIER, BRUCE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594242 - 10385528<br>PLANT INSULATION COMPANY<br>c/o JACKSON & WALLACE, LLP<br>580 CALIFORNIA STREET<br>15TH FLOOR<br>SAN FRANCISCO    CA   94104 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562555 - 10109091<br>PLANTERS LIFESAVERS CO<br>4020 PLANTERS RD<br>FORT SMITH    AR   72903 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562556 - 10109092<br>PLUMMER, LEON A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594243 - 10385529<br>PM FACTORS, INC. (D/B/A 1ST PMF<br>BANCORP)<br>c/o LAW OFFICE OF SCOTT E.<br>    SHAPIRO,  P.C.<br>Attn S. E. SHAPIRO, H. YUN<br>17337 VENTURA BOULEVARD<br>SUITE 200<br>ENCINO    CA    91316 | LITIGATION<br>CASE NUMBER: BC339534, JURISDICTION:<br>SUPERIOR COURT - LOS ANGELES COUNTY,<br>CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594244 - 10385530<br>PNEUMO-ABEX CORPORATION<br>SUCCESSOR-IN-INTEREST TO ABEX CORP<br>c/o MCQUAID, METZLER, BEDFORD &<br>    VAN ZANDT<br>PENTHOUSE SUITE<br>221 MAIN STREET<br>SAN FRANCISCO    CA    94105-1909 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059785 - 10014358<br>POGUE RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1059789 - 10014359<br>POHLMAN P<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1059795 - 10014360<br>POLEHONKI RALPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1527641 - 10108081<br>POLITO, MICHAEL A.<br>SAMUEL F. PRATO, ESQ.<br>ALLIANCE BUILDING - SUITE I 435<br>I 83 EAST MAIN STREET<br>ROCHESTER    NY    14604 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1059806 - 10014361<br>POLK JACQUELYN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562557 - 10109093<br>POLLUTION SSOLUTIONS OF VERMONT INC<br>54 AVENUE D<br>WILLISTON    VT    5495 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562558 - 10109094<br>POPE AND TALBOT INC<br>1500 SW FIRST AVE<br>SUITE 200<br>PORTLAND    OR    97201 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059839 - 10014362<br>POPPAS DEBRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1137116 - 10003087<br>POPPITT II ALFRED J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562559 - 10109095<br>POTOMAC ELECTRIC POWER CO<br>701 NINTH STREET NW<br>WASHINGTON    DC   20608-0001 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1031294 - 10081446<br>POWELL DONALD<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>130-2005-06259 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561266 - 10107548<br>POWELL FAB & MFG.<br>740 E. MONROE<br>ST. LOUIS   MO   48880 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562560 - 10109096<br>PPG INDUSTRIES, INC.<br>c/o JONES DAY<br>Attn MATTHEW J. ENGOTT<br>500 GRANT STREET<br>SUITE 3100<br>ONE MELLON BANK CENTER<br>PITTSBURGH    PA   15219 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562561 - 10109097<br>PPG INDUSTRIES, INC.<br>c/o CUMMINGS/RITER CONSULTANTS,<br>    INC.<br>Attn KENNETH J. BIRD<br>10 DUFF ROAD<br>SUITE 500<br>PITTSBURGH    PA   15235 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562562 - 10109098<br>PPL CORP<br>2 N. 9TH STREET<br>ALLENTOWN    PA   18101-1179 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644089 - 10395392<br>PPM<br>806 GENESEE<br>KANSAS   MO   64101 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644090 - 10395394<br>PPM (TUCKER)<br>1875 FORGE STREET<br>TUCKER   GA   30084 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562563 - 10109099<br>PRAIRIE FARMS DAIRY ANDERSON<br>722 BROADWAY ST<br>ANDERSON   IN   46012 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594246 - 10385532<br>PRECISION AUTOMOTIVE PARTS OF OAKLAND<br>c/o ARCHER NORRIS<br>2033 MAIN STREET<br>NO. 800<br>WALNUT CREEK    CA   94596 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594247 - 10385533<br>PRIEST, AARON<br>c/o PETER D. FISCHBEIN<br>777 TERRACE AVENUE<br>HASBROUCK HEIGHTS    NJ   07604 | LITIGATION<br>CASE NUMBER: 05-70907, JURISDICTION:<br>USDC COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562564 - 10109100<br>PRINGLE, ADAM G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562565 - 10109101<br>PRINGLE, RODNEY & MARY ANN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562566 - 10109102<br>PROGRESSIVE FURNITURE REFINISHING<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562567 - 10109103<br>PROVIDENCE GAS CO<br>100 WEYBOSSET ST<br>PROVIDENCE    RI   2903 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562568 - 10109104<br>PRUDENTIAL FINANCIAL INC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562568 - 10109105<br>PRUDENTIAL FINANCIAL INC<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562569 - 10109106<br>PRUDENTIAL INVESTMENT MANAGEMENT, INC.<br>c/o GREENBERG TRAURIG, LLP<br>Attn MICHAEL T. FISHMAN<br>77 WEST WACKER DRIVE<br>SUITE 2500<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562570 - 10109107 PRUDENTIAL INVESTMENT MANAGEMENT, INC. c/o ENRIQUEZ,GONZALEZ,AGUIRRE,OCHO A Attn CARLOS ENRIQUEZ - TERRAZAS EJERCITO NACIONAL 7695-C PLAZA DEL CAMINO PARTIDO IGLESIAS 32530 CD. JUAREZ | ENVIRONMENTAL CLAIMS INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent, Disputed, Unliquidated | Unknown |
| 1562571 - 10109108 PRUDENTIAL REAL ESTATE INVESTORS c/o GREENBERG TRAURIG, LLP Attn MICHAEL T. FISHMAN 77 WEST WACKER DRIVE SUITE 2500 CHICAGO   IL  60601 | ENVIRONMENTAL CLAIMS INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent, Disputed, Unliquidated | Unknown |
| 1562571 - 10109109 PRUDENTIAL REAL ESTATE INVESTORS c/o GREENBERG TRAURIG, LLP Attn MICHAEL T. FISHMAN 77 WEST WACKER DRIVE SUITE 2500 CHICAGO   IL  60601 | ENVIRONMENTAL CLAIMS INDEMNITY AGREEMENT: ENVIRONMENTAL AGREEMENT ENTERED INTO AS PART OF DELPHI MEXICO PROPERTY SALE | Contingent, Disputed, Unliquidated | Unknown |
| 1644091 - 10395396 PSC 5151 SAN FELIPE SUITE 1600 HOUSTON  TX  77056 | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1562572 - 10109110 PSG INDUSTRIES INC 1225 TUNNEL RD PERKASIE   PA  18944-2131 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562573 - 10109111 PUBLIC SERVICE ELECTRIC & GAS CO 80 PARK PLAZA NEWARK   NJ   7102 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1060053 - 10014364 PUENTES ARMANDO (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562574 - 10109112 PULLMAN INDUSTRIES 5576 109TH AVE PULLMAN   MI  48450-9634 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562575 - 10109113 PURINA MILLS, LLC 555 MARYSVILLE UNIVERSITY DR ST LOUIS  MO  63141 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1060100 - 10014365 PUZA THOMAS (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060118 - 10014366<br>QUADA DOUGLAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594251 - 10385537<br>QUAKE GLOBAL, INC.<br>c/o BLECHER & COLLINS P.C.<br>Attn M. M. BLESHER, D. R. PEPPERMAN<br>611 WEST SIXTH STREET<br>20TH FLOOR<br>LOS ANGELES   CA   90017-3120 | LITIGATION<br>CASE NUMBER: CV05-1410-RGK,<br>JURISDICTION: U.S. DISTRICT COURT,<br>CENTRAL DISTRICT OF CALIFORNIA,<br>WESTERN DIVISION COURT - CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561267 - 10107549<br>QUEMETCO, INC.<br>Attn ROBERT E. FINN<br>2777 STEMMONS FREEWAY<br>SUITE 1800<br>DALLAS  TX  75207 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060129 - 10014367<br>QUICK BERNARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561268 - 10107550<br>QUICK TANK INDUSTRIES<br>c/o BOSE, MCKINNEY & EVANS<br>Attn DAN MCINERNY<br>135 N. PENNSYLVANIA STREET<br>INDIANAPOLIS   IN   46204 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060134 - 10014368<br>QUINLAN KEVIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594253 - 10385539<br>QUINN, CALVIN AND SYLVIA<br>c/o JOHNSON, RASMUSSEN, ROBINSON &<br><br>Attn JOHN W. RASMUSSEN, ESQ.<br>48 NORTH MACDONALD STREET<br>MESA  AZ  85201 | LITIGATION<br>CASE NUMBER: 1 CA-CV 05-0063 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594254 - 10385540<br>QUINN, LARY AND MACKEY, TRACY<br>c/o JOHNSON RASMUSSEN, ROBINSON &<br>    ALLEN P.L.C. #00211700<br>Attn J. W. RASMUSSEN, D. W. ROBINSON<br>48 NORTH MACDONALD STREET<br>MESA  AZ  85201 | LITIGATION<br>CASE NUMBER: 1 CA-CV 05-0063,<br>JURISDICTION: COURT OF APPEALS,<br>DIVISION ONE COURT  - AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060149 - 10014369<br>QUIRIN CURTISS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562576 - 10109114<br>QWEST COMMUNICATIONS INTERNATIONAL<br>INC<br>1801 CALIFORNIA ST<br>DENVER   CO   80202 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644092 - 10395398<br>R & R TRUCKING<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE    MI    48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562577 - 10109115<br>R. E. HOLLAND EXCAVATING<br>1780 ENON RD<br>SPRINGFIELD    OH    45502-9169 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562578 - 10109116<br>R.T. VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK    CT    6856 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562579 - 10109117<br>R.T.I.<br>6006 DANA DR<br>NORCROSS    GA    30071 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060166 - 10014371<br>RADECKI RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562580 - 10109118<br>RADER ENVIRONMENTAL SERVICES, INC<br>312 E. HARDIN ST<br>FINDLAY    OH    45840-4927 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137378 - 10003088<br>RADHESHWAR HARI I<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562581 - 10109119<br>RADIAC RESEARCH CORP<br>261 KENT AVE<br>BROOKLYN    NY    11211-4188 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060206 - 10014372<br>RAMASWAMY ASHOK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060228 - 10014373<br>RAMSEY COY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562582 - 10109120<br>RANCO<br>c/o VORYS, SATER, SEYMOUR AND<br>        PEASE LLP<br>Attn JOSEPH C. BLASKO<br>52 EAST GAY STREET<br>COLUMBUS    OH    43216-1008 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594257 - 10385543<br>RAND ENVIRONMENTAL SERVICES, INC.<br>c/o DAVID G. JENNINGS<br>250 E. BROAD STREET<br>STE. 900<br>COLUMBUS    OH    45215-3742 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-4714, JURISDICTION:<br>COMMON PLEAS COURT  - MONTGOMERY<br>COUNTY, OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594258 - 10385544<br>RAPHAEL, NAOMI<br>c/o LAW OFFICE OF KLARI NEUWELT<br>Attn KLARI NEUWELT<br>110 EAST 59TH STREET<br>29TH FLOOR<br>NEW YORK   NY   10022 | LITIGATION<br>CASE NUMBER: 05-71238, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137491 - 10003089<br>RAUSCH CARL G<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1060314 - 10014374<br>RAVAS RICHARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060327 - 10014375<br>RAY JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060340 - 10014376<br>RAYHILL MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562583 - 10109121<br>RAYOVAC CORP<br>601 RAYOVAC DR<br>PO BOX 44960<br>MADISON   WI   53744-4960 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562584 - 10109122<br>REA MAGNET WIRE COMPANY INC<br>3600 EAST PONTIAC ST<br>FORT WAYNE   IN   46803-3804 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562585 - 10109123<br>REALM<br>Attn TONY THRUBIS GM LEGAL STAFF<br>300 RENAISSANCE CENTER<br>MAIL CODE 482-C24-D24<br>DETROIT   MI   48243 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>DISPUTE WITH GM CONCERNING CAUSES OF<br>SOIL AND GROUNDWATER CONTAMINATION<br>DETECTED AT ADJOINING DELPHI AND GM<br>SAGINAW, MI PROPERTIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562586 - 10109124<br>RECYCLE TECHNOLOGIES INC<br>1480 NORTH SPRINGDALE RD<br>WAUKESHA   WI   53186 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060376 - 10014378<br>REDER MARTIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562587 - 10109125<br>RELIABLE CONSTRUCTION SERVICES<br>Attn DAVE MILLER<br>1256 STANLEY AVE<br>DAYTON   OH   45404-0143 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561269 - 10107551<br>RELIABLE GALVANIZING<br>819 W. 88TH<br>CHICAGO   IL   60602 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1060488 - 10014379<br>REMENAR ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562588 - 10109126<br>REMER, CURTIS D. & CATHERINE M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060496 - 10014380<br>RENICK DANNY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1527637 - 10108079<br>RENO, JOSEPH<br>LAW OFFICES OF BRAD A. CHALKER, LLC<br>7953 WASHINGTON WOODS DRIVE<br>P.O. BOX 750726<br>DAYTON   OH   45475 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644093 - 10395400<br>REPUBLIC SERVICES INC<br>110 SE 6TH STREET<br>SUITE 2800<br>FT LAUDERDALE   FL   33301 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561270 - 10107552<br>REPUBLIC STEEL<br>Attn CT CORP.<br>208 S. LASALLE STREET<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561271 - 10107553<br>REPUBLIC STEEL<br>220 7TH AVE<br>BEAVER FALLS   PA   15010 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561272 - 10107554<br>REPUBLIC STEEL<br>545 APACHE DRIVE<br>BATAVIA   IL   60510-1120 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561273 - 10107555<br>REPUBLIC STEEL<br>P.O. BOX 429<br>COLDWATER   MI   49036 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562589 - 10109127<br>REYES, ISIDRO C.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137687 - 10003090<br>REYNOLDS JEFFREY T<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561274 - 10107556<br>REYNOLDS METALS COMPANY<br>Attn RUSSELL W. PORTER, JR.<br>201 ISABELLA STREET<br>PITTSBURGH    PA    15212 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562590 - 10109128<br>REYNOLDS METALS COMPANY<br>c/o LEBOEUF, LAMB, GREENE & MACRAE<br><br>Attn PATRICIA SHAW<br>420 FORT DUQUESNE BLVD.<br>SUITE 1600<br>ONE GATEWAY CENTER<br>PITTSBURGH    PA    15222-1437 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060570 - 10014381<br>RICE JOE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060584 - 10081454<br>RICHARD VALERIE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>260-2005-06975C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060584 - 10081455<br>RICHARD VALERIE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: WDHR, CHARGE NUMBER: ERD#<br>CR200503735, EEOC# 26GA60004 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060588 - 10014382<br>RICHARDS F<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060589 - 10014383<br>RICHARDS GREGORY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060607 - 10014384<br>RICHARDSON MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060647 - 10014386<br>RIEDY JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594262 - 10385548<br>RIELLY JR., THOMAS A.<br>c/o ELWOOD S. SIMON & ASSOCIATES,<br>    P.C.<br>Attn E. S. SIMON, J. P. ZUCCARINI<br>355 SOUTH OLD WOODWARD AVENUE<br>STE 250<br>BIRMINGHAM    MI    48009 | LITIGATION<br>CASE NUMBER: 05-71398, JURISDICTION:<br>DISTRICT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137816 - 10003091<br>RIES THOMAS E<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562591 - 10109129<br>RIGNEY, GALE R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644094 - 10395402<br>RINECO CHEMICAL INDUSTRIES<br>P.O. BOX 729<br>BENTON   AR   72018 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562592 - 10109130<br>RINKS, VERN D.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644095 - 10395404<br>RIO GRANDE VALLEY LANDFILL<br>FM 493 AND MILE 12 RD<br>DONNA   TX   78537 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137870 - 10003092<br>RITZENTHALER FRANCIS H<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1060717 - 10014387<br>RIVERS ROBERTA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562593 - 10109131<br>RIVERWOOD INTERNATIONAL USA INC<br>814-A LIVINGSTON CT<br>WAUKESHA   WI   53186 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562594 - 10109132<br>RIVERWOOD INTL CORPORATION FKA<br>JOHNS MANVILLE CORP FKA OLINKRAFT<br>c/o FROST BROWN TODD LLC<br>Attn STEPHEN N. HAUGHEY<br>201 EAST FIFTH STREET<br>2200 PNC CENTER<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644096 - 10395406<br>RIZZO SERVICES<br>22449 GROESBECK HWY<br>WARREN   MI   48089 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562595 - 10109133<br>RK-HYDRO VAC<br>Attn RUSS KIMMEL<br>322 WYNDHAM WAY<br>PIQUA   OH   45356 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1590585 - 10000885<br>RLI INSURANCE COMPANY<br>Attn JOHN SHEPPARD II BOND DEPT<br>C.A. SHEA & COMPANY INC<br>720 PALISADE AVENUE<br>ENGLEWOOD CLIFFS   NJ   07632 | SURETY BOND<br>UNITED STATES<br>CUSTOMS-IMPORTER-ACTIVITY CODE 1;<br>BOND NUMBER: 50330001, IN THE AMOUNT<br>OF $3,000,000.00 | Contingent,<br>Unliquidated | Unknown |
| 1590585 - 10000886<br>RLI INSURANCE COMPANY<br>Attn JOHN SHEPPARD II BOND DEPT<br>C.A. SHEA & COMPANY INC<br>720 PALISADE AVENUE<br>ENGLEWOOD CLIFFS   NJ   07632 | SURETY BOND<br>UNITED STATES CUSTOMS-INST OF INT'L<br>TRAFFIC; BOND NUMBER: 20528004, IN<br>THE AMOUNT OF $50,000.00 | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562596 - 10109134<br>RMI TITANIUM CO<br>1000 WARREN AVE<br>NILES   OH  44446 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562597 - 10109135<br>ROARING CREEK WATER CO<br>204 EAST SUNBURY CO<br>SHAMOKIN   PA  17872-4826 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644097 - 10395408<br>ROBBIE D WOOD INC<br>1051 OLD WARRIOR RIVER RD<br>P.O. BOX 125<br>DOLOMITE   AL  35061 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562598 - 10109136<br>ROBERT HENDERSON III<br>10916 CASSEL RD<br>VANDALIA   OH  45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137907 - 10003093<br>ROBERTS DANIEL C<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562599 - 10109137<br>ROBERTS, CHESTER, F.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562600 - 10109138<br>ROBERTSHAW CONTROLS CO<br>1515 ELM HILL PIKE<br>KNOXVILLE   TN  37210-3615 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1137933 - 10003094<br>ROBERTSON GARY L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1060774 - 10014388<br>ROBINS JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1060783 - 10014389<br>ROBINSON CHARLES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1137962 - 10003095<br>ROBINSON JOHN H<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1060796 - 10014390<br>ROBINSON LOGAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562601 - 10109139<br>ROCHA, SARA LYNN<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562602 - 10109140<br>ROCHESTER GAS AND ELECTRIC CORP<br>89 EAST AVE<br>ROCHESTER   NY   14649 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594265 - 10385551<br>ROCKWELL AUTOMATION,   INC.<br>c/o  SHEA & GARDNER<br>1800 MASSACHUSETTS AVENUE, NW<br>WASHINGTON    DC   20036-1872 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138001 - 10003096<br>RODEMAN DONALD W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562603 - 10109141<br>RODRIGUEZ GILLS, AMANDA<br>c/o  BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561851 - 10108421<br>RODRIGUEZ, ENRIQUE M.<br>c/o  BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562604 - 10109142<br>RODRIGUEZ, FLORIBERTO<br>c/o  BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562605 - 10109143<br>RODRIGUEZ, GABRIEL<br>c/o  BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561275 - 10107557<br>ROESSING BRONZE CO.<br>MARS EVAN CITY ROAD<br>MARS   PA   16046-0816 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561276 - 10107558<br>ROGERS GALVANIZING CO.<br>Attn  KEVIN HALSTEAD<br>2250 E. 73RD STREET<br>STE 300<br>TULSA   OK   74136 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561277 - 10107559<br>ROGERS GALVANIZING CO.<br>1800 W. 21ST STREET<br>TULSA   OK   74114 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561278 - 10107560<br>ROGERS GALVANIZING CO.<br>2506 W. 26TH STREET<br>TULSA   OK   74114 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561279 - 10107561<br>ROGERS GALVANIZING CO.<br>7700 E. 12TH STREET<br>KANSAS CITY   MO   64126-2321 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060880 - 10014391<br>ROGERS JOSEPH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562606 - 10109144<br>ROGERS, DON & VIOLA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561852 - 10108422<br>ROGERS, DONALD E.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562607 - 10109145<br>ROGERS, DONALD E.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562608 - 10109146<br>ROHM AND HAAS KENTUCKY INC<br>4300 CAMPGROUND PD<br>LOUISVILLE   KY   40216-4604 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060904 - 10014393<br>ROHR STEPHEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562609 - 10109147<br>ROMANOWSKI, ANNA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561280 - 10107562<br>RONALD H. BARNETT<br>2225 E. RIVER ROAD<br>MORAINE   OH   45439 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562610 - 10109148<br>RONNIE ATKINS<br>10630 CASSEL RD<br>VANDALIA   OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1060942 - 10014394<br>ROOSE GERARD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562611 - 10109149<br>ROSADO, JULIO & NARCISA<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138106 - 10003097<br>ROSE CHARLES L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1138114 - 10003098<br>ROSE MICHAEL P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1559146 - 10108103<br>ROSEN, RUBEN J.<br>Attn  STEVEN T. FULK ESQ.<br>FULK & ALLAIN<br>320 MASSACHUSETTS AVE.<br>INDIANAPOLIS   IN   46204 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543271 - 10014521<br>ROSIEK RODNEY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644098 - 10395410<br>ROSS ENVIRONMENTAL SERVICES INC<br>150 INNOVATION DRIVE<br>ELYRIA   OH   44035 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594266 - 10385552<br>ROSS, MARION AND WILLIAM<br>c/o ARCHER & GREINER, P.C.<br>Attn  FRANK D. ALLEN ESQ.<br>ONE CENTENNIAL SQUARE<br>P.O.BOX 3000<br>HADDONFIELD   NJ   08033-0968 | LITIGATION<br>CASE NUMBER: CAM-L-5538-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562612 - 10109150<br>ROUGE STEEL<br>3001 MILLER RD<br>DEARBORN   MI   48120-1458 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561281 - 10107563<br>ROUGE STEEL COMPANY<br>Attn  CARL L. VALDISERRI, CHAIRMAN &<br>CEO<br>3001 MILLER ROAD<br>DEARBORN   MI   48121 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561282 - 10107564<br>ROUGE STEEL COMPANY<br>Attn ECKERT SEAMANS CHERIN& MELOTT<br>600 GRANT STREET<br>44TH FLOOR<br>PITTSBURGH    PA  15219-2788 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559141 - 10108098<br>ROWELL, LYNN<br>BINDER & BINDER PC<br>2805 VETERANS MEMORIAL HWY<br>SUITE 20<br>RONKONKOMA    NY  11779 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138187 - 10003099<br>ROWLEY ALAN B<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594267 - 10385553<br>ROWLEY, DONALD<br>c/o SCOTT + SCOTT LLC<br>Attn GEOFFREY M. JOHNSON<br>33 RIVER STREET<br>CHAGRIN FALLS    OH  44022 | LITIGATION<br>CASE NUMBER: 05CV0094, JURISDICTION:<br>USDC COURT - OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562613 - 10109151<br>ROZEMA, DOUGLAS J. & BONNIE S.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562614 - 10109152<br>ROZEMA, RANDY J. & CHERYL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644099 - 10395412<br>RUAN<br>3200 RUAN CENTER<br>666 GRAND AVENUE<br>DES MOINES    IA  50309 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562615 - 10109153<br>RUBBERMAID COMMERCIAL PRODUCTS INC<br>3124 VALLEY AVE<br>WINCHESTER    VA  22601 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543272 - 10014522<br>RUDOLPH HARRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644100 - 10395414<br>RUMPKE CONSOLIDATED COMPANIES INC<br>10795 HUGHES RD<br>CINCINNATI    OH  45251 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562616 - 10109154<br>RUMPKE WASTE<br>10795 HUGHES RD<br>CINCINNATI   OH   45251-4598 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138223 - 10003100<br>RUNKLE DONALD L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1594270 - 10385556<br>RUNKLE, DONALD<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594271 - 10385557<br>RUNKLE, DONALD L.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594272 - 10385558<br>RUNKLE, DONALD S.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-80307, JURISDICTION:<br>USDC - SD OF FLORIDA COURT - FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562617 - 10109155<br>RUSSELL, CELENA M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644101 - 10395416<br>RWS - COLUMBUS<br>933 FRANK ROAD<br>COLUMBUS   OH   43223 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644102 - 10395418<br>RWS OF MID-MICHIGAN<br>P.O. BOX 3099<br>MONTROSE   MI   48457 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562618 - 10109156<br>RYNBRANDT, RICHARD<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562619 - 10109157<br>RYSOYK, OSCAR<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644103 - 10395420<br>S&C<br>49350 NORTH I-94 SERVICE DRIVE<br>BELLEVILLE   MI   48111 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644104 - 10395422<br>S&J TRANSPORTATION COMPANY<br>US ROUTE 40<br>P.O. BOX 169<br>WOODSTOWN   NJ   08098 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644105 - 10395424<br>S&W WASTE INC<br>115 JACOBUS AVENUE<br>SOUTH KSARNY   NJ   07032 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562620 - 10109158<br>S.C. JOHNSON & SON, INC. F/K/A<br>DRACKETT, INCL<br>c/o FOLEY & LARDNER<br>Attn LINDA BENFIELD<br>777 EAST WISCONSIN AVENUE<br>SUITE 3800<br>MILWAUKEE   WI   53202-5367 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562621 - 10109159<br>S.D. MEYERS INC<br>180 SOUTH AVE<br>TALLMADGE   OH   44278 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594274 - 10385560<br>SAAB CARS USA, INC.<br>c/o GRACE, GENSON, COSGROVE &<br>      SCHIRM<br>444 SOUTH FLOWER STREET<br>SUITE 1100<br>LOS ANGELES   CA   90071 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061201 - 10014395<br>SABAU MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061217 - 10014396<br>SADLER RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1590586 - 10000878<br>SAFECO INSURANCE COMPANY OF AMERICA<br>Attn MARK D STATTER<br>10 S. RIVDERSIDE PLAZA<br>STE 330<br>CHICAGO   IL   60606-3708 | SURETY BOND<br>CANADIAN CUSTOMS-BONDED CARRIER<br>HIGHWAY; BOND NUMBER: 6184912, IN THE<br>AMOUNT OF $18,750.00 USD | Contingent,<br>Unliquidated | Unknown |
| 1562622 - 10109160<br>SAFETY-KLEEN HOLDCO INC<br>5400 LEGACY DR<br>CLUSTER II, BLDG 3<br>PLANO   TX   75024 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644106 - 10395426<br>SAFETY-KLEEN SYSTEMS INC<br>CLUSTER II<br>BLDG 3 5400 LEGACY DRIVE<br>PLANO   TX   75024 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562623 - 10109161<br>SAFT<br>711 GIL HARBIN INDUSTRIAL BLVD<br>VALDOSTA   GA   31601 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561283 - 10107565<br>SAGINAW COUNTY - LEPC<br>Attn OFFICE OF EMERGENCY MGMT<br>111 S. MICHIGAN AVE<br>SAGINAW   MI   48602 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061269 - 10014397<br>SALMONS DAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061271 - 10014398<br>SALRIN SARAH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562624 - 10109162<br>SALT RIVER PROJECT<br>26 E. BASELINE RD<br>#16<br>PHOENIX  AZ  85042-6521 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562625 - 10109163<br>SALVATIERRA, HECTOR<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562626 - 10109164<br>SAM ALLEN & SONS INC<br>500 COLLIER RD<br>PONTIAC   MI   48343 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562627 - 10109165<br>SAMSEL SERVICES CO<br>1285 OLD RIVER RD<br>CLEVELAND   OH   44113 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562628 - 10109166<br>SAN DIEGO STATE UNIVERSITY<br>5500 COMPANILE DR<br>SAN DIEGO   CA   92182 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562629 - 10109167<br>SAN JUAN COLLEGE<br>4601 COLLEGE BLVD<br>FARMINGTON   NM   87401-4609 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061309 - 10014399<br>SANCHEZ OSCAR<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562630 - 10109168<br>SANCHEZ, MARILYN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1061320 - 10014401<br>SANDERS BARBARA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562631 - 10109169<br>SANDIA NATIONAL LABORATORIES<br>1515 EUBANK BLVD SOUTHEAST<br>ALBUQUERQUE   NM  87185 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561284 - 10107566<br>SANDOVAL ZINC CO.<br>3649 S. ALBANY<br>CHICAGO   IL  60632 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562632 - 10109170<br>SANFORD, FREDERICK G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562633 - 10109171<br>SANTIAGO, WANDA I.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562634 - 10109172<br>SARA LEE CORP<br>3 FIRST NATIONAL PLAZA<br>CHICAGO   IL  60602-4260 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138448 - 10003101<br>SATTERTHWAITE C R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562635 - 10109173<br>SAVANNAH ELECTRIC & POWER<br>600 E. BAY ST<br>SAVANNAH   GA  31401-1212 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562636 - 10109174<br>SAVICKAS, SARAH<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061438 - 10014402<br>SAX MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561285 - 10107567<br>SAXON METALS<br>2230 INDIANAPOLIS BLVD<br>WHITING   IN  40394-1956 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562637 - 10109175<br>SCA SERVICES, C/O WASTE MANAGEMENT<br>Attn RACHEL A SCHNEIDER<br>411 E. WISCONSIN AVE<br>MILWAUKEE   WI   53202-4497 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562638 - 10109176<br>SCANA CORP<br>2314 DIBBLE RD<br>WARRENVILLE   SC   29851-3048 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594275 - 10385561<br>SCANDURA, INC.<br>c/o SEDGWICK, DETER, MORAN &<br>   ARNOLD<br>ONE EMBARCEADERO CENTER<br>16TH FLOOR<br>SAN FRANCISCO   CA   94111 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562639 - 10109177<br>SCHAEFFER, KAY<br>c/o CHAPIN LAW OFFICES<br>Attn DONALD H. CHAPIN<br>5960 WILCOX PLACE<br>SUITE B<br>DUBLIN   OH   43019 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562639 - 10109178<br>SCHAEFFER, KAY<br>c/o COOPER & ELLIOTT LLC<br>Attn REX ELLIOTT<br>2175 RIVERSIDE DRIVE<br>COLUMBUS   OH   43224 | ENVIRONMENTAL CLAIMS<br>UNKNOWN: THREAT TO SUE DUE TO<br>MIGRATION OF CONTAMINATED GROUNDWATER<br>FROM DELPHI VANDALIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138502 - 10003102<br>SCHAFER DOUGLAS R<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1061477 - 10014403<br>SCHAFER MARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562640 - 10109179<br>SCHAFER, GREGORY R. & TAMMY L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061484 - 10014404<br>SCHAID WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061505 - 10014405<br>SCHEFFLER MILTON<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562641 - 10109180<br>SCHEIRO, MARY ANN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562642 - 10109181<br>SCHENECTADY INTERNATIONAL INC<br>2750 BALLTOWN RD<br>SCHENECTADY    NY   12309-1006 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562643 - 10109182<br>SCHENECTADY MATERIAL AND PROCESS<br>LAB INC<br>2210 TECHNOLOGY DR<br>SCHENECTADY    NY   12308-1145 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562644 - 10109183<br>SCHERZER, CHRISTOPHER R. & SHARI L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644107 - 10395428<br>SCHIBER TRUCK CO INC<br>1701 SOUTH DALMAR<br>P.O. BOX 68<br>HARTFORD    IL   62048 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562645 - 10109184<br>SCHIEFERSTEIN, SCOT A. & TINA N.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562646 - 10109185<br>SCHMIDT, THERESA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562647 - 10109186<br>SCHOLTEN, RYAN & ALLAN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061671 - 10014406<br>SCHROEDER ELIZABETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061691 - 10014408<br>SCHUELER ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061715 - 10014409<br>SCHUMACHER ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1061739 - 10014410 SCHWARTING ELIZABETH (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562648 - 10109187 SCIENTIFIC ECOLOGY GROUP INC 628 GALLAGHER RD KINGSTON    TN   37763-4214 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1551677 - 10008776 SCOTIA CAPITAL Attn ROBERT BATELLI - DIR.FOREIGN          EXCHNG BANK OF NOVA SCOTIA ONE LIBERTY PLAZA 165 BROADWAY NEW YORK   NY   10006 | FOREIGN EXCHANGE DERIVATIVES | Contingent | Unknown |
| 1562649 - 10109188 SCRIPPS RESEARCH INSTITUTE 10550 NORTH TORREY PINES RD LA JOLLA    CA   92037 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1644108 - 10395430 SD MYERS 180 SOUTH AVENUE TALLMADGE   OH   44278 | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1561286 - 10107568 SECRETARY OF THE NAVY Attn GORDON R. ENGLAND 1000 NAVY PENTAGON WASHINGTON   DC   20350-1000 | ENVIRONMENTAL CLAIMS CERCLA: BKK LANDFILL | Contingent, Disputed, Unliquidated | Unknown |
| 1643774 - 10395514 SEDBERRY, JOYCE AND RAY c/o LAW OFFICES OF G. LYNN SHUMWAY  Attn G. LYNN SHUMWAY, ESQ. 6909 EAST GREENWAY PARKWAY SUITE 200 SCOTTSDALE    AZ   85254-2172 | LITIGATION CASE NUMBER: CV 04-0895-PHX-JWS, JURISDICTION: U.S. DISTRICT COURT - AZ | Contingent, Disputed, Unliquidated | Unknown |
| 1061819 - 10014411 SEEGER THEODORE (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061826 - 10014412 SEFCIK JOHN (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562650 - 10109189 SEPTEMBER, EMMA c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K.          GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1644109 - 10395432 SERVICIOS ESPECIALES  DE RECOLECCION DE B FRANSISCO I. MADERO  NO. 5725 JUAREZ, CHIHUAHUA       32688 MEXICO | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1543276 - 10014524<br>SETO DOMINIC<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562651 - 10109190<br>SEVERN TRENT LABORATORIES INC<br>580 VIRGINIA DR<br>SUITE 300<br>FORT WASHINGTON    PA   19034-2707 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1061905 - 10014413<br>SEVRAIN CHRISTOPHE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1061914 - 10014414<br>SEYFANG LAURA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1138885 - 10003103<br>SHAFFER LOWELL K<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562652 - 10109191<br>SHANGLE, AMY & CHAD CALVERT<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562653 - 10109192<br>SHARDA, SCOTT V.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062001 - 10014416<br>SHASTEEN MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562654 - 10109193<br>SHAVER, JOSEPH L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062028 - 10014417<br>SHEEHAN JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594277 - 10385563<br>SHEEHAN, JOHN D.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561287 - 10107569<br>SHEFFIELD STEEL CORP.<br>1301 N. CHOUTEAU TRAFFICWAY<br>KANSAS CITY    MO   64120 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561288 - 10107570<br>SHEFFIELD STEEL CORP.<br>800 SOUTH STREET<br>WALTHAM    MA   02154 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562655 - 10109194<br>SHELDON, PATRICIA<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562656 - 10109195<br>SHELDON, TAMMY L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062059 - 10014418<br>SHEPERD SUSAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562657 - 10109196<br>SHEPHARDSON, TERANCE & NICHOLE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562658 - 10109197<br>SHEPHARDSON, THOMAS C.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062071 - 10014419<br>SHERIDAN MARTIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594278 - 10385564<br>SHIETS, JOHN<br>c/o HAINER & BERMAN, P.C.<br>Attn LEONARD K. BERMAN<br>24255 WEST 13 MILE ROAD<br>SUITE 270<br>BINGHAM FARMS    MI   48025 | LITIGATION<br>CASE NUMBER: 2:05CV71508,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139032 - 10003104<br>SHIMANEK RONALD W<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562659 - 10109198<br>SHIRLEY J. DEBRUIN TRUST<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561289 - 10107571<br>SHNEIDER, MILLER, AND LIM<br>Attn KEN SHNEIDER<br>645 GRISWOLD<br>SUITE 3900<br>DETROIT   MI   48226 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139055 - 10003105<br>SHOLL J D<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562660 - 10109199<br>SHOOK CONSTRUCTION<br>c/o COOLIDGE WALL WOMSLEY &<br>    LOMBARD<br>Attn TIMOTHY D. HOFFMAN<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON   OH   45402-1289 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562661 - 10109200<br>SHOOK, INC<br>4977 NORTHCUTT PLACE<br>DAYTON   OH   45414 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062162 - 10014420<br>SHOST MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562662 - 10109201<br>SHRED-A-CAN<br>3815  90 AVENUE SE<br>CALGARY   AB   T2C2S5<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062201 - 10014421<br>SIDDALL GARY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562663 - 10109202<br>SIEMENS ENERGY & AUTOMATION, INC.<br>c/o VORYS, SATER, SEYMOUR AND<br>    PEASE LLP<br>Attn JOSEPH C. BLASKO<br>52 EAST GAY STREET<br>COLUMBUS   OH   43216-1008 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562663 - 10109203<br>SIEMENS ENERGY & AUTOMATION, INC.<br>Attn MARK R. BRIDWELL<br>3333 OLD MILTON PARKWAY<br>ALPHARETTA   GA   30005 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1594280 - 10385566 SIEMENS VDO AUTOMOTIVE CORPORATION c/o KATHLEEN A. LANG, MICHELLE V. THURBER, DICKINSON WRIGHT 500 WOODWARD AVE. SUITE 4000 DETROIT   MI   48226-3425 | LITIGATION - INTELLECTUAL PROPERTY CO-DEFENDANT CASE NUMBER: 04-60083 NEW # 04-72035, JURISDICTION: U.S. DISTRICT COURT, E.D. OF MICHIGAN COURT - MI | Contingent, Disputed, Unliquidated | Unknown |
| 1062229 - 10014422 SIGLER ROBERT (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562665 - 10109204 SILGAN HOLDINGS INC 4 LANDMARK SQUARE SUITE 400 STAMFORD   CT   6901 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562666 - 10109205 SIMMONS & COMPANY INTERNATIONAL 700 LOUISIANA SUITE 5000 HOUSTON   TX   77002 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1062309 - 10014424 SING BRUCE (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562667 - 10109206 SIPI METALS CORP 1720 N. ELSTON AVE CHICAGO   IL   60622-1579 | ENVIRONMENTAL CLAIMS CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562668 - 10109207 SK CONSTRUCTION c/o PRATT & SINGER CO., LPA Attn PATRICK E. MCCAUSLAND 301 N. BREIEL BLVD. MIDDLETON   OH   45042 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561853 - 10108423 SKIN ADDICTS TATOOS MARY ANN BURKHARDT c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1062366 - 10014425 SKINNER TIMOTHY (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562669 - 10109208 SLAUGHTER, CHERYL L. c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1139286 - 10003106<br>SLETVOLD JR GEORGE J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1139295 - 10003107<br>SLOAN JR GEORGE B<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1139322 - 10003108<br>SMIDEBUSH JAMES C<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562670 - 10109209<br>SMITH INTERNATIONAL<br>16740 HARDY ST 77032<br>PO BOX 60068<br>HOUSTON   TX   77205-0068 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139415 - 10003109<br>SMITH JAMES A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1062527 - 10014426<br>SMITH KEVIN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1062556 - 10014427<br>SMITH MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1139479 - 10003110<br>SMITH RAYMOND C<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1644110 - 10395434<br>SMITH SYSTEMS TRANSPORTATION<br>P.O. BOX 2455<br>SCOTTSBLUFF   NE   69363 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062595 - 10014428<br>SMITH THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562671 - 10109210<br>SMITH, DAVID & KATHERING WRIGHT<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561290 - 10107572<br>SMITHS AEROSPACE<br>3290 PATTERSON AVE.<br>GRAND RAPIDS   MI   49512-1991 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562672 - 10109211<br>SMITHS AEROSPACE INC<br>Attn  MICHAEL TURNBILL<br>740 E. NATIONAL RD<br>VANDALIA   OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION:<br>POTENTIAL PROPERTY DAMAGE CLAIM<br>RELATED TO SEEPAGE OF CONTAMINANTS<br>FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562673 - 10109212<br>SNOEYINK, DAVID M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562674 - 10109213<br>SNYDERS, ROBERT & ALICE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562675 - 10109214<br>SOCORRO, LEOS<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561291 - 10107573<br>SOLAR TURBINES, INC.<br>2200 PACIFIC HWY.<br>SAN DIEGO   CA  92101-1745 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139638 - 10003111<br>SOSNOWCHIK THOMAS J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561292 - 10107574<br>SOUTH CAROLINA DEPT. OF HEALTH AND<br>ENVIRONMENTAL CONTROL<br>2600 BULL STREET<br>COLUMBIA   SC  29201 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561293 - 10107575<br>SOUTH COAST AIR QUALITY MANAGEMENT<br>DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR   CA  91765-4178 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561294 - 10107576<br>SOUTHERN ALBERTA INSTITUTE OF<br>TECHNOLOGY<br>1303 16TH AVENUE NORTH-WEST<br>CALGARY   AB  T2M0L-4<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561295 - 10107577<br>SOUTHERN CALIFORNIA EDISON<br>1201 K ST.<br>#1810<br>SACRAMENTO   CA  95814-3923 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644111 - 10395436<br>SOUTHERN CHEMICAL TRANSPORT, INC<br>P.O. BOX 74287<br>BATON ROUGE   LA  70874 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561296 - 10107578<br>SOUTHERN HOLDINGS INC.<br>4801 FLORIDA AVE.<br>NEW ORLEANS  LA  70117 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594283 - 10385569<br>SOUTHTRUST BANK<br>c/o WATKINS, LUDLAM, WINTER &<br>    STENNIS, PA<br>Attn ALVENO M. CASTILLA (MB 5924).<br>633 NORTH STATE STREET<br>JACKSON   MS | LITIGATION<br>CASE NUMBER: 03-CV-1341,<br>JURISDICTION: UNITED STATES DISTRICT<br>COURT FOR THE SOUTHERN DISTRICT OF<br>MISSISSIPPI COURT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561297 - 10107579<br>SOUTHWEST GENERAL HEALTH CENTER<br>18697 BAGLEY ROAD<br>MIDDLEBURG HEIGHTS    OH  44130 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062744 - 10014429<br>SPARKS ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561298 - 10107580<br>SPECIAL METALS CORP.<br>67 CHALMERS DR.<br>ROCHESTER  MI  48309-1843 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561299 - 10107581<br>SPECIALITY DISCHARGE LIGHTING<br>3200 AURORA RD.<br>CLEVELAND   OH  44139-2814 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644112 - 10395438<br>SPECIALTY TRANSPORT SERVICES<br>5979 MCCASLAND AVENUE<br>PORTAGE   IN  46368 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562676 - 10109215<br>SPECO, C/O TRW, INC<br>Attn MAUREEN DONAHUE<br>24175 RESEARCH DRIVE<br>FARMINGTON HILLS   MI  48335 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562677 - 10109216<br>SPENCE, SHARON MEPPELINK<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062777 - 10014431<br>SPENCER JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561300 - 10107582<br>SPRINGBORN LABORATORIES, INC.<br>790 MAIN ST.<br>WAREHAM  MA  02571-1037 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562678 - 10109217<br>SPRINGFIELD BOARD OF EDUCATION<br>Attn ROBERT W. MOELLENBERG<br>6900 HALL ST<br>HOLLAND   OH   43528 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562679 - 10109218<br>SPRINGFIELD ENVIRONMENTAL, INC<br>1001 EAST STREET<br>SPRINGFIELD   OH   45505 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562680 - 10109219<br>SPRINGFIELD TOWNSHIP TRUSTEES<br>705 EAST LEFFEL LANE<br>SPRINGFIELD   OH   45505-4753 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562681 - 10109220<br>SPRINGLAWN, INC. OF OHIO<br>c/o FROST BROWN TODD LLC<br>Attn STEPHEN N. HAUGHEY<br>201 EAST FIFTH STREET<br>2200 PNC CENTER<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594285 - 10385572<br>SPRUNGER, THOMAS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561301 - 10107583<br>ST. JOE MINERALS CORPORATION<br>Attn DAVID A.DELMAN F.DANIEL<br>     LATAMERICA<br>1200 SOUTH PINE ISLAND RD<br>SUITE 300<br>PLANTATION   FL   33324 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561302 - 10107584<br>ST. JOE MINERALS CORPORATION<br>c/o HALL,ESTILL,HARDWICK,GABLE,GOL<br>     DEN<br>Attn SUSAN GATES<br>320 SOUTH BOSTON AVE<br>STE 400<br>TULSA   OK   74103-3708 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644113 - 10395440<br>STABLEX CANADA INC<br>760 INDUSTRIAL BLVD<br>BLAINVILLE   PQ   J7C3V4<br>CANADA | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561303 - 10107585<br>STABLEX CANADA, INC.<br>760 INDUSTRIAL BLVD.<br>BLAINVILLE   QC   J7C3V4<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1062873 - 10014432 STAHL GARY (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561304 - 10107586 STAIMAN BROTHERS 201 HEPBURN STREET WILLIAMSPORT   PA   17703 | ENVIRONMENTAL CLAIMS CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |
| 1562682 - 10109221 STANDARD REGISTER COMPANY c/o FROST BROWN TODD LLC Attn STEPHEN N. HAUGHEY 201 EAST FIFTH STREET 2200 PNC CENTER CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT BARREL FILL PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1062888 - 10014433 STANDO KATHERINE (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1062909 - 10014434 STANLEY JOHN (Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562683 - 10109222 STARCO, INC 1147 SOUTH BROADWAY ST DAYTON   OH   45408-1964 | ENVIRONMENTAL CLAIMS CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1561305 - 10107587 STATE OF MICHIGAN - Attn MDLEG - ASBESTOS PROGRAM P.O. BOX 30671 LANSING   MI   48909-8171 | ENVIRONMENTAL CLAIMS REGULATORY MATTERS: REGULATORY AGENCIES | Contingent, Disputed, Unliquidated | Unknown |
| 1561306 - 10107588 STATE OF NEW JERSEY DEPT OF ENVR PROTECTION DIV REMEDIAION SUPPORT Attn RESPONSIBLE PARTY INVEST.UNIT P.O. BOX 028 TRENTON   NJ   08625-0028 | ENVIRONMENTAL CLAIMS CERCLA: NORTH BRUNSWICK HIGH SCHOOL | Contingent, Disputed, Unliquidated | Unknown |
| 1561307 - 10107589 STATE REGIONAL WATER QUALITY CONTROL BOARDS- SANTA ANA REGION 3737 MAIN STREET SUITE 500 RIVERSIDE   CA   92501-3339 | ENVIRONMENTAL CLAIMS REGULATORY MATTERS: REGULATORY AGENCIES | Contingent, Disputed, Unliquidated | Unknown |
| 1561308 - 10107590 STATE WASTE RESOURCES CONTROL BOARD 1001 I STREET P.O. BOX 100 SACRAMENTO   CA   95812 | ENVIRONMENTAL CLAIMS REGULATORY MATTERS: REGULATORY AGENCIES | Contingent, Disputed, Unliquidated | Unknown |
| 1561309 - 10107591 STAUFFER CHEMICAL COMPANY 6100 CAMP GROUND RD. LOUISVILLE   KY   40216-2142 | ENVIRONMENTAL CLAIMS CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562684 - 10109223<br>STEEGSTRA, ANDREW A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562685 - 10109224<br>STEFON, GEORGE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062978 - 10014435<br>STEGNER JONATHAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594289 - 10385576<br>STELLAR SATELLITE COMMUNICATIONS<br>LTD<br>c/o CHADBOURNE & PARKE LLP<br>Attn ROBERT A SWINGER<br>30 ROCKEFELLER PLAZA<br>NEW YORK   NY  10112 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV05-1410-RGK,<br>JURISDICTION: U.S. DISTRICT COURT,<br>CENTRAL DISTRICT OF CALIFORNIA,<br>WESTERN DIVISION COURT - CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1062994 - 10014436<br>STELMACH DALE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561310 - 10107592<br>STEPAN COMPANY<br>22 WEST FRONTAGE RD.<br>NORTHFIELD   IL  60093 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561311 - 10107593<br>STERLING PHARMACEUTICALS, INC.<br>P.O. BOX 11247<br>BARCELONETA   PR  00617 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562686 - 10109225<br>STERLING, ABIGAIL M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1037800 - 10081477<br>STEWART ALEX<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>15-CB-5057 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063052 - 10014438<br>STEWART ANDREW<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1063068 - 10014439<br>STEWART PATRICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562687 - 10109226<br>STINSON, SUSAN D.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063098 - 10014440<br>STIPP KEITH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1140029 - 10003112<br>STOUT MICHAEL K<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561312 - 10107594<br>STRAITS STEEL & WIRE<br>902 NORTH ROWE ST.<br>LUDINGTON    MI   49431-1492 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140045 - 10003113<br>STRANEY PATRICK J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562688 - 10109227<br>STREBOR INC. / ROBERTS<br>CONSOLIDATED INDUSTRIES, INC.<br>c/o BALLARD SPAHR ANDREWS &<br>INGERSOLL<br>Attn GLENN A. HARRIS<br>PLAZA 1000<br>MAIN STREET<br>SUITE 500<br>VOORHEES    NJ   08043 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562689 - 10109228<br>STURGIS, CHARLES<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594292 - 10385579<br>SUBARU OF AMERICA, INC.<br>c/o GRACE, GENSON, COSGROVE &<br>SCHIRM<br>444 SOUTH FLOWER STREET<br>SUITE 1100<br>LOS ANGELES    CA   90071 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594293 - 10385580<br>SUELTZ, PATRICIA C.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594294 - 10385581<br>SUELTZ, PATRICIA S.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562690 - 10109229<br>SUGARCREEK BOARD OF EDUCATION<br>60 EAST SOUTH STREET<br>BELLBROOK   OH   45305 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140135 - 10003114<br>SULLIVAN DANIEL P<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1063302 - 10014441<br>SULLIVAN HENRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561313 - 10107595<br>SUN CAPITAL GROUP<br>929 CLINT MOORE ROAD<br>BOCA RATON   FL   33487 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562691 - 10109230<br>SUN CHEMICAL CORPORATION<br>c/o SONNENSCHEIN NATH & ROSENTHAL<br>Attn JACQUELINE VIDMAR<br>8000 SEARS TOWER<br>233 SOUTH WACKER DRIVE<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562692 - 10109231<br>SUND, PAUL R.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>      GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561314 - 10107596<br>SUNY COLLEGE OF ENVIRONMENTAL<br>SCIENCE & FORESTRY<br>1 FORESTRY DRIVE<br>SYRACUSE   NY   13210 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644114 - 10395442<br>SUPERIOR SPECIAL SERVICES INC<br>1275 MINERAL SPRINGS DRIVE<br>PORT WASHINGTON   WI   53074 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644115 - 10395444<br>SUTTLES TRUCK LEASING LLC<br>2460 HWY 34 SOUTH<br>P.O. BOX 129<br>DEMOPOLIS   AL   36732 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561315 - 10107597<br>SW, INC.<br>Attn DAVID A.DELMAN F.DANIEL<br>      LATAMERICA<br>8048 HOLLYBROOK COURT<br>INDIANAPOLIS   IN   46250 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543288 - 10014525<br>SWAN KENNETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1063384 - 10014442<br>SWANSON NORMAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1140216 - 10003115<br>SWEENEY MICHAEL A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1063397 - 10014443<br>SWEENEY NEAL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562693 - 10109232<br>SWIFTY OIL COMPANY<br>c/o MONTGOMERY ELSNER & PAARDIECK,<br>  LLP<br>Attn DAVID W. PAUGH<br>308 WEST SECOND ST<br>SEYMOUR   IN  47274 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1038500 - 10081447<br>SWINDELL RONALD<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>240-2005-08488 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561316 - 10107598<br>SWRCB ACCOUNTING OFFICE<br>P.O. BOX 1888<br>SACRAMENTO   CA  95812-1888 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562694 - 10109233<br>SYSTECH ENVIRONMENTAL CORPORATION<br>c/o FROST BROWN TODD LLC<br>Attn DANIEL A. BROWN<br>300 NORTH MAIN STREET<br>SUITE 200<br>MIDDLETON   OH  45042 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644116 - 10395446<br>SYSTECH ENVIRONMENTAL CORPORATION<br>3085 WOODMAN DRIVE<br>SUITE 300<br>DAYTON  OH  45420 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063450 - 10014444<br>SZYMCZAK KENNETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1063463 - 10014446<br>TACKETT MAUREEN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561317 - 10107599<br>TALLEY INDUSTRIES, INC.<br>2702 NORTH 44TH STREET<br>PHOENIX   AZ  85008 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1637033 - 10401778<br>TATA AMERICA INTNL CORP<br>TATA & SONS<br>101 PARK AVE 26TH FLOOR<br>NEW YORK   NY  10178 | ACCOUNTS PAYABLE | | $1,991,455.77 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561318 - 10107600<br>TAYLOR CAREER CENTER<br>9601 WESTLAKE ROAD<br>TAYLOR   MI   48180 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561319 - 10107601<br>TECUMSEH PRODUCTS COMPANY<br>Attn TODD W. HERRICK<br>100 EAST PATTERSON STREET<br>TECUMSEH   MI   49286 | ENVIRONMENTAL CLAIMS<br>CERCLA: GENERAL OIL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562695 - 10109234<br>TECUMSEH SCHOOL DISTRICT<br>SUPERINTENDENT<br>9760 WEST NATIONAL ROAD<br>NEW CARLISLE    OH   45344-9290 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562696 - 10109235<br>TELEDYNE<br>c/o MCCUTCHEN, DOYLE, BROWN &<br>    ENERSEN<br>Attn JAMES J. DRAGNA<br>355 SOUTH GRAND AVENUE<br>SUITE 4400<br>LOS ANGELES   CA   90071-3106 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561320 - 10107602<br>TELEDYNE TECHNOLOGIES, INC.<br>12333 W. OLYMPIC BLVD.<br>LOS ANGELES   CA   90064 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063581 - 10014447<br>TELESZ JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561321 - 10107603<br>TELLER METALS CO.<br>Attn CT CORPORATE SYSTEMS<br>208 S. LASALLE STREET<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561322 - 10107604<br>TELLER METALS CO.<br>1820 S. SOTO STREET<br>LOS ANGELES   CA   90023 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561323 - 10107605<br>TELLER METALS CO.<br>3407 W. 6TH STREET, 801<br>LOS ANGELES   CA   90020 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561324 - 10107606<br>TENNESSEE DEPT. OF ENVIRONMENT &<br>CONSERVATION<br>401 CHURCH STREET<br>1ST FLOOR L&C ANNEX<br>NASHVILLE   TN   37243-0435 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562697 - 10109236<br>TENORIO, JUANA MUNOZ<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562698 - 10109237<br>TERIS LLC<br>309 AMERICAN CIRCLE<br>EL DORADO    AR   71731 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644117 - 10395448<br>TERIS LLC (ENSCO)<br>309 AMERICAN CIRCLE<br>EL DORADO    AR   71730 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063606 - 10014448<br>TERRY GAY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644118 - 10395450<br>TESSMAN ROAD LANDFILL<br>7000 IH10 EAST<br>7790 TESSMAN ROAD<br>SAN ANTONIO    TX   78219 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561325 - 10107607<br>TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY<br>P.O. BOX 13087<br>AUSTIN   TX  78711-3087 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561326 - 10107608<br>TEXAS DEPT. OF STATE HEALTH<br>SERVICES<br>P.O. BOX 12190<br>AUSTIN   TX  78711-2190 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561327 - 10107609<br>TEXAS GAS TRANSMISSION<br>CORPORATION, LLC<br>3800 FREDERICA STREET<br>OWENSBORO    KY   42301 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561328 - 10107610<br>TEXTRON SPECIALITY METALS<br>2 INDUSTRIAL AVE.<br>LOWELL   MA   01887-5199 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562699 - 10109238<br>THAI, XUONG H.<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561329 - 10107611<br>THE BATTERY BROKER ENVIRONMENTAL<br>SERVICES, INC.<br>11 TUPPER AVE.<br>ETOBICOKE    ON   M8Z5H5<br>CANADA | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561330 - 10107612<br>THE BOEING COMPANY<br>100 N. RIVERSIDE PLAZA<br>CHICAGO   IL   60606-2609 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561331 - 10107613<br>THE CLARK GRAVE VAULT COMPANY<br>Attn DAVID BECK<br>375 EAST FIFTH AVENUE<br>COLUMBUS   OH   43201 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562700 - 10109239<br>THE COMMONWEALTH OF KENTUCKY<br>Attn VIRGINIA M. BAKER LEGAL SERVICES<br>CAPITAL PLAZA TOWER FIFTH FLOOR<br>FRANKFORT   KY   40601 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER REMEDIATION:<br>CLAIMANT IS THE COMMONWEALTH OF<br>KENTUCKY WHICH MAY HAVE AN<br>ENFORCEMENT CLAIM AGAINST DELPHI FOR<br>ENVIRONMENTAL RESPONSE COSTS UNDER<br>STATE AND FEDERAL ENVIRONMENTAL LAW | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561332 - 10107614<br>THE DANIS COMPANIES<br>Attn THOMAS J. DANIS, CEO<br>2 RIVERPLACE<br>SUITE 400<br>DAYTON   OH   45405 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562701 - 10109240<br>THE DANIS COMPANIES<br>c/o TAFT, STETTINIUS & HOLLISTER<br>Attn THOMAS TERP<br>1800 FIRSTAR TOWER<br>425 WALNUT ST.<br>CINCINNATI   OH   45202-3957 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562702 - 10109241<br>THE DANIS COMPANIES<br>c/o MCCASLIN, IMBUS & MCCASLIN<br>Attn RALPH GARY WINTERS<br>632 VINE STREET<br>SUITE 900<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594297 - 10385584<br>THE DELPHI CORP. BOARD OF<br>DIRECTORS EXECUTIVE COMMITTEE<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594298 - 10385585<br>THE DELPHI CORPORATION BOARD OF<br>DIRECTORS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594300 - 10385587<br>THE DELPHI CORPORATION OF<br>DIRECTORS EXECUTIVE COMMITTEE<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 2:05CV71897,<br>JURISDICTION: USDC-ED OF MICHIGAN<br>COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561333 - 10107615<br>THE DOW CHEMICAL CO.<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562703 - 10109242<br>THE DOW CHEMICAL COMPANY<br>Attn SANDI J.VANWORMER, LEGAL DEPT<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594301 - 10385588<br>THE EMPLOYEE BENEFIT PLANS<br>COMMITTEE<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-71200, JURISDICTION:<br>DISTRICT COURT -MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594302 - 10385589<br>THE EXECUTIVE COMMITTEE OF<br>DELPHI'S BOARD OF DIRECTORS<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562704 - 10109243<br>THE GILLETTE COMPANY<br>PRUDENTIAL TOWER BUILDING<br>BOSTON   MA   2199 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594303 - 10385590<br>THE GOODYEAR TIRE & RUBBER COMPANY<br>c/o BRYDON LAW GROUP<br>425 CALIFORNIA STREET<br>SUITE 1400<br>SAN FRANCISCO   CA   94104 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561334 - 10107616<br>THE GREATER CLEVELAND REGIONAL<br>TRANSIT AUTHORITY<br>1240 W. 6TH STREET<br>CLEVELAND   OH   44113-1331 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562705 - 10109244<br>THE PROCTER & GAMBLE COMPANY<br>c/o DINSMORE & SHOHL LLP<br>Attn STEVE N. SIEGEL<br>255 EAST FIFTH STREET<br>1900 CHEMED CENTER<br>CINCINNATI   OH   45202-4720 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561335 - 10107617<br>THE ROCKERFELLER UNIVERSITY<br>1230 YORK AVE.<br>NEW YORK   NY   10021-6399 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562706 - 10109245<br>THE UNITED STATES SHOE CORPORATION<br>/ NINE WEST FOOTWEAR<br>c/o THOMPSON HINE LLP<br>Attn ANDREW KOLESAR<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI   OH   45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562706 - 10109246<br>THE UNITED STATES SHOE CORPORATION / NINE WEST FOOTWEAR<br>c/o THOMPSON HINE LLP<br>Attn ERIN M. ALKIRE<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI    OH   45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644119 - 10395452<br>THEMO FLUIDS INC (SPENCER ENVIRONMENTAL)<br>6400 SE 101ST AVENUE<br>PORTLAND   OR   97266 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063641 - 10014449<br>THERIOT MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1063653 - 10014450<br>THOENY MICHAEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1063657 - 10014451<br>THOMAS ANNA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594304 - 10385591<br>THOMAS DEE ENGINEERING COMPANY, INC.<br>c/o WALSWORTH, FRANKLIN, BEVINS & MCCALL, LLP<br>550 MONTGOMERY STREET<br>8TH FLOOR<br>SAN FRANCISCO   CA   94111 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644120 - 10395454<br>THOMAS DISPOSAL SERVICE INC<br>1220 SOUTH BROOKSIDE<br>INDEPENDENCE    MO   64052 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562707 - 10109247<br>THOMAS GRICE<br>10400 CASSEL RD<br>VANDALIA   OH   45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION: POTENTIAL PROPERTY DAMAGE CLAIM RELATED TO SEEPAGE OF CONTAMINANTS FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063710 - 10014452<br>THOMPKINS SANDRA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562708 - 10109248<br>THOMPSON, DAVID J. & TAMMY J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562709 - 10109249<br>THOMPSON, MICHELE & DAVID KAROPCZYK<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561336 - 10107618<br>THOMSON CONSUMER ELECTRONICS, INC.<br>200 KEYSTONE INDUSTRIAL PARK<br>DUNMORE    PA    18512 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140589 - 10003116<br>THORNS JR ODAIL<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561337 - 10107619<br>THYSSENKRUPP BUDD CO.<br>3155 W. BIG BEAVER ROAD<br>P.O. BOX 2601<br>TROY    MI    48007-2601 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594305 - 10385592<br>THYSSENKRUPP BUDD COMPANY AKA THE<br>BUDD COMPANY<br>c/o JACKSON & WALLACE, LLP<br>580 CALIFORNIA STREET<br>15TH FLOOR<br>SAN FRANCISCO    CA    94104 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562710 - 10109250<br>TI GROUP AUTOMOTIVE SYSTEMS L.L.C.<br>/ BUNDY CORPORATION<br>Attn  EDWARD K.DUPLAGA CORP COUNSEL<br>12345 EAST NINE MILE ROAD<br>WARREN    MI    48090 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561338 - 10107620<br>TIDELANDS OIL PRODUCTION CO.<br>Attn  MICHAEL DOMANSKI, PRESIDENT<br>301 E. OCEAN BOULEVARD<br>SUITE 300<br>LONG BEACH    CA    90802 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543291 - 10014526<br>TILTON TODD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562711 - 10109251<br>TIPPETT, STEPHANIE K.<br>1801 DELWOOD AVENUE, S.W.<br>WYOMING    MI    49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562712 - 10109252<br>TISCARENO, ANTIONO<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561339 - 10107621<br>TITAN INTERNATIONAL<br>2701 SPRUCE STREET<br>QUINCY    IL    62301 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594306 - 10385593<br>TK ELECTRONICS, INC.<br>c/o FOLEY & LARDNER LLP<br>Attn  J. R. TRENTACOSTA, J. C.<br>    MITCHELL<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE,<br>SUITE 2700<br>DETROIT    MI    48226 | LITIGATION - INTELLECTUAL PROPERTY<br>CO-DEFENDANT<br>CASE NUMBER: 04-60083 NEW # 04-72035,<br>JURISDICTION: U.S. DISTRICT COURT,<br>E.D. OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644121 - 10395456<br>TONAWANDA TANK TRANSPORT SERVICE<br>1140 MILITARY RD<br>BUFFALO  NY  14217 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543292 - 10014527<br>TOO FOONG-CHEE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562713 - 10109253<br>TORRES, LUIS<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140726 - 10003117<br>TOSCH PAUL J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562714 - 10109254<br>TOWEH, VALERIE A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562715 - 10109255<br>TOWERS, CATHY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561340 - 10107622<br>TOWN OF GUILDERLAND<br>P.O. BOX 339<br>GUILDERLAND    NY  12084 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594308 - 10385595<br>TOYOTA MOTOR SALES, U.S.A., INC.<br>c/o BOWMAN & BROOKE<br>1741 TECHNOLOGY DRIVE<br>SUITE 200<br>SAN JOSE    CA  95110-1355 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644122 - 10395458<br>TRANS CYCLE INDUSTRIES<br>39 FALLS INDUSTRIAL PARK ROAD<br>HUDSON    NY  12534 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561341 - 10107623<br>TRANSCONTINENTAL GAS PIPE LINE<br>CORP.<br>3200 S. WOOD AVE.<br>P.O. BOX 1481<br>LINDEN    NJ  07036-3571 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561342 - 10107624<br>TRANSWESTERN PIPELINE COMPANY<br>7998 S. STATE ROUTE 95<br>MOHAVE VALLEY    AZ   86440 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562716 - 10109256<br>TRAVIS, MARY A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562717 - 10109257<br>TREMONT LANDFILL COMPANY<br>Attn GREGORY L MCCANN<br>2 RIVERPLACE, SUITE 400<br>DAYTON   OH   45405 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562718 - 10109258<br>TREMONT LANDFILL COMPANY<br>c/o TAFT, STETTINIUS & HOLLISTER<br>Attn THOMAS TERP<br>425 WALNUT STREET<br>1800 FIRSTAR TOWER<br>CINCINNATI    OH   45202-3957 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562719 - 10109259<br>TREMONT LANDFILL COMPANY<br>c/o MCCASLIN, IMBUS & MCCASLIN<br>Attn RALPH GARY WINTERS<br>632 VINE STREET<br>SUITE 900<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562720 - 10109260<br>TRI-MARK, INC<br>8585 INDUSTRIAL PARK DRIVE<br>PIQUA   OH   45356-9511 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644123 - 10395460<br>TRI-STATE MOTOR TRANSIT CO<br>8141 EAST SEVENTH STREET<br>P.O. BOX 113<br>JOPLIN   MO   64802 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644124 - 10395462<br>TRIAD TRANSPORT INC<br>1630 DIESEL AVENUE<br>P.O. BOX 818<br>MCALESTER   OK   74502 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1063995 - 10014454<br>TROUTMAN TERRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561343 - 10107625<br>TRU-WELD GRATING<br>1501 WEST EILERMAN<br>LITCHFIELD   IL   62056-6106 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561344 - 10107626<br>TRW<br>Attn SCOTT BLACKHURST,SR COUNS. ENV<br>12001 TECH CENTER DRIVE<br>LIVONIA   MI   48150 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594309 - 10385596<br>TRW AUTOMOTIVE HOLDINGS CORPORATION<br>c/o CLIFFORD CHANCE US LLP<br>Attn BOYD T. CLOERN<br>2001 K STREET, NW<br>WASHINGTON   DC   20006-1001 | LITIGATION - INTELLECTUAL PROPERTY<br>CO-DEFENDANT<br>CASE NUMBER: 04-60083 NEW # 04-72035,<br>JURISDICTION: U.S. DISTRICT COURT,<br>E.D. OF MICHIGAN COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562721 - 10109261<br>TRW AUTOMOTIVE,INC./KELSEY-HAYES<br>COMPANY/DAYTON WALTHER<br>Attn MAUREEN DONAHUE<br>24175 RESEARCH DRIVE<br>FARMINGTON HILLS   MI   48335 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562722 - 10109262<br>TRW AUTOMOTIVE,INC./KELSEY-HAYES<br>COMPANY/DAYTON WALTHER<br>Attn SCOTT BLACKHURST,SR COUNS ENV<br>12001 TECH DENTER DRIVE<br>LIVONIA   MI   48150 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562723 - 10109263<br>TRW, INC. F/K/A GLOBE MOTORS /<br>SNECMA USA, INC./ LABINAL, INC.<br>Attn GABRIEL CALVO NORTHROP GRUMMAN<br>1000 WILSON BOULEVARD<br>SUITE 2300<br>ARLINGTON   VA   22209 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562724 - 10109264<br>TRW, INC. F/K/A GLOBE MOTORS /<br>SNECMA USA, INC./ LABINAL, INC.<br>Attn THOMAS CARROLL, DEPUTY GNRL<br>        COUNS<br>580 WATERS EDGE DRIVE<br>SUITE 220<br>LOMBARD   IL   60148 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562725 - 10109265<br>TRW, INC. F/K/A/ KELSEY-HAYES<br>F/K/A/ SPECO<br>Attn GABRIEL CALVO NORTHROP GRUMMAN<br>1000 WILSON BOULEVARD<br>SUITE 2300<br>ARLINGTON   VA   22209 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1040028 - 10081448<br>TURINSKY PAUL<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>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 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140864 - 10003118<br>TURKETT RONALD L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561854 - 10108424<br>TURNSTONE INVESTMENTS, LLC<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140919 - 10003119<br>TWEEDY RANDALL L<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1562726 - 10109266<br>TWIGG CORPORATION<br>c/o BOSE MCKINNEY & EVANS<br>Attn DANIEL MCINERNY<br>135 NORTH PENNSYLVANIA STREET<br>2700 FIRST INDIANA PLAZA<br>INDIANAPOLIS   IN   46204 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064092 - 10014455<br>TWOMEY THOMAS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644125 - 10395464<br>TXI<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS   TX   75247 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562727 - 10109267<br>TYLER, STACIE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>       GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561345 - 10107627<br>TYSON FOODS, INC.<br>2210 WEST OAKLAWN DRIVE<br>P.O. BOX 2020<br>SPRINGDALE   AR   72765 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561346 - 10107628<br>U.S. CAN CORP.<br>700 EAST BUTTERFIELD ROAD<br>SUITE 250<br>LOMBARD    IL   60148 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561347 - 10107629<br>U.S. DEPT. OF JUSTICE, BUREAU OF<br>ATFE<br>Attn DETROIT FIELD DIVISION<br>1155 BREWERY PARK BLVD<br>SUITE 300<br>DETROIT   MI   48207-2602 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY<br>AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562728 - 10109268<br>U.S. ENVIRONMENTAL PROTECTION<br>AGENCY<br>Attn REGION 2<br>290 BROADWAY<br>NEW YORK    NY   10007-1866 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561348 - 10107630<br>U.S. EPA - REGION 5<br>Attn WILLIAM D. MESSENGER<br>77 WEST JACKSON BLVD<br>CHICAGO    IL  60604-3590 | ENVIRONMENTAL CLAIMS<br>CERCLA: DETROIT LEAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644126 - 10395466<br>U.S. FILTER<br>181 THORN HILL RD<br>WARRENDALE    PA  15086 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561518 - 10105428<br>UAW<br>1543 ALWILDY AVE<br>DAYTON  OH  45408 | CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561519 - 10105429<br>UAW<br>SOLIDARITY HOUSE<br>8000 JEFFERSON AVE<br>DETROIT    MI  48214 | CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561520 - 10105430<br>UAW<br>221 DEWEY AVENUE<br>ROCHESTER  NY  14608 | CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549760 - 10394623<br>UAW LOCAL 1021<br>Attn STEVE ANDERSON<br>414 EAST DENNIS<br>OLATHE    KS  66061 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549761 - 10394624<br>UAW LOCAL 1097<br>Attn BILL OSTAPIUK<br>221 DEWEY AVE<br>ROCHESTER    NY  14606 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549762 - 10394625<br>UAW LOCAL 167<br>Attn LARRY KUK<br>1320 BURTON<br>WYOMING    MI  49509 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549763 - 10394626<br>UAW LOCAL 1866<br>Attn MARK BICKLER<br>7435 S. HOWELL AVE<br>OAK CREEK  WI  53154 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549764 - 10394627<br>UAW LOCAL 2031<br>Attn JIM BURROW<br>1630 W. BEECHER<br>ADRIAN  MI  49221 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549765 - 10394628<br>UAW LOCAL 2083<br>Attn TROY STAMPER<br>11005 ED STEPHENS RD<br>COTTONDALE  AL  35453 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549766 - 10394629<br>UAW LOCAL 2151<br>Attn MELVIN SMITH<br>999 RANDALL RD<br>COOPERSVILLE   MI   49404 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549767 - 10394630<br>UAW LOCAL 2157<br>Attn RICK MCCLENDON<br>4403 CITY VIEW DR<br>WICHITA FALLS   TX   76305 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549768 - 10394631<br>UAW LOCAL 2188<br>Attn DUKE HENSLEY<br>342 PERRY HOUSE RD<br>FITZGERALD   GA   31750 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549769 - 10394632<br>UAW LOCAL 2190<br>Attn JOHN NULL<br>1 THAMES AVE<br>LAUREL   MS   39440 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549770 - 10394633<br>UAW LOCAL 2195<br>Attn HOWARD GREENE<br>20564 SANDY RD<br>TANNER   AL   35671 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549772 - 10394634<br>UAW LOCAL 292<br>Attn GEORGE ANTHONY<br>PO BOX B<br>KOKOMO   IN   46904 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549773 - 10394635<br>UAW LOCAL 438<br>Attn FRANK JOHNSON<br>7435 S. HOWELL AVE<br>OAK CREEK   WI   53154 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549774 - 10394636<br>UAW LOCAL 467<br>Attn DAVE TANNEY<br>2104 FARMER ST<br>SAGINAW   MI   48601 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549775 - 10394637<br>UAW LOCAL 651<br>Attn STEVE GRANDSTAFF<br>3518 ROBERT T. LONGWAY<br>FLINT   MI   48506 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561523 - 10105433<br>UAW LOCAL 651<br>Attn CONNYE HARPER ESQ<br>UAW INTERNATIONAL<br>8000 E. JEFFERSON AVE<br>DETROIT   MI   48214 | CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549776 - 10394638<br>UAW LOCAL 662<br>Attn ESTES BOLES<br>2715 RANGELINE DR.<br>ANDERSON   IN  46017 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549777 - 10394639<br>UAW LOCAL 686<br>Attn MATTHEW GIANNO<br>524 WALNUT STREET<br>LOCKPORT  NY  14094 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549779 - 10394641<br>UAW LOCAL 696<br>Attn TONY KEEN<br>1543 ALWILDY AVE.<br>DAYTON   OH  45408 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549780 - 10394642<br>UAW LOCAL 699<br>Attn TOM BASNER<br>1911 BAGLEY ST.<br>SAGINAW   MI  48601 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549781 - 10394643<br>UAW LOCAL 913<br>Attn CLYDE SIMS<br>3114 S. HAYES AVE<br>SANDUSKY   OH  44870 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549782 - 10394644<br>UAW LOCAL 969<br>Attn HOWARD FRENCH<br>3761 HARDING DR.<br>COLUMBUS   OH  43228 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561349 - 10107631<br>ULTRAMAR, INC.<br>Attn GARY ARTHUR JR., PRESIDENT<br>ONE VALERO WAY<br>SAN ANTONIO   TX  78249 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562729 - 10109269<br>UNION CARBIDE CORP<br>39 OLD RIDGEBURY RD<br>DANBURY   CT  06817-0001 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561350 - 10107632<br>UNION COLLEGE<br>807 UNION STREET<br>SCHENECTADY   NY  12308 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561351 - 10107633<br>UNION OIL COMPANY OF CALIFORNIA<br>Attn CHARLES R. WILLIAMSON, PRESIDENT<br>2141 ROSECRANS AVENUE<br>SUITE 4000<br>EL SEGUNDO   CA  90245 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594313 - 10385600<br>UNIROYAL, INC.<br>c/o LAW OFFICES OF NANCY E.<br>       HUDGINS<br>1388 SUTTER STREET<br>SUITE 505<br>SAN FRANCISCO   CA  94109 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549783 - 10394645<br>UNITED AUTOMOBILE, AEROSPACE AND<br>AGRICULTURAL WORKERS OF AMERICA<br>Attn RON GETTELFINGER<br>8000 E. JEFFERSON<br>DETROIT  MI  48214 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561352 - 10107634<br>UNITED STATES BALLAST<br>3110 TAMARACK LANE<br>SCHOFIELD  WI  54476-1774 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562730 - 10109270<br>UNITED STATES DEPARTMENT OF ENERGY<br>- MOUND FACILITY<br>Attn DAVID GUALTIERI, DEPT JENS<br>ENVIRONMENTAL DEFENSE SECTION<br>P.O. BOX 23986<br>WASHINGTON  DC  20026-3986 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562731 - 10109271<br>UNITED STATES OF AMERICA, US DEPT.<br>OF JUSTICE<br>Attn ENVIRONMENTAL DEFENSE SECTION<br>P.O. BOX 7611<br>WASHINGTON  DC  20044-7611 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND<br>SITE PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644127 - 10395468<br>UNITED STATES POLLUTION CONTROL INC<br>136 GRACEY AVENUE<br>MERIDEN  CT  06450 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561353 - 10107635<br>UNITED STATES STEEL CORP.<br>600 GRANT STREET<br>PITTSBURGH  PA  15219-2800 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549784 - 10394646<br>UNITED STEELWORKERS OF AMERICA<br>AFL-CIO/CLC<br>Attn LEO W. GERARD<br>FIVE GATEWAY CENTER<br>PITTSBURGH  PA  15222 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644128 - 10395470<br>UNITED WASTE WATER SERVICES INC<br>11807 READING ROAD<br>CINCINNATI  OH  45241 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561354 - 10107636<br>UNITEK TECHNICAL SERVICES, INC.<br>2889 MOKUMOA ST.<br>HONOLULU  HI  96819 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561355 - 10107637<br>UNIVERSITY HOSPITAL OF CLEVELAND<br>11100 EUCLID AVE.<br>CLEVELAND  OH  44106 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561356 - 10107638<br>UNIVERSITY OF ARIZONA<br>1401 EAST UNIVERSITY BLVD.<br>ADMINISTRATION BUILDING RM. 712<br>TUCSON  AZ  85721 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561357 - 10107639<br>UNIVERSITY OF CALIFORNIA<br>200 CALIFORNIA HALL<br>BERKLEY   CA   94720 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561358 - 10107640<br>UNIVERSITY OF FLORIDA<br>226 TIGERT HALL<br>GAINSVILLE   FL   32611 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561359 - 10107641<br>UNIVERSITY OF ILLINOIS<br>506 S. WRIGHT STREET<br>364 HENRY ADMINISTRATION BUILDING<br>URBANA   IL   61801 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561360 - 10107642<br>UNIVERSITY OF MARYLAND<br>GLENN L. MARTIN TUNNEL<br>BUILDING 081<br>COLLEGE PARK   MD   20742-3215 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561361 - 10107643<br>UNIVERSITY OF NORTH CAROLINA<br>910 RALEIGH ROAD<br>CHAPEL HILL   NC   27514 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561362 - 10107644<br>UNIVERSITY OF RHODE ISLAND<br>35 CAMPUS AVE.<br>GREEN HALL<br>KINGSTON   RI   02881 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561363 - 10107645<br>UNIVERSITY OF TENNESSEE<br>800 ANDY HOLT TOWER<br>KNOXVILLE   TN   37996-0180 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064202 - 10014456<br>UPPAL SANGITA<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561364 - 10107646<br>UPPER OCCOQUAN SEWAGE AUTHORITY<br>14631 COMPTON ROAD<br>CENTERVILLE   VA   22020 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644129 - 10395472<br>UPSTATE DISPOSAL<br>6800 W HENRIETTA ROAD<br>RUSH   NY   14543 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561365 - 10107647<br>USA LAMP & BALLAST RECYCLING<br>5366 ESTE AVE.<br>CINCINNATI   OH   45216 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594314 - 10385601<br>USA TECHNOLOGIES, INC.<br>c/o PAINE, HAMBLEN, COFFIN, BROOK<br>   & MILLER, LLP<br>Attn SCOTT C. CIFRESE<br>714 WEST SPRAGUE AVE.<br>SUITE 1200<br>SPOKANE   WA   99201 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: CV-05-959, JURISDICTION:<br>7TH DISTRICT COURT - BONNEVILLE<br>COUNTY, ID | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561366 - 10107648<br>USEPA, REGION IV<br>Attn GAIL GINSBERG REG ADMIN<br>77 W. JACKSON<br>CHICAGO    IL  60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549786 - 10394647<br>USW LOCAL 87<br>Attn GARY ADAMS<br>21 ABBEY AVE<br>DAYTON   OH  45417 | UNION AGREEMENTS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064240 - 10014457<br>VALDEZ RACHELLE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561367 - 10107649<br>VALLEY ASPHALT CORPORATION<br>Attn DAN CRAGO, ENVIRONMENTAL MANAGER<br>11641 MOSTELLER ROAD<br>CINCINNATI    OH  45241 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561855 - 10108425<br>VALLEY TRUCK PARTS<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561368 - 10107650<br>VALMONT INDUSTRIES, INC.<br>c/o KELLY, DRYE & WARREN LLP<br>Attn J. BARTON SEITZ<br>1200 19TH STREET, NW<br>STE 400<br>WASHINGTON    DC  20036 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562732 - 10109272<br>VAN EEUWEN, RUTH<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064281 - 10014458<br>VAN HEYNINGEN PAUL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562733 - 10109273<br>VAN LUVEN, DENISE & DAWN<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064313 - 10014459<br>VANCE WILLIAM<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1141047 - 10003120 VANDENBERG FREDERIC P (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1562734 - 10109274 VANDER NAT, SARA c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1561369 - 10107651 VANDERBILT UNIVERSITY 1161 21 STREET AVENUE SOUTH ROOM V-0209, MEDICAL CENTER NORTH NASHVILLE    TN    37232 | ENVIRONMENTAL CLAIMS CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |
| 1562735 - 10109275 VANOVERLOOP, JIM c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1562735 - 10109276 VANOVERLOOP, JIM c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1141085 - 10003121 VARADY WAYNE J (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1562736 - 10109277 VARGAS, MEATRIZ c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1562737 - 10109278 VAZQUEZ, FRANCISCO c/o BOS & GLAZIER Attn CAROLE D. BOS, BRADLEY K. GLAZIER 990 MONROE AVE. N.W. GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1141125 - 10003122 VEENSTRA CHARLES K (Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1644130 - 10395474 VENICE PARK LANDFILL 9536 LENNON ROAD LENNON    MI    48449 | ENVIRONMENTAL CLAIMS POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561370 - 10107652<br>VENTURE LIGHTING INTERNATIONAL, INC.<br>32000 AURORA RD.<br>SOLON  OH  44139 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |
| 1562738 - 10109279<br>VERBERG, CASEY G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS  MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1562739 - 10109280<br>VERIZON COMMUNICATIONS<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036 | ENVIRONMENTAL CLAIMS<br>CERCLA: MERCURY REFINING SUPERFUND SITE PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1064440 - 10014460<br>VERMA ANIL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561371 - 10107653<br>VESUVIUS RESEARCH<br>4604 CAMPBELLS RUN ROAD<br>PITTSBURGH  PA  15205 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |
| 1644131 - 10395476<br>VIENNA JUNCTION LANDFILL<br>6196 HAGMAN ROAD<br>TOLEDO  OH  43612 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent, Disputed, Unliquidated | Unknown |
| 1543298 - 10014528<br>VIJAYVARGIYA JUGAL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562740 - 10109281<br>VILLAGE OF YELLOW SPRINGS<br>c/o COOLIDGE WALL WOMSLEY & LOMBARD<br>Attn TIMOTHY D. HOFFMAN<br>33 WEST FIRST STREET<br>SUITE 600<br>DAYTON  OH  45402-1289 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1562741 - 10109282<br>VINCE REFUSE SERVICE, INC<br>Attn DAVID L. VINCE<br>301 NEOSHA AVENUE<br>SPRINGFIELD  OH  45505-4965 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent, Disputed, Unliquidated | Unknown |
| 1040742 - 10081449<br>VINCENT LEO<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER: 220-2005-01025 | Contingent, Disputed, Unliquidated | Unknown |
| 1561372 - 10107654<br>VINCENT P. CAMPBELL<br>22 MILDRED LANE<br>LATHAM  NY  12110 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1141180 - 10003123<br>VINCENT WESLEY A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561373 - 10107655<br>VIRGINIA NATURAL GAS<br>5100 EAST VIRGINIA BEACH BLVD.<br>NORFOLK  VA  23505-3413 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562742 - 10109283<br>VIS, MICHAEL & STACY<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562743 - 10109284<br>VISSER, AMBER<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644132 - 10395478<br>VMC SPECIALIZED<br>44080 HWY 17 SOUTH<br>P.O. BOX 1617<br>VERNON  AL  35592 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562744 - 10109285<br>VOETBERG, BETTY LOU<br>1446 LEE STREET, S.W.<br>WYOMING  MI  49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064526 - 10014462<br>VOIGT RONALD<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562745 - 10109286<br>VREDEVOOGD, SHEILA D.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562746 - 10109287<br>VREDEVOOGD, TODD V.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562747 - 10109288<br>VREELAND, JEFFREY S., SR. &<br>CYNTHIA L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561374 - 10107656<br>VULCAN CHEMICALS CORP.<br>8318 ASHLAND RD.<br>GEISMAR   LA   70734 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562748 - 10109289<br>VULCAN TOOL/ VTC, INC./SMITH HAMMERS HOLDINGS<br>c/o KATZ, TELLER, BRANT & HILD<br>Attn DANIEL P. UTT<br>255 EAST FIFTH STREET<br>SUITE 2400<br>CINCINNATI   OH   45202-4787 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562748 - 10109290<br>VULCAN TOOL/ VTC, INC./SMITH HAMMERS HOLDINGS<br>c/o ROBINSON & COLE LLP<br>Attn CHRISTOPHER FOSTER<br>ONE BOSTON PLACE<br>BOSTON   MA   02108 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561375 - 10107657<br>W.E. MOWREY<br>1435 UNIVERSITY AVE.<br>SAINT PAUL   MN   55104-4003 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644133 - 10395480<br>WABASH VALLEY<br>P.O. BOX 406<br>WABASH   IN   46992 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064607 - 10014463<br>WAGNER HARRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562749 - 10109291<br>WALCOTT, KRAIG S.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064660 - 10014464<br>WALKER BETTE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1041048 - 10081462<br>WALKER JOYCE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER: 23AA401327R / 323759 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1041048 - 10081493<br>WALKER JOYCE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER: 7-CA-47374-1(GR) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064704 - 10014465<br>WALLE JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562750 - 10109292<br>WALLINGA, SCOTT M. & ANDREA K.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1041171 - 10081478<br>WALTER KEVIN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>9-CA-41588-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1041200 - 10081450<br>WALTON COREY<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER: 347079 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549919 - 10003145<br>WANDER KEITH<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561376 - 10107658<br>WAREHOUSING & DISTRIBUTION<br>SERVICE, INC.<br>3 TUCKER DRIVE<br>POUGHKEEPSIE    NY   12603 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562751 - 10109293<br>WARNER, DANIEL L. & JACQUELINE J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064826 - 10014466<br>WARRELL DANIEL<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561377 - 10107659<br>WARREN COUNTY CLERK<br>1340 STATE ROUTE 9<br>LAKE GEORGE    NY   12845 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644134 - 10395482<br>WARREN WASTE TRANSFER INC<br>5610 FLANDERS<br>WARREN   MI   48089 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1141443 - 10003124<br>WARREN WILLIAM S<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561856 - 10108426<br>WASH ME CAR WASH JENSEN, RICHARD<br>J. & SUZANNE M.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>     GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561378 - 10107660<br>WASHINGTON GROUP INTERNATIONAL<br>720 PARK BLVD.<br>BOISE   ID  83712 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561379 - 10107661<br>WASHINGTON MUTUAL, INC.<br>Attn KERRY KILLINGER,CHAIRMAN& PRES<br>1201 3RD AVENUE<br>SEATTLE   WA  98101 | ENVIRONMENTAL CLAIMS<br>CERCLA: BKK LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561380 - 10107662<br>WASHINGTON UNIVERSITY<br>1 BROOKINGS DRIVE<br>BOX 1068<br>ST. LOUIS   MO  63130 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561857 - 10108427<br>WASS, DENNIS L.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644135 - 10395484<br>WASTE CONNECTIONS OF TN<br>386 INDUSTRIAL DRIVE SW<br>CLEVELAND   TN  47311 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644136 - 10395486<br>WASTE MANAGEMENT INC<br>1001 FANNIN<br>SUITE 4000<br>HOUSTON   TX  77022 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561381 - 10107663<br>WASTE MANAGEMENT, INC.<br>Attn DEBRA KOPSKY, LEGAL DEPARTMENT<br>720 BUTTERFIELD ROAD<br>LOMBARD   IL  60148 | ENVIRONMENTAL CLAIMS<br>CERCLA: SOUTH DAYTON DUMP AND<br>LANDFILL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562752 - 10109294<br>WASTE MANAGEMENT, INCL / CHEMICAL<br>WASTE MANAGEMENT<br>c/o QUARLES & BRADY LLP<br>Attn RACHEL A. SCHNEIDER<br>411 EAST WISCONSIN AVENUE<br>SUITE 2040<br>MILWAUKEE   WI  53202 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562752 - 10109295<br>WASTE MANAGEMENT, INCL / CHEMICAL<br>WASTE MANAGEMENT<br>c/o TUCKER, ELLIS & WEST LLP<br>Attn MARTIN H. LEWIS/CARTER E. STRANG<br>925 EUCLID AVENUE<br>1150 HUNTINGTON BLDG.<br>CLEVELAND   OH  44115 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1644137 - 10395488<br>WAYNE OAKLAND DISPOSAL<br>2350 BROWN ROAD<br>AUBURN HILLS   MI   48326 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1064910 - 10014467<br>WEATHERALL JEFFREY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1064960 - 10014468<br>WEBER JOHN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1064967 - 10014470<br>WEBER MARK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1064974 - 10014471<br>WEBSTER DENNIS<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594321 - 10385610<br>WEILHEIMER, HARRY D.<br>c/o BULL & LIFSHITZ, LLP<br>Attn PETER D. BULL, ESQ.<br>18 EAST 41ST STREET<br>NEW YORK   NY   10017 | LITIGATION<br>CASE NUMBER: 05-068931-CK,<br>JURISDICTION: 6TH JUDICIAL CIRCUIT<br>COURT - OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561382 - 10107664<br>WEINGOLD SCRAP SERVICES<br>3455 CAMPBELL ROAD<br>CLEVELAND   OH   44105 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594322 - 10385611<br>WEINTRAUB, GAYE<br>c/o CARRIGAN, MCCLOSKEY &<br>        ROBERSON, LLP<br>Attn JOHN ROBERTSON, ESQ.<br>5300 MEMORIAL DRIVE<br>SUITE 700<br>HOUSTON   TX   77007 | LITIGATION<br>CASE NUMBER: DC-04-234, JURISDICTION:<br>229TH JUDICIAL DISTRICT COURT _ DUVAL<br>COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065077 - 10014472<br>WELSH GORDON<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1065099 - 10014473<br>WENOS VINCENT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561383 - 10107665<br>WEST A. THOMPSON<br>610 OPPERMAN DRIVE<br>EAGAN   MN   55123 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562753 - 10109296<br>WEST MICHIGAN GLASS BLOCK<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1042020 - 10081451<br>WEST ROLEDA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: MDCR, CHARGE NUMBER: 275966 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561384 - 10107666<br>WESTERN ATLAS INTERNATIONAL<br>INCORPORATED<br>5605 DECKER LN.<br>AUSTIN   TX  78724-5703 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594323 - 10385612<br>WESTERN MACARTHUR COMPANY<br>c/o BROBECK, PHLEGER & HARRISON<br>ONE MARKET PLAZA<br>SPEAR STREET TOWER<br>23RD FLOOR<br>SAN FRANCISCO   CA   94105 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: FFC-03-426252,<br>JURISDICTION: SUPERIOR COURT - SAN<br>FRANCISCO COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561385 - 10107667<br>WESTINGHOUSE ELECTRIC CORP.<br>1 GATEWAY DRIVE<br>PITTSBURGH   PA   15222 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594324 - 10385614<br>WESTLEY INDUSTRIES, INC.<br>c/o O'NEILL, WALLACE & DOYLE, PC<br>Attn D. CARBAJAL, J. J. DANIELESKI,<br>      JR.<br>P.O. BOX 1966<br>SAGINAW   MI  48605-1966 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 262873, JURISDICTION:<br>MICHIGAN COURT OF APPEALS COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594325 - 10385618<br>WESTLEY INTERNATIONAL, INC.<br>F/KA BUENA VISTA COATINGS, INC<br>c/o O'NEILL, WALLACE & DOYLE, PC<br>Attn D. CARBAJAL, J. J. DANIELESKI,<br>      JR.<br>P.O. BOX 1966<br>SAGINAW   MI  48605-1966 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 262873, JURISDICTION:<br>MICHIGAN COURT OF APPEALS COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561386 - 10107668<br>WESTMIN CORP.<br>Attn GREGORY JONES<br>300 N. 8TH STREET<br>QUINCY   IL   62301-1802 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561387 - 10107669<br>WESTMIN CORP.<br>P.O. BOX 822<br>QUINCY   IL   62306-0823 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561388 - 10107670<br>WHEATON SCIENCE PRODUCTS, AN ALCAN<br>PACKAGING<br>1501 N. 10TH STREET<br>MILLVILLE   NJ   08332-2093 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561389 - 10107671<br>WHEELING PITTSBURGH STEEL<br>CORPORATION<br>1134 MARKET STREET<br>WHEELING   WV   26003-2971 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561390 - 10107672<br>WHINK PRODUCTS COMPANY<br>1901 15TH AVE.<br>P.O. BOX 230<br>ELDORA   IA   50627 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562754 - 10109297<br>WHIRLPOOL CORPORATION<br>Attn CARL LAURENCE YINGER LAW DEPT.<br>2000 M-63, MAIL DROP 2200<br>BENTON HARBOR   MI   49022 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557845 - 10081463<br>WHITAKER, SAMUEL F.<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>221-A30-0048 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561391 - 10107673<br>WHITE BROTHERS SALVAGE &<br>RECYCLING, INC.<br>Attn BOBBIE RAY WHITE<br>514 S. CHESNUT<br>CENTRALIA   IL   62801-4118 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1042189 - 10081479<br>WHITE GLENN<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>3-CB-8433 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065189 - 10014474<br>WHITE GREGORY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1557846 - 10081464<br>WHITE, GLENN W.<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>10107731/16GA505023 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527626 - 10108074<br>WHITNEY, GARY<br>HELMER FRIEDMAN, LLP<br>723 OCEAN FRONT WALK<br>VENICE   CA   90291 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065235 - 10014475<br>WHITSON JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594327 - 10385622<br>WHITSON, JAMES P.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562755 - 10109298<br>WHITTAKER CORPORATION / DAYTON<br>COATINGS<br>Attn ASHLEY WILSON, GNRL COUNSEL<br>1955 NORTH SURVEYOR AVENUE<br>SIMI VALLEY   CA   93063-3386 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562756 - 10109299<br>WHITTEMORE, JOYCE<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>        GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561392 - 10107674<br>WICHITA COUNTY PUBLIC HEALTH DISTRICT<br>Attn CHARLES MCDONALD LAB/WATER POL. DIV<br>1700 THIRD STREET<br>WICHITA FALLS    TX  76301-2199 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent, Disputed, Unliquidated | Unknown |
| 1562757 - 10109300<br>WICKMAN, SUSAN A.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |
| 1141860 - 10003125<br>WIECHART JOHN F<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1141899 - 10003126<br>WILHELM JR RALPH V<br>(Address on File) | SERP | Contingent, Unliquidated | Unknown |
| 1065316 - 10014477<br>WILKINSON LESTER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561393 - 10107675<br>WILLIAM MADEUS<br>9376 TIMBERLINE COURT<br>PLYMOUTH  MI  48170 | ENVIRONMENTAL CLAIMS<br>CERCLA: SYBILL | Contingent, Disputed, Unliquidated | Unknown |
| 1562758 - 10109301<br>WILLIAM MARSH<br>10800 CASSEL RD<br>VANDALIA  OH  45377 | ENVIRONMENTAL CLAIMS<br>SOIL AND GROUNDWATER CONTAMINATION: POTENTIAL PROPERTY DAMAGE CLAIM RELATED TO SEEPAGE OF CONTAMINANTS FROM VANDALIA OH PLANT ONTO PROPERTY | Contingent, Disputed, Unliquidated | Unknown |
| 1561394 - 10107676<br>WILLIAMS DENTAL COMPANY<br>175 PINEVIEW DR.<br>BUFFALO    NY  14228-2231 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent, Disputed, Unliquidated | Unknown |
| 1065352 - 10014478<br>WILLIAMS DERRICK<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1065369 - 10014479<br>WILLIAMS JENNIFER<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562759 - 10109302<br>WILLIAMS, AARON<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent, Disputed, Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1557847 - 10081465<br>WILLIAMS, LESTER<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: EEOC, CHARGE NUMBER:<br>22A-A0-0697 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065448 - 10014480<br>WILLINGHAM TERRY<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594330 - 10385625<br>WILLIS, STEVEN<br>c/o ELWOOD S SIMON & ASSOCIATES,<br>  P.C.<br>Attn E. S. SIMON, J. P. ZUCCARINI<br>355 SOUTH OLD WOODWARD AVENUE,<br>STE 250<br>BIRMINGHAM   AL   48009 | LITIGATION<br>CASE NUMBER: 05-71030, JURISDICTION:<br>USDC COURT -  MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644138 - 10395490<br>WILLS TRUCKING INC<br>3185 COLUMBIA ROAD<br>RICHFIELD   OH   44286 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561395 - 10107677<br>WILMINGTON DPW, WATER DEPARTMENT<br>121 GLEN ROAD<br>WILMINGTON   MA   01887 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557071 - 10021707<br>WILMINGTON TRUST COMPANY<br>Attn MR. STEVEN M. CIMALORE<br>CORPORATE TRUST OFFICE<br>1100 NORTH MARKET S<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890 | DEBT<br>CORPORATE BOND - 2006 | | Interest<br>  $10,200,819.67<br><br>Principal<br>  $500,000,000.00 |
| 1557071 - 10021708<br>WILMINGTON TRUST COMPANY<br>Attn MR. STEVEN M. CIMALORE<br>CORPORATE TRUST OFFICE<br>1100 NORTH MARKET S<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890 | DEBT<br>CORPORATE BOND - 2009 | | Interest<br>  $14,118,852.46<br><br>Principal<br>  $500,000,000.00 |
| 1557071 - 10021709<br>WILMINGTON TRUST COMPANY<br>Attn MR. STEVEN M. CIMALORE<br>CORPORATE TRUST OFFICE<br>1100 NORTH MARKET S<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890 | DEBT<br>CORPORATE BOND - 2013 | | Interest<br>  $4,706,284.15<br><br>Principal<br>  $500,000,000.00 |
| 1557071 - 10021710<br>WILMINGTON TRUST COMPANY<br>Attn MR. STEVEN M. CIMALORE<br>CORPORATE TRUST OFFICE<br>1100 NORTH MARKET S<br>RODNEY SQUARE NORTH<br>WILMINGTON   DE   19890 | DEBT<br>CORPORATE BOND - 2029 | | Interest<br>  $15,476,434.43<br><br>Principal<br>  $500,000,000.00 |
| 1543301 - 10014529<br>WILSON ROBERT<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561396 - 10107678<br>WILSON STEEL & WIRE CO.<br>Attn W.S. AND W.C., INC., JOHN OSTERMAN<br>901 FRONTENAC ROAD<br>NAPERVILLE   IL   60540 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561397 - 10107679<br>WILSON STEEL & WIRE CO.<br>4840 S. WESTERN AVE<br>CHICAGO   IL   60609-4080 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562760 - 10109303<br>WILSON, BONNIE J.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K. GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557855 - 10081495<br>WILSON, CLYDE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>8-CA-34378-1 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527617 - 10108069<br>WILSON, DONNA R.<br>CHAKLOS, JUNGERHELD, HAHN<br>& WASHBURN PC<br>P.O. BOX 6128<br>SAGINAW   MI   48608 | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557848 - 10081466<br>WILSON, LORETTA<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NYDHR, CHARGE NUMBER:<br>6-E-S-99-4704101-E | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561398 - 10107680<br>WINDSOR SCHOOL DISTRICT RE-4<br>1020 MAIN ST.<br>WINDSOR   CO   80550 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1142138 - 10003127<br>WINGEIER KENNETH G<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1065534 - 10014481<br>WINIARSKI JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1142152 - 10003128<br>WINTERBOTTOM DAVID A<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561399 - 10107681<br>WISCONSIN DEPT. OF COMMERCE<br>P.O. BOX 7302<br>MADISON   WI   53707-7302 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561400 - 10107682<br>WISCONSIN DEPT. OF HEALTH AND SOCIAL SERVICES<br>1414 EAST WASHINGTON AVE<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561401 - 10107683<br>WISCONSIN DEPT. OF NATURAL RESOURCES<br>101 S. WEBSTER ST<br>P.O. BOX 7921<br>MADISON   WI   53707-7921 | ENVIRONMENTAL CLAIMS<br>REGULATORY MATTERS: REGULATORY AGENCIES | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562761 - 10109304<br>WITTENBERG UNIVERSITY<br>c/o MARTIN BROWNE HULL & HARPER<br>Attn WALTER A WILDMAN<br>ONE S. LIMESTONE ST<br>SUITE 800<br>SPRINGFIELD   OH   45501 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065607 - 10014482<br>WOHLEEN DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594331 - 10385626<br>WOHLEEN, DAVID B.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>CASE NUMBER: 05-065192-CZ,<br>JURISDICTION: SIXTH JUDICIAL CIRCUIT COURT - MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561402 - 10107684<br>WOLVERINE JOINING TECHNOLOGIES, INC.<br>235 KILVERT ST.<br>WARWICK   RI   02886 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065668 - 10014483<br>WOOD DAVID<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1559140 - 10108097<br>WOOD, RALPH<br>(Address on File) | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562762 - 10109305<br>WOODGRAPHICS, INC.<br>c/o HANNA CAMPBELL & POWELL LLP<br>Attn DAVID T. MOSS<br>3737 EMBASSY PARKWAY<br>P.O. BOX 5521<br>AKRON   OH   44334 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562763 - 10109306<br>WOODWARD GOVERNOR AIRCRAFT CONTROLS PRESTWICK, INC.<br>c/o BAKER & MCKENZIE LLP<br>Attn MICHAEL HERINGTON<br>1 PRUDENTIAL PLAZA 130E RANDOLPH DR<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIMS<br>INDEMNITY: DELPHI'S SALE OF ITS "BRYCE" (CHELTENHAM) U.K. FACILITY TO WOODWARD GOVERNOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065712 - 10014485<br>WOOLFOLK JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1065720 - 10014486<br>WORK LYNNE<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1562764 - 10109307<br>WORTHINGTON CYLINDER CORPORATION<br>Attn GREGORY SAUTTER<br>200 WEST OLD WILSON BRIDGE RD.<br>COLUMBUS   OH   43085 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561403 - 10107685<br>WORTHINGTON INDUSTRIES<br>200 OLD WILSON BRIDGE ROAD<br>COLUMBUS   OH   43085 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1065746 - 10014487<br>WRIGHT C<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1594332 - 10385627<br>WRIGHT, EUGENE A.<br>c/o LAW OFFICE OF MARK E WILLIAMS<br>Attn RENEE T. VANDER HAGEN (P43771)<br>38700 VAN DYKE AVE.<br>SUITE 150<br>STERLING HEIGHTS   MI   48312 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-061825-NI,<br>JURISDICTION: CIRCUIT COURT COURT -<br>OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594332 - 10385628<br>WRIGHT, EUGENE A.<br>c/o LAW OFFICE OF MARK E WILLIAMS<br>Attn RENEE T. VANDER HAGEN (P43771)<br>38700 VAN DYKE AVE.<br>SUITE 150<br>STERLING HEIGHTS   MI   48312 | LITIGATION - CO-DEFENDANT<br>CASE NUMBER: 04-061920-NI,<br>JURISDICTION: CIRCUIT COURT COURT -<br>OAKLAND COUNTY, MI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562765 - 10109308<br>WRIGHT, RONALD A. & DAWN E.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1644139 - 10395492<br>WSI HARRISBURG HAULING INC<br>P.O. BOX 167<br>NEWBURG   PA   17240-0167 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1594334 - 10385630<br>WYMAN, THOMAS H.<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | INDEMNIFIED CO-DEFENDANT<br>PARTY NAMED IN MULTIPLE ACTIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559153 - 10108107<br>WYNN JR., JAMES I.<br>(Address on File) | EMPLOYMENT LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561404 - 10107686<br>XCEL ENERGY INC.<br>414 NICOLLET MALL<br>MINNEAPOLIS   MN   55401-1993 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562766  - 10109309<br>XENIA CITY SCHOOL DISTRICT<br>c/o COX KELLER & ROWLAND<br>Attn  DAVID A. COX<br>85 W. MAIN ST<br>XENIA   OH   45385-2913 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT LANDFILL OU PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562767  - 10109310<br>XTEK, INC<br>c/o THOMPSON HINE LLP<br>Attn  ANDREW KOLESAR<br>312 WALNUT STREET<br>14TH FLOOR<br>CINCINNATI   OH   45202-4089 | ENVIRONMENTAL CLAIMS<br>CERCLA: TREMONT BARREL FILL PRP | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561405  - 10107687<br>YATES FOIL USA, INC.<br>88 U.S. HIGHWAY 130 SOUTH<br>BORDENTOWN   NJ   08505 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562768  - 10109311<br>YEAW, BERNARD & VIRGINIA<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561406  - 10107688<br>YELLOW FREIGHT SYSTEM, INC.<br>10990 ROE AVENUE<br>SHAWNEE MISSION   KS   66211 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562769  - 10109312<br>YNTEMA ENTERPRISES LLC<br>c/o BOS & GLAZIER<br>Attn  CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS   MI   49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543307  - 10014530<br>YOO SAE-KEUN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1561407  - 10107689<br>YORK INTERNATIONAL CORP.<br>631 S. RICHARD AVE.<br>YORK   PA   17403 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1043976  - 10081480<br>YOUNG JR LEE<br>(Address on File) | ADMINISTRATIVE CLAIMS<br>AGENCY: NLRB, CHARGE NUMBER:<br>15-CB-5059 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1066064  - 10014488<br>YOUNG NORMAN<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1644140  - 10395494<br>YOUNG'S ENVIRONMENTAL CLEANUP INC<br>G-5305 N DORT HWY<br>FLINT   MI   48505 | ENVIRONMENTAL CLAIMS<br>POTENTIAL CLAIM ARISING FROM<br>ENVIRONMENTAL SERVICE PROVIDERS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562770 - 10109313<br>YOUNG, MARSHALL<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561408 - 10107690<br>YOUNGSTOWN SHEET & TUBE<br>Attn CT CORP.<br>UNION COMMERCE BLDG.<br>CLEVELAND   OH  44115 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561409 - 10107691<br>YOUNGSTOWN SHEET & TUBE<br>Attn CT CORPORATE SYSTEMS<br>208 S. LASALLE STREET<br>CHICAGO   IL  60604 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561410 - 10107692<br>YOUNGSTOWN SHEET & TUBE<br>925 EUCLID AVE<br>CLEVELAND   OH  44115 | ENVIRONMENTAL CLAIMS<br>CERCLA: SANDOVAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562771 - 10109314<br>ZAINEA, BENJAMIN & HEATHER<br>PALAZZOLO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562772 - 10109315<br>ZAPATA, HILIARO<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562773 - 10109316<br>ZAPOLNIK, THADDEUS P.<br>1936 FEDERAL AVENUE, S.W.<br>WYOMING   MI  49509 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1142563 - 10003129<br>ZEILINGER ROBERT J<br>(Address on File) | SERP | Contingent,<br>Unliquidated | Unknown |
| 1561411 - 10107693<br>ZENITH ELECTRONICS<br>2000 MILBROOK DR.<br>LINCOLNSHIRE   IL  60069-3630 | ENVIRONMENTAL CLAIMS<br>CERCLA: ANGLO METALS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562774 - 10109317<br>ZENTNER, HAROLD<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>   GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI  49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562775 - 10109318<br>ZIELINSKI, JAMES G.<br>c/o BOS & GLAZIER<br>Attn CAROLE D. BOS, BRADLEY K.<br>    GLAZIER<br>990 MONROE AVE. N.W.<br>GRAND RAPIDS    MI    49503-1423 | ENVIRONMENTAL CLAIMS<br>CLASS ACTION SUIT: PROPERTY DAMAGE<br>SUIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1066272 - 10014489<br>ZIZELMAN JAMES<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| 1066311 - 10014490<br>ZUREK KENNETH<br>(Address on File) | RECOGNITION AND RETENTION GRANT | Unliquidated | Unknown |
| | | TOTAL: | $16,635,858,996.47 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552728 - 10082817<br>ABNEY, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/12/2003<br>Term:  10/12/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552729 - 10082818<br>ABNEY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543170 - 10080017<br>ABULABAN MAJDI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2002<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543170 - 10081531<br>ABULABAN MAJDI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044261 - 10026922<br>ABUSAMRA GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559164 - 10092710<br>ACE AMERICAN INSURANCE COMPANY<br>Attn ROB WALTERS<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL   60661 | Type of Contract:    INSURANCE POLICIES<br>Number:   GPA D3 60 21 85 8<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1552730 - 10082819<br>ADAM, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044278 - 10026923<br>ADAMS AMY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/29/2005<br>Description: RELOCATION |
| 1000194 - 10089370<br>ADAMS KATHERINE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552731 - 10082820<br>ADAMS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552732 - 10082821<br>ADAMS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552733 - 10082822<br>ADAMS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/28/2004<br>Term:  6/28/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552734 - 10082823<br>ADAMS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2006<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552735 - 10082824<br>ADAMS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552736 - 10082825<br>ADAMS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552737 - 10082826<br>ADDI-LAYTON, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552738 - 10082827<br>ADEBODUN-PAR<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044320 - 10089057<br>ADEN DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552739 - 10082828<br>ADKINS JR., B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552140 - 10081565<br>ADVANTAGE HEALTH PLAN<br>Attn KAREN BOWER<br>9490 PRIORITY WAY, WEST DRIVE<br>INDIANAPOLIS   IN   46240 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN IN |
| 1552150 - 10081575<br>AETNA<br>Attn CHARLENE DONAHEY<br>26933 NORTHWESTERN HWY. #100<br>SOUTHFIELD   MI   48034 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: ADPS IN NJ, DE, DC, MD, VA, PA |
| 1179704 - 10109891<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450041945<br>Effective Date:    12/31/2003 |
| 1179704 - 10109911<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450044986<br>Effective Date:    01/08/2004 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10110057<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450046660<br>Effective Date:    01/22/2004 |
| 1179704 - 10110248<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450047945<br>Effective Date:    02/02/2004 |
| 1179704 - 10110252<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450048019<br>Effective Date:    02/03/2004 |
| 1179704 - 10110570<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450050886<br>Effective Date:    02/25/2004 |
| 1179704 - 10110602<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450051304<br>Effective Date:    02/27/2004 |
| 1179704 - 10110617<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450051590<br>Effective Date:    03/01/2004 |
| 1179704 - 10110628<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450051649<br>Effective Date:    03/02/2004 |
| 1179704 - 10110708<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450052202<br>Effective Date:    03/05/2004 |
| 1179704 - 10110926<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450054074<br>Effective Date:    03/23/2004 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10111100<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450055911<br>Effective Date:    04/07/2004 |
| 1179704 - 10111131<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450056341<br>Effective Date:    04/14/2004 |
| 1179704 - 10111335<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450058729<br>Effective Date:    05/06/2004 |
| 1179704 - 10111551<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450061172<br>Effective Date:    06/02/2004 |
| 1179704 - 10111557<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450061272<br>Effective Date:    06/03/2004 |
| 1179704 - 10111570<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450061561<br>Effective Date:    06/04/2004 |
| 1179704 - 10111860<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450064395<br>Effective Date:    07/01/2004 |
| 1179704 - 10111921<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450065184<br>Effective Date:    07/13/2004 |
| 1179704 - 10111957<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA    941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450065550<br>Effective Date:    07/16/2004 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10111995<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450066066<br>Effective Date:    07/20/2004 |
| 1179704 - 10112018<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450066205<br>Effective Date:    07/22/2004 |
| 1179704 - 10112151<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450067330<br>Effective Date:    08/03/2004 |
| 1179704 - 10112241<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450068388<br>Effective Date:    08/12/2004 |
| 1179704 - 10112498<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450071554<br>Effective Date:    09/08/2004 |
| 1179704 - 10112592<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450072524<br>Effective Date:    09/16/2004 |
| 1179704 - 10112602<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450072665<br>Effective Date:    09/16/2004 |
| 1179704 - 10112837<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450075131<br>Effective Date:    10/07/2004 |
| 1179704 - 10113058<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450077770<br>Effective Date:    10/27/2004 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10113288<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450080424<br>Effective Date:   11/19/2004 |
| 1179704 - 10113846<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450088500<br>Effective Date:   01/21/2005 |
| 1179704 - 10114981<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450100039<br>Effective Date:   04/13/2005<br>Term:   10/13/2005 |
| 1179704 - 10115196<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450102629<br>Effective Date:   05/03/2005<br>Term:   11/3/2005 |
| 1179704 - 10115197<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450102632<br>Effective Date:   05/03/2005<br>Term:   11/3/2005 |
| 1179704 - 10115198<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450102633<br>Effective Date:   05/03/2005<br>Term:   11/3/2005 |
| 1179704 - 10115212<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450102964<br>Effective Date:   05/04/2005<br>Term:   11/4/2005 |
| 1179704 - 10115339<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450103895<br>Effective Date:   05/12/2005<br>Term:   5/11/2006 |
| 1179704 - 10116372<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450110635<br>Effective Date:   06/22/2005<br>Term:   12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10116373<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450110640<br>Effective Date:   06/22/2005<br>Term:   12/22/2005 |
| 1179704 - 10116694<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450113996<br>Effective Date:   07/15/2005<br>Term:   1/15/2006 |
| 1179704 - 10116924<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450115946<br>Effective Date:   07/27/2005<br>Term:   8/5/2006 |
| 1179704 - 10117125<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450117495<br>Effective Date:   08/08/2005<br>Term:   2/8/2006 |
| 1179704 - 10117216<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450118148<br>Effective Date:   08/11/2005<br>Term:   8/10/2006 |
| 1179704 - 10117560<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450121454<br>Effective Date:   08/31/2005<br>Term:   12/30/2005 |
| 1179704 - 10117563<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450121474<br>Effective Date:   08/31/2005<br>Term:   2/28/2006 |
| 1179704 - 10123831<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450129925<br>Effective Date:   08/06/2005<br>Term:   12/31/2005 |
| 1179704 - 10124655<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO    CA   941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450131423<br>Effective Date:   09/06/2005<br>Term:   3/6/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1179704 - 10125952<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450134520<br>Effective Date:    09/07/2005<br>Term:  3/7/2006 |
| 1179704 - 10125982<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450134810<br>Effective Date:    09/08/2005<br>Term:  6/30/2006 |
| 1179704 - 10126237<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450136758<br>Effective Date:    09/14/2005<br>Term:  3/14/2006 |
| 1179704 - 10126348<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450137390<br>Effective Date:    09/15/2005<br>Term:  3/15/2006 |
| 1179704 - 10126680<br>AGILENT TECHNOLOGIES<br>FRMLY HEWLETT PACKARD CO<br>300 HANOVER ST<br>RMT CHG 11/01 MH LTR<br>SAN FRANCISCO   CA  941603738 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450139067<br>Effective Date:    09/20/2005<br>Term:  6/30/2006 |
| 1179712 - 10130166<br>AGILENT TECHNOLOGIES INC<br>9780 S MERIDIAN BLVD<br>ENGLEWOOD   CO  80112 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450159558<br>Effective Date:    10/03/2005<br>Term:  12/31/2006 |
| 1179712 - 10130272<br>AGILENT TECHNOLOGIES INC<br>9780 S MERIDIAN BLVD<br>ENGLEWOOD   CO  80112 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450159765<br>Effective Date:    10/03/2005<br>Term:  12/31/2006 |
| 1179712 - 10133289<br>AGILENT TECHNOLOGIES INC<br>9780 S MERIDIAN BLVD<br>ENGLEWOOD   CO  80112 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450162954<br>Effective Date:    10/03/2005<br>Term:  12/31/2006 |
| 1552740 - 10082829<br>AGRON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:  2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044362 - 10026924<br>AHMED MAHBOOB<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/27/2005<br>Term:  2 YRS.<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552162 - 10081589<br>AIESEC<br>Attn CARLY LEWIS<br>127 W 26TH ST<br>NEW YORK  NY  10001 | Type of Contract:   SERVICE CONTRACT<br>Effective Date:  06/01/2005<br>Term:  05/31/2006<br>Description: J VISA IMMIGRATION |
| 1559196 - 10093240<br>AIG EXCESS CASUALTY NORTH AMERICA (LEXINGTON)<br>Attn MARK HILL<br>THE AIG BUILDING<br>58 FENCHURCH STREET<br>LONDON     EC3M 4AB<br>UNITED KINGDOM | Type of Contract:   INSURANCE POLICIES<br>Number:  5577319<br>Effective Date:  10/01/2005<br>Term:  10/01/2006<br>Description: EXCESS LIABILITY - PRIMARY LAYER |
| 1044371 - 10026925<br>AINSLIE PAUL<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559202 - 10093294<br>AIU INC./ INSURANCE CO. OF THE STATE OF PA<br>Attn MICHAEL BURICA<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL  60606 | Type of Contract:   INSURANCE POLICIES<br>Number:  800265192<br>Effective Date:  10/01/2005<br>Term:  10/01/2006<br>Description: FOREIGN GENERAL LIABILITY & AUTO LIABILITY, INCL. DIC/DIL |
| 1559202 - 10093295<br>AIU INC./ INSURANCE CO. OF THE STATE OF PA<br>Attn MICHAEL BURICA<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL  60606 | Type of Contract:   INSURANCE POLICIES<br>Number:  83-49977<br>Effective Date:  10/01/2005<br>Term:  10/01/2006<br>Description: FOREIGN VOLUNTARY WORKERS COMP & EMPLOYERS LIABILITY |
| 1552741 - 10082830<br>AKERS, K<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044402 - 10026926<br>ALBIAC PILAR<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044432 - 10026927<br>ALEXANDER DEBRA<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044470 - 10402743<br>ALLEN BRANDON<br>(Address on File) | Type of Contract:   UNDERTAKING AGREEMENT |
| 1044479 - 10026928<br>ALLEN GREGORY<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552742 - 10082831<br>ALLEN, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2006<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552743 - 10082832<br>ALLEN, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552744 - 10082833<br>ALLEN, Q<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552745 - 10082834<br>ALLEN, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552746 - 10082835<br>ALLENSWORTH, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552747 - 10082836<br>ALLEY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1559218 - 10093549<br>ALLIANZ GLOBAL RISKS U.S.<br>INSURANCE COMPANY<br>Attn MICHAEL STOUT<br>225 WEST WASHINGTON ST.<br>SUITE 2000<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE POLICIES<br>Number:  CLP 3006075<br>Effective Date:  06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559220 - 10093554<br>ALLIED WORLD ASSURANCE CO. LTD<br>(AWAC)<br>Attn JOYCE DUARTE<br>THE BERMUDA COMMERCIAL BANK BLDG.<br>43 VICTORIA ST.<br>HAMILTON   HM 12<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:  C00163303<br>Effective Date: 02/05/2005<br>Term:  02/05/2006<br>Description: EMPLOYMENT PRACTICES LIABILITY - 2ND EXCESS LAYER |
| 1559221 - 10093555<br>ALLIED WORLD ASSURANCE CO. LTD<br>(AWAC)<br>Attn SAL CANTERELLA<br>THE BERMUDA COMMERCIAL BANK BLDG<br>43 VICTORIA STREET<br>HAMILTON   HM12<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:  C000949/004<br>Effective Date: 10/01/2005<br>Term:  10/01/2006<br>Description: EXCESS LIABILITY - 1ST EXCESS LAYER (INCL. PUNITIVE DAMAGE WRAPAROUND) |
| 1559222 - 10093556<br>ALLIED WORLD ASSURANCE COMPANY.<br>LTD<br>Attn MARSH - TOM CECHINI<br>CRAIG APPIN HOUSE<br>WESLEY STREET<br>HAMILTON   HM 11<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:  P000388/004<br>Effective Date: 06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1000704 - 10089371<br>ALLWANG PETER<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2005<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552213 - 10081664<br>ALVAREZ, SANTIAGO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2004<br>Term:  08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1044551 - 10026929<br>AMAYA OSWALDO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  07/15/2005<br>Description: RELOCATION |
| 1559229 - 10093567<br>AMERICAN HOME ASSURANCE CO. (AIMA)<br>Attn GEORGE KUSTIN<br>500 W. MADISON<br>SUITE 1000<br>CHICAGO   IL   60661 | Type of Contract:    INSURANCE POLICIES<br>Number:   88450C<br>Effective Date:  06/01/2005<br>Term:  06/01/2006<br>Description: MARINE CARGO |
| 1559230 - 10093568<br>AMERICAN HOME ASSURANCE COMPANY<br>Attn JUANITA HOSKINS<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   IMB 1782023<br>Effective Date:  06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1591452 - 10380202<br>AMERICAN HOME INSURANCE<br>Attn BILL BOSTON<br>145 WELLINGTON STREET<br>FLOOR 8<br>TORONTO    ON   MSJ1H8<br>CANADA | Type of Contract:    INSURANCE POLICIES<br>Number:   CA5298706<br>Effective Date:  10/01/2005<br>Term:  10/1/2006<br>Description: CANADIAN AUTOMOTIVE LIABILITY |
| 1552748 - 10082837<br>AMMAN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2005<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552233 - 10081691<br>AN, SANGGAK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/2004<br>Term:  08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1000821 - 10089372<br>ANDER ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552749 - 10082838<br>ANDERS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044605 - 10026930<br>ANDERSON ARIK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  06/21/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1044608 - 10026931<br>ANDERSON CARRIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044619 - 10026932<br>ANDERSON DELBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1000871 - 10089373<br>ANDERSON HARRY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1044637 - 10026933<br>ANDERSON JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044653 - 10026934<br>ANDERSON RALPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543172 - 10080018<br>ANDERSON RONALD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2004<br>Term:   06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552750 - 10082839<br>ANDERSON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1000994 - 10089375<br>ANDREWS CLIFFORD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1044674 - 10026935<br>ANDREWS DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044674 - 10026936<br>ANDREWS DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/01/2005<br>Description: RELOCATION |
| 1000998 - 10089376<br>ANDREWS DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1001003 - 10089374<br>ANDREWS GARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2005<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543173 - 10080019<br>ANDREWS MARK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2004<br>Term:   09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552751 - 10082840<br>ANDREWS, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/14/2006<br>Term:  2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1001035 - 10089377<br>ANDRZEJEWSKI DAVID<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552239 - 10081697<br>ANGELO, BRIAN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2005<br>Term:  10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1044701 - 10026937<br>ANHEIER ERIN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552752 - 10082841<br>ANSCHUTZ, W<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/04/2006<br>Term:  1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044718 - 10026938<br>ANSTEY BRIAN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552249 - 10081723<br>ANTHEM BLUE PREFERRED PRIMARY<br>Attn MIKE HURST<br>220 VIRGINIA AVENUE<br>MAIL: IN23A-518<br>INDIANAPOLIS    IN    46204 | Type of Contract:     BENEFIT AGREEMENTS<br>Description: HMOS IN IN AND OH |
| 1552753 - 10082842<br>ANTLEY, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044728 - 10026939<br>ANTON RAYMOND<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552252 - 10081726<br>AON RISK SERVICES OF MICHIGAN, INC.<br>Attn CAROL WILLIAMS<br>3000 TOWN CENTER<br>STE. 3000<br>SOUTHFIELD    MI    48075 | Type of Contract:     INSURANCE POLICIES<br>Number:  06-7953-54-21<br>Effective Date:  01/01/2005<br>Term:  1/1/2006<br>Description: PULI |
| 1559240 - 10093651<br>AON RISK SERVICES OF MICHIGAN, INC.<br>Attn BRAD MARKLE<br>3000 TOWN CENTER<br>SUITE 3000<br>SOUTHFIELD    MI    48075 | Type of Contract:     BROKER SERVICES AGREEMENT<br>Effective Date:  01/01/2005<br>Term:  01/01/2006<br>Description: BROKER SERVICES PROVIDED TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552754 - 10082843<br>APPEL, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   12/01/2005<br>Term:  12/1/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543174 - 10080020<br>ARAO ROBERT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:  07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543174 - 10081736<br>ARAO ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044750 - 10026940<br>ARBITTER EDWARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044750 - 10026941<br>ARBITTER EDWARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/14/2005<br>Description: RELOCATION |
| 1559256 - 10097469<br>ARCH<br>Attn PHIL SCHLUTER<br>311 S. WACKER DRIVE<br>SUITE 2300<br>CHICAGO   IL  60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   DOX 0004405-00<br>Effective Date:   02/05/2005<br>Term:  02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 7TH EXCESS LAYER |
| 1559257 - 10097470<br>ARCH REINSURANCE, LTD.<br>Attn MARSH - TOM CECHINI<br>CRAIG APPIN HOUSE<br>WESLEY STREET<br>HAMILTON      HM 11<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   B4PRP-00254-02<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1552755 - 10082844<br>ARCHER, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/04/2004<br>Term:  1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044765 - 10026942<br>ARKWRIGHT CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1044768 - 10002711<br>ARLE JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1044768 - 10002712<br>ARLE JOHN<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1044768 - 10002713<br>ARLE JOHN<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1044768 - 10026943<br>ARLE JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2008<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1001206 - 10089378<br>ARMSTRONG FAYE<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552756 - 10082845<br>ARMSTRONG, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1001235 - 10089379<br>ARNETT LEOPOLD<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552757 - 10082846<br>ARNOLD JR., J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/23/2004<br>Term:   2/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552758 - 10082847<br>ARNST, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543175 - 10080021<br>ARSLAIN DAVID<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2005<br>Term:   08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554337 - 10084845<br>ART SCHWARTZ<br>(Address on File) | Type of Contract:     SERVICE CONTRACT<br>Number:   DWS00027<br>Effective Date:   12/12/1999<br>Description: NEPC |
| 1554338 - 10084846<br>ART SCHWARTZ<br>(Address on File) | Type of Contract:     SERVICE CONTRACT<br>Number:   DWS00028<br>Effective Date:   12/12/1999<br>Description: HUMAN RESOURCE PLANNING |
| 1552759 - 10082848<br>ASENATO, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2006<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552760 - 10082849<br>AUBREY, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1001416 - 10089380<br>AUERNHAMER KIRK<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552761 - 10082850<br>AUSBURN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2006<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1044892 - 10026944<br>AUSTIN KINZIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/04/2005<br>Description: RELOCATION |
| 1552762 - 10082851<br>AUSTIN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2006<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552763 - 10082852<br>AUSTIN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1644158 - 10402708<br>AUTOMOTIVE SYSTEMS LABORATORY,INC. | Type of Contract:    LICENSING AGREEMENT<br>Effective Date:   11/22/2004 |
| 1543176 - 10080022<br>AVILA JOSE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2001<br>Term:   10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543176 - 10081865<br>AVILA JOSE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559290 - 10097838<br>AWAC<br>Attn JOYCE DUARTE<br>THE BERMUDA COMMERCIAL BANK BLDG.<br>43 VICTORIA ST.<br>HAMILTON       HM 12<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   C001635/003<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 10TH EXCESS LAYER |
| 1559292 - 10097849<br>AXIS<br>Attn TODD SUTHERLAND<br>303 W. MADISON ST.<br>CHICAGO    IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   RCN 50504200<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 5TH EXCESS LAYER |
| 1559292 - 10097850<br>AXIS<br>Attn TODD SUTHERLAND<br>303 W. MADISON ST.<br>CHICAGO    IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   RCN 50504600<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 13TH EXCESS LAYER |
| 1044925 - 10026945<br>AYERS DEBORAH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552764 - 10082853<br>AYERS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552765 - 10082854<br>AYERS, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543177 - 10080023<br>BABBITT PATRICIA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552766 - 10082855<br>BABCOK, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/16/2005<br>Term:   5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552767 - 10082856<br>BABINEAU, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1001582 - 10089381<br>BADGLEY DAVID<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552341 - 10081891<br>BAE, JAEHYUN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2004<br>Term:   05/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1044989 - 10026946<br>BAFUNNO DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/24/2005<br>Description: RELOCATION |
| 1044997 - 10026947<br>BAHLKE BERND<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543178 - 10080024<br>BAILEY DAVID<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2005<br>Term:   04/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1045027 - 10026948<br>BAILEY R<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552768 - 10082857<br>BAILEY, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045038 - 10026949<br>BAIRD STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1045083 - 10026950<br>BAKER WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/16/2005<br>Description: RELOCATION |
| 1552769 - 10082858<br>BAKER, I<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:    1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552770 - 10082859<br>BAKER, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:    4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552771 - 10082860<br>BAKER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:    5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552772 - 10082861<br>BAKER, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:    5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1001838 - 10089382<br>BALD KEVIN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552345 - 10081894<br>BALDASSARI, OLIVIER<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    03/01/2005<br>Term:    03/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1045108 - 10081895<br>BALDWIN RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/04/2005<br>Description: RELOCATION |
| 1045123 - 10026951<br>BALLARD GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    07/15/2005<br>Description: RELOCATION |
| 1543179 - 10080025<br>BALSEI MICHAEL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2003<br>Term:    11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543179 - 10081907<br>BALSEI MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045139 - 10026952<br>BANAN MASSOUD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/09/2005<br>Description: RELOCATION |
| 1071532 - 10029757<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>   SALES<br>233 WACKER DRIVE<br>CHICAGO   IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017915<br>Effective Date:    05/02/2005<br>Term:    01/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029758<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017917<br>Effective Date:    05/02/2005<br>Term:    02/28/2006 |
| 1071532 - 10029759<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017919<br>Effective Date:    05/02/2005<br>Term:    03/31/2006 |
| 1071532 - 10029760<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017921<br>Effective Date:    05/02/2005<br>Term:    04/28/2006 |
| 1071532 - 10029761<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017923<br>Effective Date:    05/02/2005<br>Term:    05/31/2006 |
| 1071532 - 10029762<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017925<br>Effective Date:    05/02/2005<br>Term:    06/30/2006 |
| 1071532 - 10029763<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017926<br>Effective Date:    05/02/2005<br>Term:    07/31/2006 |
| 1071532 - 10029764<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017929<br>Effective Date:    05/02/2005<br>Term:    08/31/2006 |
| 1071532 - 10029765<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017931<br>Effective Date:    05/02/2005<br>Term:    09/29/2006 |
| 1071532 - 10029766<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FOB017933<br>Effective Date:    05/02/2005<br>Term:    10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029767<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB017935<br>Effective Date:    05/02/2005<br>Term:   11/30/2006 |
| 1071532 - 10029768<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB017937<br>Effective Date:    05/02/2005<br>Term:   12/22/2006 |
| 1071532 - 10029769<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017916<br>Effective Date:    05/02/2005<br>Term:   01/31/2006 |
| 1071532 - 10029770<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017918<br>Effective Date:    05/02/2005<br>Term:   02/28/2006 |
| 1071532 - 10029771<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017920<br>Effective Date:    05/02/2005<br>Term:   03/31/2006 |
| 1071532 - 10029772<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017922<br>Effective Date:    05/02/2005<br>Term:   04/28/2006 |
| 1071532 - 10029773<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017924<br>Effective Date:    05/02/2005<br>Term:   05/31/2006 |
| 1071532 - 10029774<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017927<br>Effective Date:    05/02/2005<br>Term:   06/30/2006 |
| 1071532 - 10029775<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW017928<br>Effective Date:    05/02/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029776<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW017930<br>Effective Date:    05/02/2005<br>Term:   08/31/2006 |
| 1071532 - 10029777<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW017934<br>Effective Date:    05/02/2005<br>Term:   10/31/2006 |
| 1071532 - 10029778<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW017936<br>Effective Date:    05/02/2005<br>Term:   11/30/2006 |
| 1071532 - 10029779<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW017938<br>Effective Date:    05/02/2005<br>Term:   12/22/2006 |
| 1071532 - 10029780<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW017939<br>Effective Date:    05/02/2005<br>Term:   09/29/2006 |
| 1071532 - 10029781<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011287<br>Effective Date:    12/29/2003<br>Term:   10/31/2005 |
| 1071532 - 10029782<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011288<br>Effective Date:    12/29/2003<br>Term:   11/30/2005 |
| 1071532 - 10029783<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011290<br>Effective Date:    12/29/2003<br>Term:   12/23/2005 |
| 1071532 - 10029784<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011337<br>Effective Date:    01/13/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029785<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011338<br>Effective Date:    01/13/2004<br>Term:    11/30/2005 |
| 1071532 - 10029786<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011339<br>Effective Date:    01/13/2004<br>Term:    12/23/2005 |
| 1071532 - 10029787<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011715<br>Effective Date:    02/18/2004<br>Term:    10/31/2005 |
| 1071532 - 10029788<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011716<br>Effective Date:    02/18/2004<br>Term:    11/30/2005 |
| 1071532 - 10029789<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011717<br>Effective Date:    02/18/2004<br>Term:    12/23/2005 |
| 1071532 - 10029790<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012348<br>Effective Date:    04/14/2004<br>Term:    10/31/2005 |
| 1071532 - 10029791<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012349<br>Effective Date:    04/14/2004<br>Term:    11/30/2005 |
| 1071532 - 10029792<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012350<br>Effective Date:    04/14/2004<br>Term:    12/23/2005 |
| 1071532 - 10029793<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013223<br>Effective Date:    05/07/2004<br>Term:    10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029794<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013224<br>Effective Date:     05/07/2004<br>Term:    11/30/2005 |
| 1071532 - 10029795<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013225<br>Effective Date:     05/07/2004<br>Term:    12/22/2005 |
| 1071532 - 10029796<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013287<br>Effective Date:     05/10/2004<br>Term:    10/31/2005 |
| 1071532 - 10029797<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013288<br>Effective Date:     05/10/2004<br>Term:    11/30/2005 |
| 1071532 - 10029798<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013289<br>Effective Date:     05/10/2004<br>Term:    12/23/2005 |
| 1071532 - 10029799<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014133<br>Effective Date:     07/21/2004<br>Term:    10/31/2005 |
| 1071532 - 10029800<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014134<br>Effective Date:     07/21/2004<br>Term:    11/30/2005 |
| 1071532 - 10029801<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014135<br>Effective Date:     07/21/2004<br>Term:    12/23/2005 |
| 1071532 - 10029802<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO    IL   60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014145<br>Effective Date:     07/21/2004<br>Term:    10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029803<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014146<br>Effective Date:    07/21/2004<br>Term:   11/30/2005 |
| 1071532 - 10029804<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014147<br>Effective Date:    07/21/2004<br>Term:   12/23/2005 |
| 1071532 - 10029805<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014508<br>Effective Date:    08/10/2004<br>Term:   10/31/2005 |
| 1071532 - 10029806<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014509<br>Effective Date:    08/10/2004<br>Term:   11/30/2005 |
| 1071532 - 10029807<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014510<br>Effective Date:    08/10/2004<br>Term:   12/23/2005 |
| 1071532 - 10029808<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014650<br>Effective Date:    08/17/2004<br>Term:   10/31/2005 |
| 1071532 - 10029809<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014651<br>Effective Date:    08/17/2004<br>Term:   11/30/2005 |
| 1071532 - 10029810<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014652<br>Effective Date:    08/17/2004<br>Term:   12/23/2005 |
| 1071532 - 10029811<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014828<br>Effective Date:    09/10/2004<br>Term:   11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029812<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015342<br>Effective Date:   10/20/2004<br>Term:   10/31/2005 |
| 1071532 - 10029813<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015343<br>Effective Date:   10/20/2004<br>Term:   11/30/2005 |
| 1071532 - 10029814<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015344<br>Effective Date:   10/20/2004<br>Term:   12/23/2005 |
| 1071532 - 10029815<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015354<br>Effective Date:   10/20/2004<br>Term:   10/31/2005 |
| 1071532 - 10029816<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015355<br>Effective Date:   10/20/2004<br>Term:   11/30/2005 |
| 1071532 - 10029817<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015356<br>Effective Date:   10/20/2004<br>Term:   12/23/2005 |
| 1071532 - 10029818<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015375<br>Effective Date:   10/22/2004<br>Term:   10/31/2005 |
| 1071532 - 10029819<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015376<br>Effective Date:   10/22/2004<br>Term:   11/30/2005 |
| 1071532 - 10029820<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015377<br>Effective Date:   10/22/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029821<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015422<br>Effective Date:   10/25/2004<br>Term:   10/31/2005 |
| 1071532 - 10029822<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015423<br>Effective Date:   10/25/2004<br>Term:   11/30/2005 |
| 1071532 - 10029823<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015424<br>Effective Date:   10/25/2004<br>Term:   12/23/2005 |
| 1071532 - 10029824<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015544<br>Effective Date:   10/28/2004<br>Term:   10/28/2005 |
| 1071532 - 10029825<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015545<br>Effective Date:   10/28/2004<br>Term:   11/30/2005 |
| 1071532 - 10029826<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015546<br>Effective Date:   10/28/2004<br>Term:   12/23/2005 |
| 1071532 - 10029827<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015649<br>Effective Date:   11/08/2004<br>Term:   10/31/2005 |
| 1071532 - 10029828<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015650<br>Effective Date:   11/08/2004<br>Term:   11/30/2005 |
| 1071532 - 10029829<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015651<br>Effective Date:   11/08/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029830<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015814<br>Effective Date:    11/09/2004<br>Term:   10/28/2005 |
| 1071532 - 10029831<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015815<br>Effective Date:    11/09/2004<br>Term:   11/30/2005 |
| 1071532 - 10029832<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015816<br>Effective Date:    11/09/2004<br>Term:   12/23/2005 |
| 1071532 - 10029833<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015871<br>Effective Date:    11/09/2004<br>Term:   10/31/2005 |
| 1071532 - 10029834<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015872<br>Effective Date:    11/09/2004<br>Term:   11/30/2005 |
| 1071532 - 10029835<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015873<br>Effective Date:    11/09/2004<br>Term:   12/22/2005 |
| 1071532 - 10029836<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016019<br>Effective Date:    11/09/2004<br>Term:   10/28/2005 |
| 1071532 - 10029837<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016020<br>Effective Date:    11/09/2004<br>Term:   11/30/2005 |
| 1071532 - 10029838<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016021<br>Effective Date:    11/09/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029839<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016106<br>Effective Date:    11/16/2004<br>Term:   10/31/2005 |
| 1071532 - 10029840<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016107<br>Effective Date:    11/16/2004<br>Term:   11/30/2005 |
| 1071532 - 10029841<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016108<br>Effective Date:    11/16/2004<br>Term:   12/23/2005 |
| 1071532 - 10029842<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016202<br>Effective Date:    11/17/2004<br>Term:   10/31/2005 |
| 1071532 - 10029843<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016203<br>Effective Date:    11/17/2004<br>Term:   11/30/2005 |
| 1071532 - 10029844<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016204<br>Effective Date:    11/17/2004<br>Term:   12/23/2005 |
| 1071532 - 10029845<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016282<br>Effective Date:    11/18/2004<br>Term:   10/31/2005 |
| 1071532 - 10029846<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016283<br>Effective Date:    11/18/2004<br>Term:   11/30/2005 |
| 1071532 - 10029847<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO  IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016308<br>Effective Date:    11/19/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029848<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016309<br>Effective Date:    11/19/2004<br>Term:  11/30/2005 |
| 1071532 - 10029849<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016310<br>Effective Date:    11/19/2004<br>Term:  12/23/2005 |
| 1071532 - 10029850<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016423<br>Effective Date:    12/02/2004<br>Term:  10/31/2005 |
| 1071532 - 10029851<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016424<br>Effective Date:    12/02/2004<br>Term:  11/30/2005 |
| 1071532 - 10029852<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016425<br>Effective Date:    12/02/2004<br>Term:  12/23/2005 |
| 1071532 - 10029853<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016439<br>Effective Date:    12/06/2004<br>Term:  10/31/2005 |
| 1071532 - 10029854<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016441<br>Effective Date:    12/06/2004<br>Term:  11/30/2005 |
| 1071532 - 10029855<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016442<br>Effective Date:    12/06/2004<br>Term:  12/23/2005 |
| 1071532 - 10029856<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016544<br>Effective Date:    12/13/2004<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029857<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016545<br>Effective Date:    12/13/2004<br>Term:   11/30/2005 |
| 1071532 - 10029858<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016546<br>Effective Date:    12/13/2004<br>Term:   12/23/2005 |
| 1071532 - 10029859<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016775<br>Effective Date:    01/03/2005<br>Term:   10/31/2005 |
| 1071532 - 10029860<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016787<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1071532 - 10029861<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016799<br>Effective Date:    01/03/2005<br>Term:   12/23/2005 |
| 1071532 - 10029862<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016934<br>Effective Date:    02/01/2005<br>Term:   10/31/2005 |
| 1071532 - 10029863<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016935<br>Effective Date:    02/01/2005<br>Term:   11/30/2005 |
| 1071532 - 10029864<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016936<br>Effective Date:    02/01/2005<br>Term:   12/23/2005 |
| 1071532 - 10029865<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017176<br>Effective Date:    03/09/2005<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029866<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017177<br>Effective Date:    03/09/2005<br>Term:   11/30/2005 |
| 1071532 - 10029867<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017178<br>Effective Date:    03/09/2005<br>Term:   12/23/2005 |
| 1071532 - 10029868<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017500<br>Effective Date:    03/23/2005<br>Term:   10/31/2005 |
| 1071532 - 10029869<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017501<br>Effective Date:    03/23/2005<br>Term:   11/30/2005 |
| 1071532 - 10029870<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017502<br>Effective Date:    03/23/2005<br>Term:   12/23/2005 |
| 1071532 - 10029871<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017687<br>Effective Date:    04/15/2005<br>Term:   11/18/2005 |
| 1071532 - 10029872<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017688<br>Effective Date:    04/15/2005<br>Term:   02/28/2006 |
| 1071532 - 10029873<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017689<br>Effective Date:    04/15/2005<br>Term:   03/31/2006 |
| 1071532 - 10029874<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017690<br>Effective Date:    04/15/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029875<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017691<br>Effective Date:   04/15/2005<br>Term:   05/31/2006 |
| 1071532 - 10029876<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017692<br>Effective Date:   04/15/2005<br>Term:   06/30/2006 |
| 1071532 - 10029877<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017693<br>Effective Date:   04/15/2005<br>Term:   07/31/2006 |
| 1071532 - 10029878<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017694<br>Effective Date:   04/15/2005<br>Term:   08/31/2006 |
| 1071532 - 10029879<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017695<br>Effective Date:   04/15/2005<br>Term:   09/29/2006 |
| 1071532 - 10029880<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017696<br>Effective Date:   04/15/2005<br>Term:   10/31/2006 |
| 1071532 - 10029881<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017697<br>Effective Date:   04/15/2005<br>Term:   11/30/2006 |
| 1071532 - 10029882<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017698<br>Effective Date:   04/15/2005<br>Term:   12/22/2006 |
| 1071532 - 10029883<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017740<br>Effective Date:   04/18/2005<br>Term:   01/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029884<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017741<br>Effective Date:    04/18/2005<br>Term:   02/28/2006 |
| 1071532 - 10029885<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017742<br>Effective Date:    04/18/2005<br>Term:   03/31/2006 |
| 1071532 - 10029886<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017743<br>Effective Date:    04/18/2005<br>Term:   04/28/2006 |
| 1071532 - 10029887<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017744<br>Effective Date:    04/18/2005<br>Term:   05/31/2006 |
| 1071532 - 10029888<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017745<br>Effective Date:    04/18/2005<br>Term:   06/30/2006 |
| 1071532 - 10029889<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017746<br>Effective Date:    04/18/2005<br>Term:   07/31/2006 |
| 1071532 - 10029890<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017747<br>Effective Date:    04/18/2005<br>Term:   08/31/2006 |
| 1071532 - 10029891<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017748<br>Effective Date:    04/18/2005<br>Term:   09/29/2006 |
| 1071532 - 10029892<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017749<br>Effective Date:    04/18/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029893<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017750<br>Effective Date:    04/18/2005<br>Term:    11/30/2006 |
| 1071532 - 10029894<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017751<br>Effective Date:    04/18/2005<br>Term:    12/22/2006 |
| 1071532 - 10029895<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017764<br>Effective Date:    04/18/2005<br>Term:    01/31/2006 |
| 1071532 - 10029896<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017765<br>Effective Date:    04/18/2005<br>Term:    02/28/2006 |
| 1071532 - 10029897<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017766<br>Effective Date:    04/18/2005<br>Term:    03/31/2006 |
| 1071532 - 10029898<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017767<br>Effective Date:    04/18/2005<br>Term:    04/28/2006 |
| 1071532 - 10029899<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017768<br>Effective Date:    04/18/2005<br>Term:    05/31/2006 |
| 1071532 - 10029900<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017769<br>Effective Date:    04/18/2005<br>Term:    06/30/2006 |
| 1071532 - 10029901<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017770<br>Effective Date:    04/18/2005<br>Term:    07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029902<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017771<br>Effective Date:    04/18/2005<br>Term:   08/31/2006 |
| 1071532 - 10029903<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017772<br>Effective Date:    04/18/2005<br>Term:   09/29/2006 |
| 1071532 - 10029904<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017773<br>Effective Date:    04/18/2005<br>Term:   10/31/2006 |
| 1071532 - 10029905<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017774<br>Effective Date:    04/18/2005<br>Term:   11/30/2006 |
| 1071532 - 10029906<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017775<br>Effective Date:    04/18/2005<br>Term:   12/22/2006 |
| 1071532 - 10029907<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017823<br>Effective Date:    04/26/2005<br>Term:   11/18/2005 |
| 1071532 - 10029908<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017824<br>Effective Date:    04/26/2005<br>Term:   02/28/2006 |
| 1071532 - 10029909<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017825<br>Effective Date:    04/26/2005<br>Term:   03/31/2006 |
| 1071532 - 10029910<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017826<br>Effective Date:    04/26/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029911<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017827<br>Effective Date:    04/26/2005<br>Term:    05/31/2006 |
| 1071532 - 10029912<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017828<br>Effective Date:    04/26/2005<br>Term:    06/30/2006 |
| 1071532 - 10029913<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017829<br>Effective Date:    04/26/2005<br>Term:    07/31/2006 |
| 1071532 - 10029914<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017830<br>Effective Date:    04/26/2005<br>Term:    08/31/2006 |
| 1071532 - 10029915<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017831<br>Effective Date:    04/26/2005<br>Term:    09/29/2006 |
| 1071532 - 10029916<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017832<br>Effective Date:    04/26/2005<br>Term:    10/31/2006 |
| 1071532 - 10029917<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017833<br>Effective Date:    04/26/2005<br>Term:    11/30/2006 |
| 1071532 - 10029918<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017834<br>Effective Date:    04/26/2005<br>Term:    12/22/2006 |
| 1071532 - 10029919<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>  SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018000<br>Effective Date:    05/17/2005<br>Term:    11/18/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029920<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018001<br>Effective Date:     05/17/2005<br>Term:   02/28/2006 |
| 1071532 - 10029921<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018002<br>Effective Date:     05/17/2005<br>Term:   03/31/2006 |
| 1071532 - 10029922<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018003<br>Effective Date:     05/17/2005<br>Term:   04/28/2006 |
| 1071532 - 10029923<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018004<br>Effective Date:     05/17/2005<br>Term:   05/31/2006 |
| 1071532 - 10029924<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018005<br>Effective Date:     05/17/2005<br>Term:   06/30/2006 |
| 1071532 - 10029925<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018006<br>Effective Date:     05/17/2005<br>Term:   07/31/2006 |
| 1071532 - 10029926<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018007<br>Effective Date:     05/17/2005<br>Term:   08/31/2006 |
| 1071532 - 10029927<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018008<br>Effective Date:     05/17/2005<br>Term:   09/29/2006 |
| 1071532 - 10029928<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018009<br>Effective Date:     05/17/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029929<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018010<br>Effective Date:    05/17/2005<br>Term:   11/30/2006 |
| 1071532 - 10029930<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018011<br>Effective Date:    05/17/2005<br>Term:   12/22/2006 |
| 1071532 - 10029931<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018096<br>Effective Date:    05/17/2005<br>Term:   01/31/2006 |
| 1071532 - 10029932<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018097<br>Effective Date:    05/17/2005<br>Term:   02/28/2006 |
| 1071532 - 10029933<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018098<br>Effective Date:    05/17/2005<br>Term:   03/31/2006 |
| 1071532 - 10029934<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018099<br>Effective Date:    05/17/2005<br>Term:   04/28/2006 |
| 1071532 - 10029935<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018100<br>Effective Date:    05/17/2005<br>Term:   05/31/2006 |
| 1071532 - 10029936<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018101<br>Effective Date:    05/17/2005<br>Term:   06/30/2006 |
| 1071532 - 10029937<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018102<br>Effective Date:    05/17/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029938<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018103<br>Effective Date:    05/17/2005<br>Term:    08/31/2006 |
| 1071532 - 10029939<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018104<br>Effective Date:    05/17/2005<br>Term:    09/29/2006 |
| 1071532 - 10029940<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018105<br>Effective Date:    05/17/2005<br>Term:    10/31/2006 |
| 1071532 - 10029941<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018106<br>Effective Date:    05/17/2005<br>Term:    11/30/2006 |
| 1071532 - 10029942<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018107<br>Effective Date:    05/17/2005<br>Term:    12/22/2006 |
| 1071532 - 10029943<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018124<br>Effective Date:    05/18/2005<br>Term:    11/18/2005 |
| 1071532 - 10029944<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018125<br>Effective Date:    05/18/2005<br>Term:    02/28/2006 |
| 1071532 - 10029945<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018126<br>Effective Date:    05/18/2005<br>Term:    03/31/2006 |
| 1071532 - 10029946<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL    60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018127<br>Effective Date:    05/18/2005<br>Term:    04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029947<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018128<br>Effective Date:    05/18/2005<br>Term:   05/31/2006 |
| 1071532 - 10029948<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018129<br>Effective Date:    05/18/2005<br>Term:   06/30/2006 |
| 1071532 - 10029949<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018130<br>Effective Date:    05/18/2005<br>Term:   07/31/2006 |
| 1071532 - 10029950<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018131<br>Effective Date:    05/18/2005<br>Term:   08/31/2006 |
| 1071532 - 10029951<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018132<br>Effective Date:    05/18/2005<br>Term:   09/29/2006 |
| 1071532 - 10029952<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018133<br>Effective Date:    05/18/2005<br>Term:   10/31/2006 |
| 1071532 - 10029953<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018134<br>Effective Date:    05/18/2005<br>Term:   11/30/2006 |
| 1071532 - 10029954<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018135<br>Effective Date:    05/18/2005<br>Term:   12/22/2006 |
| 1071532 - 10029955<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018260<br>Effective Date:    05/25/2005<br>Term:   11/18/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029956<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018261<br>Effective Date:   05/25/2005<br>Term:   02/28/2006 |
| 1071532 - 10029957<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018262<br>Effective Date:   05/25/2005<br>Term:   03/31/2006 |
| 1071532 - 10029958<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018263<br>Effective Date:   05/25/2005<br>Term:   04/28/2006 |
| 1071532 - 10029959<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018264<br>Effective Date:   05/25/2005<br>Term:   05/31/2006 |
| 1071532 - 10029960<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018265<br>Effective Date:   05/25/2005<br>Term:   06/30/2006 |
| 1071532 - 10029961<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018266<br>Effective Date:   05/25/2005<br>Term:   07/31/2006 |
| 1071532 - 10029962<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018267<br>Effective Date:   05/25/2005<br>Term:   08/31/2006 |
| 1071532 - 10029963<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018268<br>Effective Date:   05/25/2005<br>Term:   09/29/2006 |
| 1071532 - 10029964<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018269<br>Effective Date:   05/25/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029965<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018270<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071532 - 10029966<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018271<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |
| 1071532 - 10029967<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018272<br>Effective Date:    05/25/2005<br>Term:   11/18/2005 |
| 1071532 - 10029968<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018273<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071532 - 10029969<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018274<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |
| 1071532 - 10029970<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018275<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |
| 1071532 - 10029971<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018276<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071532 - 10029972<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018277<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |
| 1071532 - 10029973<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018278<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029974<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018279<br>Effective Date:    05/25/2005<br>Term:  08/31/2006 |
| 1071532 - 10029975<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018280<br>Effective Date:    05/25/2005<br>Term:  09/29/2006 |
| 1071532 - 10029976<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018281<br>Effective Date:    05/25/2005<br>Term:  10/31/2006 |
| 1071532 - 10029977<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018282<br>Effective Date:    05/25/2005<br>Term:  11/30/2006 |
| 1071532 - 10029978<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018283<br>Effective Date:    05/25/2005<br>Term:  12/22/2006 |
| 1071532 - 10029979<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018507<br>Effective Date:    05/26/2005<br>Term:  11/18/2005 |
| 1071532 - 10029980<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018508<br>Effective Date:    05/26/2005<br>Term:  02/28/2006 |
| 1071532 - 10029981<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018509<br>Effective Date:    05/26/2005<br>Term:  03/31/2006 |
| 1071532 - 10029982<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018510<br>Effective Date:    05/26/2005<br>Term:  04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029983<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018511<br>Effective Date:    05/26/2005<br>Term:   05/31/2006 |
| 1071532 - 10029984<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018512<br>Effective Date:    05/26/2005<br>Term:   06/30/2006 |
| 1071532 - 10029985<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018513<br>Effective Date:    05/26/2005<br>Term:   07/31/2006 |
| 1071532 - 10029986<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018514<br>Effective Date:    05/26/2005<br>Term:   08/31/2006 |
| 1071532 - 10029987<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018515<br>Effective Date:    05/26/2005<br>Term:   09/29/2006 |
| 1071532 - 10029988<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018516<br>Effective Date:    05/26/2005<br>Term:   10/31/2006 |
| 1071532 - 10029989<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018517<br>Effective Date:    05/26/2005<br>Term:   11/30/2006 |
| 1071532 - 10029990<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018518<br>Effective Date:    05/26/2005<br>Term:   12/22/2006 |
| 1071532 - 10029991<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018776<br>Effective Date:    06/13/2005<br>Term:   01/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10029992<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018777<br>Effective Date:    06/13/2005<br>Term:   02/28/2006 |
| 1071532 - 10029993<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018778<br>Effective Date:    06/13/2005<br>Term:   03/31/2006 |
| 1071532 - 10029994<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018779<br>Effective Date:    06/13/2005<br>Term:   04/28/2006 |
| 1071532 - 10029995<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018780<br>Effective Date:    06/13/2005<br>Term:   05/31/2006 |
| 1071532 - 10029996<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018781<br>Effective Date:    06/13/2005<br>Term:   06/30/2006 |
| 1071532 - 10029997<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018782<br>Effective Date:    06/13/2005<br>Term:   07/31/2006 |
| 1071532 - 10029998<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018783<br>Effective Date:    06/13/2005<br>Term:   08/31/2006 |
| 1071532 - 10029999<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018784<br>Effective Date:    06/13/2005<br>Term:   09/29/2006 |
| 1071532 - 10030000<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018785<br>Effective Date:    06/13/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030001<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018786<br>Effective Date:    06/13/2005<br>Term:   11/30/2006 |
| 1071532 - 10030002<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018787<br>Effective Date:    06/13/2005<br>Term:   12/22/2006 |
| 1071532 - 10030003<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018788<br>Effective Date:    06/13/2005<br>Term:   11/18/2005 |
| 1071532 - 10030004<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018789<br>Effective Date:    06/13/2005<br>Term:   02/28/2006 |
| 1071532 - 10030005<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018790<br>Effective Date:    06/13/2005<br>Term:   03/31/2006 |
| 1071532 - 10030006<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018791<br>Effective Date:    06/13/2005<br>Term:   04/28/2006 |
| 1071532 - 10030007<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018792<br>Effective Date:    06/13/2005<br>Term:   05/31/2006 |
| 1071532 - 10030008<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018793<br>Effective Date:    06/13/2005<br>Term:   06/30/2006 |
| 1071532 - 10030009<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO    IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018794<br>Effective Date:    06/13/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030010<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018795<br>Effective Date:    06/13/2005<br>Term:   08/31/2006 |
| 1071532 - 10030011<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018796<br>Effective Date:    06/13/2005<br>Term:   09/29/2006 |
| 1071532 - 10030012<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018797<br>Effective Date:    06/13/2005<br>Term:   10/31/2006 |
| 1071532 - 10030013<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018798<br>Effective Date:    06/13/2005<br>Term:   11/30/2006 |
| 1071532 - 10030014<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018799<br>Effective Date:    06/13/2005<br>Term:   12/22/2006 |
| 1071532 - 10030015<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018815<br>Effective Date:    06/14/2005<br>Term:   01/31/2006 |
| 1071532 - 10030016<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018816<br>Effective Date:    06/14/2005<br>Term:   02/28/2006 |
| 1071532 - 10030017<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018817<br>Effective Date:    06/14/2005<br>Term:   03/31/2006 |
| 1071532 - 10030018<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018818<br>Effective Date:    06/14/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030019<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018819<br>Effective Date:    06/14/2005<br>Term:   05/31/2006 |
| 1071532 - 10030020<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018820<br>Effective Date:    06/14/2005<br>Term:   06/30/2006 |
| 1071532 - 10030021<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018821<br>Effective Date:    06/14/2005<br>Term:   07/31/2006 |
| 1071532 - 10030022<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018822<br>Effective Date:    06/14/2005<br>Term:   08/31/2006 |
| 1071532 - 10030023<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018823<br>Effective Date:    06/14/2005<br>Term:   09/29/2006 |
| 1071532 - 10030024<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018824<br>Effective Date:    06/14/2005<br>Term:   10/31/2006 |
| 1071532 - 10030025<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018825<br>Effective Date:    06/14/2005<br>Term:   11/30/2006 |
| 1071532 - 10030026<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018826<br>Effective Date:    06/14/2005<br>Term:   12/22/2006 |
| 1071532 - 10030027<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018838<br>Effective Date:    06/15/2005<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030028<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018839<br>Effective Date:   06/15/2005<br>Term:   11/30/2005 |
| 1071532 - 10030029<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018840<br>Effective Date:   06/15/2005<br>Term:   12/23/2005 |
| 1071532 - 10030030<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018902<br>Effective Date:   06/23/2005<br>Term:   01/31/2006 |
| 1071532 - 10030031<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018903<br>Effective Date:   06/23/2005<br>Term:   02/28/2006 |
| 1071532 - 10030032<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018904<br>Effective Date:   06/23/2005<br>Term:   03/31/2006 |
| 1071532 - 10030033<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018905<br>Effective Date:   06/23/2005<br>Term:   04/28/2006 |
| 1071532 - 10030034<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018906<br>Effective Date:   06/23/2005<br>Term:   05/31/2006 |
| 1071532 - 10030035<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018907<br>Effective Date:   06/23/2005<br>Term:   06/30/2006 |
| 1071532 - 10030036<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018908<br>Effective Date:   06/23/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030037<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018909<br>Effective Date:   06/23/2005<br>Term:  08/31/2006 |
| 1071532 - 10030038<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018910<br>Effective Date:   06/23/2005<br>Term:  09/29/2006 |
| 1071532 - 10030039<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018911<br>Effective Date:   06/23/2005<br>Term:  10/31/2006 |
| 1071532 - 10030040<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018912<br>Effective Date:   06/23/2005<br>Term:  11/30/2006 |
| 1071532 - 10030041<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018913<br>Effective Date:   06/23/2005<br>Term:  12/22/2006 |
| 1071532 - 10030042<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018995<br>Effective Date:   06/27/2005<br>Term:  01/31/2006 |
| 1071532 - 10030043<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018996<br>Effective Date:   06/27/2005<br>Term:  02/28/2006 |
| 1071532 - 10030044<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018997<br>Effective Date:   06/27/2005<br>Term:  03/31/2006 |
| 1071532 - 10030045<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018998<br>Effective Date:   06/27/2005<br>Term:  04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030046<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018999<br>Effective Date:    06/27/2005<br>Term:    05/31/2006 |
| 1071532 - 10030047<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019000<br>Effective Date:    06/27/2005<br>Term:    06/30/2006 |
| 1071532 - 10030048<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019001<br>Effective Date:    06/27/2005<br>Term:    07/31/2006 |
| 1071532 - 10030049<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019002<br>Effective Date:    06/27/2005<br>Term:    08/31/2006 |
| 1071532 - 10030050<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019003<br>Effective Date:    06/27/2005<br>Term:    09/29/2006 |
| 1071532 - 10030051<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019004<br>Effective Date:    06/27/2005<br>Term:    10/31/2006 |
| 1071532 - 10030052<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019005<br>Effective Date:    06/27/2005<br>Term:    11/30/2006 |
| 1071532 - 10030053<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019006<br>Effective Date:    06/27/2005<br>Term:    12/22/2006 |
| 1071532 - 10030054<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019092<br>Effective Date:    06/28/2005<br>Term:    11/18/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030055<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019093<br>Effective Date:    06/28/2005<br>Term:   02/28/2006 |
| 1071532 - 10030056<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019131<br>Effective Date:    06/28/2005<br>Term:   03/31/2006 |
| 1071532 - 10030057<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019132<br>Effective Date:    06/28/2005<br>Term:   04/28/2006 |
| 1071532 - 10030058<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019133<br>Effective Date:    06/28/2005<br>Term:   05/31/2006 |
| 1071532 - 10030059<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019134<br>Effective Date:    06/28/2005<br>Term:   06/30/2006 |
| 1071532 - 10030060<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019135<br>Effective Date:    06/28/2005<br>Term:   07/31/2006 |
| 1071532 - 10030061<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019136<br>Effective Date:    06/28/2005<br>Term:   08/31/2006 |
| 1071532 - 10030062<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019137<br>Effective Date:    06/28/2005<br>Term:   09/29/2006 |
| 1071532 - 10030063<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019138<br>Effective Date:    06/28/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030064<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019139<br>Effective Date:   06/28/2005<br>Term:   11/30/2006 |
| 1071532 - 10030065<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019140<br>Effective Date:   06/28/2005<br>Term:   12/22/2006 |
| 1071532 - 10030066<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019344<br>Effective Date:   07/14/2005<br>Term:   01/31/2006 |
| 1071532 - 10030067<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019345<br>Effective Date:   07/14/2005<br>Term:   02/28/2006 |
| 1071532 - 10030068<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019346<br>Effective Date:   07/14/2005<br>Term:   03/31/2006 |
| 1071532 - 10030069<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019347<br>Effective Date:   07/14/2005<br>Term:   04/28/2006 |
| 1071532 - 10030070<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019348<br>Effective Date:   07/14/2005<br>Term:   05/31/2006 |
| 1071532 - 10030071<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019349<br>Effective Date:   07/14/2005<br>Term:   06/30/2006 |
| 1071532 - 10030072<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>    SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019350<br>Effective Date:   07/14/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030073<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019351<br>Effective Date:    07/14/2005<br>Term:   08/31/2006 |
| 1071532 - 10030074<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019352<br>Effective Date:    07/14/2005<br>Term:   09/29/2006 |
| 1071532 - 10030075<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019353<br>Effective Date:    07/14/2005<br>Term:   10/31/2006 |
| 1071532 - 10030076<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019354<br>Effective Date:    07/14/2005<br>Term:   11/30/2006 |
| 1071532 - 10030077<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019355<br>Effective Date:    07/14/2005<br>Term:   12/22/2006 |
| 1071532 - 10030078<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019358<br>Effective Date:    07/15/2005<br>Term:   01/31/2006 |
| 1071532 - 10030079<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019359<br>Effective Date:    07/15/2005<br>Term:   02/28/2006 |
| 1071532 - 10030080<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019360<br>Effective Date:    07/15/2005<br>Term:   03/31/2006 |
| 1071532 - 10030081<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019361<br>Effective Date:    07/15/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071532 - 10030082<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019362<br>Effective Date:    07/15/2005<br>Term:   05/31/2006 |
| 1071532 - 10030083<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019363<br>Effective Date:    07/15/2005<br>Term:   06/30/2006 |
| 1071532 - 10030084<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019364<br>Effective Date:    07/15/2005<br>Term:   07/31/2006 |
| 1071532 - 10030085<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019365<br>Effective Date:    07/15/2005<br>Term:   08/31/2006 |
| 1071532 - 10030086<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019366<br>Effective Date:    07/15/2005<br>Term:   09/29/2006 |
| 1071532 - 10030087<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019367<br>Effective Date:    07/15/2005<br>Term:   10/31/2006 |
| 1071532 - 10030088<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019368<br>Effective Date:    07/15/2005<br>Term:   11/30/2006 |
| 1071532 - 10030089<br>BANK OF AMERICA<br>Attn PAUL TYLER MANAGER, CORPORATE<br>     SALES<br>233 WACKER DRIVE<br>CHICAGO   IL  60606-6306 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019369<br>Effective Date:    07/15/2005<br>Term:   12/22/2006 |
| 1559149 - 10404836<br>BANK OF AMERICA<br>c/o BARNES & THORNBURG LLP<br>Attn PATRICK E. MEARS<br>300 OTTAWA AVENUE, NW<br>SUITE 500<br>GRAND RAPIDS   MI  49503 | Type of Contract:    GUARANTY<br>Description: N699DA LEASE |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559149 - 10405018<br>BANK OF AMERICA<br>c/o BARNES & THORNBURG LLP<br>Attn PATRICK E. MEARS<br>300 OTTAWA AVENUE, NW<br>SUITE 500<br>GRAND RAPIDS    MI   49503 | Type of Contract:    GUARANTY<br>Description: N599DA LEASE |
| 1552353 - 10081910<br>BANK OF NEW YORK<br>Attn JENNIFER BRAITHWAITE<br>101 BARCLAY ST.<br>CASH MANAGEMENT DIVISION, 19 WEST<br>NEW YORK   NY   10286 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:    11/01/2001<br>Description: CASH MANAGEMENT SERVICES ELECTRONIC BANKING DELIVERY MASTER<br>AGREEMENT |
| 1552354 - 10081914<br>BANK ONE<br>Attn DAVID GERDIS<br>611 WOODWARD AVE<br>MAIL CODE: MI1-8033<br>DETROIT   MI   48226 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:    05/27/1999<br>Description: TELEPHONIC FUNDS TRANSFER AUTHORIZATION |
| 1552354 - 10081918<br>BANK ONE<br>Attn DAVID GERDIS<br>611 WOODWARD AVE<br>MAIL CODE: MI1-8033<br>DETROIT   MI   48226 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:    10/05/2005<br>Description: CASHNET NON-REPETITIVE WIRE IMPLEMENTATION FORM |
| 1552773 - 10082862<br>BANKS JR., B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2006<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045159 - 10026953<br>BANKS TONY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/06/2005<br>Description: RELOCATION |
| 1552774 - 10082863<br>BANKS, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552775 - 10082864<br>BANNISTER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1002055 - 10089383<br>BAPTIST GEORGE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1045183 - 10026954<br>BARBEAU DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552776 - 10082865<br>BARBEE, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/09/2004<br>Term:  5/9/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080930<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012127<br>Effective Date:    03/24/2004<br>Term:   10/31/2005 |
| 1551669 - 10080931<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012128<br>Effective Date:    03/24/2004<br>Term:   11/30/2005 |
| 1551669 - 10080932<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012129<br>Effective Date:    03/24/2004<br>Term:   12/23/2005 |
| 1551669 - 10080933<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012312<br>Effective Date:    04/13/2004<br>Term:   10/31/2005 |
| 1551669 - 10080934<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012313<br>Effective Date:    04/13/2004<br>Term:   11/30/2005 |
| 1551669 - 10080935<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012314<br>Effective Date:    04/13/2004<br>Term:   12/23/2005 |
| 1551669 - 10080936<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013299<br>Effective Date:    05/10/2004<br>Term:   10/31/2005 |
| 1551669 - 10080937<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013300<br>Effective Date:    05/10/2004<br>Term:   11/30/2005 |
| 1551669 - 10080938<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013301<br>Effective Date:    05/10/2004<br>Term:   12/23/2005 |
| 1551669 - 10080939<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014073<br>Effective Date:    07/21/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080940<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014074<br>Effective Date:   07/21/2004<br>Term:  11/30/2005 |
| 1551669 - 10080941<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014075<br>Effective Date:   07/21/2004<br>Term:  12/23/2005 |
| 1551669 - 10080942<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014564<br>Effective Date:   08/13/2004<br>Term:  10/31/2005 |
| 1551669 - 10080943<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014565<br>Effective Date:   08/13/2004<br>Term:  11/30/2005 |
| 1551669 - 10080944<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014566<br>Effective Date:   08/13/2004<br>Term:  12/23/2005 |
| 1551669 - 10080945<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014673<br>Effective Date:   08/17/2004<br>Term:  10/31/2005 |
| 1551669 - 10080946<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014674<br>Effective Date:   08/17/2004<br>Term:  11/30/2005 |
| 1551669 - 10080947<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014675<br>Effective Date:   08/17/2004<br>Term:  12/23/2005 |
| 1551669 - 10080948<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015304<br>Effective Date:   10/20/2004<br>Term:  10/28/2005 |
| 1551669 - 10080949<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015305<br>Effective Date:   10/20/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080950<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015306<br>Effective Date:   10/20/2004<br>Term:  12/23/2005 |
| 1551669 - 10080951<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015457<br>Effective Date:   10/26/2004<br>Term:  10/31/2005 |
| 1551669 - 10080952<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015458<br>Effective Date:   10/26/2004<br>Term:  11/30/2005 |
| 1551669 - 10080953<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015459<br>Effective Date:   10/26/2004<br>Term:  12/23/2005 |
| 1551669 - 10080954<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015802<br>Effective Date:   11/09/2004<br>Term:  10/31/2005 |
| 1551669 - 10080955<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015803<br>Effective Date:   11/09/2004<br>Term:  11/30/2005 |
| 1551669 - 10080956<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015804<br>Effective Date:   11/09/2004<br>Term:  12/23/2005 |
| 1551669 - 10080957<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015883<br>Effective Date:   11/09/2004<br>Term:  10/31/2005 |
| 1551669 - 10080958<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015884<br>Effective Date:   11/09/2004<br>Term:  11/30/2005 |
| 1551669 - 10080959<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015885<br>Effective Date:   11/09/2004<br>Term:  12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080960<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017371<br>Effective Date:   03/15/2005<br>Term:  10/31/2005 |
| 1551669 - 10080961<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017372<br>Effective Date:   03/15/2005<br>Term:  11/30/2005 |
| 1551669 - 10080962<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017373<br>Effective Date:   03/15/2005<br>Term:  12/23/2005 |
| 1551669 - 10080963<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017416<br>Effective Date:   03/21/2005<br>Term:  01/31/2006 |
| 1551669 - 10080964<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017417<br>Effective Date:   03/21/2005<br>Term:  02/28/2006 |
| 1551669 - 10080965<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017418<br>Effective Date:   03/21/2005<br>Term:  03/31/2006 |
| 1551669 - 10080966<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017419<br>Effective Date:   03/21/2005<br>Term:  04/28/2006 |
| 1551669 - 10080967<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017420<br>Effective Date:   03/21/2005<br>Term:  05/31/2006 |
| 1551669 - 10080968<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017421<br>Effective Date:   03/21/2005<br>Term:  06/30/2006 |
| 1551669 - 10080969<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017422<br>Effective Date:   03/21/2005<br>Term:  07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080970<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017423<br>Effective Date:    03/21/2005<br>Term:   08/31/2006 |
| 1551669 - 10080971<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017424<br>Effective Date:    03/21/2005<br>Term:   09/29/2006 |
| 1551669 - 10080972<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017425<br>Effective Date:    03/21/2005<br>Term:   10/31/2006 |
| 1551669 - 10080973<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017426<br>Effective Date:    03/21/2005<br>Term:   11/30/2006 |
| 1551669 - 10080974<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017427<br>Effective Date:    03/21/2005<br>Term:   12/22/2006 |
| 1551669 - 10080975<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017487<br>Effective Date:    03/22/2005<br>Term:   10/31/2005 |
| 1551669 - 10080976<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017488<br>Effective Date:    03/22/2005<br>Term:   11/30/2005 |
| 1551669 - 10080977<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017489<br>Effective Date:    03/22/2005<br>Term:   12/23/2005 |
| 1551669 - 10080978<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017503<br>Effective Date:    03/23/2005<br>Term:   10/31/2005 |
| 1551669 - 10080979<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017504<br>Effective Date:    03/23/2005<br>Term:   11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080980<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017505<br>Effective Date:    03/23/2005<br>Term:   12/23/2005 |
| 1551669 - 10080981<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018556<br>Effective Date:    05/31/2005<br>Term:   01/31/2006 |
| 1551669 - 10080982<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018557<br>Effective Date:    05/31/2005<br>Term:   02/28/2006 |
| 1551669 - 10080983<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018558<br>Effective Date:    05/31/2005<br>Term:   03/31/2006 |
| 1551669 - 10080984<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018559<br>Effective Date:    05/31/2005<br>Term:   04/28/2006 |
| 1551669 - 10080985<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018560<br>Effective Date:    05/31/2005<br>Term:   05/31/2006 |
| 1551669 - 10080986<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018561<br>Effective Date:    05/31/2005<br>Term:   06/30/2006 |
| 1551669 - 10080987<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018562<br>Effective Date:    05/31/2005<br>Term:   07/31/2006 |
| 1551669 - 10080988<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018563<br>Effective Date:    05/31/2005<br>Term:   08/31/2006 |
| 1551669 - 10080989<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018564<br>Effective Date:    05/31/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10080990<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018565<br>Effective Date:    05/31/2005<br>Term:   10/31/2006 |
| 1551669 - 10080991<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018566<br>Effective Date:    05/31/2005<br>Term:   11/30/2006 |
| 1551669 - 10080992<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018567<br>Effective Date:    05/31/2005<br>Term:   12/22/2006 |
| 1551669 - 10080993<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018942<br>Effective Date:    06/23/2005<br>Term:   01/31/2006 |
| 1551669 - 10080994<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018943<br>Effective Date:    06/23/2005<br>Term:   02/28/2006 |
| 1551669 - 10080995<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018944<br>Effective Date:    06/23/2005<br>Term:   03/31/2006 |
| 1551669 - 10080996<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018945<br>Effective Date:    06/23/2005<br>Term:   04/28/2006 |
| 1551669 - 10080997<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018946<br>Effective Date:    06/23/2005<br>Term:   05/31/2006 |
| 1551669 - 10080998<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018947<br>Effective Date:    06/23/2005<br>Term:   06/30/2006 |
| 1551669 - 10080999<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY  10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018948<br>Effective Date:    06/23/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081000<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018949<br>Effective Date:    06/23/2005<br>Term:    08/31/2006 |
| 1551669 - 10081001<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018950<br>Effective Date:    06/23/2005<br>Term:    09/29/2006 |
| 1551669 - 10081002<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018951<br>Effective Date:    06/23/2005<br>Term:    10/31/2006 |
| 1551669 - 10081003<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018952<br>Effective Date:    06/23/2005<br>Term:    11/30/2006 |
| 1551669 - 10081004<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018953<br>Effective Date:    06/23/2005<br>Term:    12/22/2006 |
| 1551669 - 10081005<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019235<br>Effective Date:    07/07/2005<br>Term:    01/31/2006 |
| 1551669 - 10081006<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019236<br>Effective Date:    07/07/2005<br>Term:    02/28/2006 |
| 1551669 - 10081007<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019237<br>Effective Date:    07/07/2005<br>Term:    03/31/2006 |
| 1551669 - 10081008<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019238<br>Effective Date:    07/07/2005<br>Term:    04/28/2006 |
| 1551669 - 10081009<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019239<br>Effective Date:    07/07/2005<br>Term:    05/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081010<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019240<br>Effective Date:    07/07/2005<br>Term:   06/30/2006 |
| 1551669 - 10081011<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019241<br>Effective Date:    07/07/2005<br>Term:   07/31/2006 |
| 1551669 - 10081012<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019242<br>Effective Date:    07/07/2005<br>Term:   08/31/2006 |
| 1551669 - 10081013<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019243<br>Effective Date:    07/07/2005<br>Term:   09/29/2006 |
| 1551669 - 10081014<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019244<br>Effective Date:    07/07/2005<br>Term:   10/31/2006 |
| 1551669 - 10081015<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019245<br>Effective Date:    07/07/2005<br>Term:   11/30/2006 |
| 1551669 - 10081016<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019246<br>Effective Date:    07/07/2005<br>Term:   12/22/2006 |
| 1551669 - 10081017<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019247<br>Effective Date:    07/07/2005<br>Term:   01/31/2006 |
| 1551669 - 10081018<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019248<br>Effective Date:    07/07/2005<br>Term:   02/28/2006 |
| 1551669 - 10081019<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019249<br>Effective Date:    07/07/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081020<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019250<br>Effective Date:     07/07/2005<br>Term:   04/28/2006 |
| 1551669 - 10081021<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019251<br>Effective Date:     07/07/2005<br>Term:   05/31/2006 |
| 1551669 - 10081022<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019252<br>Effective Date:     07/07/2005<br>Term:   06/30/2006 |
| 1551669 - 10081023<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019253<br>Effective Date:     07/07/2005<br>Term:   07/31/2006 |
| 1551669 - 10081024<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019254<br>Effective Date:     07/07/2005<br>Term:   08/31/2006 |
| 1551669 - 10081025<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019255<br>Effective Date:     07/07/2005<br>Term:   09/29/2006 |
| 1551669 - 10081026<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019256<br>Effective Date:     07/07/2005<br>Term:   10/31/2006 |
| 1551669 - 10081027<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019257<br>Effective Date:     07/07/2005<br>Term:   11/30/2006 |
| 1551669 - 10081028<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019258<br>Effective Date:     07/07/2005<br>Term:   12/22/2006 |
| 1551669 - 10081029<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019440<br>Effective Date:     07/20/2005<br>Term:   01/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081030<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019441<br>Effective Date:    07/20/2005<br>Term:   02/28/2006 |
| 1551669 - 10081031<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019442<br>Effective Date:    07/20/2005<br>Term:   03/31/2006 |
| 1551669 - 10081032<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019443<br>Effective Date:    07/20/2005<br>Term:   04/28/2006 |
| 1551669 - 10081033<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019444<br>Effective Date:    07/20/2005<br>Term:   05/31/2006 |
| 1551669 - 10081034<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019445<br>Effective Date:    07/20/2005<br>Term:   06/30/2006 |
| 1551669 - 10081035<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019446<br>Effective Date:    07/20/2005<br>Term:   07/31/2006 |
| 1551669 - 10081036<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019447<br>Effective Date:    07/20/2005<br>Term:   08/31/2006 |
| 1551669 - 10081037<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019448<br>Effective Date:    07/20/2005<br>Term:   09/29/2006 |
| 1551669 - 10081038<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019449<br>Effective Date:    07/20/2005<br>Term:   10/31/2006 |
| 1551669 - 10081039<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019450<br>Effective Date:    07/20/2005<br>Term:   11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081040<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019451<br>Effective Date:    07/20/2005<br>Term:   12/22/2006 |
| 1551669 - 10081041<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019452<br>Effective Date:    07/20/2005<br>Term:   01/31/2006 |
| 1551669 - 10081042<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019453<br>Effective Date:    07/20/2005<br>Term:   02/28/2006 |
| 1551669 - 10081043<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019454<br>Effective Date:    07/20/2005<br>Term:   03/31/2006 |
| 1551669 - 10081044<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019455<br>Effective Date:    07/20/2005<br>Term:   04/28/2006 |
| 1551669 - 10081045<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019456<br>Effective Date:    07/20/2005<br>Term:   05/31/2006 |
| 1551669 - 10081046<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019457<br>Effective Date:    07/20/2005<br>Term:   06/30/2006 |
| 1551669 - 10081047<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019458<br>Effective Date:    07/20/2005<br>Term:   07/31/2006 |
| 1551669 - 10081048<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019459<br>Effective Date:    07/20/2005<br>Term:   08/31/2006 |
| 1551669 - 10081049<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019460<br>Effective Date:    07/20/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081050<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019461<br>Effective Date:     07/20/2005<br>Term:   10/31/2006 |
| 1551669 - 10081051<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019462<br>Effective Date:     07/20/2005<br>Term:   11/30/2006 |
| 1551669 - 10081052<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019463<br>Effective Date:     07/20/2005<br>Term:   12/22/2006 |
| 1551669 - 10081053<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019502<br>Effective Date:     07/20/2005<br>Term:   01/31/2006 |
| 1551669 - 10081054<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019503<br>Effective Date:     07/20/2005<br>Term:   02/28/2006 |
| 1551669 - 10081055<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019504<br>Effective Date:     07/20/2005<br>Term:   03/31/2006 |
| 1551669 - 10081056<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019505<br>Effective Date:     07/20/2005<br>Term:   04/28/2006 |
| 1551669 - 10081057<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019506<br>Effective Date:     07/20/2005<br>Term:   05/31/2006 |
| 1551669 - 10081058<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019507<br>Effective Date:     07/20/2005<br>Term:   06/30/2006 |
| 1551669 - 10081059<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019508<br>Effective Date:     07/20/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081060<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019509<br>Effective Date:    07/20/2005<br>Term:   08/31/2006 |
| 1551669 - 10081061<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019510<br>Effective Date:    07/20/2005<br>Term:   09/29/2006 |
| 1551669 - 10081062<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019511<br>Effective Date:    07/20/2005<br>Term:   10/31/2006 |
| 1551669 - 10081063<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019512<br>Effective Date:    07/20/2005<br>Term:   11/30/2006 |
| 1551669 - 10081064<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019513<br>Effective Date:    07/20/2005<br>Term:   12/22/2006 |
| 1551669 - 10081065<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019854<br>Effective Date:    08/19/2005<br>Term:   01/31/2006 |
| 1551669 - 10081066<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019855<br>Effective Date:    08/19/2005<br>Term:   02/28/2006 |
| 1551669 - 10081067<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019856<br>Effective Date:    08/19/2005<br>Term:   03/31/2006 |
| 1551669 - 10081068<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019857<br>Effective Date:    08/19/2005<br>Term:   04/28/2006 |
| 1551669 - 10081069<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019858<br>Effective Date:    08/19/2005<br>Term:   05/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081070<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019859<br>Effective Date:    08/19/2005<br>Term:   06/30/2006 |
| 1551669 - 10081071<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019860<br>Effective Date:    08/19/2005<br>Term:   07/31/2006 |
| 1551669 - 10081072<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019861<br>Effective Date:    08/19/2005<br>Term:   08/31/2006 |
| 1551669 - 10081073<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019862<br>Effective Date:    08/19/2005<br>Term:   09/29/2006 |
| 1551669 - 10081074<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019863<br>Effective Date:    08/19/2005<br>Term:   10/31/2006 |
| 1551669 - 10081075<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019864<br>Effective Date:    08/19/2005<br>Term:   11/30/2006 |
| 1551669 - 10081076<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019865<br>Effective Date:    08/19/2005<br>Term:   12/22/2006 |
| 1551669 - 10081077<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019866<br>Effective Date:    08/19/2005<br>Term:   01/31/2006 |
| 1551669 - 10081078<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019867<br>Effective Date:    08/19/2005<br>Term:   02/28/2006 |
| 1551669 - 10081079<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019869<br>Effective Date:    08/19/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551669 - 10081080<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019870<br>Effective Date:    08/19/2005<br>Term:   04/28/2006 |
| 1551669 - 10081081<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019871<br>Effective Date:    08/19/2005<br>Term:   05/31/2006 |
| 1551669 - 10081082<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019872<br>Effective Date:    08/19/2005<br>Term:   06/30/2006 |
| 1551669 - 10081083<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019873<br>Effective Date:    08/19/2005<br>Term:   07/31/2006 |
| 1551669 - 10081084<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019874<br>Effective Date:    08/19/2005<br>Term:   08/31/2006 |
| 1551669 - 10081085<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019875<br>Effective Date:    08/19/2005<br>Term:   09/29/2006 |
| 1551669 - 10081086<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019876<br>Effective Date:    08/19/2005<br>Term:   10/31/2006 |
| 1551669 - 10081087<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019877<br>Effective Date:    08/19/2005<br>Term:   11/30/2006 |
| 1551669 - 10081088<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019878<br>Effective Date:    08/19/2005<br>Term:   12/22/2006 |
| 1551669 - 10081089<br>BARCLAYS<br>Attn ANDREW D. FATELY - DIRECTOR<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019886<br>Effective Date:    08/19/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081269<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010522<br>Effective Date:   09/10/2003<br>Term:  10/31/2005 |
| 1551678 - 10081270<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010523<br>Effective Date:   09/10/2003<br>Term:  11/30/2005 |
| 1551678 - 10081271<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010524<br>Effective Date:   09/10/2003<br>Term:  12/31/2005 |
| 1551678 - 10081272<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM011616<br>Effective Date:   02/16/2004<br>Term:  10/31/2005 |
| 1551678 - 10081273<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM011617<br>Effective Date:   02/16/2004<br>Term:  11/30/2005 |
| 1551678 - 10081274<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM011618<br>Effective Date:   02/16/2004<br>Term:  12/31/2005 |
| 1551678 - 10081275<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012739<br>Effective Date:   04/21/2004<br>Term:  10/31/2005 |
| 1551678 - 10081276<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012740<br>Effective Date:   04/21/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081277<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM012741<br>Effective Date:    04/21/2004<br>Term:  12/31/2005 |
| 1551678 - 10081278<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM012806<br>Effective Date:    04/22/2004<br>Term:  10/31/2005 |
| 1551678 - 10081279<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM012807<br>Effective Date:    04/22/2004<br>Term:  11/30/2005 |
| 1551678 - 10081280<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM012808<br>Effective Date:    04/22/2004<br>Term:  12/31/2005 |
| 1551678 - 10081281<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013455<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |
| 1551678 - 10081282<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013456<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |
| 1551678 - 10081283<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013457<br>Effective Date:    05/10/2004<br>Term:  12/31/2005 |
| 1551678 - 10081287<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013696<br>Effective Date:    06/09/2004<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081288<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013697<br>Effective Date:    06/09/2004<br>Term:    11/30/2005 |
| 1551678 - 10081289<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013698<br>Effective Date:    06/09/2004<br>Term:    12/31/2005 |
| 1551678 - 10081293<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013936<br>Effective Date:    07/02/2004<br>Term:    01/31/2006 |
| 1551678 - 10081294<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013937<br>Effective Date:    07/02/2004<br>Term:    02/28/2006 |
| 1551678 - 10081295<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013938<br>Effective Date:    07/02/2004<br>Term:    03/31/2006 |
| 1551678 - 10081296<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013939<br>Effective Date:    07/02/2004<br>Term:    04/30/2006 |
| 1551678 - 10081297<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013940<br>Effective Date:    07/02/2004<br>Term:    05/31/2006 |
| 1551678 - 10081298<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013941<br>Effective Date:    07/02/2004<br>Term:    06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081299<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013942<br>Effective Date:    07/02/2004<br>Term:  07/31/2006 |
| 1551678 - 10081300<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013943<br>Effective Date:    07/02/2004<br>Term:  08/31/2006 |
| 1551678 - 10081301<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013944<br>Effective Date:    07/02/2004<br>Term:  09/30/2006 |
| 1551678 - 10081302<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013945<br>Effective Date:    07/02/2004<br>Term:  10/31/2006 |
| 1551678 - 10081303<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013946<br>Effective Date:    07/02/2004<br>Term:  11/30/2006 |
| 1551678 - 10081304<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013947<br>Effective Date:    07/02/2004<br>Term:  12/31/2006 |
| 1551678 - 10081308<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015160<br>Effective Date:    10/01/2004<br>Term:  01/31/2007 |
| 1551678 - 10081309<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015161<br>Effective Date:    10/01/2004<br>Term:  02/28/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081310<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015162<br>Effective Date:    10/01/2004<br>Term:    03/31/2007 |
| 1551678 - 10081311<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015163<br>Effective Date:    10/01/2004<br>Term:    04/29/2007 |
| 1551678 - 10081312<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015164<br>Effective Date:    10/01/2004<br>Term:    05/31/2007 |
| 1551678 - 10081313<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015165<br>Effective Date:    10/01/2004<br>Term:    06/30/2007 |
| 1551678 - 10081314<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015166<br>Effective Date:    10/01/2004<br>Term:    07/29/2007 |
| 1551678 - 10081315<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015167<br>Effective Date:    10/01/2004<br>Term:    08/31/2007 |
| 1551678 - 10081316<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015168<br>Effective Date:    10/01/2004<br>Term:    09/30/2007 |
| 1551678 - 10081317<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015169<br>Effective Date:    10/01/2004<br>Term:    10/31/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081318<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015170<br>Effective Date:    10/01/2004<br>Term:    11/30/2007 |
| 1551678 - 10081319<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM015171<br>Effective Date:    10/01/2004<br>Term:    12/31/2007 |
| 1551678 - 10081320<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM016300<br>Effective Date:    11/19/2004<br>Term:    10/31/2005 |
| 1551678 - 10081321<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM016301<br>Effective Date:    11/19/2004<br>Term:    11/30/2005 |
| 1551678 - 10081322<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM016302<br>Effective Date:    11/19/2004<br>Term:    12/31/2005 |
| 1551678 - 10081323<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018159<br>Effective Date:    05/19/2005<br>Term:    01/31/2006 |
| 1551678 - 10081324<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018160<br>Effective Date:    05/19/2005<br>Term:    02/28/2006 |
| 1551678 - 10081325<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON    E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018161<br>Effective Date:    05/19/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081326<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018162<br>Effective Date:    05/19/2005<br>Term:    04/30/2006 |
| 1551678 - 10081327<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018163<br>Effective Date:    05/19/2005<br>Term:    05/31/2006 |
| 1551678 - 10081328<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018164<br>Effective Date:    05/19/2005<br>Term:    06/30/2006 |
| 1551678 - 10081329<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018165<br>Effective Date:    05/19/2005<br>Term:    07/31/2006 |
| 1551678 - 10081330<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018166<br>Effective Date:    05/19/2005<br>Term:    08/31/2006 |
| 1551678 - 10081331<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018167<br>Effective Date:    05/19/2005<br>Term:    09/30/2006 |
| 1551678 - 10081332<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018168<br>Effective Date:    05/19/2005<br>Term:    10/31/2006 |
| 1551678 - 10081333<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018169<br>Effective Date:    05/19/2005<br>Term:    11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081334<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018170<br>Effective Date:    05/19/2005<br>Term:    12/31/2006 |
| 1551678 - 10081335<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018171<br>Effective Date:    05/19/2005<br>Term:    01/31/2006 |
| 1551678 - 10081336<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018172<br>Effective Date:    05/19/2005<br>Term:    02/28/2006 |
| 1551678 - 10081337<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018173<br>Effective Date:    05/19/2005<br>Term:    03/31/2006 |
| 1551678 - 10081338<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018174<br>Effective Date:    05/19/2005<br>Term:    04/30/2006 |
| 1551678 - 10081339<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018175<br>Effective Date:    05/19/2005<br>Term:    05/31/2006 |
| 1551678 - 10081340<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018176<br>Effective Date:    05/19/2005<br>Term:    06/30/2006 |
| 1551678 - 10081341<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018177<br>Effective Date:    05/19/2005<br>Term:    07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081342<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018178<br>Effective Date:    05/19/2005<br>Term:    08/31/2006 |
| 1551678 - 10081343<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018179<br>Effective Date:    05/19/2005<br>Term:    09/30/2006 |
| 1551678 - 10081344<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018180<br>Effective Date:    05/19/2005<br>Term:    10/31/2006 |
| 1551678 - 10081345<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018181<br>Effective Date:    05/19/2005<br>Term:    11/30/2006 |
| 1551678 - 10081346<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018182<br>Effective Date:    05/19/2005<br>Term:    12/31/2006 |
| 1551678 - 10081347<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018873<br>Effective Date:    06/20/2005<br>Term:    01/31/2006 |
| 1551678 - 10081348<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018874<br>Effective Date:    06/20/2005<br>Term:    02/28/2006 |
| 1551678 - 10081349<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018875<br>Effective Date:    06/20/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081350<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018876<br>Effective Date:    06/20/2005<br>Term:    04/30/2006 |
| 1551678 - 10081351<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018877<br>Effective Date:    06/20/2005<br>Term:    05/31/2006 |
| 1551678 - 10081352<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018878<br>Effective Date:    06/20/2005<br>Term:    06/30/2006 |
| 1551678 - 10081353<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018879<br>Effective Date:    06/20/2005<br>Term:    07/31/2006 |
| 1551678 - 10081354<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018880<br>Effective Date:    06/20/2005<br>Term:    08/31/2006 |
| 1551678 - 10081355<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018881<br>Effective Date:    06/20/2005<br>Term:    09/30/2006 |
| 1551678 - 10081356<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018882<br>Effective Date:    06/20/2005<br>Term:    10/31/2006 |
| 1551678 - 10081357<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018883<br>Effective Date:    06/20/2005<br>Term:    11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081358<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018884<br>Effective Date:     06/20/2005<br>Term:   12/31/2006 |
| 1551678 - 10081359<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018885<br>Effective Date:     06/20/2005<br>Term:   01/31/2006 |
| 1551678 - 10081360<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018886<br>Effective Date:     06/20/2005<br>Term:   02/28/2006 |
| 1551678 - 10081361<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018887<br>Effective Date:     06/20/2005<br>Term:   03/31/2006 |
| 1551678 - 10081362<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018888<br>Effective Date:     06/20/2005<br>Term:   04/30/2006 |
| 1551678 - 10081363<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018889<br>Effective Date:     06/20/2005<br>Term:   05/31/2006 |
| 1551678 - 10081364<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018890<br>Effective Date:     06/20/2005<br>Term:   06/30/2006 |
| 1551678 - 10081365<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM018891<br>Effective Date:     06/20/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081366<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018892<br>Effective Date:    06/20/2005<br>Term:    08/31/2006 |
| 1551678 - 10081367<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018893<br>Effective Date:    06/20/2005<br>Term:    09/30/2006 |
| 1551678 - 10081368<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018894<br>Effective Date:    06/20/2005<br>Term:    10/31/2006 |
| 1551678 - 10081369<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018895<br>Effective Date:    06/20/2005<br>Term:    11/30/2006 |
| 1551678 - 10081370<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM018896<br>Effective Date:    06/20/2005<br>Term:    12/31/2006 |
| 1551678 - 10081371<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019202<br>Effective Date:    07/05/2005<br>Term:    01/31/2006 |
| 1551678 - 10081372<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019203<br>Effective Date:    07/05/2005<br>Term:    02/28/2006 |
| 1551678 - 10081373<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019204<br>Effective Date:    07/05/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081374<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019205<br>Effective Date:    07/05/2005<br>Term:    04/30/2006 |
| 1551678 - 10081375<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019206<br>Effective Date:    07/05/2005<br>Term:    05/31/2006 |
| 1551678 - 10081376<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019207<br>Effective Date:    07/05/2005<br>Term:    06/30/2006 |
| 1551678 - 10081377<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019208<br>Effective Date:    07/05/2005<br>Term:    07/31/2006 |
| 1551678 - 10081378<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019209<br>Effective Date:    07/05/2005<br>Term:    08/31/2006 |
| 1551678 - 10081379<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019210<br>Effective Date:    07/05/2005<br>Term:    09/30/2006 |
| 1551678 - 10081380<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019211<br>Effective Date:    07/05/2005<br>Term:    10/31/2006 |
| 1551678 - 10081381<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:    COM019212<br>Effective Date:    07/05/2005<br>Term:    11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081382<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019213<br>Effective Date:     07/05/2005<br>Term:   12/31/2006 |
| 1551678 - 10081383<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019214<br>Effective Date:     07/05/2005<br>Term:   01/31/2007 |
| 1551678 - 10081384<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019215<br>Effective Date:     07/05/2005<br>Term:   02/28/2007 |
| 1551678 - 10081385<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019216<br>Effective Date:     07/05/2005<br>Term:   03/31/2007 |
| 1551678 - 10081386<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019217<br>Effective Date:     07/05/2005<br>Term:   04/30/2007 |
| 1551678 - 10081387<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019218<br>Effective Date:     07/05/2005<br>Term:   05/31/2007 |
| 1551678 - 10081388<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019219<br>Effective Date:     07/05/2005<br>Term:   06/30/2007 |
| 1551678 - 10081389<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:      COMMODITY CONTRACTS<br>Number:     COM019220<br>Effective Date:     07/05/2005<br>Term:   07/31/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081390<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019221<br>Effective Date:   07/05/2005<br>Term:  08/31/2007 |
| 1551678 - 10081391<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019222<br>Effective Date:   07/05/2005<br>Term:  09/30/2007 |
| 1551678 - 10081392<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019223<br>Effective Date:   07/05/2005<br>Term:  10/31/2007 |
| 1551678 - 10081393<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019224<br>Effective Date:   07/05/2005<br>Term:  11/30/2007 |
| 1551678 - 10081394<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019225<br>Effective Date:   07/05/2005<br>Term:  12/31/2007 |
| 1551678 - 10081395<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019803<br>Effective Date:   08/16/2005<br>Term:  12/31/2005 |
| 1551678 - 10081396<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019804<br>Effective Date:   08/16/2005<br>Term:  01/31/2006 |
| 1551678 - 10081397<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019805<br>Effective Date:   08/16/2005<br>Term:  02/18/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081398<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019806<br>Effective Date:    08/16/2005<br>Term:    03/31/2006 |
| 1551678 - 10081399<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019807<br>Effective Date:    08/16/2005<br>Term:    04/30/2006 |
| 1551678 - 10081400<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019808<br>Effective Date:    08/16/2005<br>Term:    05/31/2006 |
| 1551678 - 10081401<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019809<br>Effective Date:    08/16/2005<br>Term:    06/30/2006 |
| 1551678 - 10081402<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019810<br>Effective Date:    08/16/2005<br>Term:    07/31/2006 |
| 1551678 - 10081403<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019811<br>Effective Date:    08/16/2005<br>Term:    08/31/2006 |
| 1551678 - 10081404<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019812<br>Effective Date:    08/16/2005<br>Term:    09/30/2006 |
| 1551678 - 10081405<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON     E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019813<br>Effective Date:    08/16/2005<br>Term:    10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081406<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019814<br>Effective Date:    08/16/2005<br>Term:   11/30/2006 |
| 1551678 - 10081407<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019815<br>Effective Date:    08/16/2005<br>Term:   01/31/2006 |
| 1551678 - 10081408<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019816<br>Effective Date:    08/16/2005<br>Term:   02/28/2006 |
| 1551678 - 10081409<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019817<br>Effective Date:    08/16/2005<br>Term:   03/31/2006 |
| 1551678 - 10081410<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019818<br>Effective Date:    08/16/2005<br>Term:   04/30/2006 |
| 1551678 - 10081411<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019819<br>Effective Date:    08/16/2005<br>Term:   05/31/2006 |
| 1551678 - 10081412<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019820<br>Effective Date:    08/16/2005<br>Term:   06/30/2006 |
| 1551678 - 10081413<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON       E14 4BB<br>UNITED KINGDOM | Type of Contract:     COMMODITY CONTRACTS<br>Number:    COM019821<br>Effective Date:    08/16/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081414<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019822<br>Effective Date:    08/16/2005<br>Term:    08/31/2006 |
| 1551678 - 10081415<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019823<br>Effective Date:    08/16/2005<br>Term:    09/30/2006 |
| 1551678 - 10081416<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019824<br>Effective Date:    08/16/2005<br>Term:    10/31/2006 |
| 1551678 - 10081417<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019825<br>Effective Date:    08/16/2005<br>Term:    11/30/2006 |
| 1551678 - 10081418<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019826<br>Effective Date:    08/16/2005<br>Term:    12/31/2006 |
| 1551678 - 10081419<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019827<br>Effective Date:    08/16/2005<br>Term:    01/31/2006 |
| 1551678 - 10081420<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019828<br>Effective Date:    08/16/2005<br>Term:    02/28/2006 |
| 1551678 - 10081421<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019829<br>Effective Date:    08/16/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081510<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019830<br>Effective Date:    08/16/2005<br>Term:    04/30/2006 |
| 1551678 - 10081511<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019831<br>Effective Date:    08/16/2005<br>Term:    05/31/2006 |
| 1551678 - 10081512<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019832<br>Effective Date:    08/16/2005<br>Term:    06/30/2006 |
| 1551678 - 10081513<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019833<br>Effective Date:    08/16/2005<br>Term:    07/31/2006 |
| 1551678 - 10081514<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019834<br>Effective Date:    08/16/2005<br>Term:    08/31/2006 |
| 1551678 - 10081515<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019835<br>Effective Date:    08/16/2005<br>Term:    09/30/2006 |
| 1551678 - 10081516<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019836<br>Effective Date:    08/16/2005<br>Term:    10/31/2006 |
| 1551678 - 10081517<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019837<br>Effective Date:    08/16/2005<br>Term:    11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551678 - 10081518<br>BARCLAYS<br>Attn FRANK FORD<br>5 THE NORTH COLONNADE<br>CANARY WHARF<br>LONDON      E14 4BB<br>UNITED KINGDOM | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019838<br>Effective Date:    08/16/2005<br>Term:    12/31/2006 |
| 1552777 - 10082866<br>BARDEN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1002155 - 10089384<br>BARLOW RICHARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1591473 - 10380223<br>BARNETT & ASSOCIATES<br>Attn JOHN GOGASKIS<br>61 HILTON AVE<br>GARDEN CITY    NY    11530 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    01/01/2002<br>Description: UNEMPLOYEMENT TAX SVC |
| 1552778 - 10082867<br>BARNEY, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2005<br>Term:    3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552779 - 10082868<br>BARRANCOTTO, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:    3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552360 - 10081929<br>BARTECH<br>Attn TOM SHEA<br>17199 N. LAUREL PARK DRIVE<br>SUITE 224<br>LIVONIA    MI    48152 | Type of Contract:    PROFESSIONAL SERVICE CONTRACTS<br>Number:    DWB 00500<br>Effective Date:    05/02/2003 |
| 1552361 - 10081930<br>BARTH, VOLKER<br>Attn BARTH, VOLKER | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045299 - 10026955<br>BARTHOLOMEW KATHRYN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/07/2005<br>Description: RELOCATION |
| 1045301 - 10026956<br>BARTHOLOW RYAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/02/2005<br>Description: RELOCATION |
| 1552780 - 10082869<br>BARTLETT, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:    6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552781 - 10082870<br>BASHAW, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:    2/22/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1045330 - 10026957<br>BASSIN MATTHEW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/01/2004<br>Description: RELOCATION |
| 1552782 - 10082871<br>BATEMAN, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1002414 - 10089385<br>BATES DAVID<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1045344 - 10026958<br>BATES THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1552783 - 10082872<br>BATEY, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1143595 - 10402737<br>BATTENBERG J T<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1002481 - 10089386<br>BAUM WILLIAM<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1045386 - 10026959<br>BAXTER RACHEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045386 - 10402727<br>BAXTER RACHEL<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1552373 - 10081939<br>BCBS OF KANSAS CITY/BLUE-CARE HMO<br>Attn  BRENT WEHMEYER<br>2301 MAIN STREET<br>5TH FLOOR<br>KANSAS CITY    MO   64108-2442 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN KS/MO |
| 1552374 - 10081940<br>BCBS OF WESTERN NY/COMMUNITY BLUE<br>Attn  PAUL VALLEY<br>1901 MAIN STREET<br>BUFFALO    NY   14240-0080 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN NY |
| 1552784 - 10082873<br>BEARER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1556234 - 10089387<br>BEASLEY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2005<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552785 - 10082874<br>BEAUCHAMP, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:    2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045437 - 10026960<br>BEAUMONT ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/16/2005<br>Description: RELOCATION |
| 1002627 - 10089388<br>BEBEE JR JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1045445 - 10026961<br>BECERRA ANGELICA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/25/2005<br>Description: RELOCATION |
| 1552786 - 10082875<br>BECKER, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:    6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552377 - 10081945<br>BECKETT, MICHAEL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2003<br>Term:    08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1045479 - 10026962<br>BEDNARCZYK STANLEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/15/2005<br>Description: RELOCATION |
| 1045485 - 10026963<br>BEEBER RONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045517 - 10402732<br>BELANS MILAN<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1045535 - 10026964<br>BELL JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/06/2005<br>Description: RELOCATION |
| 1002820 - 10089389<br>BELL SHIRLEY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552787 - 10082876<br>BELL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:    2/8/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552788 - 10082877<br>BELL, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/10/2006<br>Term:  1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045548 - 10026965<br>BELLAR FRED<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045559 - 10402742<br>BELLIS KATHERINE<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1552789 - 10082878<br>BENDEL, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/04/2004<br>Term:  10/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552790 - 10082879<br>BENNETT, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552791 - 10082880<br>BENNETT, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/16/2005<br>Term:  5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045642 - 10026966<br>BERBERICH DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1003001 - 10089390<br>BERDS ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543180 - 10080026<br>BERES JOHN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:  08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543180 - 10081957<br>BERES JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/11/2005<br>Description: RELOCATION |
| 1543180 - 10081958<br>BERES JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045653 - 10026967<br>BERG KRISTIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552391 - 10081959<br>BERNAL, JOAQUIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2001<br>Term:  06/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552792 - 10082881<br>BERNAL, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/18/2005<br>Term:   10/18/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1045689 - 10026968<br>BERNTHAL BETHANY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045701 - 10026969<br>BERRY ROBERTO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1003097 - 10089391<br>BERRY ROLAND<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552793 - 10082882<br>BERRY, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552794 - 10082883<br>BERRY, I<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1003109 - 10089392<br>BERTI ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1045710 - 10026970<br>BERTOLINI GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045714 - 10002714<br>BERTRAND JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1045714 - 10002715<br>BERTRAND JAMES<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1045714 - 10002716<br>BERTRAND JAMES<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1045714 - 10026971<br>BERTRAND JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552795 - 10082884<br>BETHLY, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1045734 - 10026972<br>BETZ RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045755 - 10026973<br>BEYERSDORF MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  01/25/2005<br>Description: RELOCATION |
| 1552796 - 10082885<br>BIALUSKI, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045792 - 10026974<br>BIEGERT SARAH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/26/2005<br>Description: RELOCATION |
| 1003226 - 10089393<br>BIERBUSSE DENNIS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1045814 - 10026975<br>BINDER KAREN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045821 - 10026976<br>BIRCH RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543181 - 10080027<br>BIRCHMEIER CARL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  05/01/2004<br>Term:  05/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543181 - 10081964<br>BIRCHMEIER CARL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045870 - 10026977<br>BITTNER DEBRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045879 - 10026978<br>BLACK DERRICK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1045880 - 10026979<br>BLACK JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  10/04/2005<br>Description: RELOCATION |
| 1045883 - 10026980<br>BLACK LESTER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1003425 - 10089394<br>BLACK TAMAZINA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2006<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1045893 - 10026981<br>BLACKBURN JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552797 - 10082886<br>BLADES, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1045907 - 10402724<br>BLAHNIK JOHN<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK  NY  10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1552798 - 10082887<br>BLAIDSDELL, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552799 - 10082888<br>BLAKENEY, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552800 - 10082889<br>BLANCHARD, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552801 - 10082890<br>BLANTON, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552802 - 10082891<br>BLAYLOCK, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1003626 - 10089395<br>BLOUNT ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2004<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552404 - 10081972<br>BLUE CARE NETWORK<br>Attn LAURA DANCSOK<br>20500 CIVIC CENTER DRIVE<br>MAIL CODE C440<br>SOUTHFIELD  MI  48076 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN MI |
| 1548461 - 10080657<br>BLUE CROSS BLUE SHIELD OF MICHIGAN<br>Attn JOHN FITZPATRICK<br>600 LAFAYETTE EAST<br>DETROIT  MI  48226-2998 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   DWS10641<br>Effective Date:   01/01/2005<br>Term:   12/31/2005<br>Description: HSM AND CONTROL PLAN BENEFIT ADMINISTRATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552405 - 10081973<br>BLUE CROSS BLUE SHIELD OF TEXAS<br>Attn BARBARA LUGO<br>/HMO BLUE<br>118 MESA PARK DRIVE<br>EL PASO   TX   79912 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN TX |
| 1552406 - 10081974<br>BLUE CROSS BLUE SHIELD OF WISCONSIN<br>Attn ANDY DOLE<br>/COMPCARE BLUE<br>20855 WATERTOWN ROAD, SUITE 140<br>WAUKESHA   WI   53186 | Type of Contract:    BENEFIT AGREEMENTS<br>Term:  12/31/2005<br>Description: HMO IN WI |
| 1552407 - 10081975<br>BLUE CROSS BLUE SHIELD OF WISCONSIN<br>Attn ANDY DOLE<br>/DENTACARE<br>20855 WATERTOWN ROAD, SUITE 140<br>WAUKESHA   WI   53186 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: ADP IN WI |
| 1552411 - 10081976<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011703<br>Effective Date:  02/18/2004<br>Term:  10/31/2005 |
| 1552411 - 10081977<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011704<br>Effective Date:  02/18/2004<br>Term:  11/30/2005 |
| 1552411 - 10081978<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011705<br>Effective Date:  02/18/2004<br>Term:  12/23/2005 |
| 1552411 - 10081979<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012336<br>Effective Date:  04/14/2004<br>Term:  10/31/2005 |
| 1552411 - 10081980<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012337<br>Effective Date:  04/14/2004<br>Term:  11/30/2005 |
| 1552411 - 10081981<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>       EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012338<br>Effective Date:  04/14/2004<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10081982<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012945<br>Effective Date:    04/27/2004<br>Term:  10/31/2005 |
| 1552411 - 10081983<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012946<br>Effective Date:    04/27/2004<br>Term:  11/30/2005 |
| 1552411 - 10081984<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012947<br>Effective Date:    04/27/2004<br>Term:  12/23/2005 |
| 1552411 - 10081985<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013060<br>Effective Date:    04/29/2004<br>Term:  10/31/2005 |
| 1552411 - 10081986<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013061<br>Effective Date:    04/29/2004<br>Term:  11/30/2005 |
| 1552411 - 10081987<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013062<br>Effective Date:    04/29/2004<br>Term:  12/23/2005 |
| 1552411 - 10081988<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013323<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |
| 1552411 - 10081989<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013324<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |
| 1552411 - 10081990<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013325<br>Effective Date:    05/10/2004<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10081991<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013928<br>Effective Date:    06/29/2004<br>Term:   10/31/2005 |
| 1552411 - 10081992<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013929<br>Effective Date:    06/29/2004<br>Term:   11/30/2005 |
| 1552411 - 10081993<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013930<br>Effective Date:    06/29/2004<br>Term:   12/23/2005 |
| 1552411 - 10081994<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013986<br>Effective Date:    07/09/2004<br>Term:   10/31/2005 |
| 1552411 - 10081995<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013987<br>Effective Date:    07/09/2004<br>Term:   11/30/2005 |
| 1552411 - 10081996<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013988<br>Effective Date:    07/09/2004<br>Term:   12/23/2005 |
| 1552411 - 10081997<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014223<br>Effective Date:    07/27/2004<br>Term:   10/28/2005 |
| 1552411 - 10081998<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014224<br>Effective Date:    07/27/2004<br>Term:   11/30/2005 |
| 1552411 - 10081999<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY   10019 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014225<br>Effective Date:    07/27/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082000<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014829<br>Effective Date:    09/10/2004<br>Term:    12/23/2005 |
| 1552411 - 10082001<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014891<br>Effective Date:    09/14/2004<br>Term:    10/31/2005 |
| 1552411 - 10082002<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014892<br>Effective Date:    09/14/2004<br>Term:    11/30/2005 |
| 1552411 - 10082003<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014893<br>Effective Date:    09/14/2004<br>Term:    12/23/2005 |
| 1552411 - 10082004<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015262<br>Effective Date:    10/19/2004<br>Term:    10/31/2005 |
| 1552411 - 10082005<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015263<br>Effective Date:    10/19/2004<br>Term:    11/30/2005 |
| 1552411 - 10082006<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015264<br>Effective Date:    10/19/2004<br>Term:    12/23/2005 |
| 1552411 - 10082007<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015365<br>Effective Date:    10/22/2004<br>Term:    11/30/2005 |
| 1552411 - 10082008<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015378<br>Effective Date:    10/22/2004<br>Term:    12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082009<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015708<br>Effective Date:    11/08/2004<br>Term:   10/31/2005 |
| 1552411 - 10082010<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015709<br>Effective Date:    11/08/2004<br>Term:   11/30/2005 |
| 1552411 - 10082011<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015710<br>Effective Date:    11/08/2004<br>Term:   12/23/2005 |
| 1552411 - 10082012<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015775<br>Effective Date:    11/08/2004<br>Term:   10/31/2005 |
| 1552411 - 10082013<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015776<br>Effective Date:    11/08/2004<br>Term:   11/30/2005 |
| 1552411 - 10082014<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015777<br>Effective Date:    11/08/2004<br>Term:   12/23/2005 |
| 1552411 - 10082015<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015841<br>Effective Date:    11/09/2004<br>Term:   10/31/2005 |
| 1552411 - 10082016<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015842<br>Effective Date:    11/09/2004<br>Term:   11/30/2005 |
| 1552411 - 10082017<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015843<br>Effective Date:    11/09/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082018<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016221<br>Effective Date:   11/18/2004<br>Term:   10/31/2005 |
| 1552411 - 10082019<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016222<br>Effective Date:   11/18/2004<br>Term:   11/30/2005 |
| 1552411 - 10082020<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016223<br>Effective Date:   11/18/2004<br>Term:   12/23/2005 |
| 1552411 - 10082021<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016426<br>Effective Date:   12/02/2004<br>Term:   10/31/2005 |
| 1552411 - 10082022<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016427<br>Effective Date:   12/02/2004<br>Term:   11/30/2005 |
| 1552411 - 10082023<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016428<br>Effective Date:   12/02/2004<br>Term:   12/23/2005 |
| 1552411 - 10082024<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016773<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |
| 1552411 - 10082025<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016785<br>Effective Date:   01/03/2005<br>Term:   11/30/2005 |
| 1552411 - 10082026<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016797<br>Effective Date:   01/03/2005<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082027<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017374<br>Effective Date:    03/15/2005<br>Term:    10/31/2005 |
| 1552411 - 10082028<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017375<br>Effective Date:    03/15/2005<br>Term:    11/30/2005 |
| 1552411 - 10082029<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017376<br>Effective Date:    03/15/2005<br>Term:    12/23/2005 |
| 1552411 - 10082030<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017389<br>Effective Date:    03/17/2005<br>Term:    01/31/2006 |
| 1552411 - 10082031<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017390<br>Effective Date:    03/17/2005<br>Term:    02/28/2006 |
| 1552411 - 10082032<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017391<br>Effective Date:    03/17/2005<br>Term:    03/31/2006 |
| 1552411 - 10082033<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017392<br>Effective Date:    03/17/2005<br>Term:    04/28/2006 |
| 1552411 - 10082034<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017393<br>Effective Date:    03/17/2005<br>Term:    05/31/2006 |
| 1552411 - 10082035<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>    EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY   10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017394<br>Effective Date:    03/17/2005<br>Term:    06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082036<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017395<br>Effective Date:    03/17/2005<br>Term:   07/31/2006 |
| 1552411 - 10082037<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017396<br>Effective Date:    03/17/2005<br>Term:   08/31/2006 |
| 1552411 - 10082038<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017397<br>Effective Date:    03/17/2005<br>Term:   09/29/2006 |
| 1552411 - 10082039<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017398<br>Effective Date:    03/17/2005<br>Term:   10/31/2006 |
| 1552411 - 10082040<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017399<br>Effective Date:    03/17/2005<br>Term:   11/30/2006 |
| 1552411 - 10082041<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017400<br>Effective Date:    03/17/2005<br>Term:   12/22/2006 |
| 1552411 - 10082042<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017493<br>Effective Date:    03/23/2005<br>Term:   10/31/2005 |
| 1552411 - 10082043<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017494<br>Effective Date:    03/23/2005<br>Term:   11/30/2005 |
| 1552411 - 10082044<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>     EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK   NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017495<br>Effective Date:    03/23/2005<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082045<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017635<br>Effective Date:    04/14/2005<br>Term:  01/31/2006 |
| 1552411 - 10082046<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017636<br>Effective Date:    04/14/2005<br>Term:  02/28/2006 |
| 1552411 - 10082047<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017637<br>Effective Date:    04/14/2005<br>Term:  03/31/2006 |
| 1552411 - 10082048<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017638<br>Effective Date:    04/14/2005<br>Term:  04/28/2006 |
| 1552411 - 10082049<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017639<br>Effective Date:    04/14/2005<br>Term:  05/31/2006 |
| 1552411 - 10082050<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017640<br>Effective Date:    04/14/2005<br>Term:  06/30/2006 |
| 1552411 - 10082051<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017641<br>Effective Date:    04/14/2005<br>Term:  07/31/2006 |
| 1552411 - 10082052<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017642<br>Effective Date:    04/14/2005<br>Term:  08/31/2006 |
| 1552411 - 10082053<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELY - VP FOREIGN<br>        EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK    NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017643<br>Effective Date:    04/14/2005<br>Term:  09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552411 - 10082054<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELLY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK  NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017644<br>Effective Date:    04/14/2005<br>Term:  10/31/2006 |
| 1552411 - 10082055<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELLY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK  NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017645<br>Effective Date:    04/14/2005<br>Term:  11/30/2006 |
| 1552411 - 10082056<br>BNP PARIBAS NY (FX)<br>Attn NUALA DONNELLY - VP FOREIGN<br>EXCHANGE<br>787 SEVENTH AVENUE<br>NEW YORK  NY  10019 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017646<br>Effective Date:    04/14/2005<br>Term:  12/22/2006 |
| 1045989 - 10089177<br>BODKIN DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552803 - 10082892<br>BOETTCHER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552804 - 10082893<br>BOETTCHER, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046029 - 10026982<br>BOLDA ANTHONY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  10/04/2005<br>Description: RELOCATION |
| 1552805 - 10082894<br>BOLDEN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046036 - 10026983<br>BOLING PHILIP<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  06/14/2005<br>Description: RELOCATION |
| 1543182 - 10080028<br>BOLINGER DUANE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  03/01/2005<br>Term:  06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543182 - 10082059<br>BOLINGER DUANE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552806 - 10082895<br>BOLLING, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552807 - 10082896<br>BOND, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:    3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552808 - 10082897<br>BONNER, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:    2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1187657 - 10115898<br>BOOZ ALLEN & HAMILTON INC<br>225 W WACKER STE 1700<br>CHICAGO    IL  606061228 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450107195<br>Effective Date:    05/02/2005<br>Term:    12/31/2005 |
| 1187657 - 10116280<br>BOOZ ALLEN & HAMILTON INC<br>225 W WACKER STE 1700<br>CHICAGO    IL  606061228 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450109709<br>Effective Date:    05/27/2005 |
| 1187657 - 10127773<br>BOOZ ALLEN & HAMILTON INC<br>225 W WACKER STE 1700<br>CHICAGO    IL  606061228 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143789<br>Effective Date:    08/01/2005<br>Term:    12/31/2005 |
| 1046103 - 10026984<br>BORDENAVE LEON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/04/2005<br>Description: RELOCATION |
| 1046109 - 10026985<br>BORGERDING DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1046133 - 10089185<br>BORZI JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046136 - 10026986<br>BOSCH RUSSELL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046142 - 10026987<br>BOSSUNG KARL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046147 - 10026988<br>BOTTI JEAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1521876 - 10402744<br>BOUDREAU TERRY<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK    NY  10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1046156 - 10089187<br>BOULES NADY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552809 - 10082898<br>BOVA JR., G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552810 - 10082899<br>BOWER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046190 - 10026989<br>BOWERS WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552811 - 10082900<br>BOWERSON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552812 - 10082901<br>BOWMAN, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1004154 - 10089396<br>BOX THOMAS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1004155 - 10089397<br>BOYCE ALEX<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/08/2005<br>Term:   8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543183 - 10080029<br>BOYER BRADLEY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2004<br>Term:   04/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1046218 - 10026990<br>BOYLE JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552813 - 10082902<br>BRADBERRY, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552814 - 10082903<br>BRADFORD, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552815 - 10082904<br>BRADLEY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552816 - 10082905<br>BRAGG JR., V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1004329 - 10089398<br>BRANCH KEVIN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543184 - 10080030<br>BRANDT DOUGLAS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2004<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1004355 - 10089399<br>BRANDT SCOTT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552817 - 10082906<br>BRANNAN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/04/2004<br>Term:  1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552818 - 10082907<br>BRANTLEY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1004430 - 10089400<br>BREEZE JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1004447 - 10089401<br>BRENT JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1046330 - 10026991<br>BRENT PAUL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552819 - 10082908<br>BRENT, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046338 - 10026992<br>BREWER DAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  02/14/2005<br>Description: RELOCATION |
| 1552820 - 10082909<br>BREWER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  08/02/2004<br>Term:  8/2/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1004524 - 10089402<br>BRIDGES RUBY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543185 - 10080031<br>BRIGMANN BRIAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1046394 - 10026993<br>BRINKMAN MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/13/2005<br>Description: RELOCATION |
| 1004572 - 10089403<br>BRINSON HENRY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1046401 - 10026994<br>BRISCOE DREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/09/2005<br>Description: RELOCATION |
| 1004627 - 10089404<br>BROADWAY ARDELL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1004637 - 10089405<br>BROCK L'QUITHA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552821 - 10082910<br>BROCKMAN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046424 - 10026995<br>BROGOITTI JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/01/2005<br>Description: RELOCATION |
| 1552822 - 10082911<br>BROOKER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046445 - 10026996<br>BROOKS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552823 - 10082912<br>BROOKS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552824 - 10082913<br>BROOKS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1046469 - 10026997<br>BROWN ANDREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046478 - 10026998<br>BROWN CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552825 - 10082914<br>BROWN JR., L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046515 - 10026999<br>BROWN MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543186 - 10080032<br>BROWN RICHARD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:   04/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1046542 - 10027000<br>BROWN THERESA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552826 - 10082915<br>BROWN, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552827 - 10082916<br>BROWN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552828 - 10082917<br>BROWN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/29/2004<br>Term:   2/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552829 - 10082918<br>BROWN, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552830 - 10082919<br>BROWN, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552831 - 10082920<br>BROWN, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552832 - 10082921<br>BROWN, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552833 - 10082922<br>BROWN-POWER, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/25/2004<br>Term:  4/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1005130 - 10089406<br>BRUCE ROBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1046564 - 10379802<br>BRUETT SCOTT<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:  04/28/2005<br>Term:  12/15/2006<br>Description: RETENTION BONUS |
| 1552834 - 10082923<br>BRUMFIELD, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/18/2004<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046578 - 10027001<br>BRUNET RAFAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  06/21/2005<br>Description: RELOCATION |
| 1552835 - 10082924<br>BRUSEN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552836 - 10082925<br>BRUTON, Y<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046608 - 10027002<br>BRYANT JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  08/16/2005<br>Description: RELOCATION |
| 1543187 - 10080033<br>BRYANT RICHARD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  06/01/2005<br>Term:  01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552837 - 10082926<br>BRYANT, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552441 - 10082115<br>BRYANT, RICHARD | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  08/01/2005<br>Description: RELOCATION |
| 1552838 - 10082927<br>BRYANT, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552839 - 10082928<br>BUCHANAN, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1046629 - 10027003<br>BUCHHAGEN AN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/18/2005<br>Description: RELOCATION |
| 1552840 - 10082929<br>BUCKLEY, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552841 - 10082930<br>BUCKLEY, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552842 - 10082931<br>BURBAS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1005424 - 10089407<br>BURCH JR LESTER<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552447 - 10082121<br>BURCIAGA, HUMBERTO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2002<br>Term:  11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552843 - 10082932<br>BURGER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552844 - 10082933<br>BURGIN, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046713 - 10027004<br>BURGNER DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046713 - 10027005<br>BURGNER DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/02/2005<br>Description: RELOCATION |
| 1046725 - 10027006<br>BURKE STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046760 - 10027007<br>BURNS JOANNE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1005583 - 10089408<br>BURNS ROBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2006<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1005623 - 10089409<br>BURT WILLIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552845 - 10082934<br>BURT, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552450 - 10082125<br>BUSTAMANTE, CESAR<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2003<br>Term:   05/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1046827 - 10027008<br>BUSTARD KAY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1046829 - 10027009<br>BUTAUSKI MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/30/2005<br>Description: RELOCATION |
| 1046843 - 10002717<br>BUTLER KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1046843 - 10002718<br>BUTLER KEVIN<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1046843 - 10002719<br>BUTLER KEVIN<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1046843 - 10027010<br>BUTLER KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552846 - 10082935<br>BUTTERFIELD, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046865 - 10027011<br>BUYNACEK CONNIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/24/2005<br>Description: RELOCATION |
| 1552847 - 10082936<br>BYFIELD, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552848 - 10082937<br>BYRD, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/19/2005<br>Term:   4/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046894 - 10027012<br>BYRNE MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552456 - 10082130<br>C E COMMUNICATIONS<br>Attn JENNIFER BADNARIK<br>30400 VAN DYKE AVE.<br>WARREN  MI  48093 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450110195<br>Effective Date:   04/01/2005<br>Term:   CLOSED |
| 1552849 - 10082938<br>CAGE, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/16/2005<br>Term:   5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1046926 - 10027013<br>CAIROLI LOUIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552850 - 10082939<br>CALHOUN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1005945 - 10089410<br>CALLAN LAWRENCE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1005948 - 10089411<br>CALLAWAY HENRY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1046957 - 10027014<br>CAMERON GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1006045 - 10089412<br>CAMPBELL FLOYD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1046982 - 10027015<br>CAMPBELL JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1006076 - 10089413<br>CAMPBELL MARK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552851 - 10082940<br>CAMPBELL, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2006<br>Term:    4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552852 - 10082941<br>CAMPBELL, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:    9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559368 - 10098274<br>CANANWILL, INC.<br>Attn BILL WOOD<br>1000 MILWAUKEE AVE.<br>GLENVIEW   IL   60025 | Type of Contract:    INSURANCE POLICIES<br>Number:    04-95601597-01<br>Effective Date:    02/05/2005<br>Term:    02/05/2006<br>Description: FINANCE AGREEMENT FOR DIRECTORS AND OFFICERS COVERAGE |
| 1006139 - 10089414<br>CANFIELD CHERYL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:    9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552853 - 10082942<br>CANGALINA-WILSON, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:    3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552854 - 10082943<br>CANJEMI JR., P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552855 - 10082944<br>CANNIZZO, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/26/2004<br>Term:    1/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552856 - 10082945<br>CANTRELL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:    4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552479 - 10082163<br>CARE CHOICES<br>Attn RAYMOND HOUTHUYSEN<br>34605 WEST TWELVE MILE ROAD<br>MAILCODE THP9<br>FARMINGTON HILLS   MI   48331 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN MI |
| 1047067 - 10027016<br>CARGILE JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552857 - 10082946<br>CARGILE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:    4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552858 - 10082947<br>CARLILE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    07/25/2005<br>Term:    7/25/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1006263 - 10089415<br>CARLSON BARBARA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1006266 - 10089416<br>CARLSON JEFFERY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552859 - 10082948<br>CARNEY, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543188 - 10080034<br>CARPENTER JOHN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2005<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1047126 - 10027017<br>CARR ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/18/2005<br>Description: RELOCATION |
| 1006398 - 10089417<br>CARROLL JR RICHARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543189 - 10080035<br>CARSON DOUGLASS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:  09/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552860 - 10082949<br>CARSON JR., C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1006489 - 10089418<br>CARTER ROOSEVELT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1006502 - 10089419<br>CARTER WAYNE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552861 - 10082950<br>CARTER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552862 - 10082951<br>CARUANA, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543190 - 10080036<br>CARUSONE LINDA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2002<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552863 - 10082952<br>CARWILE, C<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     05/09/2006<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047183 - 10027018<br>CASARELLA MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     06/28/2005<br>Description: RELOCATION |
| 1047199 - 10027019<br>CASHDOLLAR MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543191 - 10080037<br>CASSIDY MARK<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:     09/01/2004<br>Term:   09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543191 - 10082198<br>CASSIDY MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047213 - 10027020<br>CASSUDAKIS NICHOLAS<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552864 - 10082953<br>CASTRO, S<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047243 - 10027021<br>CATTELL CHRISTINA<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552505 - 10082225<br>CEBALLOS, NATALIA<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:     02/01/2005<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1047273 - 10027022<br>CECUTTI LORI<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:     10/04/2005<br>Description: RELOCATION |
| 1552865 - 10082954<br>CEHULIK, D<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552866 - 10082955<br>CERAMI, S<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543192 - 10080038<br>CHA WEI<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:     07/01/2004<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543193 - 10080039<br>CHANG HERMAN<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/1996<br>Term:   02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543193 - 10082402<br>CHANG HERMAN<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552522 - 10082403<br>CHANG, SEOKHYN<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2004<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552867 - 10082956<br>CHAPIN, M<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552868 - 10082957<br>CHAPMAN, S<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   12/06/2004<br>Term:   12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1006879 - 10089420<br>CHARETTE PATRICK<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552869 - 10082958<br>CHARLES, R<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1552870 - 10082959<br>CHARLTON, T<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552525 - 10380161<br>CHASE MANHATTAN<br>Attn JIM MCMILLEN<br>PO BOX 0812<br>COLUMBUS   OH   43271-0812 | Type of Contract:      CONSULTING SERVICES<br>Effective Date:   01/01/2002<br>Description: RETIREMENT PROGRAM BANKING |
| 1047432 - 10027023<br>CHEMA MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047433 - 10027024<br>CHEN CHING-MING<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   01/04/2005<br>Description: RELOCATION |
| 1543194 - 10080040<br>CHEN JINYA<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   03/01/1995<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543194 - 10082409<br>CHEN JINYA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1006971 - 10089421<br>CHERRY ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1006977 - 10089422<br>CHESNEY MITCHELL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1047473 - 10027025<br>CHEUNG YUK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  08/01/2005<br>Description: RELOCATION |
| 1007002 - 10089423<br>CHILDERS RICHARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1007015 - 10089424<br>CHILDRESS OTHA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543195 - 10080041<br>CHITANDA MICHAEL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/2004<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552871 - 10082960<br>CHITTAM, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552872 - 10082961<br>CHITTAM, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047529 - 10027026<br>CHIUCHIARELLI CHERYL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047535 - 10027027<br>CHMIELEWSKI STEFAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552537 - 10082438<br>CHO, CHANG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  04/01/2005<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552538 - 10082439<br>CHO, CHOON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  09/01/2005<br>Term:  09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552540 - 10082440<br>CHOI, SHIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2004<br>Term:  06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552542 - 10082442<br>CHOICEPOINT<br>Attn  PHIL LANGFORD<br>P.O. BOX 105186<br>ATLANTA   GA   30348 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  46003955<br>Effective Date:   06/01/2005<br>Term:  1/31/2006 |
| 1543196 - 10002840<br>CHON CHOON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1543196 - 10002841<br>CHON CHOON<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1543196 - 10002842<br>CHON CHOON<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1543196 - 10080042<br>CHON CHOON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/1998<br>Term:  11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543196 - 10080742<br>CHON CHOON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1007132 - 10089425<br>CHRISTOPHER WILLIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552873 - 10082962<br>CHRISTY, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559419 - 10098387<br>CHUBB CUSTOM  INSURANCE<br>Attn ROY KINDLE<br>55 WATER ST.<br>28TH FLOOR<br>NEW YORK   NY   10041-2899 | Type of Contract:    INSURANCE POLICIES<br>Number:  05-79535421<br>Effective Date:   01/01/2005<br>Term:  01/01/2006<br>Description: PERSONAL UMBRELLA LIAB. INS. (PULI) |
| 1552545 - 10082444<br>CHUBB GROUP OF INSURANCE COMPANIES<br>Attn ROY KINDLE<br>15 MOUNTAIN VIEW ROAD<br>WARREN   NJ   07060 | Type of Contract:    INSURANCE POLICIES<br>Number:  06-7953-54-21<br>Effective Date:   01/01/2005<br>Term:  1/1/2006<br>Description: PULI |
| 1543197 - 10080043<br>CHURCH DAVID<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   03/01/2005<br>Term:  03/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1007187 - 10089426<br>CIESLINSKI GEOFF<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2006<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552547 - 10082448<br>CIGNA BEHAVIORAL HEALTH<br>Attn TOM SAKORAFIS<br>11095 VIKING DR., STE 350<br>EADEN PRAIRIE    MN   55344 | Type of Contract:     EMPLOYEE BENEFIT PLANS<br>Number:   DWS10639<br>Effective Date:    01/01/2005<br>Term:   12/31/2005<br>Description: MHSA, ECC AND CR0 BENEFIT PLAN ADMINISTRATION |
| 1552548 - 10082449<br>CIGNA CORP.<br>Attn TOM SAKORAFIS<br>606 LIBERTY AVE<br>PITTSBURGH    PA   15222 | Type of Contract:     EMPLOYEE BENEFIT PLANS<br>Number:   DWS10638<br>Effective Date:    01/01/2005<br>Term:   12/31/2005<br>Description: IEU DENTAL, SMP/SPMP AND POS BENEFIT ADMINISTRATION |
| 1552549 - 10082450<br>CIGNA HEALTHCARE<br>Attn THOMAS SAKORAFIS<br>400 GALLERIA DRIVE<br>SUITE 500<br>SOUTHFIELD    MI   48034 | Type of Contract:     BENEFIT AGREEMENTS<br>Description: HMOS IN AZ, IN AND NJ |
| 1047624 - 10027028<br>CIPRIANO ALBERTO<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/03/2005<br>Description: RELOCATION |
| 1552874 - 10082963<br>CISNEROS, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552875 - 10082964<br>CISZECKY, P<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/15/2005<br>Term:   8/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1071536 - 10030090<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011785<br>Effective Date:    02/20/2004<br>Term:   10/31/2005 |
| 1071536 - 10030091<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011786<br>Effective Date:    02/20/2004<br>Term:   11/30/2005 |
| 1071536 - 10030092<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011787<br>Effective Date:    02/20/2004<br>Term:   12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030093<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013108<br>Effective Date:    04/30/2004<br>Term:  10/31/2005 |
| 1071536 - 10030094<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013109<br>Effective Date:    04/30/2004<br>Term:  11/30/2005 |
| 1071536 - 10030095<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013110<br>Effective Date:    04/30/2004<br>Term:  12/22/2005 |
| 1071536 - 10030096<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013150<br>Effective Date:    05/07/2004<br>Term:  10/31/2005 |
| 1071536 - 10030097<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013151<br>Effective Date:    05/07/2004<br>Term:  11/30/2005 |
| 1071536 - 10030098<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013152<br>Effective Date:    05/07/2004<br>Term:  12/23/2005 |
| 1071536 - 10030099<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013335<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |
| 1071536 - 10030100<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013336<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030101<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013337<br>Effective Date:     05/10/2004<br>Term:   12/23/2005 |
| 1071536 - 10030102<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013407<br>Effective Date:     05/10/2004<br>Term:   10/31/2005 |
| 1071536 - 10030103<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013408<br>Effective Date:     05/10/2004<br>Term:   11/30/2005 |
| 1071536 - 10030104<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013409<br>Effective Date:     05/10/2004<br>Term:   12/23/2005 |
| 1071536 - 10030105<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013872<br>Effective Date:     06/28/2004<br>Term:   10/31/2005 |
| 1071536 - 10030106<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013873<br>Effective Date:     06/28/2004<br>Term:   11/30/2005 |
| 1071536 - 10030107<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013874<br>Effective Date:     06/28/2004<br>Term:   12/23/2005 |
| 1071536 - 10030108<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014004<br>Effective Date:     07/12/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030109<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014005<br>Effective Date:    07/12/2004<br>Term:   11/30/2005 |
| 1071536 - 10030110<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014006<br>Effective Date:    07/12/2004<br>Term:   12/23/2005 |
| 1071536 - 10030111<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014344<br>Effective Date:    07/29/2004<br>Term:   10/31/2005 |
| 1071536 - 10030112<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014345<br>Effective Date:    07/29/2004<br>Term:   11/30/2005 |
| 1071536 - 10030113<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014346<br>Effective Date:    07/29/2004<br>Term:   12/23/2005 |
| 1071536 - 10030114<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014400<br>Effective Date:    08/04/2004<br>Term:   10/31/2005 |
| 1071536 - 10030115<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014401<br>Effective Date:    08/04/2004<br>Term:   11/30/2005 |
| 1071536 - 10030116<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014402<br>Effective Date:    08/04/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030117<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014612<br>Effective Date:     08/17/2004<br>Term:   10/31/2005 |
| 1071536 - 10030118<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014613<br>Effective Date:     08/17/2004<br>Term:   11/30/2005 |
| 1071536 - 10030119<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014614<br>Effective Date:     08/17/2004<br>Term:   12/23/2005 |
| 1071536 - 10030120<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014827<br>Effective Date:     09/10/2004<br>Term:   10/31/2005 |
| 1071536 - 10030121<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014851<br>Effective Date:     09/10/2004<br>Term:   10/31/2005 |
| 1071536 - 10030122<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014852<br>Effective Date:     09/10/2004<br>Term:   11/30/2005 |
| 1071536 - 10030123<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014853<br>Effective Date:     09/10/2004<br>Term:   12/23/2005 |
| 1071536 - 10030124<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015137<br>Effective Date:     10/05/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030125<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015138<br>Effective Date:    10/05/2004<br>Term:    11/30/2005 |
| 1071536 - 10030126<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015139<br>Effective Date:    10/05/2004<br>Term:    12/23/2005 |
| 1071536 - 10030127<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015673<br>Effective Date:    11/08/2004<br>Term:    10/31/2005 |
| 1071536 - 10030128<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015674<br>Effective Date:    11/08/2004<br>Term:    11/30/2005 |
| 1071536 - 10030129<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015675<br>Effective Date:    11/08/2004<br>Term:    12/23/2005 |
| 1071536 - 10030130<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016002<br>Effective Date:    11/08/2004<br>Term:    10/31/2005 |
| 1071536 - 10030131<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016003<br>Effective Date:    11/08/2004<br>Term:    11/30/2005 |
| 1071536 - 10030132<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016004<br>Effective Date:    11/08/2004<br>Term:    12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030133<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016118<br>Effective Date:   11/15/2004<br>Term:   10/31/2005 |
| 1071536 - 10030134<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016119<br>Effective Date:   11/15/2004<br>Term:   11/30/2005 |
| 1071536 - 10030135<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016120<br>Effective Date:   11/15/2004<br>Term:   12/23/2005 |
| 1071536 - 10030136<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016510<br>Effective Date:   12/08/2004<br>Term:   10/31/2005 |
| 1071536 - 10030137<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016511<br>Effective Date:   12/08/2004<br>Term:   11/30/2005 |
| 1071536 - 10030138<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016512<br>Effective Date:   12/08/2004<br>Term:   12/23/2005 |
| 1071536 - 10030139<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016778<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |
| 1071536 - 10030140<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016779<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030141<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016780<br>Effective Date:    01/03/2005<br>Term:   10/31/2005 |
| 1071536 - 10030142<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016781<br>Effective Date:    01/03/2005<br>Term:   10/31/2005 |
| 1071536 - 10030143<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016790<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1071536 - 10030144<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016791<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1071536 - 10030145<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016792<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1071536 - 10030146<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016793<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1071536 - 10030147<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016802<br>Effective Date:    01/03/2005<br>Term:   12/23/2005 |
| 1071536 - 10030148<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016803<br>Effective Date:    01/03/2005<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030149<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016804<br>Effective Date:   01/03/2005<br>Term:   12/23/2005 |
| 1071536 - 10030150<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016805<br>Effective Date:   01/03/2005<br>Term:   12/23/2005 |
| 1071536 - 10030151<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017428<br>Effective Date:   03/21/2005<br>Term:   01/31/2006 |
| 1071536 - 10030152<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017429<br>Effective Date:   03/21/2005<br>Term:   02/28/2006 |
| 1071536 - 10030153<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017430<br>Effective Date:   03/21/2005<br>Term:   03/31/2006 |
| 1071536 - 10030154<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017431<br>Effective Date:   03/21/2005<br>Term:   04/28/2006 |
| 1071536 - 10030155<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017432<br>Effective Date:   03/21/2005<br>Term:   05/31/2006 |
| 1071536 - 10030156<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017433<br>Effective Date:   03/21/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030157<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017434<br>Effective Date:    03/21/2005<br>Term:   07/31/2006 |
| 1071536 - 10030158<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017435<br>Effective Date:    03/21/2005<br>Term:   08/31/2006 |
| 1071536 - 10030159<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017436<br>Effective Date:    03/21/2005<br>Term:   09/29/2006 |
| 1071536 - 10030160<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017437<br>Effective Date:    03/21/2005<br>Term:   10/31/2006 |
| 1071536 - 10030161<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017438<br>Effective Date:    03/21/2005<br>Term:   11/30/2006 |
| 1071536 - 10030162<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017439<br>Effective Date:    03/21/2005<br>Term:   12/22/2006 |
| 1071536 - 10030163<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017671<br>Effective Date:    04/14/2005<br>Term:   10/31/2005 |
| 1071536 - 10030164<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017672<br>Effective Date:    04/14/2005<br>Term:   11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030165<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017673<br>Effective Date:    04/14/2005<br>Term:   12/23/2005 |
| 1071536 - 10030166<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017776<br>Effective Date:    04/18/2005<br>Term:   10/31/2005 |
| 1071536 - 10030167<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017777<br>Effective Date:    04/18/2005<br>Term:   11/30/2005 |
| 1071536 - 10030168<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017778<br>Effective Date:    04/18/2005<br>Term:   12/23/2005 |
| 1071536 - 10030169<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017791<br>Effective Date:    04/22/2005<br>Term:   01/27/2006 |
| 1071536 - 10030170<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017792<br>Effective Date:    04/22/2005<br>Term:   02/28/2006 |
| 1071536 - 10030171<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017793<br>Effective Date:    04/22/2005<br>Term:   03/31/2006 |
| 1071536 - 10030172<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017794<br>Effective Date:    04/22/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030173<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017795<br>Effective Date:    04/22/2005<br>Term:   05/31/2006 |
| 1071536 - 10030174<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017796<br>Effective Date:    04/22/2005<br>Term:   06/30/2006 |
| 1071536 - 10030175<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017797<br>Effective Date:    04/22/2005<br>Term:   07/31/2006 |
| 1071536 - 10030176<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017798<br>Effective Date:    04/22/2005<br>Term:   08/31/2006 |
| 1071536 - 10030177<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017799<br>Effective Date:    04/22/2005<br>Term:   09/29/2006 |
| 1071536 - 10030178<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017800<br>Effective Date:    04/22/2005<br>Term:   10/31/2006 |
| 1071536 - 10030179<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017801<br>Effective Date:    04/22/2005<br>Term:   11/30/2006 |
| 1071536 - 10030180<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017802<br>Effective Date:    04/22/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030181<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017893<br>Effective Date:    04/28/2005<br>Term:    01/27/2006 |
| 1071536 - 10030182<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017894<br>Effective Date:    04/28/2005<br>Term:    02/28/2006 |
| 1071536 - 10030183<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017895<br>Effective Date:    04/28/2005<br>Term:    03/31/2006 |
| 1071536 - 10030184<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017896<br>Effective Date:    04/28/2005<br>Term:    04/28/2006 |
| 1071536 - 10030185<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017897<br>Effective Date:    04/28/2005<br>Term:    05/31/2006 |
| 1071536 - 10030186<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017898<br>Effective Date:    04/28/2005<br>Term:    06/30/2006 |
| 1071536 - 10030187<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017899<br>Effective Date:    04/28/2005<br>Term:    07/31/2006 |
| 1071536 - 10030188<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL    60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017900<br>Effective Date:    04/28/2005<br>Term:    08/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030189<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017901<br>Effective Date:    04/28/2005<br>Term:   09/29/2006 |
| 1071536 - 10030190<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017902<br>Effective Date:    04/28/2005<br>Term:   10/31/2006 |
| 1071536 - 10030191<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017903<br>Effective Date:    04/28/2005<br>Term:   11/30/2006 |
| 1071536 - 10030192<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017904<br>Effective Date:    04/28/2005<br>Term:   12/22/2006 |
| 1071536 - 10030193<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018248<br>Effective Date:    05/25/2005<br>Term:   01/31/2006 |
| 1071536 - 10030194<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018249<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071536 - 10030195<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018250<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |
| 1071536 - 10030196<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>　　　SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018251<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030197<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018252<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071536 - 10030198<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018253<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |
| 1071536 - 10030199<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018254<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |
| 1071536 - 10030200<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018255<br>Effective Date:    05/25/2005<br>Term:   08/31/2006 |
| 1071536 - 10030201<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018256<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |
| 1071536 - 10030202<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018257<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071536 - 10030203<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018258<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071536 - 10030204<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018259<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030205<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018337<br>Effective Date:   05/25/2005<br>Term:   01/31/2006 |
| 1071536 - 10030206<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018338<br>Effective Date:   05/25/2005<br>Term:   02/28/2006 |
| 1071536 - 10030207<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018339<br>Effective Date:   05/25/2005<br>Term:   03/31/2006 |
| 1071536 - 10030208<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018340<br>Effective Date:   05/25/2005<br>Term:   04/28/2006 |
| 1071536 - 10030209<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018341<br>Effective Date:   05/25/2005<br>Term:   05/31/2006 |
| 1071536 - 10030210<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018342<br>Effective Date:   05/25/2005<br>Term:   06/30/2006 |
| 1071536 - 10030211<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018343<br>Effective Date:   05/25/2005<br>Term:   07/31/2006 |
| 1071536 - 10030212<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018344<br>Effective Date:   05/25/2005<br>Term:   08/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030213<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018345<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |
| 1071536 - 10030214<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018346<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071536 - 10030215<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018347<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071536 - 10030216<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018348<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |
| 1071536 - 10030217<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018468<br>Effective Date:    05/31/2005<br>Term:   01/27/2006 |
| 1071536 - 10030218<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018469<br>Effective Date:    05/31/2005<br>Term:   02/28/2006 |
| 1071536 - 10030219<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018470<br>Effective Date:    05/31/2005<br>Term:   03/31/2006 |
| 1071536 - 10030220<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018471<br>Effective Date:    05/31/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030221<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018472<br>Effective Date:   05/31/2005<br>Term:   05/31/2006 |
| 1071536 - 10030222<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018473<br>Effective Date:   05/31/2005<br>Term:   06/30/2006 |
| 1071536 - 10030223<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018474<br>Effective Date:   05/31/2005<br>Term:   07/31/2006 |
| 1071536 - 10030224<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018475<br>Effective Date:   05/31/2005<br>Term:   08/31/2006 |
| 1071536 - 10030225<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018476<br>Effective Date:   05/31/2005<br>Term:   09/29/2006 |
| 1071536 - 10030226<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018477<br>Effective Date:   05/31/2005<br>Term:   10/31/2006 |
| 1071536 - 10030227<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018478<br>Effective Date:   05/31/2005<br>Term:   11/30/2006 |
| 1071536 - 10030228<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018479<br>Effective Date:   05/31/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030229<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018544<br>Effective Date:    05/26/2005<br>Term:    01/31/2006 |
| 1071536 - 10030230<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018545<br>Effective Date:    05/26/2005<br>Term:    02/28/2006 |
| 1071536 - 10030231<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018546<br>Effective Date:    05/26/2005<br>Term:    03/31/2006 |
| 1071536 - 10030232<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018547<br>Effective Date:    05/26/2005<br>Term:    04/28/2006 |
| 1071536 - 10030233<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018548<br>Effective Date:    05/26/2005<br>Term:    05/31/2006 |
| 1071536 - 10030234<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018549<br>Effective Date:    05/26/2005<br>Term:    06/30/2006 |
| 1071536 - 10030235<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018550<br>Effective Date:    05/26/2005<br>Term:    07/31/2006 |
| 1071536 - 10030236<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018551<br>Effective Date:    05/26/2005<br>Term:    08/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030237<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018552<br>Effective Date:    05/26/2005<br>Term:   09/29/2006 |
| 1071536 - 10030238<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018553<br>Effective Date:    05/26/2005<br>Term:   10/31/2006 |
| 1071536 - 10030239<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018554<br>Effective Date:    05/26/2005<br>Term:   11/30/2006 |
| 1071536 - 10030240<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018555<br>Effective Date:    05/26/2005<br>Term:   12/22/2006 |
| 1071536 - 10030241<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018588<br>Effective Date:    06/02/2005<br>Term:   10/31/2005 |
| 1071536 - 10030242<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018589<br>Effective Date:    06/02/2005<br>Term:   11/30/2005 |
| 1071536 - 10030243<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018590<br>Effective Date:    06/02/2005<br>Term:   12/23/2005 |
| 1071536 - 10030244<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>        SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018723<br>Effective Date:    06/09/2005<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030245<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018724<br>Effective Date:    06/09/2005<br>Term:   11/30/2005 |
| 1071536 - 10030246<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018725<br>Effective Date:    06/09/2005<br>Term:   12/23/2005 |
| 1071536 - 10030247<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018966<br>Effective Date:    06/23/2005<br>Term:   01/27/2006 |
| 1071536 - 10030248<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018967<br>Effective Date:    06/23/2005<br>Term:   02/28/2006 |
| 1071536 - 10030249<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018968<br>Effective Date:    06/23/2005<br>Term:   03/31/2006 |
| 1071536 - 10030250<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018969<br>Effective Date:    06/23/2005<br>Term:   04/28/2006 |
| 1071536 - 10030251<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018970<br>Effective Date:    06/23/2005<br>Term:   05/31/2006 |
| 1071536 - 10030252<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018971<br>Effective Date:    06/23/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030253<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018972<br>Effective Date:    06/23/2005<br>Term:   07/31/2006 |
| 1071536 - 10030254<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018973<br>Effective Date:    06/23/2005<br>Term:   08/31/2006 |
| 1071536 - 10030255<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018974<br>Effective Date:    06/23/2005<br>Term:   09/29/2006 |
| 1071536 - 10030256<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018975<br>Effective Date:    06/23/2005<br>Term:   10/31/2006 |
| 1071536 - 10030257<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018976<br>Effective Date:    06/23/2005<br>Term:   11/30/2006 |
| 1071536 - 10030258<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018977<br>Effective Date:    06/23/2005<br>Term:   12/22/2006 |
| 1071536 - 10030259<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019119<br>Effective Date:  06/29/2005<br>Term:   01/31/2006 |
| 1071536 - 10030260<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>          SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019120<br>Effective Date:  06/29/2005<br>Term:   02/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030261<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019121<br>Effective Date:    06/29/2005<br>Term:   03/31/2006 |
| 1071536 - 10030262<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019122<br>Effective Date:    06/29/2005<br>Term:   04/28/2006 |
| 1071536 - 10030263<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019123<br>Effective Date:    06/29/2005<br>Term:   05/31/2006 |
| 1071536 - 10030264<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019124<br>Effective Date:    06/29/2005<br>Term:   06/30/2006 |
| 1071536 - 10030265<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019125<br>Effective Date:    06/29/2005<br>Term:   07/31/2006 |
| 1071536 - 10030266<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019126<br>Effective Date:    06/29/2005<br>Term:   08/31/2006 |
| 1071536 - 10030267<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019127<br>Effective Date:    06/29/2005<br>Term:   09/29/2006 |
| 1071536 - 10030268<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>     SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019128<br>Effective Date:    06/29/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030269<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019129<br>Effective Date:    06/29/2005<br>Term:   11/30/2006 |
| 1071536 - 10030270<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019130<br>Effective Date:    06/29/2005<br>Term:   12/22/2006 |
| 1071536 - 10030271<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019190<br>Effective Date:    07/05/2005<br>Term:   01/31/2006 |
| 1071536 - 10030272<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019191<br>Effective Date:    07/05/2005<br>Term:   02/28/2006 |
| 1071536 - 10030273<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019192<br>Effective Date:    07/05/2005<br>Term:   03/31/2006 |
| 1071536 - 10030274<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019193<br>Effective Date:    07/05/2005<br>Term:   04/28/2006 |
| 1071536 - 10030275<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019194<br>Effective Date:    07/05/2005<br>Term:   05/31/2006 |
| 1071536 - 10030276<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019195<br>Effective Date:    07/05/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030277<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019196<br>Effective Date:    07/05/2005<br>Term:   07/31/2006 |
| 1071536 - 10030278<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019197<br>Effective Date:    07/05/2005<br>Term:   08/31/2006 |
| 1071536 - 10030279<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019198<br>Effective Date:    07/05/2005<br>Term:   09/29/2006 |
| 1071536 - 10030280<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019199<br>Effective Date:    07/05/2005<br>Term:   10/31/2006 |
| 1071536 - 10030281<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019200<br>Effective Date:    07/05/2005<br>Term:   11/30/2006 |
| 1071536 - 10030282<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019201<br>Effective Date:    07/05/2005<br>Term:   12/22/2006 |
| 1071536 - 10030283<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019376<br>Effective Date:    07/19/2005<br>Term:   01/31/2006 |
| 1071536 - 10030284<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019377<br>Effective Date:    07/19/2005<br>Term:   02/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030285<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019378<br>Effective Date:    07/19/2005<br>Term:    03/31/2006 |
| 1071536 - 10030286<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019379<br>Effective Date:    07/19/2005<br>Term:    04/28/2006 |
| 1071536 - 10030287<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019380<br>Effective Date:    07/19/2005<br>Term:    05/31/2006 |
| 1071536 - 10030288<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019381<br>Effective Date:    07/19/2005<br>Term:    06/30/2006 |
| 1071536 - 10030289<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019382<br>Effective Date:    07/19/2005<br>Term:    07/31/2006 |
| 1071536 - 10030290<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019383<br>Effective Date:    07/19/2005<br>Term:    08/31/2006 |
| 1071536 - 10030291<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019384<br>Effective Date:    07/19/2005<br>Term:    09/29/2006 |
| 1071536 - 10030292<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>      SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO    IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019385<br>Effective Date:    07/19/2005<br>Term:    10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030293<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019386<br>Effective Date:   07/19/2005<br>Term:  11/30/2006 |
| 1071536 - 10030294<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019387<br>Effective Date:   07/19/2005<br>Term:  12/22/2006 |
| 1071536 - 10030295<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019426<br>Effective Date:   07/20/2005<br>Term:  01/31/2006 |
| 1071536 - 10030296<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019427<br>Effective Date:   07/20/2005<br>Term:  02/28/2006 |
| 1071536 - 10030297<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019428<br>Effective Date:   07/20/2005<br>Term:  03/31/2006 |
| 1071536 - 10030298<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019429<br>Effective Date:   07/20/2005<br>Term:  04/28/2006 |
| 1071536 - 10030299<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019430<br>Effective Date:   07/20/2005<br>Term:  05/31/2006 |
| 1071536 - 10030300<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL  60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019431<br>Effective Date:   07/20/2005<br>Term:  06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030301<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019432<br>Effective Date:    07/20/2005<br>Term:    07/31/2006 |
| 1071536 - 10030302<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019433<br>Effective Date:    07/20/2005<br>Term:    08/31/2006 |
| 1071536 - 10030303<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019434<br>Effective Date:    07/20/2005<br>Term:    09/29/2006 |
| 1071536 - 10030304<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019435<br>Effective Date:    07/20/2005<br>Term:    10/31/2006 |
| 1071536 - 10030305<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019436<br>Effective Date:    07/20/2005<br>Term:    11/30/2006 |
| 1071536 - 10030306<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019437<br>Effective Date:    07/20/2005<br>Term:    12/22/2006 |
| 1071536 - 10030307<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF020183<br>Effective Date:    10/04/2005<br>Term:    10/31/2005 |
| 1071536 - 10030308<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXW017957<br>Effective Date:    05/06/2005<br>Term:    10/11/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071536 - 10030309<br>CITIBANK<br>Attn PETER G. CARRUTHERS - CHICAGO<br>    SALES<br>233 SOUTH WACKER DRIVE<br>85TH FLOOR<br>CHICAGO   IL   60606 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXW018190<br>Effective Date:    05/20/2005<br>Term:   10/11/2005 |
| 1047631 - 10027029<br>CLANCEY KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047634 - 10027030<br>CLARK CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/01/2005<br>Description: RELOCATION |
| 1007261 - 10089427<br>CLARK HAROLD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047645 - 10027031<br>CLARK JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1007334 - 10089428<br>CLARK TIMOTHY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552876 - 10082965<br>CLARK, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1007400 - 10089429<br>CLAYTON STEVEN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552877 - 10082966<br>CLEARY, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047697 - 10027032<br>CLELAND DENNIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/13/2005<br>Description: RELOCATION |
| 1552878 - 10082967<br>CLEMENSHAW, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552879 - 10082968<br>CLEMENSHAW, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543198 - 10080044<br>CLEMONS STEVE<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2004<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543198 - 10082474<br>CLEMONS STEVE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552880 - 10082969<br>CLENDENIN, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552881 - 10082970<br>CLEVELAND, B<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047709 - 10027033<br>CLEVENGER CHARLES<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552882 - 10082971<br>CLINE, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/18/2005<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1007492 - 10089430<br>CLINTON WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552883 - 10082972<br>CLINTON, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/19/2004<br>Term:  4/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1007495 - 10089431<br>CLOEN THOMAS<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1047748 - 10027034<br>COBB KAREN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1007550 - 10089432<br>COBBINS CLEOTIS<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1007574 - 10089433<br>COCHRAN WADE<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1007587 - 10089434<br>COCKRELL JEROME<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1007591 - 10089435<br>CODD BRIAN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552884 - 10082973<br>COE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1007663 - 10089436<br>COLE DANIEL<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552569 - 10082481<br>COLE MANAGED VISION<br>Attn CAROL NOLAN<br>1925 ENTERPRISE PKY<br>TWINSBURG  OH  44087 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:  DWS10645<br>Effective Date:    01/01/2004<br>Term:  12/31/2006<br>Description: VISION BENEFIT ADMINISTRATION |
| 1552885 - 10082974<br>COLE, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552886 - 10082975<br>COLEMAN, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2005<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552887 - 10082976<br>COLEMAN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552888 - 10082977<br>COLEMAN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:  2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552889 - 10082978<br>COLLINS, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552890 - 10082979<br>COLLINS, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552891 - 10082980<br>COLLINS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552892 - 10082981<br>COLLINS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:  9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1007904 - 10089437<br>COLSANTI JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1591529 - 10380283<br>COMERCIA BANK<br>Attn JAMES HOEBERLING<br>INSTITUTIONAL TRUST<br>3551 HAMLIN ROAD<br>AUBURN HILLS    MI    48326 | Type of Contract:    DEPOSITORY CONTRACT<br>Effective Date:    06/15/1999<br>Term:  60-DAY WRITTEN NOTICE |
| 1552893 - 10082982<br>CONDER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047890 - 10027035<br>CONE MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543199 - 10080045<br>CONLON THOMAS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2004<br>Term:  02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1008037 - 10089438<br>CONNOLLY EDWARD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1047916 - 10027036<br>CONNOR JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047926 - 10027037<br>CONSTABLE STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559547 - 10098639<br>CONTINENTAL CASUALTY (C.N.A)<br>Attn MATT DE NAZARIE<br>CNA PLAZA 333 S. WABASH AVE.<br>27 SOUTH<br>CHICAGO    IL    60685 | Type of Contract:    INSURANCE POLICIES<br>Number:    169654153<br>Effective Date:    02/05/2005<br>Term:  02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 4TH EXCESS LAYER |
| 1559547 - 10098640<br>CONTINENTAL CASUALTY (C.N.A)<br>Attn MATT DE NAZARIE<br>CNA PLAZA 333 S. WABASH AVE.<br>27 SOUTH<br>CHICAGO    IL    60685 | Type of Contract:    INSURANCE POLICIES<br>Number:    267960067<br>Effective Date:    02/05/2005<br>Term:  02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 6TH EXCESS LAYER |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559548 - 10098641<br>CONTINENTAL CASUALTY COMPANY<br>Attn JOHN PIJANOWSKI<br>3500 LACEY ROAD<br>SUITE 1100<br>DOWNERS GROVE   IL   60515 | Type of Contract:    INSURANCE POLICIES<br>Number:   RMP 189473145<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559549 - 10098642<br>CONTINENTAL CASUALTY COMPANY<br>Attn JOHN PIJANOWSKI<br>3500 LACEY ROAD<br>SUITE 1100<br>DOWNERS GROVE   IL   60515 | Type of Contract:    INSURANCE POLICIES<br>Number:   RMP 257296976<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559550 - 10098643<br>CONTINENTAL CASUALTY COMPANY<br>Attn JOHN PIJANOWSKI<br>3500 LACEY ROAD<br>SUITE 1100<br>DOWNERS GROVE   IL   60515 | Type of Contract:    INSURANCE POLICIES<br>Number:   RMP 247916526<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1047932 - 10027038<br>CONWAY JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/27/2005<br>Description: RELOCATION |
| 1008067 - 10089439<br>CONWAY POLLY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047939 - 10027039<br>COOK CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1047939 - 10027040<br>COOK CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/24/2005<br>Description: RELOCATION |
| 1552894 - 10082983<br>COOKE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/09/2004<br>Term:  5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552895 - 10082984<br>COOLEY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1008172 - 10089440<br>COONCE JANET<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552896 - 10082985<br>COONCE, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1047973 - 10027041<br>COOPER ANTHONY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   07/19/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1047974 - 10027042<br>COOPER BATEKWA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/05/2005<br>Description: RELOCATION |
| 1008186 - 10089441<br>COOPER DAVID<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1008215 - 10089442<br>COOPER MARK<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552897 - 10082986<br>COOPER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552898 - 10082987<br>COOPER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552899 - 10082988<br>COOPER, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552900 - 10082989<br>COOPER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552901 - 10082990<br>COOPER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/23/2004<br>Term:   2/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552902 - 10082991<br>COOPER, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552903 - 10082992<br>CORBIN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/08/2005<br>Term:   8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1048016 - 10027043<br>CORCORAN SEAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1556290 - 10089443<br>CORKE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543200 - 10080046<br>CORNEJO JORGE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    03/01/2003<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543200 - 10082614<br>CORNEJO JORGE<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048038 - 10027044<br>CORNWELL WILLIAM<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1008344 - 10089444<br>CORRY DAVID<br>(Address on File) | Type of Contract:   BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1048055 - 10027045<br>COSNOWSKI WILLIAM<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552904 - 10082993<br>COTTON, C<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552905 - 10082994<br>COULTER, T<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552906 - 10082995<br>COUNCIL, D<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/29/2004<br>Term:   2/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556292 - 10089445<br>COURTS, M<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1048136 - 10027046<br>CRAFT KAREN<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552627 - 10082633<br>CRAIGHEAD<br>Attn CATHY HEYNE<br>38C GROVE ST<br>RIDGEFIELD   CT   06877 | Type of Contract:   LICENSING AGREEMENT<br>Term:   11/26/2006 |
| 1008628 - 10089446<br>CRANE-BUDDE CARLA<br>(Address on File) | Type of Contract:   BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1008662 - 10089447<br>CRAWFORD STEPHEN<br>(Address on File) | Type of Contract:   BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552907 - 10082996<br>CRAYTON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552908 - 10082997<br>CRAYTON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552909 - 10082998<br>CREWS, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/03/2005<br>Term:  1/3/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1048205 - 10027047<br>CRISHON DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048209 - 10027048<br>CRISPIN CRAIG<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/01/2005<br>Description: RELOCATION |
| 1552910 - 10082999<br>CROCKETT, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1008768 - 10089448<br>CROFFIT FRED<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1048228 - 10027049<br>CROFT DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552911 - 10083000<br>CROSS, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552912 - 10083001<br>CROSS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/02/2003<br>Term:  11/2/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552913 - 10083002<br>CROUCH, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1008854 - 10089449<br>CROWTHER CIVIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552914 - 10083003<br>CRUSE, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1008899 - 10089450<br>CRUZ LORRAINE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2006<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552648 - 10082665<br>CUAN, ZULMA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2005<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552649 - 10082666<br>CUELLAR, RAUL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2005<br>Term:   10/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1008970 - 10089451<br>CUMMINGS TWILLA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1048330 - 10027050<br>CUMMINS MARI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/27/2005<br>Description: RELOCATION |
| 1048344 - 10027051<br>CUNNINGHAM MARYBETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552915 - 10083004<br>CURRY, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1048372 - 10027052<br>CURTIS R<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/16/2005<br>Description: RELOCATION |
| 1048383 - 10027053<br>CYBULSKI MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048384 - 10027054<br>CYKON JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/15/2005<br>Description: RELOCATION |
| 1552916 - 10083005<br>D'AGOSTINO, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1048474 - 10027055<br>DAMATO JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552917 - 10083006<br>DANDY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1048503 - 10027056<br>DANIELS KRISTEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/21/2005<br>Description: RELOCATION |
| 1048507 - 10027057<br>DANIELS STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552918 - 10083007<br>DANIELS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2005<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552919 - 10083008<br>DANIELS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2005<br>Term:    3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552920 - 10083009<br>DANIELS, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:    4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552921 - 10083010<br>DANYLAK, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/14/2003<br>Term:    12/14/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1558695 - 10031159<br>DANZAS AEI INTERCONTINENTAL<br>Attn CAROL J. SHELDON<br>29200 NORTHWESTERN HWY<br>SOUTHFIELD    MI    48034 | Type of Contract:    OTHER<br>Effective Date:    06/01/2003<br>Term:    12/31/2005<br>Description: NON-EXCLUSIVE IMPORT AND EXPORT BROKERAGE ACTIVITIES FOR IMPORTS INTO AND EXPORTS FROM THE USA |
| 1543201 - 10080047<br>DARLING BRIAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2004<br>Term:    10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1048553 - 10379805<br>DASGUPTA SUSANTA<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:    04/28/2005<br>Term:    12/15/2006<br>Description: RETENTION BONUS |
| 1543202 - 10080048<br>DAUBERT ARTHUR<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2004<br>Term:    02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1048572 - 10027058<br>DAVEY STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1009518 - 10089452<br>DAVIS DOROTHY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:    6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552922 - 10083011<br>DAVIS JR., L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2006<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552700 - 10082765<br>DAVIS VISION<br>Attn DALE PAUSTIAN<br>159 EXPRESS ST<br>PLAINVIEW  NY  11803 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Effective Date:    01/01/2004<br>Term:  12/31/2007<br>Description: VISION COVERAGE FOR ALL  IUE LOCATIONS (NO PO, PAID OFF THE ELIGIBILITY SYSTEM) |
| 1552923 - 10083012<br>DAVIS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2006<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552924 - 10083013<br>DAVIS, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/16/2003<br>Term:  11/16/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552925 - 10083014<br>DAVIS, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556300 - 10089453<br>DAVIS, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552926 - 10083015<br>DAVIS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/12/2004<br>Term:  1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552927 - 10083016<br>DAVIS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552928 - 10083017<br>DAVIS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552929 - 10083018<br>DAVIS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552930 - 10083019<br>DAVIS, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552931 - 10083020<br>DAVIS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1048663 - 10027059<br>DAVITT THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/15/2005<br>Description: RELOCATION |
| 1048667 - 10402722<br>DAWES ALAN<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1009779 - 10089455<br>DAY JR EDWARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552932 - 10083021<br>DAY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552704 - 10082779<br>DB - NATURAL GAS<br>Attn PETE WISHART<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014534<br>Effective Date:   08/11/2004<br>Term:   10/31/2005 |
| 1552704 - 10082780<br>DB - NATURAL GAS<br>Attn PETE WISHART<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014535<br>Effective Date:   08/11/2004<br>Term:   11/30/2005 |
| 1048708 - 10027060<br>DE RAEDT STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048712 - 10027061<br>DE ZORZI VINCENT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048716 - 10027062<br>DEAN DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552708 - 10082795<br>DEAN HEALTH PLAN<br>Attn PENNY BOUND<br>1277 DEMING WAY<br>MADISON   WI   53717 | Type of Contract:    BENEFIT AGREEMENTS<br>Term:   12/31/2005<br>Description: HMO IN WI |
| 1048720 - 10027063<br>DEAN WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552933 - 10083022<br>DEAN, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1009868 - 10089454<br>DEBOER THOMAS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/22/2005<br>Term:  8/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552934 - 10083023<br>DEGRAND, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/08/2005<br>Term:  5/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543203 - 10080049<br>DEIBEL DAVID<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:  09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1048781 - 10027064<br>DEIBEL RAYMOND<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2004<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048796 - 10027065<br>DELANEY TODD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/25/2005<br>Description: RELOCATION |
| 1543204 - 10080050<br>DELANEY WILLIAM<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    03/01/2004<br>Term:  03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552935 - 10083024<br>DELANEY, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/04/2004<br>Term:  1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556216 - 10089369<br>DELLINGER, ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1549916 - 10002846<br>DELLINGER, ROBERT J.<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1549916 - 10002847<br>DELLINGER, ROBERT J.<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1549916 - 10002848<br>DELLINGER, ROBERT J.<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1552726 - 10380166<br>DELOITTE & TOUCHE<br>Attn BHAVESH PATEL<br>4214 COLLECTION CNTR DRIVE<br>CHICAGO   IL   60693-0042 | Type of Contract:    CONSULTING SERVICES<br>Effective Date:    01/01/2002<br>Description: PROFESSIONAL SVC - RETIREMENT PROG & WELFARE BENEFIT PROG |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1198369 - 10115882<br>DELOITTE & TOUCHE LLP<br>600 RENAISSANCE CTR STE 900<br>DETROIT   MI   48243-170 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107168<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1552727 - 10082816<br>DELOITTE TOUCHE TAX TECHNOLOGIES<br>1751 LAKE COOK RD<br>DEERFIELD   IL   60015 | Type of Contract:     IT SERVICES<br>Number:   DTTVSPTA001<br>Effective Date:   02/06/2001 |
| 1552692 - 10380164<br>DELPHI AUTOMOTIVE SYSTEMS LLC<br>5725 DELPHI DRIVE<br>TROY   MI   48098 | Type of Contract:     LIMITED LIABILITY COMPANY<br>Effective Date:   01/01/2001<br>Description: LLC AGREEMENT FORMING DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC<br>BETWEEN DELPHI CORP AND DAS LLC |
| 1530290 - 10380153<br>DELPHI FOREIGN SALES CORPORATION<br>CHASE TRADE, INC.<br>POST OFFICE BOX 309420<br>55-11 CURACAO GADE<br>CHARLOTTE AMALIE<br>ST. THOMAS      00803-9420<br>VIRGIN ISLANDS (BRITISH) | Type of Contract:     BANK SERVICE AGREEMENT<br>Effective Date:   04/01/1999 |
| 1554034 - 10083843<br>DELPHI RECEIVABLES LLC<br>5725 DELPHI DRIVE<br>ATTN: TREASURY<br>TROY   MI   48098 | Type of Contract:     SERVICE CONTRACT<br>Effective Date:   03/31/2003<br>Description: SERVICE |
| 1554050 - 10083862<br>DELTA DENTAL OF ML<br>Attn  RANDY TASCO<br>27500 STANSBURY ST<br>P.O. BOX 90<br>FARMINGTON   MI   48333 | Type of Contract:     EMPLOYEE BENEFIT PLANS<br>Number:   DWS10643<br>Effective Date:   01/01/2005<br>Term:  12/31/2005<br>Description: UAW HOURLY DENTAL BENEFIT ADMINISTRATION |
| 1554051 - 10083863<br>DELTA DENTAL PLAN OF MICHIGAN<br>Attn  ANGELA KOERNER<br>/DELTACARE<br>27500 STANSBURY STREET<br>FARMINGTON HILLS     MI   48334-3811 | Type of Contract:     BENEFIT AGREEMENTS<br>Description: ADP IN MI |
| 1048829 - 10027066<br>DEMARCO JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1010036 - 10089456<br>DEMPSEY FREDDIE<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1010085 - 10089457<br>DENNIS JR ELMER<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1048875 - 10027067<br>DENSMORE MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554057 - 10083870<br>DENTON, THOMAS | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1048895 - 10027068<br>DEPTOWICZ DONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048920 - 10027069<br>DESAUTEL CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554063 - 10083941<br>DESNOS, PHILIPPE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2001<br>Term:   01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1551672 - 10081090<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012401<br>Effective Date:   04/21/2004<br>Term:   10/31/2005 |
| 1551672 - 10081091<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012402<br>Effective Date:   04/21/2004<br>Term:   11/30/2005 |
| 1551672 - 10081092<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012403<br>Effective Date:   04/21/2004<br>Term:   12/23/2005 |
| 1551672 - 10081093<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013395<br>Effective Date:   05/10/2004<br>Term:   10/31/2005 |
| 1551672 - 10081094<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013396<br>Effective Date:   05/10/2004<br>Term:   11/30/2005 |
| 1551672 - 10081095<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013397<br>Effective Date:   05/10/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081096<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015274<br>Effective Date:    10/19/2004<br>Term:   10/31/2005 |
| 1551672 - 10081097<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015275<br>Effective Date:    10/19/2004<br>Term:   11/30/2005 |
| 1551672 - 10081098<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015276<br>Effective Date:    10/19/2004<br>Term:   12/23/2005 |
| 1551672 - 10081099<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015308<br>Effective Date:    10/20/2004<br>Term:   10/31/2005 |
| 1551672 - 10081100<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015594<br>Effective Date:    11/04/2004<br>Term:   10/31/2005 |
| 1551672 - 10081101<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015907<br>Effective Date:    11/09/2004<br>Term:   10/31/2005 |
| 1551672 - 10081102<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015908<br>Effective Date:    11/09/2004<br>Term:   11/30/2005 |
| 1551672 - 10081103<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015909<br>Effective Date:    11/09/2004<br>Term:   12/22/2005 |
| 1551672 - 10081104<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015940<br>Effective Date:    11/09/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081105<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015941<br>Effective Date:   11/09/2004<br>Term:  11/30/2005 |
| 1551672 - 10081106<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015942<br>Effective Date:   11/09/2004<br>Term:  12/23/2005 |
| 1551672 - 10081107<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015978<br>Effective Date:   11/09/2004<br>Term:  10/31/2005 |
| 1551672 - 10081108<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015979<br>Effective Date:   11/09/2004<br>Term:  11/30/2005 |
| 1551672 - 10081109<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015980<br>Effective Date:   11/09/2004<br>Term:  12/23/2005 |
| 1551672 - 10081110<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016130<br>Effective Date:   11/15/2004<br>Term:  10/31/2005 |
| 1551672 - 10081111<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016131<br>Effective Date:   11/15/2004<br>Term:  11/30/2005 |
| 1551672 - 10081112<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016132<br>Effective Date:   11/15/2004<br>Term:  12/23/2005 |
| 1551672 - 10081113<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016396<br>Effective Date:   11/29/2004<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081114<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016397<br>Effective Date:    11/29/2004<br>Term:   11/30/2005 |
| 1551672 - 10081115<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016398<br>Effective Date:    11/29/2004<br>Term:   12/23/2005 |
| 1551672 - 10081116<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016529<br>Effective Date:    12/07/2004<br>Term:   10/31/2005 |
| 1551672 - 10081117<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016530<br>Effective Date:    12/07/2004<br>Term:   11/30/2005 |
| 1551672 - 10081118<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016531<br>Effective Date:    12/07/2004<br>Term:   12/23/2005 |
| 1551672 - 10081119<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016776<br>Effective Date:    01/03/2005<br>Term:   10/31/2005 |
| 1551672 - 10081120<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016783<br>Effective Date:    01/03/2005<br>Term:   10/31/2005 |
| 1551672 - 10081121<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016788<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |
| 1551672 - 10081122<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016795<br>Effective Date:    01/03/2005<br>Term:   11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081123<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016800<br>Effective Date:    01/03/2005<br>Term:    12/23/2005 |
| 1551672 - 10081124<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016807<br>Effective Date:    01/03/2005<br>Term:    12/23/2005 |
| 1551672 - 10081125<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017440<br>Effective Date:    03/21/2005<br>Term:    01/31/2006 |
| 1551672 - 10081126<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017441<br>Effective Date:    03/21/2005<br>Term:    02/28/2006 |
| 1551672 - 10081127<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017442<br>Effective Date:    03/21/2005<br>Term:    03/31/2006 |
| 1551672 - 10081128<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017443<br>Effective Date:    03/21/2005<br>Term:    04/28/2006 |
| 1551672 - 10081129<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017444<br>Effective Date:    03/21/2005<br>Term:    05/31/2006 |
| 1551672 - 10081130<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017445<br>Effective Date:    03/21/2005<br>Term:    06/30/2006 |
| 1551672 - 10081131<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017446<br>Effective Date:    03/21/2005<br>Term:    07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081132<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017447<br>Effective Date:    03/21/2005<br>Term:   08/31/2006 |
| 1551672 - 10081133<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017448<br>Effective Date:    03/21/2005<br>Term:   09/29/2006 |
| 1551672 - 10081134<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017449<br>Effective Date:    03/21/2005<br>Term:   10/31/2006 |
| 1551672 - 10081135<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017450<br>Effective Date:    03/21/2005<br>Term:   11/30/2006 |
| 1551672 - 10081136<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017451<br>Effective Date:    03/21/2005<br>Term:   12/22/2006 |
| 1551672 - 10081137<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017464<br>Effective Date:    03/21/2005<br>Term:   01/31/2006 |
| 1551672 - 10081138<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017465<br>Effective Date:    03/21/2005<br>Term:   02/28/2006 |
| 1551672 - 10081139<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017466<br>Effective Date:    03/21/2005<br>Term:   03/31/2006 |
| 1551672 - 10081140<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017467<br>Effective Date:    03/21/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081141<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017468<br>Effective Date:    03/21/2005<br>Term:   05/31/2006 |
| 1551672 - 10081142<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017469<br>Effective Date:    03/21/2005<br>Term:   06/30/2006 |
| 1551672 - 10081143<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017470<br>Effective Date:    03/21/2005<br>Term:   07/31/2006 |
| 1551672 - 10081144<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017471<br>Effective Date:    03/21/2005<br>Term:   08/31/2006 |
| 1551672 - 10081145<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017472<br>Effective Date:    03/21/2005<br>Term:   09/29/2006 |
| 1551672 - 10081146<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017473<br>Effective Date:    03/21/2005<br>Term:   10/31/2006 |
| 1551672 - 10081147<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017474<br>Effective Date:    03/21/2005<br>Term:   11/30/2006 |
| 1551672 - 10081148<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017475<br>Effective Date:    03/21/2005<br>Term:   12/22/2006 |
| 1551672 - 10081149<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018520<br>Effective Date:    05/31/2005<br>Term:   01/27/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081150<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018521<br>Effective Date:     05/31/2005<br>Term:   02/28/2006 |
| 1551672 - 10081151<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018522<br>Effective Date:     05/31/2005<br>Term:   03/31/2006 |
| 1551672 - 10081152<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018523<br>Effective Date:     05/31/2005<br>Term:   04/28/2006 |
| 1551672 - 10081153<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018524<br>Effective Date:     05/31/2005<br>Term:   05/31/2006 |
| 1551672 - 10081154<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018525<br>Effective Date:     05/31/2005<br>Term:   06/30/2006 |
| 1551672 - 10081155<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018526<br>Effective Date:     05/31/2005<br>Term:   07/31/2006 |
| 1551672 - 10081156<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018527<br>Effective Date:     05/31/2005<br>Term:   08/31/2006 |
| 1551672 - 10081157<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018528<br>Effective Date:     05/31/2005<br>Term:   09/29/2006 |
| 1551672 - 10081158<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018529<br>Effective Date:     05/31/2005<br>Term:   10/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081159<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018530<br>Effective Date:    05/31/2005<br>Term:  11/30/2006 |
| 1551672 - 10081160<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018531<br>Effective Date:    05/31/2005<br>Term:  12/22/2006 |
| 1551672 - 10081161<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018736<br>Effective Date:    06/10/2005<br>Term:  01/31/2006 |
| 1551672 - 10081162<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018737<br>Effective Date:    06/10/2005<br>Term:  02/28/2006 |
| 1551672 - 10081163<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018738<br>Effective Date:    06/10/2005<br>Term:  03/31/2006 |
| 1551672 - 10081164<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018739<br>Effective Date:    06/10/2005<br>Term:  04/28/2006 |
| 1551672 - 10081165<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018740<br>Effective Date:    06/10/2005<br>Term:  05/31/2006 |
| 1551672 - 10081166<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018741<br>Effective Date:    06/10/2005<br>Term:  06/30/2006 |
| 1551672 - 10081167<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK  NY  10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018742<br>Effective Date:    06/10/2005<br>Term:  07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081168<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018743<br>Effective Date:    06/10/2005<br>Term:   08/31/2006 |
| 1551672 - 10081169<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018744<br>Effective Date:    06/10/2005<br>Term:   09/29/2006 |
| 1551672 - 10081170<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018745<br>Effective Date:    06/10/2005<br>Term:   10/31/2006 |
| 1551672 - 10081171<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018746<br>Effective Date:    06/10/2005<br>Term:   11/30/2006 |
| 1551672 - 10081172<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018747<br>Effective Date:    06/10/2005<br>Term:   12/22/2006 |
| 1551672 - 10081173<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018763<br>Effective Date:    06/13/2005<br>Term:   01/31/2006 |
| 1551672 - 10081174<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018764<br>Effective Date:    06/13/2005<br>Term:   02/28/2006 |
| 1551672 - 10081175<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018765<br>Effective Date:    06/13/2005<br>Term:   03/31/2006 |
| 1551672 - 10081176<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018766<br>Effective Date:    06/13/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081177<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018767<br>Effective Date:    06/13/2005<br>Term:    05/31/2006 |
| 1551672 - 10081178<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018768<br>Effective Date:    06/13/2005<br>Term:    06/30/2006 |
| 1551672 - 10081179<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018769<br>Effective Date:    06/13/2005<br>Term:    07/31/2006 |
| 1551672 - 10081180<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018770<br>Effective Date:    06/13/2005<br>Term:    08/31/2006 |
| 1551672 - 10081181<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018771<br>Effective Date:    06/13/2005<br>Term:    09/29/2006 |
| 1551672 - 10081182<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018772<br>Effective Date:    06/13/2005<br>Term:    10/31/2006 |
| 1551672 - 10081183<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018773<br>Effective Date:    06/13/2005<br>Term:    11/30/2006 |
| 1551672 - 10081184<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018774<br>Effective Date:    06/13/2005<br>Term:    12/22/2006 |
| 1551672 - 10081185<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018841<br>Effective Date:    06/15/2005<br>Term:    06/08/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081186<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018842<br>Effective Date:    06/16/2005<br>Term:   06/08/2006 |
| 1551672 - 10081187<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018856<br>Effective Date:    06/17/2005<br>Term:   06/08/2006 |
| 1551672 - 10081188<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018914<br>Effective Date:    06/23/2005<br>Term:   01/31/2006 |
| 1551672 - 10081189<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018915<br>Effective Date:    06/23/2005<br>Term:   02/28/2006 |
| 1551672 - 10081190<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018916<br>Effective Date:    06/23/2005<br>Term:   03/31/2006 |
| 1551672 - 10081191<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018917<br>Effective Date:    06/23/2005<br>Term:   04/28/2006 |
| 1551672 - 10081192<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018918<br>Effective Date:    06/23/2005<br>Term:   05/31/2006 |
| 1551672 - 10081193<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018919<br>Effective Date:    06/23/2005<br>Term:   06/30/2006 |
| 1551672 - 10081194<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018920<br>Effective Date:    06/23/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081195<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018921<br>Effective Date:    06/23/2005<br>Term:    08/31/2006 |
| 1551672 - 10081196<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018922<br>Effective Date:    06/23/2005<br>Term:    09/29/2006 |
| 1551672 - 10081197<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018923<br>Effective Date:    06/23/2005<br>Term:    10/31/2006 |
| 1551672 - 10081198<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018924<br>Effective Date:    06/23/2005<br>Term:    11/30/2006 |
| 1551672 - 10081199<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018925<br>Effective Date:    06/23/2005<br>Term:    12/22/2006 |
| 1551672 - 10081200<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018927<br>Effective Date:    06/23/2005<br>Term:    06/08/2006 |
| 1551672 - 10081201<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018930<br>Effective Date:    06/23/2005<br>Term:    01/31/2006 |
| 1551672 - 10081202<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018931<br>Effective Date:    06/23/2005<br>Term:    02/28/2006 |
| 1551672 - 10081203<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY  10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018932<br>Effective Date:    06/23/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081204<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018933<br>Effective Date:    06/23/2005<br>Term:   04/28/2006 |
| 1551672 - 10081205<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018934<br>Effective Date:    06/23/2005<br>Term:   05/31/2006 |
| 1551672 - 10081206<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018935<br>Effective Date:    06/23/2005<br>Term:   06/30/2006 |
| 1551672 - 10081207<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018936<br>Effective Date:    06/23/2005<br>Term:   07/31/2006 |
| 1551672 - 10081208<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018937<br>Effective Date:    06/23/2005<br>Term:   08/31/2006 |
| 1551672 - 10081209<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018938<br>Effective Date:    06/23/2005<br>Term:   09/29/2006 |
| 1551672 - 10081210<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018939<br>Effective Date:    06/23/2005<br>Term:   10/31/2006 |
| 1551672 - 10081211<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018940<br>Effective Date:    06/23/2005<br>Term:   11/30/2006 |
| 1551672 - 10081212<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018941<br>Effective Date:    06/23/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081213<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018980<br>Effective Date:    06/24/2005<br>Term:   06/08/2006 |
| 1551672 - 10081214<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018994<br>Effective Date:    06/27/2005<br>Term:   06/08/2006 |
| 1551672 - 10081215<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019007<br>Effective Date:    06/27/2005<br>Term:   01/31/2006 |
| 1551672 - 10081216<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019008<br>Effective Date:    06/27/2005<br>Term:   02/28/2006 |
| 1551672 - 10081217<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019009<br>Effective Date:    06/27/2005<br>Term:   03/31/2006 |
| 1551672 - 10081218<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019010<br>Effective Date:    06/27/2005<br>Term:   04/28/2006 |
| 1551672 - 10081219<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019011<br>Effective Date:    06/27/2005<br>Term:   05/31/2006 |
| 1551672 - 10081220<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019012<br>Effective Date:    06/27/2005<br>Term:   06/30/2006 |
| 1551672 - 10081221<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019013<br>Effective Date:    06/27/2005<br>Term:   07/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081222<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019014<br>Effective Date:    06/27/2005<br>Term:   08/31/2006 |
| 1551672 - 10081223<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019015<br>Effective Date:    06/27/2005<br>Term:   09/29/2006 |
| 1551672 - 10081224<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019016<br>Effective Date:    06/27/2005<br>Term:   10/31/2006 |
| 1551672 - 10081225<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019017<br>Effective Date:    06/27/2005<br>Term:   11/30/2006 |
| 1551672 - 10081226<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019018<br>Effective Date:    06/27/2005<br>Term:   12/22/2006 |
| 1551672 - 10081227<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019402<br>Effective Date:    07/20/2005<br>Term:   01/31/2006 |
| 1551672 - 10081228<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019403<br>Effective Date:    07/20/2005<br>Term:   02/28/2006 |
| 1551672 - 10081229<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019404<br>Effective Date:    07/20/2005<br>Term:   03/31/2006 |
| 1551672 - 10081230<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:     FXF019405<br>Effective Date:    07/20/2005<br>Term:   04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081231<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019406<br>Effective Date:    07/20/2005<br>Term:   05/31/2006 |
| 1551672 - 10081232<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019407<br>Effective Date:    07/20/2005<br>Term:   06/30/2006 |
| 1551672 - 10081233<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019408<br>Effective Date:    07/20/2005<br>Term:   07/31/2006 |
| 1551672 - 10081234<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019409<br>Effective Date:    07/20/2005<br>Term:   08/31/2006 |
| 1551672 - 10081235<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019410<br>Effective Date:    07/20/2005<br>Term:   09/29/2006 |
| 1551672 - 10081236<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019411<br>Effective Date:    07/20/2005<br>Term:   10/31/2006 |
| 1551672 - 10081237<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019412<br>Effective Date:    07/20/2005<br>Term:   11/30/2006 |
| 1551672 - 10081238<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019413<br>Effective Date:    07/20/2005<br>Term:   12/22/2006 |
| 1551672 - 10081239<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019501<br>Effective Date:    07/21/2005<br>Term:   07/17/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081240<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019555<br>Effective Date:    07/21/2005<br>Term:   01/31/2006 |
| 1551672 - 10081241<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019556<br>Effective Date:    07/21/2005<br>Term:   02/28/2006 |
| 1551672 - 10081242<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019557<br>Effective Date:    07/21/2005<br>Term:   03/31/2006 |
| 1551672 - 10081243<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019558<br>Effective Date:    07/21/2005<br>Term:   04/28/2006 |
| 1551672 - 10081244<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019559<br>Effective Date:    07/21/2005<br>Term:   05/31/2006 |
| 1551672 - 10081245<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019560<br>Effective Date:    07/21/2005<br>Term:   06/30/2006 |
| 1551672 - 10081246<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019561<br>Effective Date:    07/21/2005<br>Term:   07/31/2006 |
| 1551672 - 10081247<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019562<br>Effective Date:    07/21/2005<br>Term:   08/31/2006 |
| 1551672 - 10081248<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019563<br>Effective Date:    07/21/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081249<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019564<br>Effective Date:    07/21/2005<br>Term:   10/31/2006 |
| 1551672 - 10081250<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019565<br>Effective Date:    07/21/2005<br>Term:   11/30/2006 |
| 1551672 - 10081251<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019566<br>Effective Date:    07/21/2005<br>Term:   12/22/2006 |
| 1551672 - 10081252<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019624<br>Effective Date:    07/26/2005<br>Term:   01/31/2006 |
| 1551672 - 10081253<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019625<br>Effective Date:    07/26/2005<br>Term:   02/28/2006 |
| 1551672 - 10081254<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019626<br>Effective Date:    07/26/2005<br>Term:   03/31/2006 |
| 1551672 - 10081255<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019627<br>Effective Date:    07/26/2005<br>Term:   04/28/2006 |
| 1551672 - 10081256<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019628<br>Effective Date:    07/26/2005<br>Term:   05/31/2006 |
| 1551672 - 10081257<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019629<br>Effective Date:    07/26/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081258<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019630<br>Effective Date:      07/26/2005<br>Term:   07/31/2006 |
| 1551672 - 10081259<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019631<br>Effective Date:      07/26/2005<br>Term:   08/31/2006 |
| 1551672 - 10081260<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019632<br>Effective Date:      07/26/2005<br>Term:   09/29/2006 |
| 1551672 - 10081261<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019633<br>Effective Date:      07/26/2005<br>Term:   10/31/2006 |
| 1551672 - 10081262<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019634<br>Effective Date:      07/26/2005<br>Term:   11/30/2006 |
| 1551672 - 10081263<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019635<br>Effective Date:      07/26/2005<br>Term:   12/22/2006 |
| 1551672 - 10081264<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019715<br>Effective Date:      08/02/2005<br>Term:   11/25/2005 |
| 1551672 - 10081265<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019728<br>Effective Date:      08/04/2005<br>Term:   06/08/2006 |
| 1551672 - 10081266<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019729<br>Effective Date:      08/04/2005<br>Term:   07/17/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1551672 - 10081267<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019730<br>Effective Date:   08/04/2005<br>Term:   08/03/2006 |
| 1551672 - 10081268<br>DEUTSCHE BANK<br>Attn REID HAMILTON<br>60 WALL STREET<br>M/S NYC 60.0315<br>NEW YORK   NY   10005 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXW018926<br>Effective Date:   06/23/2005<br>Term:   10/11/2005 |
| 1554065 - 10083945<br>DEUTSCHE BANK<br>Attn ANDREAS ROHDE<br>CIB - CORPORATE AND INVESTMENT BANK<br>MAIL STOP 03 B 05A<br>60325 FRANKFURT AM MAIN<br>GERMANY | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   01/01/1999<br>Description: AGREEMENT FOR ELECTRONIC FUND TRANSFER |
| 1554065 - 10083946<br>DEUTSCHE BANK<br>Attn ANDREAS ROHDE<br>CIB - CORPORATE AND INVESTMENT BANK<br>MAIL STOP 03 B 05A<br>60325 FRANKFURT AM MAIN<br>GERMANY | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   03/01/2004<br>Description: AGREEMENT ON PAYMENT ORDERS VIA FAX |
| 1554065 - 10083947<br>DEUTSCHE BANK<br>Attn ANDREAS ROHDE<br>CIB - CORPORATE AND INVESTMENT BANK<br>MAIL STOP 03 B 05A<br>60325 FRANKFURT AM MAIN<br>GERMANY | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   02/01/2005<br>Description: ACCOUNT DATA TRANSMISSION AGREEMENT |
| 1554066 - 10083948<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012041<br>Effective Date:   03/22/2004<br>Term:   10/31/2005 |
| 1554066 - 10083949<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012042<br>Effective Date:   03/22/2004<br>Term:   11/30/2005 |
| 1554066 - 10083950<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012043<br>Effective Date:   03/22/2004<br>Term:   12/31/2005 |
| 1554066 - 10083951<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY   10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013479<br>Effective Date:   05/10/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554066 - 10083952<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013480<br>Effective Date:    05/10/2004<br>Term:   11/30/2005 |
| 1554066 - 10083953<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM013481<br>Effective Date:    05/10/2004<br>Term:   12/31/2005 |
| 1554066 - 10083954<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM014171<br>Effective Date:    07/22/2004<br>Term:   10/31/2005 |
| 1554066 - 10083955<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM014172<br>Effective Date:    07/22/2004<br>Term:   11/30/2005 |
| 1554066 - 10083956<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019581<br>Effective Date:    07/25/2005<br>Term:   10/31/2005 |
| 1554066 - 10083957<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019582<br>Effective Date:    07/25/2005<br>Term:   11/30/2005 |
| 1554066 - 10083958<br>DEUTSCHE BANK<br>Attn NEESHAD PATEL<br>GLOBAL MARKETS- COMMODITIES<br>60 WALL STREET, 5TH FLOOR<br>NEW YORK   NY  10005 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM019583<br>Effective Date:    07/25/2005<br>Term:   12/31/2005 |
| 1010191 - 10089458<br>DEVERS SHERMAN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1048949 - 10027070<br>DEVOS GLEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    07/21/2005<br>Description: RELOCATION |
| 1552936 - 10083025<br>DEW, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554069 - 10083962<br>DHL<br>Attn CHRISTINE NICKOLS<br>45111 POLARIS CT<br>PLYMOUTH  MI  48170 | Type of Contract:    OTHER<br>Number:    805401062<br>Effective Date:    11/11/1999<br>Description: EXPAT MAIL FORWARD |
| 1048972 - 10027071<br>DI ENNO EDWARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048974 - 10027072<br>DI NICOLANTONIO JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048981 - 10027073<br>DIAMOND KENNETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1048987 - 10027074<br>DIAZ LAWRENCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552937 - 10083026<br>DIAZ, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:    2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552938 - 10083027<br>DICKERSON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:    9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049007 - 10027075<br>DICKERT GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1049029 - 10027076<br>DIERKES WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552939 - 10083028<br>DIETZEL, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:    4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1010366 - 10089459<br>DILAR BRUCE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1049062 - 10089778<br>DILLON MICHELLE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/01/2005<br>Description: RELOCATION |
| 1049078 - 10027077<br>DIN ABID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/25/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543205 - 10080051<br>DINARDO NICK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2005<br>Term:  04/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552940 - 10083029<br>DINNINGER SR., R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1010437 - 10089460<br>DIPIRRO EDWARD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552941 - 10083030<br>DISE, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1199782 - 10031251<br>DISPLAY DYNAMICS INC<br>8313 N KIMMEL RD<br>CLAYTON   OH   45315 | Type of Contract:    STORAGE AGREEMENT<br>Number:   460003932<br>Effective Date:   03/16/2000<br>Term:  12/31/2005 |
| 1010464 - 10089461<br>DIVELY NORMAN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552942 - 10083031<br>DIXON, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1010524 - 10089462<br>DOAN MAURICE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554093 - 10084003<br>DOMINGUEZ, PATRICIA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2005<br>Term:  01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1049178 - 10027078<br>DONA KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/15/2005<br>Description: RELOCATION |
| 1543206 - 10080052<br>DONG YUE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2005<br>Term:  07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1049209 - 10027079<br>DONOGHUE ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/12/2005<br>Description: RELOCATION |
| 1552943 - 10083032<br>DOSCH, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1010724 - 10089463<br>DOUGLAS LAWRENCE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1010771 - 10089464<br>DOWNEY GARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552944 - 10083033<br>DOXIE, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049284 - 10027080<br>DRAGE MICHELLE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552945 - 10083034<br>DRAIME, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049288 - 10027081<br>DRALLE DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1010865 - 10089465<br>DREES RONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1552946 - 10083035<br>DREXEL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552947 - 10083036<br>DRISCOLL, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2005<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049345 - 10027082<br>DUCA STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552948 - 10083037<br>DUDLEY, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1010967 - 10089466<br>DUEWIGER LAWRENCE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552949 - 10083038<br>DUGGAN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/30/2005<br>Term:   8/30/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552950 - 10083039<br>DUKARSKI, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2005<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049389 - 10027083<br>DUNCAN GEORGE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552951 - 10083040<br>DUNCAN, DENNIS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556314 - 10089467<br>DUNCAN, DONNA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552952 - 10083041<br>DUNCAN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552953 - 10083042<br>DUNCAN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552954 - 10083043<br>DUNLAP, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049441 - 10027084<br>DUSO STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1552955 - 10083044<br>DUTTINGER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552956 - 10083045<br>DUTTON, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552957 - 10083046<br>DUTTON, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/19/2004<br>Term:   4/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049448 - 10027085<br>DUVALL ERIC<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1049457 - 10027086<br>DWYER GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/03/2005<br>Description: RELOCATION |
| 1552958 - 10083047<br>DYER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/28/2004<br>Term:    6/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552959 - 10083048<br>DZICK, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:    6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049489 - 10027087<br>EADY LYNN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1049491 - 10027088<br>EAGEN WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552960 - 10083049<br>EASTER, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/01/2004<br>Term:    2/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049515 - 10027089<br>EATON JERRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1011311 - 10089468<br>EATON MARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:    6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552961 - 10083050<br>EBERSOLE, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049534 - 10027090<br>ECHEVERRI BERNARDO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/25/2005<br>Description: RELOCATION |
| 1552962 - 10083051<br>ECKINGER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:    11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1552963 - 10083052<br>ECTOR, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049544 - 10027091<br>EDDINGTON GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/18/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1011365 - 10089469<br>EDDY SARAH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/03/2006<br>Term:   10/3/2006<br>Description: RELOCATION - GM TO DELPHI |
| 1201850 - 10133682<br>EDS DE MEXICO SA DE CV<br>LAGO VICTORIA NO 74 4O PISO<br>MIGUEL HIDALGO      11520<br>MEXICO | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450163434<br>Effective Date:    10/03/2005<br>Term:   12/31/2006 |
| 1201850 - 10186075<br>EDS DE MEXICO SA DE CV<br>LAGO VICTORIA NO 74 4O PISO<br>MIGUEL HIDALGO      11520<br>MEXICO | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    P4710090<br>Effective Date:    01/01/2005<br>Term:   6/30/2006 |
| 1049576 - 10027092<br>EDWARDS JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    12/20/2004<br>Description: RELOCATION |
| 1552964 - 10083053<br>EDWARDS, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/04/2004<br>Term:   1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552965 - 10083054<br>EDWARDS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552966 - 10083055<br>EDWARDS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049590 - 10027093<br>EGEL CHRISTOPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1011503 - 10089470<br>EHMKE EDWARD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1049615 - 10027094<br>EICHENLAUB BRIAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1049650 - 10027095<br>ELIA WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1049663 - 10027096<br>ELLERBROCK MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1011625 - 10089471<br>ELLIOTT JIMMY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552967 - 10083056<br>ELLIOTT, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/02/2004<br>Term:   8/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552968 - 10083057<br>ELLIS, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/28/2005<br>Term:   2/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552969 - 10083058<br>ELVERS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552970 - 10083059<br>EMCH, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1554156 - 10084156<br>EMPLOYMENT ADVISORY SERVICES, INC.<br>Attn SHVONNE CHAPPELL<br>1015 15TH STREET NW<br>SUITE 1200<br>WASHINGTON   DC   20005 | Type of Contract:    CONSULTING SERVICES<br>Number:   DWB00267<br>Term:   RENEW ANNUALLY<br>Description: FEDERAL COMPLIANCE REPORTING & IMPACT RATIO ANALYSIS |
| 1552971 - 10083060<br>EMSWILLER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/04/2004<br>Term:   1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552972 - 10083061<br>ENCAO, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554157 - 10084157<br>ENCINAS, ALVARO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Term:   10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1559639 - 10099296<br>ENDURANCE SPECIALTY INSURANCE, LTD.<br>Attn MARSH - TOM CECHINI<br>CRAIG APPIN HOUSE<br>WESLEY STREET<br>HAMILTON      HM 11<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   000690 004<br>Effective Date:    06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1049743 - 10379807<br>ENG NICHOLAS<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:    04/28/2005<br>Term:   12/15/2006<br>Description: RETENTION BONUS |
| 1011756 - 10089472<br>ENGEL STEVEN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552973 - 10083062<br>ENGLANT, P<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543207 - 10080053<br>ENZOR JAMES<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2005<br>Term:   06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543207 - 10084186<br>ENZOR JAMES<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1049780 - 10027097<br>EPPOLITO JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552974 - 10083063<br>ERB, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049792 - 10027098<br>ERICKSON JANET<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   06/21/2005<br>Description: RELOCATION |
| 1049793 - 10027099<br>ERICKSON KENNETH<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552975 - 10083064<br>ERICKSON, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1049816 - 10027100<br>ERWIN RICHARD<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552976 - 10083065<br>ESCHBORN, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552977 - 10083066<br>ESCKELSON, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1049832 - 10027101<br>ESSEX THOMAS<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   08/01/2005<br>Description: RELOCATION |
| 1552978 - 10083067<br>ETHERINGTON, N<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/10/2005<br>Term:   1/10/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1049874 - 10027102<br>EVANS NEAL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552979 - 10083068<br>EVANS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552980 - 10083069<br>EVANS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1012039 - 10089473<br>EVERETT ROBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554186 - 10084223<br>EXCELLUS HEALTH PLAN/BLUE CHOICE<br>Attn DANIEL ZIMMERMAN<br>165 COURT STREET<br>ROCHESTER   NY   14647 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN NY |
| 1049911 - 10027103<br>FABRIZIO CLYDE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552981 - 10083070<br>FAISON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552982 - 10083071<br>FALLON, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1012153 - 10089474<br>FANN FRANK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1049961 - 10027104<br>FARLESS REBECCA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1012192 - 10089475<br>FARMER RONNIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552983 - 10083072<br>FARR, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1049979 - 10027105<br>FARRER CYNTHIA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552984 - 10083073<br>FARSEE JR., M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559655 - 10099807<br>FEDERAL INS. CO. (CHUBB)<br>Attn MICHAEL YEAGER<br>FOUR PENN CENTER<br>1600 J F KENNEDY BLVD<br>PHILADELPHIA   PA   19103 | Type of Contract:    INSURANCE POLICIES<br>Number:   35835859<br>Effective Date:   12/03/2004<br>Term:   12/01/2005<br>Description: MEDICAL PRODUCTS LIABILITY |
| 1559656 - 10099808<br>FEDERAL INS. CO. (CHUBB)<br>Attn MIKE SILVER<br>233 SOUTH WACKER DRIVE<br>SEARS TOWER - SUITE 4700<br>CHICAGO   IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   6802-1930<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 14TH EXCESS LAYER |
| 1559656 - 10099809<br>FEDERAL INS. CO. (CHUBB)<br>Attn MIKE SILVER<br>233 SOUTH WACKER DRIVE<br>SEARS TOWER - SUITE 4700<br>CHICAGO   IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 2ND LAYER (CONTRACT NUMBER: D&O - 8155-9921   FIDUCIARY - 6802-1834) |
| 1556700 - 10089860<br>FEDEX TRADE NETWORKS<br>TRANSPORT AND BROKERAGE, INC.<br>Attn FRANK GRECO<br>6730 MIDDLEBELT<br>ROMULUS   MI   48174 | Type of Contract:    OTHER<br>Effective Date:   01/01/2004<br>Term:   12/31/2006<br>Description: NON-EXCLUSIVE IMPORT AND EXPORT BROKERAGE ACTIVITIES FOR IMPORTS INTO AND EXPORTS FROM THE USA |
| 1552985 - 10083074<br>FEEST II, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/12/2005<br>Term:   1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554202 - 10084262<br>FEIJAO, JOSE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2005<br>Term:   01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552986 - 10083075<br>FELTON, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/24/2004<br>Term:   10/24/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1552987 - 10083076<br>FELTON, Y<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2005<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050062 - 10027106<br>FENNELL JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/13/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1050089 - 10027107<br>FERNANDEZ RAFAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543208 - 10080054<br>FERNSLER GAVIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2005<br>Term:    02/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1552988 - 10083077<br>FEWLESS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:    3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554207 - 10084268<br>FIDELITY<br>Attn  DAVE GUILLET<br>300 PURITAN WAY<br>MM3H<br>MARLBOROUGH    MA   01752-3078 | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    01/01/2005<br>Term:    12/31/2011<br>Description: ADMINISTRATIVE SERVICES FOR PENSION AND SUBENEFITS (TO BE ISSUED IN JAN 2006) |
| 1554207 - 10084269<br>FIDELITY<br>Attn  DAVE GUILLET<br>300 PURITAN WAY<br>MM3H<br>MARLBOROUGH    MA   01752-3078 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    01/01/1999<br>Description: ADMINISTRATIVE SERVICES FOR SAVINGS PLANS |
| 1554208 - 10380167<br>FIDELITY<br>Attn  SCOTT BAUMAN<br>300 PURITAN WAY<br>MARLBOROUGH    MA   01752 | Type of Contract:    CONSULTING SERVICES<br>Effective Date:    06/01/2001<br>Description: DMS SAVINGS-STOCK PURCHASE PROGRAM |
| 1050117 - 10027108<br>FIDLER DANA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552989 - 10083078<br>FIELDER JR., B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:    6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1012436 - 10089476<br>FIELDS HAROLD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:    6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552990 - 10083079<br>FIELDS, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:    5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554210 - 10084272<br>FIGUEROA, FRANCISCA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2005<br>Term:    06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552991 - 10083080<br>FIKE, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1012468 - 10089477<br>FILLMORE PATRICIA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1050172 - 10027109<br>FINNERTY JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/21/2005<br>Description: RELOCATION |
| 1050183 - 10027110<br>FIORVENTO LIBERO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1205515 - 10380149<br>FIRST TRADE INC<br>PO BOX 309420<br>ST THOMAS   VI   008039420 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   04/01/1999 |
| 1552992 - 10083081<br>FISCHER, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050199 - 10027111<br>FISCUS ALAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552993 - 10083082<br>FISHER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050258 - 10027112<br>FLATT DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1129155 - 10402734<br>FLIGSTEIN MICHAEL S<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1552994 - 10083083<br>FLORES, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050314 - 10027113<br>FLOYD JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/28/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1552995 - 10083084<br>FLYNN, P<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1206084 - 10031333<br>FOCUS BUSINESS SOLUTIONS INC<br>2674 W JEFFERSON STE 100<br>TRENTON   MI   48183 | Type of Contract:     PROFESSIONAL SERVICE CONTRACTS<br>Effective Date:    05/14/2004 |
| 1050350 - 10027114<br>FORBES TIMOTHY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552996 - 10083085<br>FORD, E<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050398 - 10027115<br>FORTUNAK MATTHEW<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    06/13/2005<br>Description: RELOCATION |
| 1050423 - 10027116<br>FOSTER RICHARD<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050424 - 10027117<br>FOSTER ROSEMARY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050429 - 10027118<br>FOURIE DAWN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    05/31/2005<br>Description: RELOCATION |
| 1013123 - 10089478<br>FRANKHAUSER FREDERICK<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1013145 - 10089479<br>FRANKLIN WILLIE<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552997 - 10083086<br>FRAZIER, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050536 - 10402725<br>FREE PAUL<br>c/o PEPPER HAMILTON LLP<br>Attn RICHARD A. ROSSMAN<br>36TH FLOOR<br>100 RENAISSANCE CENTER<br>DETROIT   MI   48243-7926 | Type of Contract:     UNDERTAKING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1050543 - 10027119<br>FREEMAN JONATHAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2008<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1552998 - 10083087<br>FREEMAN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1013271 - 10089480<br>FREER BRIAN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1552999 - 10083088<br>FRENCH, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553000 - 10083089<br>FREUND, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050570 - 10027120<br>FREY BENNIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553001 - 10083090<br>FRIERMOOD, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1013314 - 10089481<br>FRIERSON DION<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050582 - 10027121<br>FRIES DIANE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1013362 - 10089482<br>FRY KENNETH<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2004<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543209 - 10080055<br>FU JAMES<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/1997<br>Term:  03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1050637 - 10027122<br>FUERST JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1050641 - 10027123<br>FUKUDA MARGARET<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050641 - 10402728<br>FUKUDA MARGARET<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553002 - 10083091<br>FULLER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050675 - 10027124<br>FUNKE JIMMY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553003 - 10083092<br>GADDIS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/21/2004<br>Term:    6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553004 - 10083093<br>GAINES JR., R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/07/2005<br>Term:    2/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050722 - 10027125<br>GALANTE SALVATORE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050727 - 10027126<br>GALE STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050727 - 10402747<br>GALE STEPHEN<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1554268 - 10084409<br>GALLARDO LEYON, ALEJANDRO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2003<br>Term:    01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1050746 - 10027127<br>GALLE STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050785 - 10027128<br>GANNON MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1013647 - 10089483<br>GANSWORTH LEE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1050803 - 10027129<br>GARCIA GUILLERMO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/18/2005<br>Description: RELOCATION |
| 1543210 - 10080056<br>GARCIA JAMES<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2002<br>Term:    07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543210 - 10084411<br>GARCIA JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554271 - 10084412<br>GARCIA, KURT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2005<br>Term:    04/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553005 - 10083094<br>GARCIA, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:    1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553006 - 10083095<br>GARDNER (WAUN), A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:    5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1050834 - 10027130<br>GARLAND MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553007 - 10083096<br>GARLAND, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:    1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553008 - 10083097<br>GARNER, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553009 - 10083098<br>GARRETT, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:    6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1013812 - 10089484<br>GARRISON VERN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:    6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553010 - 10083099<br>GARVER, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:    11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1050873 - 10027131<br>GASKIN BEVERLY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553011 - 10083100<br>GAU, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543211 - 10080057<br>GAUT STEVEN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  03/01/2003<br>Term:  07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543211 - 10084415<br>GAUT STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1050897 - 10027132<br>GAVIN LAWRENCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553012 - 10083101<br>GAY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559693 - 10100126<br>GE GAPS<br>Attn JOHN KLOBUCHAR<br>201 W. BIG BEAVER<br>SUTIE 1400<br>TROY  MI  48084 | Type of Contract:    LOSS PROTECTION AGREEMENT<br>Description: LOSS PROTECTION AGREEMENT |
| 1050915 - 10027133<br>GEBBIA STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553013 - 10083102<br>GENAW, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/12/2004<br>Term:  1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559701 - 10100152<br>GENERAL MOTORS CORPORATION<br>Attn  TROY CLARKE<br>300 RENAISSANCE CENTER<br>DETROIT  MI  48265 | Type of Contract:    JOINT TRAINING CENTER CONTRACT<br>Effective Date:  04/17/2001<br>Description: ONGOING.  DELPHI'S 23% FUNDING OF EXPENSES STEMMING FROM JOINT TRAINING AND THE CENTER FOR HUMAN RESOURCES |
| 1559702 - 10100153<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CTR.<br>MC 482-C15-C66<br>DETROIT  MI  48265 | Type of Contract:    TAX SHARING AGREEMENT<br>Effective Date:  01/01/1999<br>Description: OPEN.  AGREEMENT FOR THE INDEMNIFICATION OF UNITED STATES FEDERAL, STATE AND LOCAL NON-INCOME TAXES |
| 1559702 - 10100154<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CTR.<br>MC 482-C15-C66<br>DETROIT  MI  48265 | Type of Contract:    TAX SHARING AGREEMENT<br>Effective Date:  05/29/1999<br>Description: OPEN.  AMENDED & RESTATED AGREEMENT FOR THE ALLOCATION OF UNITED STATES FEDERAL, STATE AND LOCAL INCOME TAXES |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559702 - 10100155<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CTR.<br>MC 482-C15-C66<br>DETROIT   MI  48265 | Type of Contract:    TAX SHARING AGREEMENT<br>Effective Date:   12/08/2000<br>Description: OPEN.  ALLOCATION OF NY INVESTMENT TAX CREDIT; INCLUDES CONFIDENTIALITY AGREEMENT DATED 2/27/2001 |
| 1594109 - 10402750<br>GENERAL MOTORS CORPORATION<br>c/o LIPPERT,HUMPHREYS, CAMPBELL,<br>     DUST  & HUMPHREYS P.C.<br>Attn A. T. LIPPERT, JR. (P16714)<br>4800 FASHION SQUARE BLVD.<br>STE 410<br>SAGINAW   MI  48604-2604 | Type of Contract:    INDEMNITY AGREEMENT<br>Description: LIMITED INDEMNIFICATION TO SEVERAL LAWSUITS |
| 1611552 - 10393089<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    COVENANT AGREEMENT<br>Effective Date:   12/22/1999 |
| 1611552 - 10393091<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    MASTER SEPARATION AGREEMENT<br>Effective Date:   12/22/1998 |
| 1611552 - 10393095<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    SUPPLY AGREEMENT<br>Effective Date:   01/01/1999<br>Description: COMPONENT SUPPLY AGREEMENT |
| 1611552 - 10404833<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    OTHER<br>Description: VARIOUS OTHER AGREEMENTS WITH GM CORPORATION AND ITS AFFILIATES |
| 1611552 - 10404835<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    COMMERCIAL AGREEMENT<br>Effective Date:   11/24/2003 |
| 1611552 - 10405023<br>GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>PO BOX 300 MAIL CD 482-2-25-21<br>DETRIOT   MI  482653000 | Type of Contract:    ENVIRONMENTAL MATTERS AGREEMENT |
| 1553014 - 10083103<br>GENTRY, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/03/2005<br>Term:  1/3/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1050973 - 10027134<br>GEORGE VERN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/13/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553015 - 10083104<br>GEORGE, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553016 - 10083105<br>GEORGE, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559704 - 10100157<br>GEP II, LLC<br>Attn ROSA FERMIN<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036 | Type of Contract:    INSURANCE POLICIES<br>Number:   GEP 1339<br>Effective Date:    06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559704 - 10100158<br>GEP II, LLC<br>Attn ROSA FERMIN<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036 | Type of Contract:    INSURANCE POLICIES<br>Number:   GEP 1340<br>Effective Date:    06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1553017 - 10083106<br>GERKIN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559705 - 10100159<br>GERLING<br>Attn ROB LOVE<br>GERLING GENERAL INSURANCE COMPANY<br>1 GREAT TOWER STREET<br>LONDON     EC3R 5AA<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:   WE0502477<br>Effective Date:    10/01/2005<br>Term:   10/01/2006<br>Description: EXCESS LIABILITY - 3RD EXCESS LAYER 33.3%(INCL. PUNITIVE DAMAGE WRAPAROUND) |
| 1050994 - 10027135<br>GERNHART SANDRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553018 - 10083107<br>GERWOLDS, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553019 - 10083108<br>GESCHWENDER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553020 - 10083109<br>GHOLSTON, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051025 - 10027136<br>GIARDINO JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553021 - 10083110<br>GIBB, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2006<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554328 - 10084835<br>GIBBS, SHERRY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2005<br>Term:  10/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553022 - 10083111<br>GIBSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051067 - 10027137<br>GIFFORD CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051088 - 10027138<br>GILBERT JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553023 - 10083112<br>GILCHRIST, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051120 - 10027139<br>GILLESPIE STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051122 - 10027140<br>GILLESPIE WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553024 - 10083113<br>GILMORE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553025 - 10083114<br>GLASGOW, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051177 - 10027141<br>GLASS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553026 - 10083115<br>GLEASON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553027 - 10083116<br>GLIDDEN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554334 - 10084844<br>GLOBAL POLICY GROUP<br>1101 16TH ST. NW<br>WASHINGTON    DC    20036 | Type of Contract:    CONSULTING SERVICES<br>Number:    450155611<br>Term:   ANNUAL<br>Description: GOV'T ISSUES |
| 1550179 - 10380156<br>GLOBAL RECRUITERS INC<br>27650 FARMINGTON RD #B7<br>FARMINGTON HILLS    MI    48334 | Type of Contract:    EMPLOYMENT AGENCY<br>Effective Date:    10/07/2005<br>Term:   11/2/2005<br>Description: RECRUITMENT AGENCY |
| 1553028 - 10083117<br>GLOVER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554351 - 10380168<br>GMAC RELOCATION<br>3031 W. GRAND BLVD<br>SUITE 300<br>DETROIT    MI    48202 | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/01/2003<br>Description: RELOCATION PROVIDER |
| 1591623 - 10380392<br>GMAM<br>Attn  BOB HARRISON | Type of Contract:    CONSULTING SERVICES<br>Effective Date:    06/01/2001<br>Description: INVESTMENT MGMT SVC |
| 1051208 - 10027142<br>GOAD CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051223 - 10027143<br>GOEKE BJOERN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1051225 - 10379810<br>GOERSS BRUCE<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:    04/28/2005<br>Term:   12/15/2006<br>Description: RETENTION BONUS |
| 1051228 - 10027144<br>GOESCH THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051229 - 10027145<br>GOETTL EDWARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543212 - 10080058<br>GOKEY ROBERT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2000<br>Term:   03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1014597 - 10089485<br>GOLD JONTE'<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1051249 - 10027146<br>GOLD THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553029 - 10083118<br>GOLDEN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554356 - 10084862<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012029<br>Effective Date:  03/22/2004<br>Term:  10/31/2005 |
| 1554356 - 10084863<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012030<br>Effective Date:  03/22/2004<br>Term:  11/30/2005 |
| 1554356 - 10084864<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012031<br>Effective Date:  03/22/2004<br>Term:  12/31/2005 |
| 1554356 - 10084865<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012234<br>Effective Date:  04/02/2004<br>Term:  10/31/2005 |
| 1554356 - 10084866<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012235<br>Effective Date:  04/02/2004<br>Term:  11/30/2005 |
| 1554356 - 10084867<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012236<br>Effective Date:  04/02/2004<br>Term:  12/31/2005 |
| 1554356 - 10084868<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012237<br>Effective Date:  04/02/2004<br>Term:  01/31/2006 |
| 1554356 - 10084869<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012238<br>Effective Date:  04/02/2004<br>Term:  02/28/2006 |
| 1554356 - 10084870<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK    NY    10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM012239<br>Effective Date:  04/02/2004<br>Term:  03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554356 - 10084871<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012240<br>Effective Date:    04/02/2004<br>Term:  04/30/2006 |
| 1554356 - 10084872<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012241<br>Effective Date:    04/02/2004<br>Term:  05/31/2006 |
| 1554356 - 10084873<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012242<br>Effective Date:    04/02/2004<br>Term:  06/30/2006 |
| 1554356 - 10084874<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012243<br>Effective Date:    04/02/2004<br>Term:  07/31/2006 |
| 1554356 - 10084875<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012244<br>Effective Date:    04/02/2004<br>Term:  08/31/2006 |
| 1554356 - 10084876<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012245<br>Effective Date:    04/02/2004<br>Term:  09/30/2006 |
| 1554356 - 10084877<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012246<br>Effective Date:    04/02/2004<br>Term:  10/31/2006 |
| 1554356 - 10084878<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012247<br>Effective Date:    04/02/2004<br>Term:  11/30/2006 |
| 1554356 - 10084879<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012248<br>Effective Date:    04/02/2004<br>Term:  12/31/2006 |
| 1554356 - 10084880<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013031<br>Effective Date:    04/28/2004<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554356 - 10084881<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013032<br>Effective Date:   04/28/2004<br>Term:   11/30/2005 |
| 1554356 - 10084882<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013033<br>Effective Date:   04/28/2004<br>Term:   12/31/2005 |
| 1554356 - 10084883<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013515<br>Effective Date:   05/10/2004<br>Term:   10/31/2005 |
| 1554356 - 10084884<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013516<br>Effective Date:   05/10/2004<br>Term:   11/30/2005 |
| 1554356 - 10084885<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013517<br>Effective Date:   05/10/2004<br>Term:   12/31/2005 |
| 1554356 - 10084886<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014693<br>Effective Date:   08/16/2004<br>Term:   01/31/2006 |
| 1554356 - 10084887<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014694<br>Effective Date:   08/16/2004<br>Term:   02/28/2006 |
| 1554356 - 10084888<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014695<br>Effective Date:   08/16/2004<br>Term:   03/31/2006 |
| 1554356 - 10084889<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014696<br>Effective Date:   08/16/2004<br>Term:   04/30/2006 |
| 1554356 - 10084890<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014697<br>Effective Date:   08/16/2004<br>Term:   05/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554356 - 10084891<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014698<br>Effective Date:    08/16/2004<br>Term:  06/30/2006 |
| 1554356 - 10084892<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014699<br>Effective Date:    08/16/2004<br>Term:  07/31/2006 |
| 1554356 - 10084893<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014700<br>Effective Date:    08/16/2004<br>Term:  08/31/2006 |
| 1554356 - 10084894<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014701<br>Effective Date:    08/16/2004<br>Term:  09/30/2006 |
| 1554356 - 10084895<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014702<br>Effective Date:    08/16/2004<br>Term:  10/31/2006 |
| 1554356 - 10084896<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014703<br>Effective Date:    08/16/2004<br>Term:  11/30/2006 |
| 1554356 - 10084897<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014704<br>Effective Date:    08/16/2004<br>Term:  12/31/2006 |
| 1554356 - 10084898<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014812<br>Effective Date:    09/07/2004<br>Term:  10/31/2005 |
| 1554356 - 10084899<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM014813<br>Effective Date:    09/07/2004<br>Term:  11/30/2005 |
| 1554356 - 10084900<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:     COMMODITY CONTRACTS<br>Number:   COM016552<br>Effective Date:    12/09/2004<br>Term:  01/31/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554356 - 10084901<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016553<br>Effective Date:   12/09/2004<br>Term:   02/28/2007 |
| 1554356 - 10084902<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016554<br>Effective Date:   12/09/2004<br>Term:   03/31/2007 |
| 1554356 - 10084903<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016555<br>Effective Date:   12/09/2004<br>Term:   04/30/2007 |
| 1554356 - 10084904<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016556<br>Effective Date:   12/09/2004<br>Term:   05/31/2007 |
| 1554356 - 10084905<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016557<br>Effective Date:   12/09/2004<br>Term:   06/30/2007 |
| 1554356 - 10084906<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016558<br>Effective Date:   12/09/2004<br>Term:   07/31/2007 |
| 1554356 - 10084907<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016559<br>Effective Date:   12/09/2004<br>Term:   08/31/2007 |
| 1554356 - 10084908<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016560<br>Effective Date:   12/09/2004<br>Term:   09/30/2007 |
| 1554356 - 10084909<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016561<br>Effective Date:   12/09/2004<br>Term:   10/31/2007 |
| 1554356 - 10084910<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY   10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016562<br>Effective Date:   12/09/2004<br>Term:   11/30/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554356 - 10084911<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016563<br>Effective Date:   12/09/2004<br>Term:  12/31/2007 |
| 1554356 - 10084912<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016971<br>Effective Date:   02/03/2005<br>Term:  10/31/2005 |
| 1554356 - 10084913<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016972<br>Effective Date:   02/03/2005<br>Term:  11/30/2005 |
| 1554356 - 10084914<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016973<br>Effective Date:   02/03/2005<br>Term:  12/23/2005 |
| 1554356 - 10084918<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019614<br>Effective Date:   07/26/2005<br>Term:  10/31/2005 |
| 1554356 - 10084919<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019615<br>Effective Date:   07/26/2005<br>Term:  11/30/2005 |
| 1554356 - 10084920<br>GOLDMAN SACHS<br>Attn GREG ADAMS<br>85 BROAD STREET<br>NEW YORK   NY  10004 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019616<br>Effective Date:   07/26/2005<br>Term:  12/31/2005 |
| 1051262 - 10027147<br>GOLLA MARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543213 - 10080059<br>GOMEZ CARLOS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date: 03/01/2005<br>Term:  11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554358 - 10084921<br>GOMEZ, ALDO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2005<br>Term:  06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554359 - 10084922<br>GOMEZ, JULIO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:  01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1014668 - 10084923<br>GONZALES GABRIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/04/2005<br>Description: RELOCATION |
| 1531544 - 10402720<br>GONZALEZ ERNESTO<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1051278 - 10027148<br>GONZALEZ JOSE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/24/2005<br>Description: RELOCATION |
| 1553030 - 10083119<br>GONZALEZ JR., O<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051284 - 10027149<br>GONZALEZ MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/01/2005<br>Description: RELOCATION |
| 1051287 - 10027150<br>GONZALEZ RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/15/2005<br>Description: RELOCATION |
| 1014699 - 10089486<br>GONZALEZ SAVINO<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1554361 - 10084924<br>GONZALEZ, MARIO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2004<br>Term:  08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554362 - 10084925<br>GONZALEZ, RODOLFO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2005<br>Term:  09/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1051298 - 10027151<br>GOODIER TONYA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051303 - 10027152<br>GOODMAN THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553031 - 10083120<br>GOODMAN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/10/2005<br>Term:  10/10/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1051304 - 10027153<br>GOODRICH BARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1051304 - 10027154<br>GOODRICH BARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1051308 - 10027155<br>GOODRICH RALPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    12/16/2004<br>Description: RELOCATION |
| 1553032 - 10083121<br>GOODWIN, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553033 - 10083122<br>GOODWIN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/12/2004<br>Term:    1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553034 - 10083123<br>GOOGER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:    5/2/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1553035 - 10083124<br>GORE, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:    11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1051378 - 10027156<br>GRABLE DENNIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051401 - 10027157<br>GRAHAM GERALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553036 - 10083125<br>GRAHAM, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:    3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553037 - 10083126<br>GRAHAM, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:    2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553038 - 10083127<br>GRANT, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:    11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1051448 - 10027158<br>GRAVES LARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553039 - 10083128<br>GRAVES, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:    4/18/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1015035 - 10089487<br>GRAY DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1051463 - 10027159<br>GRAY RICKY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/10/2005<br>Description: RELOCATION |
| 1543214 - 10080060<br>GRAY WILLIAM<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2005<br>Term:  01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543214 - 10084936<br>GRAY WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553040 - 10083129<br>GRAY, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  05/09/2004<br>Term:  5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553041 - 10083130<br>GRAZIANO, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/28/2004<br>Term:  6/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559715 - 10100185<br>GREAT AMERICAN<br>Attn NELSON KEFAUVER<br>1515 WOODFIELD RD.<br>SUITE 500<br>SCHAUMBURG    IL    60173 | Type of Contract:    INSURANCE POLICIES<br>Number:  DFX0009714<br>Effective Date:  02/05/2005<br>Term:  02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 11TH EXCESS LAYER |
| 1015127 - 10089488<br>GREEN GARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554372 - 10084940<br>GREEN SHIELDS CANADA<br>Attn DIANE RUSSETT<br>8677 ANCHOR DR.<br>P.O 1606<br>WINDSOR   ON  N9A 6W1<br>CANADA | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Effective Date:  01/01/2005<br>Term:  2/28/2006<br>Description: WRAP AROUND POLICY FOR CANADIAN EMPLOYEES WORKING IN THE U.S. |
| 1051485 - 10027160<br>GREEN THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553042 - 10083131<br>GREEN, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/14/2005<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553043 - 10083132<br>GREEN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553044 - 10083133<br>GREEN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2006<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553045 - 10083134<br>GREENLIEF, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553046 - 10083135<br>GREG RAFALSKI<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   10/26/2000<br>Term:   11/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1051547 - 10027161<br>GRIER CLARENCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051552 - 10027162<br>GRIFFEY TAMMY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/06/2005<br>Description: RELOCATION |
| 1015317 - 10089489<br>GRIFFIN CHARLES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1051558 - 10027163<br>GRIFFIN JERRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051566 - 10027164<br>GRIFFIN PATRICK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1556337 - 10089490<br>GRIFFIN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553047 - 10083136<br>GRIFFITH, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553048 - 10083137<br>GRIFFITH, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553049 - 10083138<br>GRIGSBY, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553050 - 10083139<br>GRIMES, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553051 - 10083140<br>GRIMES, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553052 - 10083141<br>GROOVER, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051658 - 10027165<br>GRUBER DOUGLAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1015563 - 10089491<br>GUARINO ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1051688 - 10027166<br>GUENDELSBERGER MARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051702 - 10027167<br>GUGGINA WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051715 - 10027168<br>GUMINA JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553053 - 10083142<br>GUNNELL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1051737 - 10027169<br>GUPTA SHISHIR<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/21/2005<br>Description: RELOCATION |
| 1543215 - 10080061<br>GURSKI JEROME<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2005<br>Term:   06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1051753 - 10027170<br>GUSTANSKI MARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553054 - 10083143<br>GUTHRIE, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051769 - 10027171<br>GUTIERREZ KENNETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/07/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554383 - 10084957<br>GUTIERREZ, HECTOR<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2002<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554384 - 10084958<br>GUTIERREZ, ORLANDO<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2003<br>Term:   04/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553055 - 10083144<br>GYSAN, D<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543216 - 10080062<br>HA DAVID<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2005<br>Term:   06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554389 - 10084987<br>HA, IL<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   12/04/2000<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1051803 - 10002720<br>HACHEY GUY<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1051803 - 10002721<br>HACHEY GUY<br>(Address on File) | Type of Contract:      SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1051803 - 10002722<br>HACHEY GUY<br>(Address on File) | Type of Contract:      CHANGE OF CONTROL AGREEMENT<br>Effective Date:   02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1051803 - 10027172<br>HACHEY GUY<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553056 - 10083145<br>HACKER, P<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/12/2004<br>Term:   4/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543217 - 10080063<br>HACKETT JOHN<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/1983<br>Term:   09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543217 - 10084988<br>HACKETT JOHN<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553057 - 10083146<br>HACKETT, R<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553058 - 10083147<br>HAGGERMAKER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2006<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1015833 - 10089492<br>HAGGERTY PATRICK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553059 - 10083148<br>HAHN, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553060 - 10083149<br>HALE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1015988 - 10089493<br>HALL KEVIN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1051895 - 10027173<br>HALL MATTHEW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/25/2005<br>Description: RELOCATION |
| 1553061 - 10083150<br>HALL, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553062 - 10083151<br>HALL, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553063 - 10083152<br>HALTERMAN, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553064 - 10083153<br>HAM, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1051928 - 10027174<br>HAMASHUK TIMOTHY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1051957 - 10027175<br>HAMILTON THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/27/2005<br>Description: RELOCATION |
| 1016211 - 10089494<br>HAMPTON WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554397 - 10084992<br>HAN, JI HO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  02/01/2007<br>Term:  02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554398 - 10084993<br>HAN, WOON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2002<br>Term:  10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1052035 - 10027176<br>HANNA WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559733 - 10100343<br>HANSEACTIC INSURANCE<br>Attn  DUEANE DILL<br>WINDSOR PLACE 18 QUEEN ST.<br>HAMILTON      HM 12<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:  HIPD 200677<br>Effective Date:  02/05/2005<br>Term:  02/05/2006<br>Description: EMPLOYMENT PRACTICES LIABILITY - PUNITIVE DAMAGES 1ST EXCESS LAYER |
| 1559734 - 10100344<br>HANSEATIC INSURANCE COMPANY<br>(BERMUDA) LTD.<br>Attn  COLIN JAMES<br>18 QUEEN STREET<br>WINDSOR PLACE<br>HAMILTON      HM 11<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:  HIPD200632<br>Effective Date:  12/03/2004<br>Term:  12/01/2005<br>Description: MEDICAL PRODUCTS LIABILITY - PUNITIVE WRAP |
| 1554403 - 10085084<br>HAP<br>Attn  KAREN O'SULLIVAN<br>2850 W. GRAND BLVD.<br>DETROIT  MI  48202 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN MI |
| 1553065 - 10083154<br>HARBIN, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1016308 - 10089495<br>HARBRIDGE JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1016377 - 10089496<br>HARDY RODERICK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553066 - 10083155<br>HARDY, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553067 - 10083156<br>HARDY, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1052104 - 10027177<br>HARMEYER JANICE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052120 - 10402729<br>HARPER WILLIAM<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1052156 - 10027178<br>HARRIS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/22/2005<br>Description: RELOCATION |
| 1052157 - 10027179<br>HARRIS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052157 - 10027180<br>HARRIS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/06/2005<br>Description: RELOCATION |
| 1644159 - 10402741<br>HARRIS JOHN<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1052163 - 10027181<br>HARRIS MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/01/2005<br>Description: RELOCATION |
| 1052169 - 10027182<br>HARRIS PINA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/30/2005<br>Description: RELOCATION |
| 1543218 - 10080064<br>HARRIS SCOTT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2005<br>Term:   02/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543218 - 10085098<br>HARRIS SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1016696 - 10089497<br>HARROD WILLIAM<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1016711 - 10089498<br>HART JAMES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553068 - 10083157<br>HART, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2005<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553069 - 10083158<br>HARTE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1052235 - 10027183<br>HARTWIG STEVEN<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2008<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553070 - 10083159<br>HARVARD, D<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/30/2004<br>Term:   8/30/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553071 - 10083160<br>HARVEY, B<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/24/2004<br>Term:   6/24/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543219 - 10080065<br>HARVEY-LIGHT CAROL<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2005<br>Term:   01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1016800 - 10089499<br>HARWOOD BETTY<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1052253 - 10027184<br>HASELEY NEIL<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   07/19/2005<br>Description: RELOCATION |
| 1553072 - 10083161<br>HASKINS, E<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1016867 - 10089500<br>HATHCOCK GRADY<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1016877 - 10089501<br>HATTEN LAWRENCE<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1052307 - 10027185<br>HAWKINS GENE<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052311 - 10027186<br>HAWKINS MATTHEW<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   08/29/2005<br>Description: RELOCATION |
| 1553073 - 10083162<br>HAWKINS, D<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553074 - 10083163<br>HAWKINS, R<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553075 - 10083164<br>HAYES JR., T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553076 - 10083165<br>HAYES, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553077 - 10083166<br>HAYNES, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553078 - 10083167<br>HAYNES, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553079 - 10083168<br>HAZEL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559743 - 10100382<br>HDI INDUSTRIE VERSICHERUNG AG<br>Attn MARSH - PETER FRATER<br>TESSINERPLATZ 5<br>P.O. BOX 8027<br>ZURICH    8002<br>SWITZERLAND | Type of Contract:    INSURANCE POLICIES<br>Number:  02-002812-010013<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1052370 - 10027187<br>HEACOX MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553080 - 10083169<br>HEADLEY, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1554418 - 10085106<br>HEALTH NET OF CALIFORNIA<br>Attn JULIE ELLIS<br>7755 CENTER AVENUE<br>8TH FLOOR<br>HUNTINGTON BEACH   CA  92647 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN CA |
| 1554419 - 10085107<br>HEALTH PLUS OPTIONS<br>Attn NANETTE BENMAN<br>2050 S. LINDEN RD<br>FLINT  MI  49532 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:  DWS10644<br>Effective Date:   03/01/2004<br>Term:  12/31/2005<br>Description: POS BENEFIT ADMINISTRATION |
| 1558885 - 10031563<br>HEALTH SOLUTIONS<br>Attn KEVIN CLAIR<br>P.O. BOX 1086<br>BLOOMFIELD HILLS    MI  48303-1086 | Type of Contract:    SERVICE CONTRACT<br>Number:  460003941<br>Effective Date:   06/01/2002<br>Term:  5/31/2006<br>Description: LIFESTEPS HEALTH FAIRS |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554420 - 10085108<br>HEALTHASSURANCE/HEALTHAMERICA<br>Attn HEATHER HURLEY<br>11 STANWIX STREET<br>SUITE 2300<br>PITTSBURGH   PA   15222 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN OH |
| 1554421 - 10085109<br>HEALTHPLUS OF MICHIGAN<br>Attn NANNETTE BENMAN<br>2050 S. LINDEN RD.<br>FLINT   MI   48532 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN MI |
| 1052378 - 10002723<br>HEALY KAREN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1052378 - 10002724<br>HEALY KAREN<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1052378 - 10002725<br>HEALY KAREN<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1052378 - 10027188<br>HEALY KAREN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1017087 - 10089502<br>HEARY THOMAS<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553081 - 10083170<br>HEATH, Y<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1052417 - 10027189<br>HEGWOOD PAUL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052418 - 10027190<br>HEIDENREICH RACHEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052424 - 10027191<br>HEIGEL KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052432 - 10027192<br>HEIMAN JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1017171 - 10089503<br>HEIMAN PHILIP<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1554422 - 10085110<br>HEITGRESS, RUDOLF<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2004<br>Term:  02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1052470 - 10027193<br>HELTON DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1052470 - 10027194<br>HELTON DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   11/23/2004<br>Description: RELOCATION |
| 1017260 - 10089504<br>HELTON GLORIA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/08/2005<br>Term:  8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553082 - 10083171<br>HELVIE, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553083 - 10083172<br>HEMRY, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553084 - 10083173<br>HENDERSON III, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543220 - 10080066<br>HENDERSON KEVIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2005<br>Term:  08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553085 - 10083174<br>HENDERSON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1052509 - 10379815<br>HENDRIX ARCHIE<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:   04/28/2005<br>Term:  12/15/2006<br>Description: RETENTION BONUS |
| 1543221 - 10080067<br>HENNE JOHN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2004<br>Term:  04/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1052523 - 10027195<br>HENNESSY DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1052549 - 10379816<br>HENSON SCOTT<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:  06/30/2005<br>Term:  12/15/2006<br>Description: RETENTION BONUS |
| 1052556 - 10027196<br>HEPWORTH MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  04/18/2005<br>Description: RELOCATION |
| 1017481 - 10089505<br>HERMAN MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543222 - 10080068<br>HERNANDEZ JOSEPH<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  04/01/2003<br>Term:  04/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553086 - 10083175<br>HERRERA, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/31/2005<br>Term:  1/31/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553087 - 10083176<br>HESSE, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1052617 - 10027197<br>HESTER MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554436 - 10085128<br>HEWITT ASSOCIATES<br>Attn SANDY MILLER<br>101 W/ BIG BEAVER RD. STE 300<br>TROY   MI   48084 | Type of Contract:    SERVICE CONTRACT<br>Number:   450115741<br>Effective Date:  01/01/2005<br>Term:  12/31/2007<br>Description: HMO RATE NEGOTIATIONS |
| 1216120 - 10115712<br>HEWLETT PACKARD CO<br>HP<br>3000 HANOVER ST<br>PALO ALTO   CA  943041112 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450106948<br>Effective Date:  05/02/2005<br>Term:  12/31/2007 |
| 1554438 - 10085132<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL   NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLAPS05<br>Effective Date:  05/31/2003<br>Term:  5/30/2006 |
| 1554438 - 10085133<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL   NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLAPS06<br>Effective Date:  08/30/2003<br>Term:  8/29/2006 |
| 1554438 - 10085134<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL   NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLAPS07<br>Effective Date:  04/30/2004<br>Term:  4/29/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554438 - 10085135<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLAPS08<br>Effective Date:   09/30/2004<br>Term:  9/29/2007 |
| 1554438 - 10085136<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLAPS09 |
| 1554438 - 10085137<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HPFSLLTR001<br>Effective Date:   04/01/2005<br>Term:  3/31/2008 |
| 1554438 - 10085138<br>HEWLETT PACKARD FINANCIAL SERVICES<br>Attn FRED GRIMM<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    IT SERVICES<br>Number:   HWPLA001<br>Effective Date:   11/13/2000 |
| 1216134 - 10115813<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107082<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216134 - 10115865<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107148<br>Effective Date:   05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115866<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107149<br>Effective Date:   05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115867<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107150<br>Effective Date:   05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115868<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107151<br>Effective Date:   05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115869<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107152<br>Effective Date:   05/02/2005<br>Term:  12/31/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216134 - 10115870<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107153<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115871<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107154<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115872<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107155<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115873<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107156<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115874<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107157<br>Effective Date:    05/02/2005<br>Term:  12/31/2006 |
| 1216134 - 10115875<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107158<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1216134 - 10115876<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107159<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1216134 - 10115877<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107160<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1216134 - 10115878<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107162<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115909<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107210<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216134 - 10115910<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107211<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1216134 - 10115911<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107212<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115919<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107220<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115920<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107221<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115921<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107222<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10115922<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107223<br>Effective Date:    05/02/2005<br>Term:  12/31/2007 |
| 1216134 - 10120156<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450125008<br>Effective Date:    08/06/2005<br>Term:  12/31/2005 |
| 1216134 - 10127087<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450141188<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127089<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450141193<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127111<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450141377<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216134 - 10127112<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141390<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127294<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141971<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127295<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141972<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127299<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141978<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127300<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141981<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127302<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141988<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127303<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141989<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127304<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141991<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127309<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141998<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127312<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142002<br>Effective Date:    07/01/2005<br>Term:  6/30/2008 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216134 - 10127314<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142005<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127316<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142008<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127318<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142010<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127319<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142013<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127320<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142015<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127323<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142026<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127324<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450142030<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127672<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143432<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |
| 1216134 - 10127675<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143436<br>Effective Date:    09/29/2005<br>Term:   12/31/2005 |
| 1216134 - 10127737<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143642<br>Effective Date:    07/01/2005<br>Term:   6/30/2008 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216134 - 10127738<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450143647<br>Effective Date:   07/01/2005<br>Term:  12/31/2005 |
| 1216134 - 10127739<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450143653<br>Effective Date:   07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127740<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450143654<br>Effective Date:   09/29/2005<br>Term:  12/31/2005 |
| 1216134 - 10127741<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450143656<br>Effective Date:   07/01/2005<br>Term:  6/30/2008 |
| 1216134 - 10127742<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450143658<br>Effective Date:   09/29/2005<br>Term:  12/31/2005 |
| 1216134 - 10130213<br>HEWLETT PACKARD FINANCIAL SVCS<br>HP FINANCIAL SERVICES<br>420 MOUNTAIN AVE<br>MURRAY HILL    NJ   07974 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450159606<br>Effective Date:   10/03/2005<br>Term:  12/31/2007 |
| 1216187 - 10115798<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107065<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216187 - 10115823<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107098<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216187 - 10115831<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107107<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216187 - 10115864<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107147<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216187 - 10115935<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450107243<br>Effective Date:    05/02/2005<br>Term:   12/31/2005 |
| 1216187 - 10115936<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450107246<br>Effective Date:    05/02/2005<br>Term:   12/31/2005 |
| 1216187 - 10117242<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450118371<br>Effective Date:    08/12/2005<br>Term:   12/31/2005 |
| 1216187 - 10117295<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450119076<br>Effective Date:    08/17/2005 |
| 1216187 - 10125916<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450134421<br>Effective Date:    09/07/2005<br>Term:   9/7/2006 |
| 1216187 - 10126267<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450136836<br>Effective Date:    09/14/2005<br>Term:   12/31/2005 |
| 1216187 - 10126327<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450137307<br>Effective Date:    09/15/2005<br>Term:   12/31/2005 |
| 1216187 - 10126700<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450139149<br>Effective Date:    09/20/2005 |
| 1216187 - 10126742<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA   957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450139478<br>Effective Date:    09/21/2005<br>Term:   9/21/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216187 - 10127099<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141341<br>Effective Date:    09/26/2005<br>Term:   10/10/2005 |
| 1216187 - 10127161<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141459<br>Effective Date:    09/26/2005<br>Term:   10/10/2005 |
| 1216187 - 10127252<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141751<br>Effective Date:    09/26/2005<br>Term:   10/10/2005 |
| 1216187 - 10127255<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450141754<br>Effective Date:    09/26/2005<br>Term:   10/10/2005 |
| 1216187 - 10127674<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143435<br>Effective Date:    09/30/2005<br>Term:   9/30/2006 |
| 1216187 - 10127723<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450143603<br>Effective Date:    09/30/2005<br>Term:   10/14/2005 |
| 1216187 - 10127916<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450144368<br>Effective Date:    10/03/2005<br>Term:   12/31/2005 |
| 1216187 - 10127917<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450144369<br>Effective Date:    10/03/2005<br>Term:   12/31/2005 |
| 1216187 - 10127918<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE    CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450144370<br>Effective Date:    10/03/2005<br>Term:   12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216187 - 10127937<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE   CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450144433<br>Effective Date:   10/04/2005<br>Term:  12/31/2005 |
| 1216187 - 10127939<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE   CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450144435<br>Effective Date:   10/04/2005<br>Term:  12/31/2005 |
| 1216187 - 10127998<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE   CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450144640<br>Effective Date:   10/04/2005<br>Term:  12/31/2005 |
| 1216187 - 10128186<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE   CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450145371<br>Effective Date:   10/06/2005<br>Term:  10/20/2005 |
| 1216187 - 10134690<br>HEWLETT-PACKARD CO<br>ROSEVILLE PROCESSING<br>8000 FOOTHILLS BLVD<br>M/S 5578 BLDG R21<br>ROSEVILLE   CA  957470324 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450166635<br>Term:  11/25/2005 |
| 1216190 - 10115847<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI  48152 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107129<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216190 - 10115927<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI  48152 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107234<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1216190 - 10116691<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI  48152 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450113981<br>Effective Date:   07/15/2005<br>Term:  1/15/2006 |
| 1216190 - 10121094<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI  48152 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450126072<br>Effective Date:   08/06/2005<br>Term:  12/31/2005 |
| 1216190 - 10121411<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI  48152 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450126462<br>Effective Date:   08/06/2005<br>Term:  12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1216190 - 10130197<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI   48152 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450159590<br>Effective Date:   10/03/2005<br>Term:  12/31/2007 |
| 1216190 - 10131070<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI   48152 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450160689<br>Effective Date:   10/03/2005<br>Term:  12/31/2006 |
| 1216190 - 10131600<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI   48152 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450161225<br>Effective Date:   10/03/2005<br>Term:  12/31/2006 |
| 1216190 - 10131601<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI   48152 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450161226<br>Effective Date:   10/03/2005<br>Term:  12/31/2006 |
| 1216190 - 10132627<br>HEWLETT-PACKARD CO INC<br>20000 VICTOR PARKWAY STE 200<br>LIVONIA   MI   48152 | Type of Contract:      PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    450162268<br>Effective Date:   10/03/2005<br>Term:  12/31/2006 |
| 1052636 - 10027198<br>HEYTENS RHONDA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date: 03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553088 - 10083177<br>HICKS, P<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/10/2005<br>Term:   1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1052676 - 10027199<br>HILDENBRAND BRUCE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553089 - 10083178<br>HILDRETH, F<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543223 - 10080069<br>HILL GARRY<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2005<br>Term:  10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1017785 - 10089506<br>HILL MITZI<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1017787 - 10089507<br>HILL PATRICIA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543224 - 10080070<br>HILL SYLVIA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/1998<br>Term:  06/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543224 - 10085143<br>HILL SYLVIA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553090 - 10083179<br>HILL, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554445 - 10085142<br>HILL, GARY | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/01/2005<br>Description: RELOCATION |
| 1553091 - 10083180<br>HILL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/14/2005<br>Term:  3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553092 - 10083181<br>HILL, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553093 - 10083182<br>HILL, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553094 - 10083183<br>HILLER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553095 - 10083184<br>HILLMAN, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553096 - 10083185<br>HINDS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553097 - 10083186<br>HINES, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:  2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1017895 - 10089508<br>HIPKINS FRANCIS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1052759 - 10027200<br>HIPSHER MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/28/2005<br>Description: RELOCATION |
| 1052760 - 10027201<br>HIPSKIND TERRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/10/2005<br>Description: RELOCATION |
| 1017899 - 10089509<br>HIRANHPHOM VISIANE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/11/2005<br>Term:    4/11/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553098 - 10083187<br>HITT JR., O<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/30/2004<br>Term:    8/30/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553099 - 10083188<br>HNATIUK, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:    6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543225 - 10080071<br>HOANG REBECCA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2004<br>Term:    01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543226 - 10080072<br>HOANG TUAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2004<br>Term:    01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554451 - 10085163<br>HOANG-GIA, LOAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2004<br>Term:    11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554452 - 10085164<br>HOANG-GIA, SYLVAIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2003<br>Term:    09/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1052791 - 10027202<br>HOBBS JON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/15/2005<br>Description: RELOCATION |
| 1017973 - 10089510<br>HOBSON LOUIS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2005<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1052824 - 10027203<br>HOEG DENNIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554455 - 10085169<br>HOFFMANN, LARS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2004<br>Term:    11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1052888 - 10027204<br>HOLDEN JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553100 - 10083189<br>HOLLAR JR., W<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553101 - 10083190<br>HOLLEY, A<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1018237 - 10089511<br>HOLLOWAY JEFFERY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1018276 - 10089512<br>HOLMES WILLIE<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1052947 - 10027205<br>HOLTON LA JUANDA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   06/14/2005<br>Description: RELOCATION |
| 1554460 - 10085171<br>HONG, JUNHYUK<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   05/01/2004<br>Term:   05/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554461 - 10085172<br>HONG, SOON HYUN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543227 - 10080073<br>HOPF PHILIP<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2005<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553102 - 10083191<br>HOPKINS, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1018412 - 10089513<br>HOPSON ROBERT<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1018431 - 10089514<br>HORN LEE<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1556362 - 10089515<br>HORNE, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1018468 - 10089516<br>HORSLEY AMANDA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553103 - 10083192<br>HORTON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053066 - 10027206<br>HOSTETLER DALE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553104 - 10083193<br>HOTALING, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053068 - 10027207<br>HOTCHKIN NICHOLAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1018569 - 10089517<br>HOUSTON FRANCENE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1018586 - 10089518<br>HOWARD ALFREDA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553105 - 10083194<br>HOWARD, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053118 - 10027208<br>HOWARTH GLENN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1018696 - 10089519<br>HOWES PAUL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1018703 - 10089520<br>HOWTON ROBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553106 - 10083195<br>HOYLE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085209<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010918<br>Effective Date:   10/15/2003<br>Term:   10/31/2005 |
| 1554470 - 10085210<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010919<br>Effective Date:   10/15/2003<br>Term:   11/30/2005 |
| 1554470 - 10085211<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010920<br>Effective Date:   10/15/2003<br>Term:   12/31/2005 |
| 1554470 - 10085212<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012262<br>Effective Date:   04/07/2004<br>Term:   01/31/2006 |
| 1554470 - 10085213<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012263<br>Effective Date:   04/07/2004<br>Term:   02/28/2006 |
| 1554470 - 10085214<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012264<br>Effective Date:   04/07/2004<br>Term:   03/31/2006 |
| 1554470 - 10085215<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012265<br>Effective Date:   04/07/2004<br>Term:   04/30/2006 |
| 1554470 - 10085216<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012266<br>Effective Date:   04/07/2004<br>Term:   05/31/2006 |
| 1554470 - 10085217<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012267<br>Effective Date:   04/07/2004<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085218<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012268<br>Effective Date:    04/07/2004<br>Term:  07/31/2006 |
| 1554470 - 10085219<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012269<br>Effective Date:    04/07/2004<br>Term:  08/31/2006 |
| 1554470 - 10085220<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012270<br>Effective Date:    04/07/2004<br>Term:  09/30/2006 |
| 1554470 - 10085221<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012271<br>Effective Date:    04/07/2004<br>Term:  10/31/2006 |
| 1554470 - 10085222<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012272<br>Effective Date:    04/07/2004<br>Term:  11/30/2006 |
| 1554470 - 10085223<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012273<br>Effective Date:    04/07/2004<br>Term:  12/31/2006 |
| 1554470 - 10085224<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012775<br>Effective Date:    04/21/2004<br>Term:  10/31/2005 |
| 1554470 - 10085225<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012776<br>Effective Date:    04/21/2004<br>Term:  11/30/2005 |
| 1554470 - 10085226<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012777<br>Effective Date:    04/21/2004<br>Term:  12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085227<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013503<br>Effective Date:    05/10/2004<br>Term:   10/31/2005 |
| 1554470 - 10085228<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013504<br>Effective Date:    05/10/2004<br>Term:   11/30/2005 |
| 1554470 - 10085229<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013505<br>Effective Date:    05/10/2004<br>Term:   12/31/2005 |
| 1554470 - 10085230<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016476<br>Effective Date:    12/02/2004<br>Term:   01/31/2006 |
| 1554470 - 10085231<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016477<br>Effective Date:    12/02/2004<br>Term:   02/28/2006 |
| 1554470 - 10085232<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016478<br>Effective Date:    12/02/2004<br>Term:   03/31/2006 |
| 1554470 - 10085233<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016479<br>Effective Date:    12/02/2004<br>Term:   04/30/2006 |
| 1554470 - 10085234<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016480<br>Effective Date:    12/02/2004<br>Term:   05/31/2006 |
| 1554470 - 10085235<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016481<br>Effective Date:    12/02/2004<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085236<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016482<br>Effective Date:    12/02/2004<br>Term:   07/31/2006 |
| 1554470 - 10085237<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016483<br>Effective Date:    12/02/2004<br>Term:   08/31/2006 |
| 1554470 - 10085238<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016484<br>Effective Date:    12/02/2004<br>Term:   09/30/2006 |
| 1554470 - 10085239<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016485<br>Effective Date:    12/02/2004<br>Term:   10/31/2006 |
| 1554470 - 10085240<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016486<br>Effective Date:    12/02/2004<br>Term:   11/30/2006 |
| 1554470 - 10085241<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016487<br>Effective Date:    12/02/2004<br>Term:   12/31/2006 |
| 1554470 - 10085242<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016982<br>Effective Date:    02/03/2005<br>Term:   10/31/2005 |
| 1554470 - 10085243<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016983<br>Effective Date:    02/03/2005<br>Term:   11/30/2005 |
| 1554470 - 10085244<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM016984<br>Effective Date:    02/03/2005<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085245<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017727<br>Effective Date:    04/15/2005<br>Term:   01/31/2006 |
| 1554470 - 10085246<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017728<br>Effective Date:    04/15/2005<br>Term:   02/28/2006 |
| 1554470 - 10085247<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017729<br>Effective Date:    04/15/2005<br>Term:   03/31/2006 |
| 1554470 - 10085248<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017730<br>Effective Date:    04/15/2005<br>Term:   04/30/2006 |
| 1554470 - 10085249<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017731<br>Effective Date:    04/15/2005<br>Term:   05/31/2006 |
| 1554470 - 10085250<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017732<br>Effective Date:    04/15/2005<br>Term:   06/30/2006 |
| 1554470 - 10085251<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017733<br>Effective Date:    04/15/2005<br>Term:   07/31/2006 |
| 1554470 - 10085252<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017734<br>Effective Date:    04/15/2005<br>Term:   08/31/2006 |
| 1554470 - 10085253<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM017735<br>Effective Date:    04/15/2005<br>Term:   09/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085254<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017736<br>Effective Date:    04/15/2005<br>Term:   10/31/2006 |
| 1554470 - 10085255<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017737<br>Effective Date:    04/15/2005<br>Term:   11/30/2006 |
| 1554470 - 10085256<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017738<br>Effective Date:    04/15/2005<br>Term:   12/31/2006 |
| 1554470 - 10085257<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019176<br>Effective Date:    07/01/2005<br>Term:   01/31/2007 |
| 1554470 - 10085258<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019177<br>Effective Date:    07/01/2005<br>Term:   02/28/2007 |
| 1554470 - 10085259<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019178<br>Effective Date:    07/01/2005<br>Term:   03/31/2007 |
| 1554470 - 10085260<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019179<br>Effective Date:    07/01/2005<br>Term:   04/30/2007 |
| 1554470 - 10085261<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019180<br>Effective Date:    07/01/2005<br>Term:   05/31/2007 |
| 1554470 - 10085262<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY   10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019181<br>Effective Date:    07/01/2005<br>Term:   06/30/2007 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554470 - 10085263<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019182<br>Effective Date:    07/01/2005<br>Term:   07/31/2007 |
| 1554470 - 10085264<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019183<br>Effective Date:    07/01/2005<br>Term:   08/31/2007 |
| 1554470 - 10085265<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019184<br>Effective Date:    07/01/2005<br>Term:   09/30/2007 |
| 1554470 - 10085266<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019185<br>Effective Date:    07/01/2005<br>Term:   10/31/2007 |
| 1554470 - 10085267<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019186<br>Effective Date:    07/01/2005<br>Term:   11/30/2007 |
| 1554470 - 10085268<br>HSBC<br>Attn SIMON JACKSON<br>HSBC BANK USA, NATIONAL ASSOCIATION<br>452 FIFTH AVENUE, TOWER 9<br>NEW YORK   NY  10018 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM019187<br>Effective Date:    07/01/2005<br>Term:   12/31/2007 |
| 1071542 - 10030310<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011576<br>Effective Date:    02/11/2004<br>Term:   10/31/2005 |
| 1071542 - 10030311<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011577<br>Effective Date:    02/11/2004<br>Term:   11/30/2005 |
| 1071542 - 10030312<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011578<br>Effective Date:    02/11/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030313<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011908<br>Effective Date:   03/05/2004<br>Term:   10/31/2005 |
| 1071542 - 10030314<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011909<br>Effective Date:   03/05/2004<br>Term:   11/30/2005 |
| 1071542 - 10030315<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011910<br>Effective Date:   03/05/2004<br>Term:   12/22/2005 |
| 1071542 - 10030316<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012847<br>Effective Date:   04/26/2004<br>Term:   10/31/2005 |
| 1071542 - 10030317<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012848<br>Effective Date:   04/26/2004<br>Term:   11/30/2005 |
| 1071542 - 10030318<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012849<br>Effective Date:   04/26/2004<br>Term:   12/23/2005 |
| 1071542 - 10030319<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013174<br>Effective Date:   05/07/2004<br>Term:   10/31/2005 |
| 1071542 - 10030320<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013175<br>Effective Date:   05/07/2004<br>Term:   11/30/2005 |
| 1071542 - 10030321<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013176<br>Effective Date:   05/07/2004<br>Term:   12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030322<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013359<br>Effective Date:    05/10/2004<br>Term:   10/31/2005 |
| 1071542 - 10030323<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013360<br>Effective Date:    05/10/2004<br>Term:   11/30/2005 |
| 1071542 - 10030324<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013361<br>Effective Date:    05/10/2004<br>Term:   12/23/2005 |
| 1071542 - 10030325<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013908<br>Effective Date:    06/28/2004<br>Term:   10/31/2005 |
| 1071542 - 10030326<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013909<br>Effective Date:    06/28/2004<br>Term:   11/30/2005 |
| 1071542 - 10030327<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013910<br>Effective Date:    06/28/2004<br>Term:   12/23/2005 |
| 1071542 - 10030328<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013974<br>Effective Date:    07/09/2004<br>Term:   10/31/2005 |
| 1071542 - 10030329<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013975<br>Effective Date:    07/09/2004<br>Term:   11/30/2005 |
| 1071542 - 10030330<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013976<br>Effective Date:    07/09/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030331<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014121<br>Effective Date:     07/21/2004<br>Term:   10/31/2005 |
| 1071542 - 10030332<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014122<br>Effective Date:     07/21/2004<br>Term:   11/30/2005 |
| 1071542 - 10030333<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014123<br>Effective Date:     07/21/2004<br>Term:   12/23/2005 |
| 1071542 - 10030334<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014496<br>Effective Date:     08/10/2004<br>Term:   10/31/2005 |
| 1071542 - 10030335<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014497<br>Effective Date:     08/10/2004<br>Term:   11/30/2005 |
| 1071542 - 10030336<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014498<br>Effective Date:     08/10/2004<br>Term:   12/23/2005 |
| 1071542 - 10030337<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014863<br>Effective Date:     09/10/2004<br>Term:   10/31/2005 |
| 1071542 - 10030338<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014864<br>Effective Date:     09/10/2004<br>Term:   11/30/2005 |
| 1071542 - 10030339<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014865<br>Effective Date:     09/10/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030340<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014963<br>Effective Date:   09/15/2004<br>Term:   10/31/2005 |
| 1071542 - 10030341<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014964<br>Effective Date:   09/15/2004<br>Term:   11/30/2005 |
| 1071542 - 10030342<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014965<br>Effective Date:   09/15/2004<br>Term:   12/23/2005 |
| 1071542 - 10030343<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015409<br>Effective Date:   10/25/2004<br>Term:   10/31/2005 |
| 1071542 - 10030344<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015410<br>Effective Date:   10/25/2004<br>Term:   11/30/2005 |
| 1071542 - 10030345<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015411<br>Effective Date:   10/25/2004<br>Term:   12/23/2005 |
| 1071542 - 10030346<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015444<br>Effective Date:   10/26/2004<br>Term:   10/31/2005 |
| 1071542 - 10030347<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015445<br>Effective Date:   10/26/2004<br>Term:   11/30/2005 |
| 1071542 - 10030348<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015446<br>Effective Date:   10/26/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030349<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015578<br>Effective Date:    11/03/2004<br>Term:    10/31/2005 |
| 1071542 - 10030350<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015579<br>Effective Date:    11/03/2004<br>Term:    11/30/2005 |
| 1071542 - 10030351<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015580<br>Effective Date:    11/03/2004<br>Term:    12/23/2005 |
| 1071542 - 10030352<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015661<br>Effective Date:    11/08/2004<br>Term:    10/31/2005 |
| 1071542 - 10030353<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015662<br>Effective Date:    11/08/2004<br>Term:    11/30/2005 |
| 1071542 - 10030354<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015663<br>Effective Date:    11/08/2004<br>Term:    12/23/2005 |
| 1071542 - 10030355<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015790<br>Effective Date:    11/09/2004<br>Term:    10/31/2005 |
| 1071542 - 10030356<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015791<br>Effective Date:    11/09/2004<br>Term:    11/30/2005 |
| 1071542 - 10030357<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015792<br>Effective Date:    11/09/2004<br>Term:    12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030358<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016180<br>Effective Date:   11/16/2004<br>Term:   10/31/2005 |
| 1071542 - 10030359<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016181<br>Effective Date:   11/16/2004<br>Term:   11/30/2005 |
| 1071542 - 10030360<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016182<br>Effective Date:   11/16/2004<br>Term:   12/23/2005 |
| 1071542 - 10030361<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016419<br>Effective Date:   12/02/2004<br>Term:   10/31/2005 |
| 1071542 - 10030362<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016420<br>Effective Date:   12/02/2004<br>Term:   11/30/2005 |
| 1071542 - 10030363<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016421<br>Effective Date:   12/02/2004<br>Term:   12/23/2005 |
| 1071542 - 10030364<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016772<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |
| 1071542 - 10030365<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016774<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |
| 1071542 - 10030366<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016777<br>Effective Date:   01/03/2005<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030367<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016782<br>Effective Date:    01/03/2005<br>Term:  10/31/2005 |
| 1071542 - 10030368<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016784<br>Effective Date:    01/03/2005<br>Term:  11/30/2005 |
| 1071542 - 10030369<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016786<br>Effective Date:    01/03/2005<br>Term:  11/30/2005 |
| 1071542 - 10030370<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016789<br>Effective Date:    01/03/2005<br>Term:  11/30/2005 |
| 1071542 - 10030371<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016794<br>Effective Date:    01/03/2005<br>Term:  11/30/2005 |
| 1071542 - 10030372<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016796<br>Effective Date:    01/03/2005<br>Term:  12/23/2005 |
| 1071542 - 10030373<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016798<br>Effective Date:    01/03/2005<br>Term:  12/23/2005 |
| 1071542 - 10030374<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016801<br>Effective Date:    01/03/2005<br>Term:  12/23/2005 |
| 1071542 - 10030375<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016806<br>Effective Date:    01/03/2005<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030376<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017027<br>Effective Date:    02/22/2005<br>Term:   01/27/2006 |
| 1071542 - 10030377<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017028<br>Effective Date:    02/22/2005<br>Term:   02/28/2006 |
| 1071542 - 10030378<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017029<br>Effective Date:    02/22/2005<br>Term:   03/31/2006 |
| 1071542 - 10030379<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017030<br>Effective Date:    02/22/2005<br>Term:   04/28/2006 |
| 1071542 - 10030380<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017031<br>Effective Date:    02/22/2005<br>Term:   05/31/2006 |
| 1071542 - 10030381<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017032<br>Effective Date:    02/22/2005<br>Term:   06/30/2006 |
| 1071542 - 10030382<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017033<br>Effective Date:    02/22/2005<br>Term:   07/31/2006 |
| 1071542 - 10030383<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017034<br>Effective Date:    02/22/2005<br>Term:   08/31/2006 |
| 1071542 - 10030384<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017035<br>Effective Date:    02/22/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030385<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017036<br>Effective Date:    02/22/2005<br>Term:   10/31/2006 |
| 1071542 - 10030386<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017037<br>Effective Date:    02/22/2005<br>Term:   11/30/2006 |
| 1071542 - 10030387<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017038<br>Effective Date:    02/22/2005<br>Term:   12/22/2006 |
| 1071542 - 10030388<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017341<br>Effective Date:    03/16/2005<br>Term:   01/31/2006 |
| 1071542 - 10030389<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017342<br>Effective Date:    03/16/2005<br>Term:   02/28/2006 |
| 1071542 - 10030390<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017343<br>Effective Date:    03/16/2005<br>Term:   03/31/2006 |
| 1071542 - 10030391<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017344<br>Effective Date:    03/16/2005<br>Term:   04/28/2006 |
| 1071542 - 10030392<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017345<br>Effective Date:    03/16/2005<br>Term:   05/31/2006 |
| 1071542 - 10030393<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017346<br>Effective Date:    03/16/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030394<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017347<br>Effective Date:    03/16/2005<br>Term:   07/31/2006 |
| 1071542 - 10030395<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017348<br>Effective Date:    03/16/2005<br>Term:   08/31/2006 |
| 1071542 - 10030396<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017349<br>Effective Date:    03/16/2005<br>Term:   09/29/2006 |
| 1071542 - 10030397<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017350<br>Effective Date:    03/16/2005<br>Term:   10/31/2006 |
| 1071542 - 10030398<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017351<br>Effective Date:    03/16/2005<br>Term:   11/30/2006 |
| 1071542 - 10030399<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017352<br>Effective Date:    03/16/2005<br>Term:   12/22/2006 |
| 1071542 - 10030400<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017362<br>Effective Date:    03/15/2005<br>Term:   10/31/2005 |
| 1071542 - 10030401<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017363<br>Effective Date:    03/15/2005<br>Term:   11/30/2005 |
| 1071542 - 10030402<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017364<br>Effective Date:    03/15/2005<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030403<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017452<br>Effective Date:     03/21/2005<br>Term:   01/31/2006 |
| 1071542 - 10030404<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017453<br>Effective Date:     03/21/2005<br>Term:   02/28/2006 |
| 1071542 - 10030405<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017454<br>Effective Date:     03/21/2005<br>Term:   03/31/2006 |
| 1071542 - 10030406<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017455<br>Effective Date:     03/21/2005<br>Term:   04/28/2006 |
| 1071542 - 10030407<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017456<br>Effective Date:     03/21/2005<br>Term:   05/31/2006 |
| 1071542 - 10030408<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017457<br>Effective Date:     03/21/2005<br>Term:   06/30/2006 |
| 1071542 - 10030409<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017458<br>Effective Date:     03/21/2005<br>Term:   07/31/2006 |
| 1071542 - 10030410<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017459<br>Effective Date:     03/21/2005<br>Term:   08/31/2006 |
| 1071542 - 10030411<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017460<br>Effective Date:     03/21/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030412<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017461<br>Effective Date:    03/21/2005<br>Term:  10/31/2006 |
| 1071542 - 10030413<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017462<br>Effective Date:    03/21/2005<br>Term:  11/30/2006 |
| 1071542 - 10030414<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017463<br>Effective Date:    03/21/2005<br>Term:  12/22/2006 |
| 1071542 - 10030415<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017711<br>Effective Date:    04/15/2005<br>Term:  01/31/2006 |
| 1071542 - 10030416<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017712<br>Effective Date:    04/15/2005<br>Term:  02/28/2006 |
| 1071542 - 10030417<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017713<br>Effective Date:    04/15/2005<br>Term:  03/31/2006 |
| 1071542 - 10030418<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017714<br>Effective Date:    04/15/2005<br>Term:  04/28/2006 |
| 1071542 - 10030419<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017715<br>Effective Date:    04/15/2005<br>Term:  05/31/2006 |
| 1071542 - 10030420<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017716<br>Effective Date:    04/15/2005<br>Term:  06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030421<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017717<br>Effective Date:    04/15/2005<br>Term:    07/31/2006 |
| 1071542 - 10030422<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017718<br>Effective Date:    04/15/2005<br>Term:    08/31/2006 |
| 1071542 - 10030423<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017719<br>Effective Date:    04/15/2005<br>Term:    09/29/2006 |
| 1071542 - 10030424<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017720<br>Effective Date:    04/15/2005<br>Term:    10/31/2006 |
| 1071542 - 10030425<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017721<br>Effective Date:    04/15/2005<br>Term:    11/30/2006 |
| 1071542 - 10030426<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017722<br>Effective Date:    04/15/2005<br>Term:    12/22/2006 |
| 1071542 - 10030427<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018108<br>Effective Date:    05/17/2005<br>Term:    01/31/2006 |
| 1071542 - 10030428<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018109<br>Effective Date:    05/17/2005<br>Term:    02/28/2006 |
| 1071542 - 10030429<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018110<br>Effective Date:    05/17/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030430<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018111<br>Effective Date:     05/17/2005<br>Term:   04/28/2006 |
| 1071542 - 10030431<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018112<br>Effective Date:     05/17/2005<br>Term:   05/31/2006 |
| 1071542 - 10030432<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018113<br>Effective Date:     05/17/2005<br>Term:   06/30/2006 |
| 1071542 - 10030433<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018114<br>Effective Date:     05/17/2005<br>Term:   07/31/2006 |
| 1071542 - 10030434<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018115<br>Effective Date:     05/17/2005<br>Term:   08/31/2006 |
| 1071542 - 10030435<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018116<br>Effective Date:     05/17/2005<br>Term:   09/29/2006 |
| 1071542 - 10030436<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018117<br>Effective Date:     05/17/2005<br>Term:   10/31/2006 |
| 1071542 - 10030437<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018118<br>Effective Date:     05/17/2005<br>Term:   11/30/2006 |
| 1071542 - 10030438<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018119<br>Effective Date:     05/17/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030439<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018284<br>Effective Date:    05/24/2005<br>Term:   01/27/2006 |
| 1071542 - 10030440<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018285<br>Effective Date:    05/24/2005<br>Term:   02/28/2006 |
| 1071542 - 10030441<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018286<br>Effective Date:    05/24/2005<br>Term:   03/31/2006 |
| 1071542 - 10030442<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018287<br>Effective Date:    05/24/2005<br>Term:   04/28/2006 |
| 1071542 - 10030443<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018288<br>Effective Date:    05/24/2005<br>Term:   05/31/2006 |
| 1071542 - 10030444<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018289<br>Effective Date:    05/24/2005<br>Term:   06/30/2006 |
| 1071542 - 10030445<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018290<br>Effective Date:    05/24/2005<br>Term:   07/31/2006 |
| 1071542 - 10030446<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018291<br>Effective Date:    05/24/2005<br>Term:   08/31/2006 |
| 1071542 - 10030447<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018292<br>Effective Date:    05/24/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030448<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018293<br>Effective Date:    05/24/2005<br>Term:   10/31/2006 |
| 1071542 - 10030449<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018294<br>Effective Date:    05/24/2005<br>Term:   11/30/2006 |
| 1071542 - 10030450<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018295<br>Effective Date:    05/24/2005<br>Term:   12/22/2006 |
| 1071542 - 10030451<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018313<br>Effective Date:    05/25/2005<br>Term:   01/31/2006 |
| 1071542 - 10030452<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018314<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071542 - 10030453<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018315<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |
| 1071542 - 10030454<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018316<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |
| 1071542 - 10030455<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018317<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071542 - 10030456<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018318<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030457<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018319<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |
| 1071542 - 10030458<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018320<br>Effective Date:    05/25/2005<br>Term:   08/31/2006 |
| 1071542 - 10030459<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018321<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |
| 1071542 - 10030460<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018322<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071542 - 10030461<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018323<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071542 - 10030462<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018324<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |
| 1071542 - 10030463<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018349<br>Effective Date:    05/25/2005<br>Term:   01/31/2006 |
| 1071542 - 10030464<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018350<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071542 - 10030465<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018351<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030466<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018352<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |
| 1071542 - 10030467<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018353<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071542 - 10030468<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018354<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |
| 1071542 - 10030469<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018355<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |
| 1071542 - 10030470<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018356<br>Effective Date:    05/25/2005<br>Term:   08/31/2006 |
| 1071542 - 10030471<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018357<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |
| 1071542 - 10030472<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018358<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071542 - 10030473<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018359<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071542 - 10030474<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018360<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030475<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018416<br>Effective Date:    05/31/2005<br>Term:   01/31/2006 |
| 1071542 - 10030476<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018417<br>Effective Date:    05/31/2005<br>Term:   02/28/2006 |
| 1071542 - 10030477<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018418<br>Effective Date:    05/31/2005<br>Term:   03/31/2006 |
| 1071542 - 10030478<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018419<br>Effective Date:    05/31/2005<br>Term:   04/28/2006 |
| 1071542 - 10030479<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018420<br>Effective Date:    05/31/2005<br>Term:   05/31/2006 |
| 1071542 - 10030480<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018421<br>Effective Date:    05/31/2005<br>Term:   06/30/2006 |
| 1071542 - 10030481<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018422<br>Effective Date:    05/31/2005<br>Term:   07/31/2006 |
| 1071542 - 10030482<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018423<br>Effective Date:    05/31/2005<br>Term:   08/31/2006 |
| 1071542 - 10030483<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018424<br>Effective Date:    05/31/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030484<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018425<br>Effective Date:    05/31/2005<br>Term:   10/31/2006 |
| 1071542 - 10030485<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018426<br>Effective Date:    05/31/2005<br>Term:   11/30/2006 |
| 1071542 - 10030486<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018427<br>Effective Date:    05/31/2005<br>Term:   12/22/2006 |
| 1071542 - 10030487<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018571<br>Effective Date:    06/01/2005<br>Term:   01/27/2006 |
| 1071542 - 10030488<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018572<br>Effective Date:    06/01/2005<br>Term:   02/28/2006 |
| 1071542 - 10030489<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018573<br>Effective Date:    06/01/2005<br>Term:   03/31/2006 |
| 1071542 - 10030490<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018574<br>Effective Date:    06/01/2005<br>Term:   04/28/2006 |
| 1071542 - 10030491<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018575<br>Effective Date:    06/01/2005<br>Term:   05/31/2006 |
| 1071542 - 10030492<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>       EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018576<br>Effective Date:    06/01/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030493<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018577<br>Effective Date:    06/01/2005<br>Term:    07/31/2006 |
| 1071542 - 10030494<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018578<br>Effective Date:    06/01/2005<br>Term:    08/31/2006 |
| 1071542 - 10030495<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018579<br>Effective Date:    06/01/2005<br>Term:    09/29/2006 |
| 1071542 - 10030496<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018580<br>Effective Date:    06/01/2005<br>Term:    10/31/2006 |
| 1071542 - 10030497<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018581<br>Effective Date:    06/01/2005<br>Term:    11/30/2006 |
| 1071542 - 10030498<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018582<br>Effective Date:    06/01/2005<br>Term:    12/22/2006 |
| 1071542 - 10030499<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018593<br>Effective Date:    06/02/2005<br>Term:    01/31/2006 |
| 1071542 - 10030500<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018594<br>Effective Date:    06/02/2005<br>Term:    02/28/2006 |
| 1071542 - 10030501<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018595<br>Effective Date:    06/02/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030502<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018596<br>Effective Date:   06/02/2005<br>Term:   04/28/2006 |
| 1071542 - 10030503<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018597<br>Effective Date:   06/02/2005<br>Term:   05/31/2006 |
| 1071542 - 10030504<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018598<br>Effective Date:   06/02/2005<br>Term:   06/30/2006 |
| 1071542 - 10030505<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018599<br>Effective Date:   06/02/2005<br>Term:   07/31/2006 |
| 1071542 - 10030506<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018600<br>Effective Date:   06/02/2005<br>Term:   08/31/2006 |
| 1071542 - 10030507<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018601<br>Effective Date:   06/02/2005<br>Term:   09/29/2006 |
| 1071542 - 10030508<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018602<br>Effective Date:   06/02/2005<br>Term:   10/31/2006 |
| 1071542 - 10030509<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018603<br>Effective Date:   06/02/2005<br>Term:   11/30/2006 |
| 1071542 - 10030510<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018604<br>Effective Date:   06/02/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030511<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018641<br>Effective Date:    06/02/2005<br>Term:   01/31/2006 |
| 1071542 - 10030512<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018642<br>Effective Date:    06/02/2005<br>Term:   02/28/2006 |
| 1071542 - 10030513<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018643<br>Effective Date:    06/02/2005<br>Term:   03/31/2006 |
| 1071542 - 10030514<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018644<br>Effective Date:    06/02/2005<br>Term:   04/28/2006 |
| 1071542 - 10030515<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018645<br>Effective Date:    06/02/2005<br>Term:   05/31/2006 |
| 1071542 - 10030516<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018646<br>Effective Date:    06/02/2005<br>Term:   06/30/2006 |
| 1071542 - 10030517<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018647<br>Effective Date:    06/02/2005<br>Term:   07/31/2006 |
| 1071542 - 10030518<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018648<br>Effective Date:    06/02/2005<br>Term:   08/31/2006 |
| 1071542 - 10030519<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018649<br>Effective Date:    06/02/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030520<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018650<br>Effective Date:    06/02/2005<br>Term:   10/31/2006 |
| 1071542 - 10030521<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018651<br>Effective Date:    06/02/2005<br>Term:   11/30/2006 |
| 1071542 - 10030522<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018652<br>Effective Date:    06/02/2005<br>Term:   12/22/2006 |
| 1071542 - 10030523<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018748<br>Effective Date:    06/10/2005<br>Term:   01/31/2006 |
| 1071542 - 10030524<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018749<br>Effective Date:    06/10/2005<br>Term:   02/28/2006 |
| 1071542 - 10030525<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018750<br>Effective Date:    06/10/2005<br>Term:   03/31/2006 |
| 1071542 - 10030526<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018751<br>Effective Date:    06/10/2005<br>Term:   04/28/2006 |
| 1071542 - 10030527<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018752<br>Effective Date:    06/10/2005<br>Term:   05/31/2006 |
| 1071542 - 10030528<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018753<br>Effective Date:    06/10/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030529<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018754<br>Effective Date:    06/10/2005<br>Term:   07/31/2006 |
| 1071542 - 10030530<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018755<br>Effective Date:    06/10/2005<br>Term:   08/31/2006 |
| 1071542 - 10030531<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018756<br>Effective Date:    06/10/2005<br>Term:   09/29/2006 |
| 1071542 - 10030532<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018757<br>Effective Date:    06/10/2005<br>Term:   10/31/2006 |
| 1071542 - 10030533<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018758<br>Effective Date:    06/10/2005<br>Term:   11/30/2006 |
| 1071542 - 10030534<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018759<br>Effective Date:    06/10/2005<br>Term:   12/22/2006 |
| 1071542 - 10030535<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018954<br>Effective Date:    06/23/2005<br>Term:   01/31/2006 |
| 1071542 - 10030536<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018955<br>Effective Date:    06/23/2005<br>Term:   02/28/2006 |
| 1071542 - 10030537<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY   10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018956<br>Effective Date:    06/23/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030538<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018957<br>Effective Date:    06/23/2005<br>Term:    04/28/2006 |
| 1071542 - 10030539<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018958<br>Effective Date:    06/23/2005<br>Term:    05/31/2006 |
| 1071542 - 10030540<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018959<br>Effective Date:    06/23/2005<br>Term:    06/30/2006 |
| 1071542 - 10030541<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018960<br>Effective Date:    06/23/2005<br>Term:    07/31/2006 |
| 1071542 - 10030542<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018961<br>Effective Date:    06/23/2005<br>Term:    08/31/2006 |
| 1071542 - 10030543<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018962<br>Effective Date:    06/23/2005<br>Term:    09/29/2006 |
| 1071542 - 10030544<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018963<br>Effective Date:    06/23/2005<br>Term:    10/31/2006 |
| 1071542 - 10030545<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018964<br>Effective Date:    06/23/2005<br>Term:    11/30/2006 |
| 1071542 - 10030546<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>        EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018965<br>Effective Date:    06/23/2005<br>Term:    12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030547<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019057<br>Effective Date:    06/28/2005<br>Term:    01/31/2006 |
| 1071542 - 10030548<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019058<br>Effective Date:    06/28/2005<br>Term:    02/28/2006 |
| 1071542 - 10030549<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019059<br>Effective Date:    06/28/2005<br>Term:    03/31/2006 |
| 1071542 - 10030550<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019060<br>Effective Date:    06/28/2005<br>Term:    04/28/2006 |
| 1071542 - 10030551<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019061<br>Effective Date:    06/28/2005<br>Term:    05/31/2006 |
| 1071542 - 10030552<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019062<br>Effective Date:    06/28/2005<br>Term:    06/30/2006 |
| 1071542 - 10030553<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019063<br>Effective Date:    06/28/2005<br>Term:    07/31/2006 |
| 1071542 - 10030554<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019064<br>Effective Date:    06/28/2005<br>Term:    08/31/2006 |
| 1071542 - 10030555<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019065<br>Effective Date:    06/28/2005<br>Term:    09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030556<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019066<br>Effective Date:    06/28/2005<br>Term:   10/31/2006 |
| 1071542 - 10030557<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019067<br>Effective Date:    06/28/2005<br>Term:   11/30/2006 |
| 1071542 - 10030558<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019068<br>Effective Date:    06/28/2005<br>Term:   12/22/2006 |
| 1071542 - 10030559<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019145<br>Effective Date:    06/30/2005<br>Term:   01/31/2006 |
| 1071542 - 10030560<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019146<br>Effective Date:    06/30/2005<br>Term:   02/28/2006 |
| 1071542 - 10030561<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019147<br>Effective Date:    06/30/2005<br>Term:   03/31/2006 |
| 1071542 - 10030562<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019148<br>Effective Date:    06/30/2005<br>Term:   04/28/2006 |
| 1071542 - 10030563<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019149<br>Effective Date:    06/30/2005<br>Term:   05/31/2006 |
| 1071542 - 10030564<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019150<br>Effective Date:    06/30/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030565<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019151<br>Effective Date:    06/30/2005<br>Term:    07/31/2006 |
| 1071542 - 10030566<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019152<br>Effective Date:    06/30/2005<br>Term:    08/31/2006 |
| 1071542 - 10030567<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019153<br>Effective Date:    06/30/2005<br>Term:    09/29/2006 |
| 1071542 - 10030568<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019154<br>Effective Date:    06/30/2005<br>Term:    10/31/2006 |
| 1071542 - 10030569<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019155<br>Effective Date:    06/30/2005<br>Term:    11/30/2006 |
| 1071542 - 10030570<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019156<br>Effective Date:    06/30/2005<br>Term:    12/22/2006 |
| 1071542 - 10030571<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019295<br>Effective Date:    07/07/2005<br>Term:    01/31/2006 |
| 1071542 - 10030572<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019296<br>Effective Date:    07/07/2005<br>Term:    02/28/2006 |
| 1071542 - 10030573<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019297<br>Effective Date:    07/07/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030574<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019298<br>Effective Date:    07/07/2005<br>Term:   04/28/2006 |
| 1071542 - 10030575<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019299<br>Effective Date:    07/07/2005<br>Term:   05/31/2006 |
| 1071542 - 10030576<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019300<br>Effective Date:    07/07/2005<br>Term:   06/30/2006 |
| 1071542 - 10030577<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019301<br>Effective Date:    07/07/2005<br>Term:   07/31/2006 |
| 1071542 - 10030578<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019302<br>Effective Date:    07/07/2005<br>Term:   08/31/2006 |
| 1071542 - 10030579<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019303<br>Effective Date:    07/07/2005<br>Term:   09/29/2006 |
| 1071542 - 10030580<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019304<br>Effective Date:    07/07/2005<br>Term:   10/31/2006 |
| 1071542 - 10030581<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019305<br>Effective Date:    07/07/2005<br>Term:   11/30/2006 |
| 1071542 - 10030582<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>      EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK    NY   10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019306<br>Effective Date:    07/07/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030583<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019388<br>Effective Date:   07/19/2005<br>Term:   01/27/2006 |
| 1071542 - 10030584<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019389<br>Effective Date:   07/19/2005<br>Term:   02/28/2006 |
| 1071542 - 10030585<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019390<br>Effective Date:   07/19/2005<br>Term:   03/31/2006 |
| 1071542 - 10030586<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019391<br>Effective Date:   07/19/2005<br>Term:   04/28/2006 |
| 1071542 - 10030587<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019392<br>Effective Date:   07/19/2005<br>Term:   05/31/2006 |
| 1071542 - 10030588<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019393<br>Effective Date:   07/19/2005<br>Term:   06/30/2006 |
| 1071542 - 10030589<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019394<br>Effective Date:   07/19/2005<br>Term:   07/31/2006 |
| 1071542 - 10030590<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019395<br>Effective Date:   07/19/2005<br>Term:   08/31/2006 |
| 1071542 - 10030591<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>     EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019396<br>Effective Date:   07/19/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030592<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019397<br>Effective Date:    07/19/2005<br>Term:   10/31/2006 |
| 1071542 - 10030593<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019398<br>Effective Date:    07/19/2005<br>Term:   11/30/2006 |
| 1071542 - 10030594<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019399<br>Effective Date:    07/19/2005<br>Term:   12/22/2006 |
| 1071542 - 10030595<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019488<br>Effective Date:    07/20/2005<br>Term:   01/31/2006 |
| 1071542 - 10030596<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019489<br>Effective Date:    07/20/2005<br>Term:   02/28/2006 |
| 1071542 - 10030597<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019490<br>Effective Date:    07/20/2005<br>Term:   03/31/2006 |
| 1071542 - 10030598<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019491<br>Effective Date:    07/20/2005<br>Term:   04/28/2006 |
| 1071542 - 10030599<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019492<br>Effective Date:    07/20/2005<br>Term:   05/31/2006 |
| 1071542 - 10030600<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019493<br>Effective Date:    07/20/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071542 - 10030601<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019494<br>Effective Date:    07/20/2005<br>Term:  07/31/2006 |
| 1071542 - 10030602<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019495<br>Effective Date:    07/20/2005<br>Term:  08/31/2006 |
| 1071542 - 10030603<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019496<br>Effective Date:    07/20/2005<br>Term:  09/29/2006 |
| 1071542 - 10030604<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019497<br>Effective Date:    07/20/2005<br>Term:  10/31/2006 |
| 1071542 - 10030605<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019498<br>Effective Date:    07/20/2005<br>Term:  11/30/2006 |
| 1071542 - 10030606<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019499<br>Effective Date:    07/20/2005<br>Term:  12/22/2006 |
| 1071542 - 10030607<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019588<br>Effective Date:    07/25/2005<br>Term:  10/31/2005 |
| 1071542 - 10030608<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019589<br>Effective Date:    07/25/2005<br>Term:  11/30/2005 |
| 1071542 - 10030609<br>HSBC BANK USA<br>Attn DENIS BAKOS - VP FOREIGN<br>    EXCHANGE<br>452 FIFTH AVENUE<br>NEW YORK   NY  10018 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019590<br>Effective Date:    07/25/2005<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1018721 - 10089521<br>HUBBARD CHARLEY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1053181 - 10027209<br>HUBBARD MICHELLE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/29/2005<br>Description: RELOCATION |
| 1553107 - 10083196<br>HUBER, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053227 - 10027210<br>HUFNAGEL NOELLE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/21/2005<br>Description: RELOCATION |
| 1554473 - 10085271<br>HUMANA CHOICECARE<br>Attn JUDY KELTNER<br>500 W. MAIN STREET<br>5TH FLOOR<br>LOUISVILLE    KY   40202 | Type of Contract:    BENEFIT AGREEMENTS<br>Term:  12/31/2005<br>Description: HMO IN OH |
| 1018944 - 10089522<br>HUMPHREY CHARLES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1018947 - 10089523<br>HUMPHREY JUSTINA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/03/2005<br>Term:   1/3/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1053273 - 10027211<br>HUMPHREY ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   12/02/2004<br>Description: RELOCATION |
| 1553108 - 10083197<br>HUMPHRIES, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/09/2004<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553109 - 10083198<br>HUNT, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1019016 - 10089524<br>HUNTER CHARLES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1019053 - 10089525<br>HUNTINGTON WILLIAM<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553110 - 10083199<br>HUSTIN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554477 - 10085275<br>HWANG, SEON-JAE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2007<br>Term:  08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1019169 - 10089526<br>HYDRICK RONALD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554492 - 10085294<br>I.DONALD PENSON,<br>SHUMAKER, LOOP & KENDRICK<br>41 SOUTH STREET<br>COLUMBUS   OH   43215 | Type of Contract:    CONSULTING SERVICES<br>Number:   DWS10480<br>Term:   ANNUAL<br>Description: GOV'T ISSUES |
| 1217978 - 10115715<br>I2 TECHNOLOGIES<br>11701 LUNA RD<br>DALLAS   TX   75234 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450106955<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1554493 - 10085295<br>I2 TECHNOLOGIES<br>Attn KEVIN MECK<br>20700 CIVIC CENTER DRIVE<br>SOUTHFIELD   MI   48076 | Type of Contract:    IT SERVICES<br>Number:   ITWOTA001SOW1A<br>Effective Date:    06/25/2003 |
| 1554494 - 10085296<br>I2 TECHNOLOGIES (REF OTH01027)<br>Attn KEVIN MECK<br>20700 CIVIC CENTER DRIVE<br>SOUTHFIELD   MI   48076 | Type of Contract:    IT SERVICES<br>Number:   ITWOTA003/450106955<br>Effective Date:    12/08/2003<br>Term:  4/8/2007 |
| 1554495 - 10085297<br>I2 TECHNOLOGIES (REF SL01048)<br>Attn KEVIN MECK<br>20700 CIVIC CENTER DRIVE<br>SOUTHFIELD   MI   48076 | Type of Contract:    IT SERVICES<br>Effective Date:    03/31/2003<br>Term:  2/28/2006 |
| 1549735 - 10002783<br>IAM LOCAL 78<br>Attn JEFF CURRY<br>7435 S. HOWELL AVE<br>OAK CREEK   WI   53154 | Type of Contract:    UNION CONTRACTS<br>Effective Date:    12/22/2003<br>Term:  12/7/2007<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1549736 - 10002784<br>IBEW LOCAL 663<br>Attn RANDAL MIDDLETON<br>W233 S8625 CHATEAU LN<br>BIG BEND   WI   53103 | Type of Contract:    UNION CONTRACTS<br>Effective Date:    03/11/2004<br>Term:  12/7/2007<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1549736 - 10002785<br>IBEW LOCAL 663<br>Attn RANDAL MIDDLETON<br>W233 S8625 CHATEAU LN<br>BIG BEND   WI   53103 | Type of Contract:    UNION CONTRACTS<br>Effective Date:    03/31/2004<br>Term:  12/7/2007<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1543228 - 10080074<br>IDEKER JOHN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2005<br>Term:  04/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553111 - 10083200<br>ILLIG, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2006<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1019219 - 10089527<br>INGHAM DANIEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553112 - 10083201<br>INMAN, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553113 - 10083202<br>INMAN, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553114 - 10083203<br>INNIS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559798 - 10100771<br>INS. CO. OF THE STATE OF<br>PENNSYLVANIA (AIG)<br>Attn SHANNON LEAHY-MILLER<br>505 CARR ROAD<br>R23-7A<br>WILMINGTON   DE   19809 | Type of Contract:    INSURANCE POLICIES<br>Number:   M65-350000<br>Effective Date:    01/01/2005<br>Term:  01/01/2006<br>Description: EXPATRIATE EMPLOYEE RENTERS INS. |
| 1219924 - 10115669<br>INTERCALL<br>99 CHERRY HILL RD<br>PARSIPPANY   NJ   07054 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450106803<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1219924 - 10115683<br>INTERCALL<br>99 CHERRY HILL RD<br>PARSIPPANY   NJ   07054 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450106818<br>Effective Date:    05/02/2005<br>Term:  12/31/2005 |
| 1219924 - 10135334<br>INTERCALL<br>99 CHERRY HILL RD<br>PARSIPPANY   NJ   07054 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   460003936<br>Effective Date:    05/01/2005<br>Term:  6/30/2006 |
| 1554548 - 10085435<br>INTERCALL, INC.<br>Attn DEBRA LINDSAY<br>1865 CAPRI DRIVE<br>AURORA   IL   60504 | Type of Contract:    IT SERVICES<br>Number:   INTCLTA001<br>Effective Date:    01/01/2005<br>Term:  12/31/2005 |
| 1549737 - 10002786<br>INTERNATIONAL ASSOCIATION OF<br>MACHINISTS AND AEROSPACE WORKERS<br>Attn ROBERT V.THAYER<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO   MD   20772-2687 | Type of Contract:    UNION CONTRACTS<br>Description: COLLECTIVE BARGAINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1549738 - 10002787<br>INTERNATIONAL BROTHERHOOD OF<br>ELECTRICAL WORKERS<br>Attn EDWIN D. HILL<br>900 SEVENTH STREET N.W.<br>WASHINGTON   DC  20001 | Type of Contract:    UNION CONTRACTS<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1559805 - 10101118<br>INTERNATIONAL INSURANCE COMPANY<br>OF HANNOVER<br>Attn MARSH - PETER FRATER<br>TESSINERPLATZ 5<br>P.O. BOX 8027<br>ZURICH      8002<br>SWITZERLAND | Type of Contract:    INSURANCE POLICIES<br>Number:   04263D0000712<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559805 - 10101119<br>INTERNATIONAL INSURANCE COMPANY<br>OF HANNOVER<br>Attn MARSH - PETER FRATER<br>TESSINERPLATZ 5<br>P.O. BOX 8027<br>ZURICH      8002<br>SWITZERLAND | Type of Contract:    INSURANCE POLICIES<br>Number:   04264D0000712<br>Effective Date:   06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1549739 - 10002788<br>INTERNATIONAL UNION OF OPERATING<br>ENGINEERS<br>Attn VINCENT J. GIBLIN<br>1125 17TH ST., NW<br>WASHINGTON   DC  20036 | Type of Contract:    UNION CONTRACTS<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1549740 - 10002789<br>INTL UNION OF ELECTRONIC,SALARIED<br>, MACHINE & FURNITURE WORKERS<br>Attn JAMES D. CLARK<br>501 THIRD ST. NW, SIXTH FLOOR<br>WASHINGTON   DC  20001 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   12/01/2003<br>Term:  10/12/2007<br>Description: COLLECTIVE BARGAINING AGREEMENT |
| 1053448 - 10027212<br>IRWIN STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053449 - 10027213<br>ISAAC BOBBY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/31/2005<br>Description: RELOCATION |
| 1553115 - 10083204<br>ISAAC, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553116 - 10083205<br>ISOM, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1549741 - 10002790<br>IUE LOCAL 1111<br>Attn ROCHONE RUFFIN<br>1051 S. ROCKEFELLER AVE.<br>  ON  91761<br>CANADA | Type of Contract:    UNION CONTRACTS<br>Effective Date:   11/13/2003<br>Term:  10/12/2007<br>Description: COLLECTIVE BARGAINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1549742 - 10002791<br>IUE LOCAL 416<br>Attn ED KARECKI<br>PO BOX 7361<br>NORTH BRUNSWICK    NJ   08902 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   11/13/2003<br>Term:  10/12/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549743 - 10002792<br>IUE LOCAL 698<br>Attn TED WILLIAMS<br>PO BOX 86<br>CLINTON   MS   39060 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   07/11/1994<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549745 - 10002794<br>IUE LOCAL 711<br>Attn BRIAN GILSON<br>4605 AIRPORT RD<br>GADSDEN   AL   35904 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   12/16/1996<br>Term:  11/14/2008<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549746 - 10002795<br>IUE LOCAL 717<br>Attn DON ARBOGAST<br>2950 SFERRA DRIVE NW<br>WARREN   OH   44483 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   11/25/2003<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549747 - 10002796<br>IUE LOCAL 718<br>Attn HENRY NEWMAN<br>PO BOX 1136<br>BROOKHAVEN   MS   39602 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   10/31/1985<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549748 - 10002797<br>IUE LOCAL 755<br>Attn KEITH BAILEY<br>1675 WOODMAN DR<br>DAYTON   OH   45432 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   09/28/2002<br>Term:  10/12/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549749 - 10002798<br>IUE LOCAL 801<br>Attn MIKE PALMER<br>1250 WEST DOROTHY LANE<br>DAYTON   OH   45439 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   02/24/2004<br>Term:  10/12/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549750 - 10002799<br>IUOE LOCAL 101-S<br>Attn DANNY BAIRD<br>6601 WINCHESTER<br>KANSAS CITY   MO   64133 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   03/12/2004<br>Term:  9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549751 - 10002800<br>IUOE LOCAL 18-S<br>Attn CHARLES SCHERER<br>12106 RHODES ROAD<br>WAYNE   OH   43466 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   10/01/2003<br>Term:  9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549752 - 10002801<br>IUOE LOCAL 832S<br>Attn THOMAS CHARLES<br>PO BOX 93310<br>ROCHESTER   NY   14692 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   03/24/2004<br>Term:  9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1019348 - 10089528<br>JABLONSKI MARTIN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553117 - 10083206<br>JACHLEWSKI, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553118 - 10083207<br>JACKEY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053506 - 10027214<br>JACKSON ARTHUR<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053509 - 10027215<br>JACKSON BYRON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1019483 - 10089529<br>JACKSON RANEE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553119 - 10083208<br>JACKSON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  08/02/2004<br>Term:  8/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553120 - 10083209<br>JACKSON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  10/11/2004<br>Term:  10/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553121 - 10083210<br>JACKSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553122 - 10083211<br>JACKSON, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  10/11/2004<br>Term:  10/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053550 - 10027216<br>JACOVIDES LINOS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053559 - 10027217<br>JAFFURS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1019585 - 10089530<br>JAGOW CONSTANCE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1053580 - 10027218<br>JAMES CARLOS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1132108 - 10402726<br>JANAK PETER H<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553123 - 10083212<br>JANIK, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/24/2004<br>Term:   6/24/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1019694 - 10089531<br>JAROSZ JR MATTHEW<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553124 - 10083213<br>JARZYNIECKI, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554608 - 10085588<br>JCI<br>5757 NORTH GREEN BAY AV<br>MILWAUKEE    WI  53209 | Type of Contract:    M & A AGREEMENT<br>Effective Date:   08/10/2004 |
| 1554608 - 10085589<br>JCI<br>5757 NORTH GREEN BAY AV<br>MILWAUKEE    WI  53209 | Type of Contract:    M & A AGREEMENT<br>Effective Date:   03/21/2005 |
| 1554608 - 10085595<br>JCI<br>5757 NORTH GREEN BAY AV<br>MILWAUKEE    WI  53209 | Type of Contract:    M & A AGREEMENT<br>Effective Date:   06/30/2005 |
| 1019792 - 10089532<br>JENKINS KENNETH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1053679 - 10027219<br>JENKINS WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053691 - 10027220<br>JENNINGS WALTER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   10/05/2005<br>Description: RELOCATION |
| 1553125 - 10083214<br>JENNINGS, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553126 - 10083215<br>JENSEN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2006<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554611 - 10085608<br>JEONG, BOYOUNG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:  10/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553127 - 10083216<br>JEZAK, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553128 - 10083217<br>JEZAK, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543229 - 10080075<br>JIANG ZHAOKANG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2004<br>Term:  11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553129 - 10083218<br>JIMENEZ, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553130 - 10083219<br>JIMENEZ, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554618 - 10085613<br>JLT SERVICES<br>Attn JENNIFER RADZ<br>13 CORNELL ROAD<br>LATHAM   NY   12110 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   DWS10637<br>Effective Date:   01/01/2005<br>Term:  12/31/2005<br>Description: SALARIED DENTAL BENEFIT ADMINISTRATION |
| 1053739 - 10027221<br>JOBE RONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1019934 - 10089533<br>JOHNS HEIDI<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/28/2005<br>Term:  2/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1020039 - 10089535<br>JOHNSON DUANE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1020073 - 10089534<br>JOHNSON GREGORY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553131 - 10083220<br>JOHNSON III, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1020089 - 10089536<br>JOHNSON JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1053814 - 10027222<br>JOHNSON LARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053814 - 10027223<br>JOHNSON LARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/15/2005<br>Description: RELOCATION |
| 1053840 - 10027224<br>JOHNSON RAYMOND<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1020208 - 10089538<br>JOHNSON RAYSHONDA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1020219 - 10089537<br>JOHNSON RICK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053847 - 10027225<br>JOHNSON ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053860 - 10027226<br>JOHNSON SIDNEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553132 - 10083221<br>JOHNSON, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553133 - 10083222<br>JOHNSON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553134 - 10083223<br>JOHNSON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553135 - 10083224<br>JOHNSON, I<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/21/2005<br>Term:  2/21/2007<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553136 - 10083225<br>JOHNSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553137 - 10083226<br>JOHNSON, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/03/2005<br>Term:  1/3/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553138 - 10083227<br>JOHNSON, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553139 - 10083228<br>JOHNSON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553140 - 10083229<br>JOHNSON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553141 - 10083230<br>JOHNSON-PERKINS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1053899 - 10027227<br>JOK RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1053900 - 10027228<br>JOLLIS ROGER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    07/21/2005<br>Description: RELOCATION |
| 1053907 - 10027229<br>JONES ALVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/27/2005<br>Description: RELOCATION |
| 1053910 - 10027230<br>JONES BARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/25/2005<br>Description: RELOCATION |
| 1020392 - 10089539<br>JONES BENNIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/31/2005<br>Term:  1/31/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1020419 - 10089540<br>JONES CLARENCE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1053940 - 10027231<br>JONES GINA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/18/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1053953 - 10027232<br>JONES JEFFERY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1020503 - 10089541<br>JONES JEFFREY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1053969 - 10027233<br>JONES KYLE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1222889 - 10115670<br>JONES LANG LASALLE<br>200 E RANDOLPH DR 45TH FL<br>CHICAGO   IL  60601 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  450106804<br>Effective Date:  05/02/2005<br>Term:  12/31/2005 |
| 1222889 - 10135340<br>JONES LANG LASALLE<br>200 E RANDOLPH DR 45TH FL<br>CHICAGO   IL  60601 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  460003943<br>Effective Date:  05/01/2005 |
| 1222889 - 10135348<br>JONES LANG LASALLE<br>200 E RANDOLPH DR 45TH FL<br>CHICAGO   IL  60601 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  460003951<br>Effective Date:  05/01/2005<br>Term:  1/31/2006 |
| 1222889 - 10135358<br>JONES LANG LASALLE<br>200 E RANDOLPH DR 45TH FL<br>CHICAGO   IL  60601 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  460003962<br>Effective Date:  09/29/2005<br>Term:  12/31/2005 |
| 1222889 - 10135495<br>JONES LANG LASALLE<br>200 E RANDOLPH DR 45TH FL<br>CHICAGO   IL  60601 | Type of Contract:     PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:  460004291<br>Effective Date:  10/05/2005<br>Term:  12/31/2005 |
| 1053980 - 10027234<br>JONES N<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1020611 - 10089542<br>JONES RICHARD<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1020631 - 10089543<br>JONES SANDRA<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553142 - 10083231<br>JONES, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553143 - 10083232<br>JONES, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2006<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553144 - 10083233<br>JONES, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553145 - 10083234<br>JONES, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554625 - 10085621<br>JOO, JONGHWA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2004<br>Term:  08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553146 - 10083235<br>JOSEPH JR., J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054039 - 10027235<br>JOSHI SHRIKANT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553147 - 10083236<br>JOYCE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/07/2004<br>Term:  11/7/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1554628 - 10085637<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012017<br>Effective Date:    03/22/2004<br>Term:  10/31/2005 |
| 1554628 - 10085638<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012018<br>Effective Date:    03/22/2004<br>Term:  11/30/2005 |
| 1554628 - 10085639<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012019<br>Effective Date:    03/22/2004<br>Term:  12/31/2005 |
| 1554628 - 10085640<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012727<br>Effective Date:    04/21/2004<br>Term:  10/31/2005 |
| 1554628 - 10085641<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012728<br>Effective Date:    04/21/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554628 - 10085642<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012729<br>Effective Date:     04/21/2004<br>Term:   12/31/2005 |
| 1554628 - 10085643<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012751<br>Effective Date:     04/21/2004<br>Term:   10/31/2005 |
| 1554628 - 10085644<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012752<br>Effective Date:     04/21/2004<br>Term:   11/30/2005 |
| 1554628 - 10085645<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012753<br>Effective Date:     04/21/2004<br>Term:   12/31/2005 |
| 1554628 - 10085646<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012763<br>Effective Date:     04/21/2004<br>Term:   10/31/2005 |
| 1554628 - 10085647<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012764<br>Effective Date:     04/21/2004<br>Term:   11/30/2005 |
| 1554628 - 10085648<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012765<br>Effective Date:     04/21/2004<br>Term:   12/31/2005 |
| 1554628 - 10085649<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012787<br>Effective Date:     04/21/2004<br>Term:   10/31/2005 |
| 1554628 - 10085650<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012788<br>Effective Date:     04/21/2004<br>Term:   11/30/2005 |
| 1554628 - 10085651<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:     COMMODITY CONTRACTS<br>Number:     COM012789<br>Effective Date:     04/21/2004<br>Term:   12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554628 - 10085652<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012870<br>Effective Date:   04/27/2004<br>Term:   10/31/2005 |
| 1554628 - 10085653<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012871<br>Effective Date:   04/27/2004<br>Term:   11/30/2005 |
| 1554628 - 10085654<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012872<br>Effective Date:   04/27/2004<br>Term:   12/31/2005 |
| 1554628 - 10085655<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013043<br>Effective Date:   04/28/2004<br>Term:   10/31/2005 |
| 1554628 - 10085656<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013044<br>Effective Date:   04/28/2004<br>Term:   11/30/2005 |
| 1554628 - 10085657<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013045<br>Effective Date:   04/28/2004<br>Term:   12/31/2005 |
| 1554628 - 10085658<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013419<br>Effective Date:   05/10/2004<br>Term:   10/31/2005 |
| 1554628 - 10085659<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013420<br>Effective Date:   05/10/2004<br>Term:   11/30/2005 |
| 1554628 - 10085660<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013421<br>Effective Date:   05/10/2004<br>Term:   12/31/2005 |
| 1554628 - 10085661<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013422<br>Effective Date:   05/10/2004<br>Term:   01/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554628 - 10085662<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013423<br>Effective Date:    05/10/2004<br>Term:   02/28/2006 |
| 1554628 - 10085663<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013424<br>Effective Date:    05/10/2004<br>Term:   03/31/2006 |
| 1554628 - 10085664<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013425<br>Effective Date:    05/10/2004<br>Term:   04/30/2006 |
| 1554628 - 10085665<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013426<br>Effective Date:    05/10/2004<br>Term:   05/31/2006 |
| 1554628 - 10085666<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013427<br>Effective Date:    05/10/2004<br>Term:   06/30/2006 |
| 1554628 - 10085667<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013428<br>Effective Date:    05/10/2004<br>Term:   07/31/2006 |
| 1554628 - 10085668<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013429<br>Effective Date:    05/10/2004<br>Term:   08/31/2006 |
| 1554628 - 10085669<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013430<br>Effective Date:    05/10/2004<br>Term:   09/30/2006 |
| 1554628 - 10085670<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013431<br>Effective Date:    05/10/2004<br>Term:   10/31/2006 |
| 1554628 - 10085671<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY  10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013432<br>Effective Date:    05/10/2004<br>Term:   11/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554628 - 10085672<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013433<br>Effective Date:    05/10/2004<br>Term:   12/31/2006 |
| 1554628 - 10085673<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013467<br>Effective Date:    05/10/2004<br>Term:   10/31/2005 |
| 1554628 - 10085674<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013468<br>Effective Date:    05/10/2004<br>Term:   11/30/2005 |
| 1554628 - 10085675<br>JP MORGAN<br>Attn ROBIN BASKINS<br>270 PARK AVENUE, 6TH FLOOR<br>NEW YORK   NY   10017 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013469<br>Effective Date:    05/10/2004<br>Term:   12/31/2006 |
| 1071544 - 10030610<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB014911<br>Effective Date:    09/15/2004 |
| 1071544 - 10030611<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB014912<br>Effective Date:    09/15/2004 |
| 1071544 - 10030612<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB014913<br>Effective Date:    09/15/2004 |
| 1071544 - 10030613<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018684<br>Effective Date:    06/06/2005 |
| 1071544 - 10030614<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018686<br>Effective Date:    06/06/2005 |
| 1071544 - 10030615<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018688<br>Effective Date:    06/06/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030616<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018690<br>Effective Date:   06/06/2005 |
| 1071544 - 10030617<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018692<br>Effective Date:   06/06/2005 |
| 1071544 - 10030618<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018694<br>Effective Date:   06/06/2005 |
| 1071544 - 10030619<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018696<br>Effective Date:   06/06/2005 |
| 1071544 - 10030620<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018698<br>Effective Date:   06/06/2005 |
| 1071544 - 10030621<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018700<br>Effective Date:   06/06/2005 |
| 1071544 - 10030622<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018702<br>Effective Date:   06/06/2005 |
| 1071544 - 10030623<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018704<br>Effective Date:   06/06/2005 |
| 1071544 - 10030624<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FOB018706<br>Effective Date:   06/06/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030625<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW014923<br>Effective Date:    09/15/2004 |
| 1071544 - 10030626<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW014924<br>Effective Date:    09/15/2004 |
| 1071544 - 10030627<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW014925<br>Effective Date:    09/15/2004 |
| 1071544 - 10030628<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018685<br>Effective Date:    06/06/2005 |
| 1071544 - 10030629<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018687<br>Effective Date:    06/06/2005 |
| 1071544 - 10030630<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018689<br>Effective Date:    06/06/2005 |
| 1071544 - 10030631<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018691<br>Effective Date:    06/06/2005 |
| 1071544 - 10030632<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018693<br>Effective Date:    06/06/2005 |
| 1071544 - 10030633<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FOW018695<br>Effective Date:    06/06/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030634<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018697<br>Effective Date:   06/06/2005 |
| 1071544 - 10030635<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018699<br>Effective Date:   06/06/2005 |
| 1071544 - 10030636<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018701<br>Effective Date:   06/06/2005 |
| 1071544 - 10030637<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018703<br>Effective Date:   06/06/2005 |
| 1071544 - 10030638<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018705<br>Effective Date:   06/06/2005 |
| 1071544 - 10030639<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FOW018707<br>Effective Date:   06/06/2005 |
| 1071544 - 10030640<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011850<br>Effective Date:   02/26/2004<br>Term:   10/31/2005 |
| 1071544 - 10030641<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011851<br>Effective Date:   02/26/2004<br>Term:   11/30/2005 |
| 1071544 - 10030642<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011852<br>Effective Date:   02/26/2004<br>Term:   12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030643<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011969<br>Effective Date:    03/19/2004<br>Term:   10/31/2005 |
| 1071544 - 10030644<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011970<br>Effective Date:    03/19/2004<br>Term:   11/30/2005 |
| 1071544 - 10030645<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF011971<br>Effective Date:    03/19/2004<br>Term:   12/23/2005 |
| 1071544 - 10030646<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012830<br>Effective Date:    04/23/2004<br>Term:   10/31/2005 |
| 1071544 - 10030647<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012831<br>Effective Date:    04/23/2004<br>Term:   11/30/2005 |
| 1071544 - 10030648<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012832<br>Effective Date:    04/23/2004<br>Term:   12/22/2005 |
| 1071544 - 10030649<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012882<br>Effective Date:    04/27/2004<br>Term:   10/31/2005 |
| 1071544 - 10030650<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012883<br>Effective Date:    04/27/2004<br>Term:   11/30/2005 |
| 1071544 - 10030651<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF012884<br>Effective Date:    04/27/2004<br>Term:   12/22/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030652<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013084<br>Effective Date:    04/29/2004<br>Term:   10/31/2005 |
| 1071544 - 10030653<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013085<br>Effective Date:    04/29/2004<br>Term:   11/30/2005 |
| 1071544 - 10030654<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013086<br>Effective Date:    04/29/2004<br>Term:   12/22/2005 |
| 1071544 - 10030655<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013243<br>Effective Date:    05/07/2004<br>Term:   10/31/2005 |
| 1071544 - 10030656<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013244<br>Effective Date:    05/07/2004<br>Term:   11/30/2005 |
| 1071544 - 10030657<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013245<br>Effective Date:    05/07/2004<br>Term:   12/23/2005 |
| 1071544 - 10030658<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013249<br>Effective Date:    05/07/2004<br>Term:   10/31/2005 |
| 1071544 - 10030659<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013250<br>Effective Date:    05/07/2004<br>Term:   11/30/2005 |
| 1071544 - 10030660<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013251<br>Effective Date:    05/07/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030661<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013275<br>Effective Date:      05/10/2004<br>Term:   10/31/2005 |
| 1071544 - 10030662<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013276<br>Effective Date:      05/10/2004<br>Term:   11/30/2005 |
| 1071544 - 10030663<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013277<br>Effective Date:      05/10/2004<br>Term:   12/23/2005 |
| 1071544 - 10030664<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013371<br>Effective Date:      05/10/2004<br>Term:   10/31/2005 |
| 1071544 - 10030665<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013372<br>Effective Date:      05/10/2004<br>Term:   11/30/2005 |
| 1071544 - 10030666<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013373<br>Effective Date:      05/10/2004<br>Term:   12/22/2005 |
| 1071544 - 10030667<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013827<br>Effective Date:      06/28/2004<br>Term:   10/31/2005 |
| 1071544 - 10030668<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013828<br>Effective Date:      06/28/2004<br>Term:   11/30/2005 |
| 1071544 - 10030669<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:      FXF013829<br>Effective Date:      06/28/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030670<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013851<br>Effective Date:    06/28/2004<br>Term:   10/31/2005 |
| 1071544 - 10030671<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013852<br>Effective Date:    06/28/2004<br>Term:   11/30/2005 |
| 1071544 - 10030672<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013853<br>Effective Date:    06/28/2004<br>Term:   12/23/2005 |
| 1071544 - 10030673<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013896<br>Effective Date:    06/28/2004<br>Term:   10/31/2005 |
| 1071544 - 10030674<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013897<br>Effective Date:    06/28/2004<br>Term:   11/30/2005 |
| 1071544 - 10030675<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF013898<br>Effective Date:    06/28/2004<br>Term:   12/23/2005 |
| 1071544 - 10030676<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014037<br>Effective Date:    07/14/2004<br>Term:   10/31/2005 |
| 1071544 - 10030677<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014038<br>Effective Date:    07/14/2004<br>Term:   11/30/2005 |
| 1071544 - 10030678<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014039<br>Effective Date:    07/14/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030679<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014097<br>Effective Date:    07/21/2004<br>Term:   10/31/2005 |
| 1071544 - 10030680<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014098<br>Effective Date:    07/21/2004<br>Term:   11/30/2005 |
| 1071544 - 10030681<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014099<br>Effective Date:    07/21/2004<br>Term:   12/22/2005 |
| 1071544 - 10030682<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014281<br>Effective Date:    07/28/2004<br>Term:   10/31/2005 |
| 1071544 - 10030683<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014282<br>Effective Date:    07/28/2004<br>Term:   11/30/2005 |
| 1071544 - 10030684<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014283<br>Effective Date:    07/28/2004<br>Term:   12/22/2005 |
| 1071544 - 10030685<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014365<br>Effective Date:    07/30/2004<br>Term:   10/31/2005 |
| 1071544 - 10030686<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014366<br>Effective Date:    07/30/2004<br>Term:   11/30/2005 |
| 1071544 - 10030687<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014367<br>Effective Date:    07/30/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030688<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014466<br>Effective Date:    08/06/2004<br>Term:    10/31/2005 |
| 1071544 - 10030689<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014467<br>Effective Date:    08/06/2004<br>Term:    11/30/2005 |
| 1071544 - 10030690<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014468<br>Effective Date:    08/06/2004<br>Term:    12/23/2005 |
| 1071544 - 10030691<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014624<br>Effective Date:    08/17/2004<br>Term:    10/31/2005 |
| 1071544 - 10030692<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014625<br>Effective Date:    08/17/2004<br>Term:    11/30/2005 |
| 1071544 - 10030693<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014626<br>Effective Date:    08/17/2004<br>Term:    12/23/2005 |
| 1071544 - 10030694<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015763<br>Effective Date:    11/08/2004<br>Term:    10/31/2005 |
| 1071544 - 10030695<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015764<br>Effective Date:    11/08/2004<br>Term:    11/30/2005 |
| 1071544 - 10030696<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015765<br>Effective Date:    11/08/2004<br>Term:    12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030697<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015895<br>Effective Date:    11/09/2004<br>Term:    10/31/2005 |
| 1071544 - 10030698<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015896<br>Effective Date:    11/09/2004<br>Term:    11/30/2005 |
| 1071544 - 10030699<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015897<br>Effective Date:    11/09/2004<br>Term:    12/23/2005 |
| 1071544 - 10030700<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016142<br>Effective Date:    11/15/2004<br>Term:    10/31/2005 |
| 1071544 - 10030701<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016143<br>Effective Date:    11/15/2004<br>Term:    11/30/2005 |
| 1071544 - 10030702<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016144<br>Effective Date:    11/15/2004<br>Term:    12/23/2005 |
| 1071544 - 10030703<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017067<br>Effective Date:    02/23/2005<br>Term:    01/27/2006 |
| 1071544 - 10030704<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017068<br>Effective Date:    02/23/2005<br>Term:    02/28/2006 |
| 1071544 - 10030705<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017069<br>Effective Date:    02/23/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030706<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017070<br>Effective Date:    02/23/2005<br>Term:    04/28/2006 |
| 1071544 - 10030707<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017071<br>Effective Date:    02/23/2005<br>Term:    05/31/2006 |
| 1071544 - 10030708<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017072<br>Effective Date:    02/23/2005<br>Term:    06/30/2006 |
| 1071544 - 10030709<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017073<br>Effective Date:    02/23/2005<br>Term:    07/31/2006 |
| 1071544 - 10030710<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017074<br>Effective Date:    02/23/2005<br>Term:    08/31/2006 |
| 1071544 - 10030711<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017075<br>Effective Date:    02/23/2005<br>Term:    09/29/2006 |
| 1071544 - 10030712<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017076<br>Effective Date:    02/23/2005<br>Term:    10/31/2006 |
| 1071544 - 10030713<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017077<br>Effective Date:    02/23/2005<br>Term:    11/30/2006 |
| 1071544 - 10030714<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017078<br>Effective Date:    02/23/2005<br>Term:    12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030715<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017404<br>Effective Date:   03/21/2005<br>Term:  01/31/2006 |
| 1071544 - 10030716<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017405<br>Effective Date:   03/21/2005<br>Term:  02/28/2006 |
| 1071544 - 10030717<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017406<br>Effective Date:   03/21/2005<br>Term:  03/31/2006 |
| 1071544 - 10030718<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017407<br>Effective Date:   03/21/2005<br>Term:  04/28/2006 |
| 1071544 - 10030719<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017408<br>Effective Date:   03/21/2005<br>Term:  05/31/2006 |
| 1071544 - 10030720<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017409<br>Effective Date:   03/21/2005<br>Term:  06/30/2006 |
| 1071544 - 10030721<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017410<br>Effective Date:   03/21/2005<br>Term:  07/31/2006 |
| 1071544 - 10030722<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017411<br>Effective Date:   03/21/2005<br>Term:  08/31/2006 |
| 1071544 - 10030723<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017412<br>Effective Date:   03/21/2005<br>Term:  09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030724<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017413<br>Effective Date:    03/21/2005<br>Term:   10/31/2006 |
| 1071544 - 10030725<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017414<br>Effective Date:    03/21/2005<br>Term:   11/30/2006 |
| 1071544 - 10030726<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017415<br>Effective Date:    03/21/2005<br>Term:   12/22/2006 |
| 1071544 - 10030727<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017675<br>Effective Date:    04/15/2005<br>Term:   01/31/2006 |
| 1071544 - 10030728<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017676<br>Effective Date:    04/15/2005<br>Term:   02/28/2006 |
| 1071544 - 10030729<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017677<br>Effective Date:    04/15/2005<br>Term:   03/31/2006 |
| 1071544 - 10030730<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017678<br>Effective Date:    04/15/2005<br>Term:   04/28/2006 |
| 1071544 - 10030731<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017679<br>Effective Date:    04/15/2005<br>Term:   05/31/2006 |
| 1071544 - 10030732<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017680<br>Effective Date:    04/15/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030733<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017681<br>Effective Date:    04/15/2005<br>Term:  07/31/2006 |
| 1071544 - 10030734<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017682<br>Effective Date:    04/15/2005<br>Term:  08/31/2006 |
| 1071544 - 10030735<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017683<br>Effective Date:    04/15/2005<br>Term:  09/29/2006 |
| 1071544 - 10030736<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017684<br>Effective Date:    04/15/2005<br>Term:  10/31/2006 |
| 1071544 - 10030737<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017685<br>Effective Date:    04/15/2005<br>Term:  11/30/2006 |
| 1071544 - 10030738<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017686<br>Effective Date:    04/15/2005<br>Term:  12/22/2006 |
| 1071544 - 10030739<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017780<br>Effective Date:    04/19/2005<br>Term:  10/31/2005 |
| 1071544 - 10030740<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017781<br>Effective Date:    04/19/2005<br>Term:  11/30/2005 |
| 1071544 - 10030741<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017782<br>Effective Date:    04/19/2005<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030742<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018325<br>Effective Date:    05/25/2005<br>Term:   01/31/2006 |
| 1071544 - 10030743<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018326<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071544 - 10030744<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018327<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |
| 1071544 - 10030745<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018328<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |
| 1071544 - 10030746<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018329<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071544 - 10030747<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018330<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |
| 1071544 - 10030748<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018331<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |
| 1071544 - 10030749<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018332<br>Effective Date:    05/25/2005<br>Term:   08/31/2006 |
| 1071544 - 10030750<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018333<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030751<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018334<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071544 - 10030752<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018335<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071544 - 10030753<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018336<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |
| 1071544 - 10030754<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018361<br>Effective Date:    05/25/2005<br>Term:   01/31/2006 |
| 1071544 - 10030755<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018362<br>Effective Date:    05/25/2005<br>Term:   02/28/2006 |
| 1071544 - 10030756<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018363<br>Effective Date:    05/25/2005<br>Term:   03/31/2006 |
| 1071544 - 10030757<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018364<br>Effective Date:    05/25/2005<br>Term:   04/28/2006 |
| 1071544 - 10030758<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018365<br>Effective Date:    05/25/2005<br>Term:   05/31/2006 |
| 1071544 - 10030759<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018366<br>Effective Date:    05/25/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030760<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018367<br>Effective Date:    05/25/2005<br>Term:   07/31/2006 |
| 1071544 - 10030761<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018368<br>Effective Date:    05/25/2005<br>Term:   08/31/2006 |
| 1071544 - 10030762<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018369<br>Effective Date:    05/25/2005<br>Term:   09/29/2006 |
| 1071544 - 10030763<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018370<br>Effective Date:    05/25/2005<br>Term:   10/31/2006 |
| 1071544 - 10030764<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018371<br>Effective Date:    05/25/2005<br>Term:   11/30/2006 |
| 1071544 - 10030765<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018372<br>Effective Date:    05/25/2005<br>Term:   12/22/2006 |
| 1071544 - 10030766<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018483<br>Effective Date:    05/31/2005<br>Term:   01/31/2006 |
| 1071544 - 10030767<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018484<br>Effective Date:    05/31/2005<br>Term:   02/28/2006 |
| 1071544 - 10030768<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF018485<br>Effective Date:    05/31/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030769<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018486<br>Effective Date:    05/31/2005<br>Term:   04/28/2006 |
| 1071544 - 10030770<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018487<br>Effective Date:    05/31/2005<br>Term:   05/31/2006 |
| 1071544 - 10030771<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018488<br>Effective Date:    05/31/2005<br>Term:   06/30/2006 |
| 1071544 - 10030772<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018489<br>Effective Date:    05/31/2005<br>Term:   07/31/2006 |
| 1071544 - 10030773<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018490<br>Effective Date:    05/31/2005<br>Term:   08/31/2006 |
| 1071544 - 10030774<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018491<br>Effective Date:    05/31/2005<br>Term:   09/29/2006 |
| 1071544 - 10030775<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018492<br>Effective Date:    05/31/2005<br>Term:   10/31/2006 |
| 1071544 - 10030776<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018493<br>Effective Date:    05/31/2005<br>Term:   11/30/2006 |
| 1071544 - 10030777<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018494<br>Effective Date:    05/31/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030778<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018654<br>Effective Date:    05/31/2005<br>Term:   01/31/2006 |
| 1071544 - 10030779<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018655<br>Effective Date:    05/31/2005<br>Term:   02/28/2006 |
| 1071544 - 10030780<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018656<br>Effective Date:    05/31/2005<br>Term:   03/31/2006 |
| 1071544 - 10030781<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018657<br>Effective Date:    05/31/2005<br>Term:   04/28/2006 |
| 1071544 - 10030782<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018658<br>Effective Date:    05/31/2005<br>Term:   05/31/2006 |
| 1071544 - 10030783<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018659<br>Effective Date:    05/31/2005<br>Term:   06/30/2006 |
| 1071544 - 10030784<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018660<br>Effective Date:    05/31/2005<br>Term:   07/31/2006 |
| 1071544 - 10030785<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018661<br>Effective Date:    05/31/2005<br>Term:   08/31/2006 |
| 1071544 - 10030786<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018662<br>Effective Date:    05/31/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030787<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018663<br>Effective Date:   05/31/2005<br>Term:   10/31/2006 |
| 1071544 - 10030788<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018664<br>Effective Date:   05/31/2005<br>Term:   11/30/2006 |
| 1071544 - 10030789<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018665<br>Effective Date:   05/31/2005<br>Term:   12/22/2006 |
| 1071544 - 10030790<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018982<br>Effective Date:   06/23/2005<br>Term:   01/27/2006 |
| 1071544 - 10030791<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018983<br>Effective Date:   06/23/2005<br>Term:   02/28/2006 |
| 1071544 - 10030792<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018984<br>Effective Date:   06/23/2005<br>Term:   03/31/2006 |
| 1071544 - 10030793<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018985<br>Effective Date:   06/23/2005<br>Term:   04/28/2006 |
| 1071544 - 10030794<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018986<br>Effective Date:   06/23/2005<br>Term:   05/31/2006 |
| 1071544 - 10030795<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018987<br>Effective Date:   06/23/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030796<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018988<br>Effective Date:    06/23/2005<br>Term:   07/31/2006 |
| 1071544 - 10030797<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018989<br>Effective Date:    06/23/2005<br>Term:   08/31/2006 |
| 1071544 - 10030798<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018990<br>Effective Date:    06/23/2005<br>Term:   09/29/2006 |
| 1071544 - 10030799<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018991<br>Effective Date:    06/23/2005<br>Term:   10/31/2006 |
| 1071544 - 10030800<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018992<br>Effective Date:    06/23/2005<br>Term:   11/30/2006 |
| 1071544 - 10030801<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF018993<br>Effective Date:    06/23/2005<br>Term:   12/22/2006 |
| 1071544 - 10030802<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019283<br>Effective Date:    07/07/2005<br>Term:   01/31/2006 |
| 1071544 - 10030803<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019284<br>Effective Date:    07/07/2005<br>Term:   02/28/2006 |
| 1071544 - 10030804<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019285<br>Effective Date:    07/07/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030805<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019286<br>Effective Date:    07/07/2005<br>Term:  04/28/2006 |
| 1071544 - 10030806<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019287<br>Effective Date:    07/07/2005<br>Term:  05/31/2006 |
| 1071544 - 10030807<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019288<br>Effective Date:    07/07/2005<br>Term:  06/30/2006 |
| 1071544 - 10030808<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019289<br>Effective Date:    07/07/2005<br>Term:  07/31/2006 |
| 1071544 - 10030809<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019290<br>Effective Date:    07/07/2005<br>Term:  08/31/2006 |
| 1071544 - 10030810<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019291<br>Effective Date:    07/07/2005<br>Term:  09/29/2006 |
| 1071544 - 10030811<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019292<br>Effective Date:    07/07/2005<br>Term:  10/31/2006 |
| 1071544 - 10030812<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019293<br>Effective Date:    07/07/2005<br>Term:  11/30/2006 |
| 1071544 - 10030813<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019294<br>Effective Date:    07/07/2005<br>Term:  12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030814<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019332<br>Effective Date:   07/14/2005<br>Term:  01/31/2006 |
| 1071544 - 10030815<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019333<br>Effective Date:   07/14/2005<br>Term:  02/28/2006 |
| 1071544 - 10030816<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019334<br>Effective Date:   07/14/2005<br>Term:  03/31/2006 |
| 1071544 - 10030817<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019335<br>Effective Date:   07/14/2005<br>Term:  04/28/2006 |
| 1071544 - 10030818<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019336<br>Effective Date:   07/14/2005<br>Term:  05/31/2006 |
| 1071544 - 10030819<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019337<br>Effective Date:   07/14/2005<br>Term:  06/30/2006 |
| 1071544 - 10030820<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019338<br>Effective Date:   07/14/2005<br>Term:  07/31/2006 |
| 1071544 - 10030821<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019339<br>Effective Date:   07/14/2005<br>Term:  08/31/2006 |
| 1071544 - 10030822<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019340<br>Effective Date:   07/14/2005<br>Term:  09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030823<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019341<br>Effective Date:    07/14/2005<br>Term:    10/31/2006 |
| 1071544 - 10030824<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019342<br>Effective Date:    07/14/2005<br>Term:    11/30/2006 |
| 1071544 - 10030825<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019343<br>Effective Date:    07/14/2005<br>Term:    12/22/2006 |
| 1071544 - 10030826<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019464<br>Effective Date:    07/20/2005<br>Term:    01/31/2006 |
| 1071544 - 10030827<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019465<br>Effective Date:    07/20/2005<br>Term:    02/28/2006 |
| 1071544 - 10030828<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019466<br>Effective Date:    07/20/2005<br>Term:    03/31/2006 |
| 1071544 - 10030829<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019467<br>Effective Date:    07/20/2005<br>Term:    04/28/2006 |
| 1071544 - 10030830<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019468<br>Effective Date:    07/20/2005<br>Term:    05/31/2006 |
| 1071544 - 10030831<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019469<br>Effective Date:    07/20/2005<br>Term:    06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030832<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019470<br>Effective Date:    07/20/2005<br>Term:  07/31/2006 |
| 1071544 - 10030833<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019471<br>Effective Date:    07/20/2005<br>Term:  08/31/2006 |
| 1071544 - 10030834<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019472<br>Effective Date:    07/20/2005<br>Term:  09/29/2006 |
| 1071544 - 10030835<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019473<br>Effective Date:    07/20/2005<br>Term:  10/31/2006 |
| 1071544 - 10030836<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019474<br>Effective Date:    07/20/2005<br>Term:  11/30/2006 |
| 1071544 - 10030837<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019475<br>Effective Date:    07/20/2005<br>Term:  12/22/2006 |
| 1071544 - 10030838<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019514<br>Effective Date:    07/21/2005<br>Term:  04/28/2006 |
| 1071544 - 10030839<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019515<br>Effective Date:    07/21/2005<br>Term:  05/31/2006 |
| 1071544 - 10030840<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019516<br>Effective Date:    07/21/2005<br>Term:  06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030841<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019517<br>Effective Date:    07/21/2005<br>Term:   07/31/2006 |
| 1071544 - 10030842<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019518<br>Effective Date:    07/21/2005<br>Term:   08/31/2006 |
| 1071544 - 10030843<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019519<br>Effective Date:    07/21/2005<br>Term:   09/29/2006 |
| 1071544 - 10030844<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019520<br>Effective Date:    07/21/2005<br>Term:   10/31/2006 |
| 1071544 - 10030845<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019521<br>Effective Date:    07/21/2005<br>Term:   11/30/2006 |
| 1071544 - 10030846<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019522<br>Effective Date:    07/21/2005<br>Term:   12/22/2006 |
| 1071544 - 10030847<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019524<br>Effective Date:    07/20/2005<br>Term:   01/31/2006 |
| 1071544 - 10030848<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019525<br>Effective Date:    07/20/2005<br>Term:   02/28/2006 |
| 1071544 - 10030849<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF019526<br>Effective Date:    07/20/2005<br>Term:   03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030850<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019527<br>Effective Date:    07/20/2005<br>Term:  04/28/2006 |
| 1071544 - 10030851<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019528<br>Effective Date:    07/20/2005<br>Term:  05/31/2006 |
| 1071544 - 10030852<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019529<br>Effective Date:    07/20/2005<br>Term:  06/30/2006 |
| 1071544 - 10030853<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019530<br>Effective Date:    07/20/2005<br>Term:  07/31/2006 |
| 1071544 - 10030854<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019531<br>Effective Date:    07/20/2005<br>Term:  08/31/2006 |
| 1071544 - 10030855<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019532<br>Effective Date:    07/20/2005<br>Term:  09/29/2006 |
| 1071544 - 10030856<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019533<br>Effective Date:    07/20/2005<br>Term:  10/31/2006 |
| 1071544 - 10030857<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019534<br>Effective Date:    07/20/2005<br>Term:  11/30/2006 |
| 1071544 - 10030858<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019535<br>Effective Date:    07/20/2005<br>Term:  12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030859<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019536<br>Effective Date:    07/21/2005<br>Term:   01/31/2006 |
| 1071544 - 10030860<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019537<br>Effective Date:    07/21/2005<br>Term:   02/28/2006 |
| 1071544 - 10030861<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019538<br>Effective Date:    07/21/2005<br>Term:   03/31/2006 |
| 1071544 - 10030862<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019539<br>Effective Date:    07/21/2005<br>Term:   04/28/2006 |
| 1071544 - 10030863<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019540<br>Effective Date:    07/21/2005<br>Term:   05/31/2006 |
| 1071544 - 10030864<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019541<br>Effective Date:    07/21/2005<br>Term:   06/30/2006 |
| 1071544 - 10030865<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019542<br>Effective Date:    07/21/2005<br>Term:   07/31/2006 |
| 1071544 - 10030866<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019543<br>Effective Date:    07/21/2005<br>Term:   08/31/2006 |
| 1071544 - 10030867<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019544<br>Effective Date:    07/21/2005<br>Term:   09/29/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030868<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019545<br>Effective Date:    07/21/2005<br>Term:   10/31/2006 |
| 1071544 - 10030869<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019546<br>Effective Date:    07/21/2005<br>Term:   11/30/2006 |
| 1071544 - 10030870<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019547<br>Effective Date:    07/21/2005<br>Term:   12/22/2006 |
| 1071544 - 10030871<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019591<br>Effective Date:    07/25/2005<br>Term:   01/31/2006 |
| 1071544 - 10030872<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019592<br>Effective Date:    07/25/2005<br>Term:   02/24/2006 |
| 1071544 - 10030873<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019593<br>Effective Date:    07/25/2005<br>Term:   03/31/2006 |
| 1071544 - 10030874<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019594<br>Effective Date:    07/25/2005<br>Term:   04/28/2006 |
| 1071544 - 10030875<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019595<br>Effective Date:    07/25/2005<br>Term:   05/31/2006 |
| 1071544 - 10030876<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY   10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019596<br>Effective Date:    07/25/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030877<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019597<br>Effective Date:    07/25/2005<br>Term:    07/31/2006 |
| 1071544 - 10030878<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019598<br>Effective Date:    07/25/2005<br>Term:    08/31/2006 |
| 1071544 - 10030879<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019599<br>Effective Date:    07/25/2005<br>Term:    09/29/2006 |
| 1071544 - 10030880<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019600<br>Effective Date:    07/25/2005<br>Term:    10/31/2006 |
| 1071544 - 10030881<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019601<br>Effective Date:    07/25/2005<br>Term:    11/30/2006 |
| 1071544 - 10030882<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019602<br>Effective Date:    07/25/2005<br>Term:    12/22/2006 |
| 1071544 - 10030883<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019777<br>Effective Date:    08/11/2005<br>Term:    01/31/2006 |
| 1071544 - 10030884<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019778<br>Effective Date:    08/11/2005<br>Term:    02/28/2006 |
| 1071544 - 10030885<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK    NY    10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019779<br>Effective Date:    08/11/2005<br>Term:    03/31/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030886<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019780<br>Effective Date:    08/11/2005<br>Term:   04/28/2006 |
| 1071544 - 10030887<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019781<br>Effective Date:    08/11/2005<br>Term:   05/31/2006 |
| 1071544 - 10030888<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019782<br>Effective Date:    08/11/2005<br>Term:   06/30/2006 |
| 1071544 - 10030889<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019783<br>Effective Date:    08/11/2005<br>Term:   07/31/2006 |
| 1071544 - 10030890<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019784<br>Effective Date:    08/11/2005<br>Term:   08/31/2006 |
| 1071544 - 10030891<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019785<br>Effective Date:    08/11/2005<br>Term:   09/29/2006 |
| 1071544 - 10030892<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019786<br>Effective Date:    08/11/2005<br>Term:   10/31/2006 |
| 1071544 - 10030893<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019787<br>Effective Date:    08/11/2005<br>Term:   11/30/2006 |
| 1071544 - 10030894<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF019788<br>Effective Date:    08/11/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1071544 - 10030895<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF020182<br>Effective Date:   10/04/2005<br>Term:   10/31/2005 |
| 1071544 - 10030896<br>JP MORGAN CHASE<br>Attn JAMES A. GIANNELLA<br>270 PARK AVENUE<br>FLOOR 6<br>NEW YORK   NY  10017-2070 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF020184<br>Effective Date:   10/04/2005<br>Term:   10/31/2005 |
| 1554629 - 10085681<br>JPMORGAN CHASE<br>Attn DAVID GERDIS<br>611 WOODWARD AVE<br>MAIL CODE: MI1-8033<br>DETROIT   MI   48226 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   10/05/2005<br>Description: CASHNET REPETITIVE WIRE IMPLEMENTATION FORM |
| 1554631 - 10085683<br>JPMORGAN CHASE BANK, N.A. AS<br>ADMINISTRATIVE AGENT<br>Attn THOMAS F. MAHER<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | Type of Contract:    OTHER<br>Effective Date:   06/14/2005<br>Description: (CONTRACT TYPE: CREDIT) SECURED CREDIT FACILITY (PRE-PETITION) |
| 1554631 - 10085684<br>JPMORGAN CHASE BANK, N.A. AS<br>ADMINISTRATIVE AGENT<br>Attn THOMAS F. MAHER<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | Type of Contract:    OTHER<br>Description: (CONTRACT TYPE: CREDIT) SECURED CREDIT FACILITY (DIP) |
| 1554632 - 10085685<br>JSC UAZ<br>OJSC CAR PLANT IN ULYANOVSK (UAZ)<br>8, MOSCOW CHAUSSEE<br>432008 ULYANOVSK<br>RUSSIAN FEDERATION | Type of Contract:    SERVICE CONTRACT<br>Number:   UAZ 3163 CONTRACT<br>Effective Date:   08/04/2004 |
| 1554638 - 10085693<br>JUDGE, RICHARD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2004<br>Term:   08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553148 - 10083237<br>JURCSAK, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2005<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553149 - 10083238<br>KAIN JR., M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554644 - 10085700<br>KAISER FOUNDATION<br>Attn VICKIE NOVINGER<br>HEALTH PLAN OF THE NORTHWEST<br>500 NE MULTNOMAH STREET, SUITE 100<br>PORTLAND   OR  97232 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN OR/WA |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554645 - 10085701<br>KAISER PERMANENTE<br>Attn TOM ALCALA<br>200 NORTH LEWIS STREET<br>ORANGE   CA   92868 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN CA |
| 1553150 - 10083239<br>KAMER, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554646 - 10085702<br>KAMIMURA, HIROMICHI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2002<br>Term:    11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553151 - 10083240<br>KANE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:    2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554649 - 10085703<br>KASIER FOUNDATION HEALTH PLAN<br>Attn DONNA FROELICH<br>1001 LAKESIDE AVENUE<br>NORTH POINT TOWER, SUITE 1200<br>CLEVELAND   OH   44114-1153 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN OH |
| 1020992 - 10089544<br>KASPRZAK FREDERICK<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543230 - 10080076<br>KATZ ROBERT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/1996<br>Term:    09/01/2010<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543230 - 10085708<br>KATZ ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054246 - 10027236<br>KAUPPILA DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054246 - 10027237<br>KAUPPILA DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/03/2005<br>Description: RELOCATION |
| 1054254 - 10002726<br>KAYE DIANE<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1054254 - 10027238<br>KAYE DIANE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1021071 - 10089545<br>KEENE JAMES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543231 - 10080077<br>KEIRN ROGER<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1054333 - 10027239<br>KELLOGG CRAIG<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054345 - 10027240<br>KELLY JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553153 - 10083242<br>KELLY, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:  9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054368 - 10027241<br>KEMMER CAROL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1556393 - 10089546<br>KEMP, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553154 - 10083243<br>KENEBREW, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543232 - 10080078<br>KENNEDY CARL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2004<br>Term:  02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1054397 - 10027242<br>KENNEDY LAWRENCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054452 - 10027243<br>KESSLER DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553155 - 10083244<br>KESSLER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1054469 - 10027244<br>KETTLER BRIAN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   06/29/2005<br>Description: RELOCATION |
| 1553156 - 10083245<br>KEY, W<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1021425 - 10089547<br>KEYES M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1054525 - 10027245<br>KIDD DARRELL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543233 - 10080079<br>KIEFER STEVEN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2005<br>Term:   01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543233 - 10085832<br>KIEFER STEVEN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553157 - 10083246<br>KIESEL, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054551 - 10027246<br>KIKO JEFFREY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   12/07/2004<br>Description: RELOCATION |
| 1054555 - 10027247<br>KILBORN CHERYL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054560 - 10027248<br>KILEY SHELLEY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553158 - 10083247<br>KILGORE, S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553159 - 10083248<br>KILLBREATH,S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543234 - 10080080<br>KIM HYO<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/1995<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554682 - 10085833<br>KIM, BYEUNG<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2000<br>Term:   05/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554683 - 10085834<br>KIM, HEE<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/19/2001<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554684 - 10085835<br>KIM, JUNG HAN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2005<br>Term:   02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554685 - 10085836<br>KIM, YOUNG TAEK<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2005<br>Term:   02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1021543 - 10089548<br>KINDZIA ROBERT<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1021544 - 10089549<br>KINER THOMAS<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - GM TO DELPHI |
| 1553160 - 10083249<br>KING SR., G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2005<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553161 - 10083250<br>KING, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553162 - 10083251<br>KING, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/14/2005<br>Term:   3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1021629 - 10089550<br>KING-BURGESS REBECCA<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553163 - 10083252<br>KIRBY, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054706 - 10027249<br>KIRKLAND JERRY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2004<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1021712 - 10089551<br>KIRKLIN RODNEY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553164 - 10083253<br>KISER, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2006<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054722 - 10027250<br>KISSEL DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/16/2005<br>Description: RELOCATION |
| 1054730 - 10027251<br>KITKOWSKI SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553165 - 10083254<br>KLAFFKA, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553166 - 10083255<br>KLEINDIENST, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553167 - 10083256<br>KNIFFEN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553168 - 10083257<br>KNIGHTON, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054818 - 10027252<br>KNILL DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553169 - 10083258<br>KNOWLES, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553170 - 10083259<br>KNOX, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054840 - 10027253<br>KOCHENDORFER GREGORY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554695 - 10085840<br>KOCHHAR, RAKESH<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2002<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1054872 - 10027254<br>KOHLER CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/27/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1054883 - 10027255<br>KOLANO DEREK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553171 - 10083260<br>KOLINSKI, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553172 - 10083261<br>KOMAROMI, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554698 - 10085845<br>KOMIYAMA, JESUS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2005<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1022048 - 10089552<br>KOMOLAFE ATHA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543235 - 10080081<br>KONG HONGZHI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2005<br>Term:   07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543235 - 10085846<br>KONG HONGZHI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/16/2005<br>Description: RELOCATION |
| 1054911 - 10027256<br>KONG KEE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   02/22/2005<br>Description: RELOCATION |
| 1554700 - 10085847<br>KOO, JUN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2001<br>Term:   04/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1022068 - 10089553<br>KOON LARRY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1054927 - 10027257<br>KOPAC ANDREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/11/2005<br>Description: RELOCATION |
| 1553173 - 10083262<br>KOPP, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1054939 - 10027258<br>KOPPLIN CHERYL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/10/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1054968 - 10027259<br>KOTNIK PAUL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/03/2005<br>Description: RELOCATION |
| 1054979 - 10027260<br>KOVACS JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/27/2005<br>Description: RELOCATION |
| 1054984 - 10027261<br>KOVAL ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1054984 - 10027262<br>KOVAL ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/18/2005<br>Description: RELOCATION |
| 1055012 - 10027263<br>KOZLOWSKI KEITH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/13/2005<br>Description: RELOCATION |
| 1554711 - 10085859<br>KPMG<br>Attn ANN MARIE GODDARD<br>303 EAST WACKER DR<br>CHICAGO   IL   60601 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    01/01/2005<br>Term:    12/31/2007<br>Description: INTL EMPLOYEE TAX SERVICE |
| 1055026 - 10027264<br>KRAMER JASON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/19/2005<br>Description: RELOCATION |
| 1022212 - 10089554<br>KRAMP JULIE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1055039 - 10027265<br>KRAUSCH DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055041 - 10027266<br>KRAUSE JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055045 - 10027267<br>KRAUSE TRACY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553174 - 10083263<br>KREH, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:    2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543236 - 10080082<br>KRISHNAKUMAR RENGAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2005<br>Term:    05/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1022316 - 10089555<br>KRUEGER MICHAEL<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553175 - 10083264<br>KRUEGER, S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/11/2004<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055121 - 10027268<br>KRYSTYNIAK COREY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/25/2005<br>Description: RELOCATION |
| 1553176 - 10083265<br>KRZYZANIAK, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553177 - 10083266<br>KUBICKI, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553178 - 10083267<br>KUDEL JR., R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1644160 - 10402748<br>KUMAR INDRESH<br>(Address on File) | Type of Contract:     UNDERTAKING AGREEMENT |
| 1055206 - 10027269<br>KUPLICKI FRANCIS<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553179 - 10083268<br>KUREK, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055222 - 10027270<br>KUTRYBALA JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:  03/21/2005<br>Description: RELOCATION |
| 1543237 - 10080083<br>KUYAWA SCOTT<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:  04/01/1998<br>Term:  09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554716 - 10085864<br>KWAK, JIN OOK<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/2004<br>Term:  01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554717 - 10085865<br>KWON, DAL<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:  09/01/2005<br>Term:  09/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1055267 - 10027271<br>LABOSKEY CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1022534 - 10089556<br>LACY PENNY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1055282 - 10027272<br>LADD F<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554727 - 10085955<br>LAFON DE RIBEYROLLES, KLAIDS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  06/01/2003<br>Term:  06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1055293 - 10027273<br>LAFONTAINE WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055331 - 10027274<br>LAMB ANDREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  01/20/2005<br>Description: RELOCATION |
| 1055335 - 10027275<br>LAMB RACHEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/01/2005<br>Description: RELOCATION |
| 1022679 - 10089558<br>LANDRIE PATRICK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553180 - 10083269<br>LANE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/12/2004<br>Term:  4/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553181 - 10083270<br>LANG, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055396 - 10027276<br>LANGE BRIAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  04/18/2005<br>Description: RELOCATION |
| 1553182 - 10083271<br>LANGFORD, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543238 - 10080084<br>LAPINSKY DANIEL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/2002<br>Term:  02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543238 - 10085962<br>LAPINSKY DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/27/2005<br>Description: RELOCATION |
| 1022836 - 10089559<br>LASKA GARY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553183 - 10083272<br>LASOCKI, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/14/2005<br>Term:   3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543239 - 10080085<br>LAU WAI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/1999<br>Term:   06/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1022905 - 10089560<br>LAUZONIS DUANE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1022922 - 10089561<br>LAWHORN BOBBY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - GM TO DELPHI |
| 1553184 - 10083273<br>LAWRENCE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553185 - 10083274<br>LAWSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/09/2004<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553186 - 10083275<br>LAWSON, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1023029 - 10089562<br>LEACH GARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1023079 - 10089563<br>LEDSINGER CORNEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543240 - 10080086<br>LEE CHIUNG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    03/01/2005<br>Term:   03/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554759 - 10380169<br>LEE HECHT HARRISON<br>Attn LEE HECHT HARRISOIN<br>32270 TELEGRAPH RD<br>SUITE 250<br>BINGHAM HILLS   MI   48025 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    10/01/2003<br>Description: OUTPLACEMENT SERVICES |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553187 - 10083276<br>LEE JR., A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  08/22/2005<br>Term:   8/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543241 - 10080087<br>LEE PHECK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  02/01/2005<br>Term:   02/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1023133 - 10089564<br>LEE WALTER<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554760 - 10085980<br>LEE, HAG KYUNG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/2003<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554761 - 10085981<br>LEE, JONG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  06/01/2004<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554762 - 10085982<br>LEE, SANG HO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  02/01/2005<br>Term:   02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554763 - 10085983<br>LEE, YOUNG HO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2004<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554764 - 10085984<br>LEE, YOUNG JU<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/18/2003<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1023162 - 10089557<br>LEFEVRE GENE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1023165 - 10089565<br>LEFFLER DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553188 - 10083277<br>LEHMAN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543242 - 10080088<br>LEKTZIAN RICHARD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2000<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553189 - 10083278<br>LENHART, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055668 - 10027277<br>LENNON GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055671 - 10027278<br>LENOIR VINCENT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/12/2005<br>Description: RELOCATION |
| 1055698 - 10027279<br>LESLIE MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543243 - 10080089<br>LEUNG MANKONG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2004<br>Term:   09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553190 - 10083279<br>LEWANDOWSKI, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055732 - 10027280<br>LEWIS BRADLEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   02/03/2005<br>Description: RELOCATION |
| 1055752 - 10027281<br>LEWIS MARCIA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/16/2005<br>Description: RELOCATION |
| 1055754 - 10027282<br>LEWIS MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055757 - 10027283<br>LEWIS MARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055765 - 10027284<br>LEWIS THEODORE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553191 - 10083280<br>LEWIS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553192 - 10083281<br>LEWIS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559885 - 10101392<br>LEXINGTON INSURANCE COMPANY<br>Attn MARK MOWINSKI<br>300 SOUTH RIVERSIDE PLAZA<br>SUITE 2100<br>CHICAGO   IL   60606 | Type of Contract:    INSURANCE POLICIES<br>Number:   1283097<br>Effective Date:   06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1543244 - 10080090<br>LI XIAOYU<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   03/01/2005<br>Term:   03/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1554775 - 10085993<br>LI, MEISEN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:   10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1559887 - 10101394<br>LIBERTY MUTUAL FIRE INSURANCE<br>COMPANY<br>Attn BRUCE EDWARDS<br>20 RIVERSIDE ROAD<br>WESTON   MA   02110 | Type of Contract:    INSURANCE POLICIES<br>Number:   MQ2-L9L-427797-025<br>Effective Date:   06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1055792 - 10027285<br>LIBS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/18/2005<br>Description: RELOCATION |
| 1023516 - 10089566<br>LICHTENFELT DENNIS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553193 - 10083282<br>LIEBERMAN, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055841 - 10027286<br>LIND RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1055847 - 10027287<br>LINDGREN GENE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/18/2005<br>Description: RELOCATION |
| 1023587 - 10089567<br>LINDKE DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543245 - 10080091<br>LINDMAN ROBERT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2002<br>Term:   02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1055899 - 10027288<br>LIPSEY ALAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/16/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553194 - 10083283<br>LISSKA, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1023693 - 10089568<br>LITTLE EDITH<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553195 - 10083284<br>LITTLE, B<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/14/2005<br>Term:   3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553196 - 10083285<br>LITTLE, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055924 - 10027289<br>LITTRUP ERIK<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    01/20/2005<br>Description: RELOCATION |
| 1543246 - 10080092<br>LIU DAVID<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2005<br>Term:   05/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1055944 - 10027290<br>LIVINGSTON DONALD<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1553197 - 10083286<br>LLANAS, F<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543247 - 10080093<br>LLOYD WILLIAM<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:   09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543247 - 10086009<br>LLOYD WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1559893 - 10101405<br>LLOYD'S OF LONDON<br>Attn FRANK FORDE @ LEXINGTON INS. CO<br>100 SUMMER STREET<br>BOSTON   MA   02110 | Type of Contract:     INSURANCE POLICIES<br>Number:   QA005105 & QA005710<br>Effective Date:    02/12/2005<br>Term:   02/12/2006<br>Description: CRIME |
| 1559894 - 10101406<br>LLOYD'S OF LONDON<br>Attn HANNAH FINDLAY<br>1 GREAT ST. HELEN'S<br>LONDON<br>UNITED KINGDOM | Type of Contract:     INSURANCE POLICIES<br>Number:   QA005105 & QA005709<br>Effective Date:    02/12/2005<br>Term:   02/12/2006<br>Description: CRIME |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559895 - 10101407<br>LLOYD'S OF LONDON<br>Attn MICHAEL KEMBLE @ LIMIT<br>         UNDERWRITING<br>PLANTATION PLACE<br>30 FENCHURCH STREET<br>LONDON<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    QA005105 & QA005705<br>Effective Date:    02/12/2005<br>Term:  02/12/2006<br>Description: CRIME |
| 1559896 - 10101408<br>LLOYD'S OF LONDON<br>Attn PAUL HOWGILL @ GE INSURANCE<br>LONDON UNDERWRITING CENTRE<br>3 MINSTER COURT, MARK LANE<br>LONDON<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    QA005105 & QA005708<br>Effective Date:    02/12/2005<br>Term:  02/12/2006<br>Description: CRIME |
| 1559897 - 10101409<br>LLOYD'S OF LONDON<br>Attn RUSSELL BEAN<br>GRACECHURCH HOUSE<br>55 GRACECHURCH STREET<br>LONDON<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    QA005105 & QA005707<br>Effective Date:    02/12/2005<br>Term:  02/12/2006<br>Description: CRIME |
| 1559898 - 10101410<br>LLOYD'S OF LONDON<br>Attn TOM PHILLIPSON<br>LLOYD'S 1 LIME STREET<br>LONDON<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    QA005105 & QA005706<br>Effective Date:    02/12/2005<br>Term:  02/12/2006<br>Description: CRIME |
| 1559899 - 10101411<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON        EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    DP 435005<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559899 - 10101412<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON        EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    DP 435105<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559899 - 10101413<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON        EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    DP 435205<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559899 - 10101414<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON        EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:    DP 435305<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1559899 - 10101415<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON      EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:   DP 435405<br>Effective Date:   06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1559899 - 10101416<br>LLOYDS OF LONDON & LONDON COMPANIES<br>Attn MARSH - NICK DANIELS<br>TOWER PLACE<br>LONDON      EC3R 5BU<br>UNITED KINGDOM | Type of Contract:    INSURANCE POLICIES<br>Number:   DP 440905<br>Effective Date:   06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1055960 - 10027291<br>LOCHE STEVE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Description: RELOCATION |
| 1055971 - 10027292<br>LOEB MARJORIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1023816 - 10089569<br>LOFTIN KERNIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553198 - 10083287<br>LOGAN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1055981 - 10027293<br>LOGOZZO DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056012 - 10027294<br>LONG JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553199 - 10083288<br>LONG, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553200 - 10083289<br>LONG, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553201 - 10083290<br>LONG, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554791 - 10086024<br>LONG, PIERRE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2004<br>Term:   02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1056023 - 10027295<br>LONGBERRY PHILIP<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/29/2005<br>Description: RELOCATION |
| 1056050 - 10402733<br>LOPRETE KENT<br>c/o MICHAEL D. SCHLOFF, PLLC<br>Attn MICHAEL D. SCHLOFF (P25393)<br>6905 TELEGRAPH ROAD<br>STE. 215<br>BLOOMFIELD HILLS   MI   48301 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1554799 - 10086033<br>LORD, CHRISTOPHER<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2005<br>Term:  10/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1056055 - 10027296<br>LORELLI JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  01/10/2005<br>Description: RELOCATION |
| 1056058 - 10002727<br>LORENZ MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1056058 - 10002728<br>LORENZ MARK<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:  09/08/2005 |
| 1056058 - 10002729<br>LORENZ MARK<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:  02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1056058 - 10027297<br>LORENZ MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553202 - 10083291<br>LOTZ, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/22/2004<br>Term:  2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1024015 - 10089570<br>LOUVIER JAMES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553203 - 10083292<br>LOVE, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553204 - 10083293<br>LOVE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553205 - 10083294<br>LOVEWELL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553206 - 10083295<br>LOWE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553207 - 10083296<br>LOWERY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1056140 - 10027298<br>LUBCHENKO CATHERINE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/14/2005<br>Description: RELOCATION |
| 1553208 - 10083297<br>LUCAS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553209 - 10083298<br>LUCKETT, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553210 - 10083299<br>LUCKETT, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1056168 - 10027299<br>LUETHGE FREDERICK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056178 - 10027300<br>LUKER JOYCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1056215 - 10027301<br>LUTGEN KATHERINE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056220 - 10027302<br>LUTZ ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553211 - 10083300<br>LYNCH, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/12/2004<br>Term:   1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553212 - 10083301<br>LYNCHESKY, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1024369 - 10089571<br>LYONS JR HOMER<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554820 - 10086085<br>M-CARE<br>Attn GORMAN CULVER<br>2301 COMMONWEALTH BLVD<br>ANN ARBOR   MI   48105-2945 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN MI |
| 1554821 - 10086086<br>M-PLAN<br>Attn GARY WALKUP<br>8802 NORTH MERIDIAN STREET<br>SUITE 100<br>INDIANAPOLIS   IN   46260-5371 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN IN |
| 1056285 - 10027303<br>MACCOU PEDRO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553213 - 10083302<br>MACDONALD, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2005<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1024455 - 10089572<br>MACKEY KC<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1056326 - 10027304<br>MACRINO ANN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1024504 - 10089573<br>MADDOX MAMIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1024528 - 10089574<br>MADYUN WILBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1024532 - 10089575<br>MAFFEI RICHARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553214 - 10083303<br>MAGEE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   12/08/2003<br>Term:   12/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543248 - 10080094<br>MAGGART BRADLEY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2000<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543248 - 10086090<br>MAGGART BRADLEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553215 - 10083304<br>MAHAN, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553216 - 10083305<br>MAHLE, N<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1024607 - 10089576<br>MAILLET NORMAN<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:     06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553217 - 10083306<br>MAJORS, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     01/24/2005<br>Term:  1/24/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553218 - 10083307<br>MALONE, F<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     01/03/2005<br>Term:  1/3/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1553219 - 10083308<br>MALONE, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553220 - 10083309<br>MANBECK, W<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553221 - 10083310<br>MANKIN, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:     05/09/2004<br>Term:  5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554839 - 10086099<br>MANN, JOHN | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:     08/04/2005<br>Description: RELOCATION |
| 1056511 - 10027305<br>MANSFIELD GEORGE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:     03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056514 - 10027306<br>MANSOUR ALFRED<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:     05/26/2005<br>Description: RELOCATION |
| 1056517 - 10402721<br>MANTESE JOSEPH<br>c/o MICHAEL D. SCHLOFF, PLLC<br>Attn MICHAEL D. SCHLOFF (P25393)<br>6905 TELEGRAPH ROAD,<br>STE 215<br>BERKLEY   MI   48072 | Type of Contract:     UNDERTAKING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553222 - 10083311<br>MARBURY, A<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1056562 - 10027307<br>MARION LAURA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056562 - 10402738<br>MARION LAURA<br>(Address on File) | Type of Contract:     UNDERTAKING AGREEMENT |
| 1056563 - 10027308<br>MARION SAUNDRA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   06/06/2005<br>Description: RELOCATION |
| 1554852 - 10086108<br>MARLATT, CLYDE<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Term:   11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553223 - 10083312<br>MARLEY, S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/03/2005<br>Term:   1/3/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554853 - 10086109<br>MARQUESI, RAQUEL<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2003<br>Term:   08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553224 - 10083313<br>MARRERO JR., G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559917 - 10101630<br>MARSH USA INC.<br>Attn SUSAN BUHL<br>600 RENAISSANCE CENTER<br>SUITE 2100<br>DETROIT   MI   48243 | Type of Contract:     BROKER SERVICES AGREEMENT<br>Effective Date:   01/01/2005<br>Term:   01/01/2006<br>Description: BROKER SERVICES PROVIDED TO DELPHI |
| 1024970 - 10089577<br>MARSHALL GERALD<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1056621 - 10027309<br>MARSHALL PAUL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554855 - 10086110<br>MARSON, ALEX<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2004<br>Term:   02/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1056651 - 10027310<br>MARTIN EDWARD<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1056681 - 10027311<br>MARTIN WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553225 - 10083314<br>MARTIN, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553226 - 10083315<br>MARTIN, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553227 - 10083316<br>MARTINA, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553228 - 10083317<br>MARTINA, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1025145 - 10089578<br>MARTINEZ ANTHONY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554857 - 10086111<br>MARTINEZ ZUNIGA, ROSARIO<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   03/01/2003<br>Term:   03/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553229 - 10083318<br>MARTUSCIELLO, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1025203 - 10089579<br>MARZETT JAMIE<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1056711 - 10027312<br>MASCHOFF DAVID<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056716 - 10027313<br>MASIMORE CHARLES<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   09/29/2005<br>Description: RELOCATION |
| 1553230 - 10083319<br>MASON, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2005<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553231 - 10083320<br>MASON, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2005<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553232 - 10083321<br>MASON, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/02/2004<br>Term:  8/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553233 - 10083322<br>MASSIE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553234 - 10083323<br>MATHIS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1056770 - 10027314<br>MATLY JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553235 - 10083324<br>MATSEN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553236 - 10083325<br>MATTHES, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553237 - 10083326<br>MATTOX, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1056807 - 10027315<br>MATZELLE JUDITH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1056818 - 10027316<br>MAUSOLF GENE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/27/2005<br>Description: RELOCATION |
| 1056840 - 10027317<br>MAY CASSIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1553238 - 10083327<br>MAZES, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543249 - 10080095<br>MC CARTY KEVIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2004<br>Term:   11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1056972 - 10027318<br>MC KEAN BRADLEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1056989 - 10027319<br>MC LAUGHLIN MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/14/2005<br>Description: RELOCATION |
| 1057015 - 10027320<br>MC WEE CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553239 - 10083328<br>MCALLISTER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553240 - 10083329<br>MCAULIFFE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/08/2005<br>Term:   8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057027 - 10027321<br>MCBAIN SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553241 - 10083330<br>MCCABE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1057031 - 10027322<br>MCCAHON MARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/27/2005<br>Description: RELOCATION |
| 1554872 - 10086127<br>MCCANN - ERICKSON<br>Attn JOHN BARCZYK<br>360 WEST MAPLE ROAD<br>BIRMINGHAM   MI   48009 | Type of Contract:    ADVERTISING CONTRACTS<br>Term:   ANNUAL<br>Description: ADV AGENCY |
| 1553242 - 10083331<br>MCCARTER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/04/2004<br>Term:   10/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057049 - 10027323<br>MCCLAIN KAREN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553243 - 10083332<br>MCCLAIN, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/14/2004<br>Term:   6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553244 - 10083333<br>MCCLAIN, Z<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057053 - 10027324<br>MCCLEARN JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1057053 - 10027325<br>MCCLEARN JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/06/2005<br>Description: RELOCATION |
| 1025770 - 10089580<br>MCCLINTHEN JAMES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:    6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1057064 - 10027326<br>MCCLURE ANDREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1553245 - 10083334<br>MCCLURE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553246 - 10083335<br>MCCONNELL, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1025866 - 10089581<br>MCCREEDY ANTOINETTE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:    9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553247 - 10083336<br>MCCUE, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057098 - 10027327<br>MCCULLOCH SANDRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1057104 - 10027328<br>MCCUNE TODD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1057105 - 10027329<br>MCCURDY FLOYD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553248 - 10083337<br>MCDANIEL, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:    4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553249 - 10083338<br>MCDANIEL, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:    10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553250 - 10083339<br>MCDANIEL, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/04/2004<br>Term:    10/4/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553251 - 10083340<br>MCDANIEL, L<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/21/2006<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1025954 - 10089582<br>MCDONALD TOM<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553252 - 10083341<br>MCENTEE, A<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2004<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553253 - 10083342<br>MCENTEE, B<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553254 - 10083343<br>MCEVOY, T<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553255 - 10083344<br>MCFADDEN, D<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553256 - 10083345<br>MCFARLAND, K<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/24/2004<br>Term:   10/24/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553257 - 10083346<br>MCGEE, J<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553258 - 10083347<br>MCGEE, R<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553259 - 10083348<br>MCGRAW, M<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057163 - 10027330<br>MCGUIRE MARC<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1057171 - 10027331<br>MCINERNEY STACEY<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   04/19/2005<br>Description: RELOCATION |
| 1057182 - 10027332<br>MCKENZIE JENNIFER<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/01/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553260 - 10083349<br>MCKENZIE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2006<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1026179 - 10089583<br>MCKERNAN CHARLES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553261 - 10083350<br>MCKINNEY, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/14/2005<br>Term:  2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553262 - 10083351<br>MCKUNE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/11/2004<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553263 - 10083352<br>MCLEMORE, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553264 - 10083353<br>MCLERRAN JR., T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1026270 - 10089584<br>MCMANIGLE PAUL<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1026294 - 10089585<br>MCMULLEN WILLIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1026304 - 10089586<br>MCNAIR FRANK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553265 - 10083354<br>MCPHATTER, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1026367 - 10089587<br>MCQUEEN ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553266 - 10083355<br>MEARS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554881 - 10086152<br>MEDCO HEALTH<br>Attn ANDREA ZICCARELLI<br>100 PARSONS POND<br>FRANKLIN LAKES    NJ    07417 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Effective Date:  01/01/2005<br>Description: PHARMACY BENEFIT MANAGEMENT |
| 1554882 - 10086153<br>MEDICAL MUTUAL OF OHIO<br>Attn MARY NOVAK<br>/HMO HEALTH OF OHIO<br>2060 E. NINTH STREET<br>CLEVELAND   OH   44115 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN OH |
| 1554883 - 10086154<br>MEDSTAT<br>Attn MARIE BOWKER<br>777 EISENHOWER PKWY<br>ANN ARBOR   MI   48108-3258 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:  04/15/2002<br>Term:  3/2/2008<br>Description: HEALTH CARE DATA WAREHOUSE (DWS04710 AND DWS 10136) |
| 1057292 - 10027333<br>MEINBERG JENNIFER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/15/2005<br>Description: RELOCATION |
| 1026506 - 10089588<br>MELTON STEVEN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - GM TO DELPHI |
| 1057329 - 10027334<br>MENDOZA HUGO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/11/2005<br>Description: RELOCATION |
| 1554892 - 10086159<br>MERIDIAN<br>Attn CARIN DIPPENAAR<br>394 PACIFIC AVE<br>SUITE 310<br>SAN FRANCISCO   CA   94111 | Type of Contract:    LICENSING AGREEMENT<br>Effective Date:  02/02/2005<br>Term:  02/02/2006 |
| 1559950 - 10101889<br>MERIDIAN VAT PROCESSING<br>(N. AMERICA) LTD.<br>209 S. LASALLE ST.<br>SUITE 820<br>CHICAGO   IL   60604 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:  06/25/2003<br>Description: OPEN.  VALUE ADDED TAX RECOVERY SERVICES |
| 1026567 - 10089589<br>MERRILL MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1554895 - 10086161<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:  FXF013072<br>Effective Date:  04/29/2004<br>Term:  10/31/2005 |
| 1554895 - 10086162<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:  FXF013073<br>Effective Date:  04/29/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554895 - 10086163<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013074<br>Effective Date:    04/29/2004<br>Term:  12/22/2005 |
| 1554895 - 10086164<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013186<br>Effective Date:    05/07/2004<br>Term:  10/31/2005 |
| 1554895 - 10086165<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013187<br>Effective Date:    05/07/2004<br>Term:  11/30/2005 |
| 1554895 - 10086166<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013201<br>Effective Date:    05/07/2004<br>Term:  12/22/2005 |
| 1554895 - 10086167<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013311<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |
| 1554895 - 10086168<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013312<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |
| 1554895 - 10086169<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013313<br>Effective Date:    05/10/2004<br>Term:  12/23/2005 |
| 1554895 - 10086170<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014190<br>Effective Date:    07/23/2004<br>Term:  10/31/2005 |
| 1554895 - 10086171<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014191<br>Effective Date:    07/23/2004<br>Term:  11/30/2005 |
| 1554895 - 10086172<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014192<br>Effective Date:    07/23/2004<br>Term:  12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554895 - 10086173<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014332<br>Effective Date:    07/28/2004<br>Term:   10/31/2005 |
| 1554895 - 10086174<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014333<br>Effective Date:    07/28/2004<br>Term:   11/30/2005 |
| 1554895 - 10086175<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014334<br>Effective Date:    07/28/2004<br>Term:   12/23/2005 |
| 1554895 - 10086176<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014478<br>Effective Date:    08/06/2004<br>Term:   10/31/2005 |
| 1554895 - 10086177<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014479<br>Effective Date:    08/06/2004<br>Term:   11/30/2005 |
| 1554895 - 10086178<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014480<br>Effective Date:    08/06/2004<br>Term:   12/23/2005 |
| 1554895 - 10086179<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015250<br>Effective Date:    10/18/2004<br>Term:   10/31/2005 |
| 1554895 - 10086180<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015251<br>Effective Date:    10/18/2004<br>Term:   11/30/2005 |
| 1554895 - 10086181<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015252<br>Effective Date:    10/18/2004<br>Term:   12/23/2005 |
| 1554895 - 10086182<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015590<br>Effective Date:    11/03/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554895 - 10086183<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015591<br>Effective Date:    11/03/2004<br>Term:  11/30/2005 |
| 1554895 - 10086184<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015592<br>Effective Date:    11/03/2004<br>Term:  12/23/2005 |
| 1554895 - 10086185<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015685<br>Effective Date:    11/08/2004<br>Term:  10/31/2005 |
| 1554895 - 10086186<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015686<br>Effective Date:    11/08/2004<br>Term:  11/30/2005 |
| 1554895 - 10086187<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015687<br>Effective Date:    11/08/2004<br>Term:  12/23/2005 |
| 1554895 - 10086188<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016007<br>Effective Date:    11/09/2004<br>Term:  10/31/2005 |
| 1554895 - 10086189<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016008<br>Effective Date:    11/09/2004<br>Term:  11/30/2005 |
| 1554895 - 10086190<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016009<br>Effective Date:    11/09/2004<br>Term:  12/23/2005 |
| 1554895 - 10086191<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016154<br>Effective Date:    11/16/2004<br>Term:  10/31/2005 |
| 1554895 - 10086192<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016155<br>Effective Date:    11/16/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554895 - 10086193<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016156<br>Effective Date:   11/16/2004<br>Term:   12/23/2005 |
| 1554895 - 10086194<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016193<br>Effective Date:   11/17/2004<br>Term:   10/31/2005 |
| 1554895 - 10086195<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016194<br>Effective Date:   11/17/2004<br>Term:   11/30/2005 |
| 1554895 - 10086196<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF016195<br>Effective Date:   11/17/2004<br>Term:   12/23/2005 |
| 1554895 - 10086197<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017039<br>Effective Date:   02/22/2005<br>Term:   01/27/2006 |
| 1554895 - 10086198<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017040<br>Effective Date:   02/22/2005<br>Term:   02/28/2006 |
| 1554895 - 10086199<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017041<br>Effective Date:   02/22/2005<br>Term:   03/31/2006 |
| 1554895 - 10086200<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017042<br>Effective Date:   02/22/2005<br>Term:   04/28/2006 |
| 1554895 - 10086201<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017043<br>Effective Date:   02/22/2005<br>Term:   05/31/2006 |
| 1554895 - 10086202<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY   10080 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017044<br>Effective Date:   02/22/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554895 - 10086203<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017045<br>Effective Date:    02/22/2005<br>Term:  07/31/2006 |
| 1554895 - 10086204<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017046<br>Effective Date:    02/22/2005<br>Term:  08/31/2006 |
| 1554895 - 10086205<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017047<br>Effective Date:    02/22/2005<br>Term:  09/29/2006 |
| 1554895 - 10086206<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017048<br>Effective Date:    02/22/2005<br>Term:  10/31/2006 |
| 1554895 - 10086207<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017049<br>Effective Date:    02/22/2005<br>Term:  11/30/2006 |
| 1554895 - 10086208<br>MERRILL NEW YORK<br>Attn MARK R HABER<br>DIR. FOREIGN EXCHANGE GLOBAL SALES<br>NEW YORK   NY  10080 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017050<br>Effective Date:    02/22/2005<br>Term:  12/22/2006 |
| 1554902 - 10086253<br>METLIFE<br>Attn LYNN DABROWSKI<br>660 NEW CENTER 1<br>DETROIT   MI  48202 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   DW508301<br>Effective Date:    01/01/2005<br>Term:  12/31/2005<br>Description: DENTAL BENEFIT PLAN ADMINISTRATION |
| 1558974 - 10032787<br>METLIFE<br>Attn LYNN DABROWSKI<br>660 NEW CENTER 1<br>DETROIT   MI  48202 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Effective Date:    01/01/2005<br>Term:  12/31/2005<br>Description: LIFE, HEALTH AND DISABILITY MANAGEMENT |
| 1554904 - 10086255<br>METLIFE PDP<br>Attn LYNN DABROWSKI<br>25300 TELEGRAPH RD<br>SUITE 580<br>SOUTHFIELD   MI  48034 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: ADP IN IN AND OH |
| 1554908 - 10086258<br>METROPOLITAN<br>Attn CHRISTINE NYERS<br>485 B ROUTE ONE SOUTH<br>SUITE 420<br>ISELIN  NJ  08830-3009 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   POLICY # 977691008U<br>Effective Date:    01/01/1997<br>Term:  10/8/2005<br>Description: JTB LIFE INS. |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1057388 - 10402735<br>METTRICK STEVEN<br>c/o RICHARD T. SARAF, ESQ.<br>665 MAIN STREET,<br>SUITE 400<br>BUFFALO    NY    14203 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553267 - 10083356<br>MICHALSKI, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057466 - 10027335<br>MIKUTOWICZ JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/12/2005<br>Description: RELOCATION |
| 1553268 - 10083357<br>MILES, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/04/2004<br>Term:   10/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057526 - 10027336<br>MILLER GREGORY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    10/04/2005<br>Description: RELOCATION |
| 1057536 - 10027337<br>MILLER JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1057549 - 10027338<br>MILLER KURT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    07/19/2005<br>Description: RELOCATION |
| 1026957 - 10089590<br>MILLER RENA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1057576 - 10027339<br>MILLER ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/29/2005<br>Description: RELOCATION |
| 1026973 - 10089592<br>MILLER RONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1026976 - 10089591<br>MILLER ROSEMARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553269 - 10083358<br>MILLER, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553271 - 10083359<br>MILLER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/19/2004<br>Term:   4/19/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553272 - 10083360<br>MILLER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2006<br>Term:    2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553273 - 10083361<br>MILLER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:    3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553274 - 10083362<br>MILLS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/14/2005<br>Term:    3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553275 - 10083363<br>MILLS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:    4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553276 - 10083364<br>MIMS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/25/2004<br>Term:    4/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1027110 - 10089593<br>MINCE GARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:    9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553277 - 10083365<br>MISSIONI, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554953 - 10086326<br>MISYS INTERNATIONAL<br>BANKING SYSTEMS INC.<br>Attn JEFF BLAKE<br>525 NORTH BROADWAY<br>WHITE PLAINS    NY    10603 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    01/01/1999<br>Term:    ONGOING<br>Description: FX COUNTERPARTY MATCHING SERVICE - ONLINE |
| 1057660 - 10027340<br>MITCHELL D<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553278 - 10083366<br>MITCHELL, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057700 - 10027341<br>MOCKAITIS MARCIA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/18/2005<br>Description: RELOCATION |
| 1543250 - 10080096<br>MOGA VIOREL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:    07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553279 - 10083367<br>MOHR, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/28/2006<br>Term:   6/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554974 - 10086359<br>MONDRAGON, EDUARDO | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/24/2005<br>Description: RELOCATION |
| 1027398 - 10089594<br>MONGIELO DAVID<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2004<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1057770 - 10027342<br>MONROE JACOB<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/01/2005<br>Description: RELOCATION |
| 1553280 - 10083368<br>MONROE, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553281 - 10083369<br>MONROE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1057772 - 10027343<br>MONTAGANO LOURDES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1554977 - 10086361<br>MONTANEZ, LUIS<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2005<br>Term:   10/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553282 - 10083370<br>MONTGOMERY, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2006<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553283 - 10083371<br>MONTGOMERY, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553284 - 10083372<br>MONVILLE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1027484 - 10089595<br>MOON DAVID<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1027627 - 10089596<br>MOORE TONY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553285 - 10083373<br>MOORE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553286 - 10083374<br>MOORE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553287 - 10083375<br>MOORE, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553288 - 10083376<br>MOORE, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553289 - 10083377<br>MOORE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543251 - 10080097<br>MORALES MARCO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  02/01/2005<br>Term:  02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553290 - 10083378<br>MORALES, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1554978 - 10086362<br>MORENTE, JOSE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/1999<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1057907 - 10091852<br>MORGAN GUY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1057907 - 10091853<br>MORGAN GUY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  12/07/2004<br>Description: RELOCATION |
| 1554979 - 10086363<br>MORGAN STANLEY<br>Attn  ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE    NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM011993<br>Effective Date:  03/22/2004<br>Term:  10/31/2005 |
| 1554979 - 10086364<br>MORGAN STANLEY<br>Attn  ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE    NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:  COM011994<br>Effective Date:  03/22/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554979 - 10086365<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM011995<br>Effective Date:    03/22/2004<br>Term:  12/31/2005 |
| 1554979 - 10086366<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012005<br>Effective Date:    03/22/2004<br>Term:  10/31/2005 |
| 1554979 - 10086367<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012006<br>Effective Date:    03/22/2004<br>Term:  11/30/2005 |
| 1554979 - 10086368<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012007<br>Effective Date:    03/22/2004<br>Term:  12/31/2005 |
| 1554979 - 10086369<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012378<br>Effective Date:    04/15/2004<br>Term:  10/31/2005 |
| 1554979 - 10086370<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012379<br>Effective Date:    04/15/2004<br>Term:  11/30/2005 |
| 1554979 - 10086371<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM012380<br>Effective Date:    04/15/2004<br>Term:  12/31/2005 |
| 1554979 - 10086372<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013123<br>Effective Date:    05/02/2004<br>Term:  10/31/2005 |
| 1554979 - 10086373<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013124<br>Effective Date:    05/02/2004<br>Term:  11/30/2005 |
| 1554979 - 10086374<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013125<br>Effective Date:    05/02/2004<br>Term:  12/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554979 - 10086375<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013443<br>Effective Date:   05/10/2004<br>Term:   10/31/2005 |
| 1554979 - 10086376<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013444<br>Effective Date:   05/10/2004<br>Term:   11/30/2005 |
| 1554979 - 10086377<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013445<br>Effective Date:   05/10/2004<br>Term:   12/31/2005 |
| 1554979 - 10086381<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017723<br>Effective Date:   04/15/2005<br>Term:   10/31/2005 |
| 1554979 - 10086382<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017724<br>Effective Date:   04/15/2005<br>Term:   11/30/2005 |
| 1554979 - 10086383<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM017725<br>Effective Date:   04/15/2005<br>Term:   12/31/2005 |
| 1554979 - 10086384<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018861<br>Effective Date:   06/20/2005<br>Term:   01/31/2006 |
| 1554979 - 10086385<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018862<br>Effective Date:   06/20/2005<br>Term:   02/28/2006 |
| 1554979 - 10086386<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018863<br>Effective Date:   06/20/2005<br>Term:   03/31/2006 |
| 1554979 - 10086387<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE  NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018864<br>Effective Date:   06/20/2005<br>Term:   04/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1554979 - 10086388<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018865<br>Effective Date:    06/20/2005<br>Term:   05/31/2006 |
| 1554979 - 10086389<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018866<br>Effective Date:    06/20/2005<br>Term:   06/30/2006 |
| 1554979 - 10086390<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018867<br>Effective Date:    06/20/2005<br>Term:   07/31/2006 |
| 1554979 - 10086391<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018868<br>Effective Date:    06/20/2005<br>Term:   08/31/2006 |
| 1554979 - 10086392<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018869<br>Effective Date:    06/20/2005<br>Term:   09/30/2006 |
| 1554979 - 10086393<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018870<br>Effective Date:    06/20/2005<br>Term:   10/31/2006 |
| 1554979 - 10086394<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018871<br>Effective Date:    06/20/2005<br>Term:   11/30/2006 |
| 1554979 - 10086395<br>MORGAN STANLEY<br>Attn ARIEL SELDMAN<br>2000 WESTCHESTER AVENUE<br>PURCHASE   NY  10577 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018872<br>Effective Date:    06/20/2005<br>Term:   12/31/2006 |
| 1553291 - 10083379<br>MORGAN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553292 - 10083380<br>MORGAN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2005<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1027791 - 10089597<br>MORRIS ANTOINETTE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:   12/6/2005<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1027794 - 10089598<br>MORRIS CHARLES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1057945 - 10027344<br>MORRIS CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543252 - 10080098<br>MORRIS MATTHEW<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/2005<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543253 - 10080099<br>MORRIS STEPHAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  11/01/2000<br>Term:  11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543254 - 10080100<br>MORRIS WILLIAM<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/2002<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543254 - 10086397<br>MORRIS WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553293 - 10083381<br>MORRIS, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553294 - 10083382<br>MORRISON, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  12/07/2003<br>Term:  12/7/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553295 - 10083383<br>MORROW, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553296 - 10083384<br>MOSELEY, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553297 - 10083385<br>MOSTILLER, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/04/2004<br>Term:  1/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553298 - 10083386<br>MOTEN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553299 - 10083387 MOUSER, H (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058089 - 10027345 MUHLENKAMP CHRIS (Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1028083 - 10089599 MULARZ JOSEPH (Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1028110 - 10089600 MULLINS ALVIN (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1028138 - 10089601 MUNDI CHARLES (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553300 - 10083388 MURPHY, L (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553301 - 10083389 MURPHY, M (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553302 - 10083390 MURPHY, R (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/29/2004<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1028224 - 10089602 MURRAY CARL (Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1058182 - 10027346 MURTAGH PATRICK (Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553303 - 10083391 MUSGROVE, J (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/29/2005<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553304 - 10083392 MUSIELAK, P (Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553305 - 10083393<br>MUSSON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2006<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058206 - 10027347<br>MUTONE SALVATORE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1058206 - 10027348<br>MUTONE SALVATORE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/01/2005<br>Description: RELOCATION |
| 1543255 - 10080101<br>MYERS DAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2001<br>Term:   01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1028311 - 10089603<br>MYERS JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1028354 - 10089604<br>MYLES DOROTHY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1028369 - 10089605<br>NABOZNY DAVID<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543256 - 10080102<br>NAKADA KAZUMI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2002<br>Term:   05/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543256 - 10086586<br>NAKADA KAZUMI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555016 - 10086587<br>NAKAJIMA, MINORU<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2002<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555018 - 10086590<br>NAMBA, YUICHIRO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2004<br>Term:   01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553306 - 10083394<br>NAPOLITANO, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/15/2005<br>Term:   8/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555020 - 10086591<br>NARAYAN, NAGARAJ<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2001<br>Term:   05/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1028433 - 10089606<br>NARCISSE MATTIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553307 - 10083395<br>NARCISSE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/19/2003<br>Term:   10/19/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1058298 - 10027349<br>NASH RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1028457 - 10089607<br>NAST RONALD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1560003 - 10102176<br>NATION UNION (AIG)<br>Attn PAUL BROPHY<br>175 WATER STREET<br>NEW YORK   NY   10038 | Type of Contract:    INSURANCE POLICIES<br>Number:   490-28-98<br>Effective Date:    02/05/2005<br>Term:   02/05/2006<br>Description: EMPLOYMENT PRACTICES LIABILITY - PRIMARY LAYER |
| 1555027 - 10086597<br>NATIONAL FOOTCARE<br>Attn JOHN OLIS<br>17117 W. 9 MILE<br>STE 1050<br>SOUTHFIELD   MI   48075 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   DWS08302<br>Effective Date:    01/01/2004<br>Term:   12/31/2006<br>Description: ADMINISTRATOR FOR THE FOOT CARE PROGRAM |
| 1560011 - 10102201<br>NATIONAL UNION FIRE INS. CO. (AIG)<br>Attn PAUL BROPHY<br>175 WATER STREET<br>NEW YORK   NY   10038 | Type of Contract:    INSURANCE POLICIES<br>Number:   490-27-60 90-27-61<br>Effective Date:    02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - PRIMARY LAYER |
| 1558990 - 10032809<br>NATIONWIDE ADVERTISING SERVICES<br>Attn DENNIS HOFFMAN<br>1 INFINITY CORP CTR DR<br>CLEVELAND   OH   44125 | Type of Contract:    ADVERTISING CONTRACTS<br>Number:   460004141<br>Effective Date:    05/18/2003<br>Term:   9/30/2007<br>Description: HR SERVICES - E RECRUITMENT |
| 1556899 - 10091974<br>NCQA (NATIONAL COMMITTEE<br>FOR QUALITY ASSURANCE<br>Attn ANN LEE<br>2000 L ST. NW #500<br>WASHINGON   DC   20036 | Type of Contract:    SERVICE CONTRACT<br>Number:   450111302<br>Effective Date:    09/01/2003<br>Term:   12/31/2006<br>Description: HMO QUALITY RATINGS |
| 1058329 - 10027350<br>NEAR SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/26/2005<br>Description: RELOCATION |
| 1028524 - 10089608<br>NEARMYER ROGER<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553308 - 10083396<br>NEEL, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2006<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553309 - 10083397<br>NEISS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/10/2005<br>Term:  1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058372 - 10027351<br>NELSON JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/21/2005<br>Description: RELOCATION |
| 1058377 - 10002730<br>NELSON R<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1058377 - 10002731<br>NELSON R<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1058377 - 10002732<br>NELSON R<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1058377 - 10027352<br>NELSON R<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553310 - 10083398<br>NELSON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553311 - 10083399<br>NELSON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553312 - 10083400<br>NETTLES, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058403 - 10027353<br>NEUHALFEN MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1028698 - 10089609<br>NEWBY JESSE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1028728 - 10089610<br>NEWMAN KEITH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1028739 - 10089611<br>NEWMAN TINA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1058434 - 10027354<br>NEWSOME CHRISTIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/08/2005<br>Description: RELOCATION |
| 1028758 - 10089612<br>NEWTON MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553313 - 10083401<br>NEWTOWN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058498 - 10027355<br>NICHOLAS CLAYTON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553314 - 10083402<br>NICHOLS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1058529 - 10027356<br>NICKELS MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/10/2004<br>Description: RELOCATION |
| 1058555 - 10027357<br>NIETUBYC KRIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/06/2005<br>Description: RELOCATION |
| 1028882 - 10089613<br>NILES JR CARL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553315 - 10083403<br>NOBLE, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553316 - 10083404<br>NOBLIN, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553317 - 10083405<br>NORRIS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1560029 - 10102320<br>NORTH AMERICAN SPECIALTY<br>INSURANCE COMPANY<br>Attn MARSH - PETER FRATER<br>TESSINERPLATZ 5<br>P.O. BOX 8027<br>ZURICH     8002<br>SWITZERLAND | Type of Contract:    INSURANCE POLICIES<br>Number:  H2X0000058-01<br>Effective Date:    06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1028996 - 10089614<br>NORTHAM RICHARD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2006<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1058633 - 10027358<br>NORTHERN EDWARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1029011 - 10089615<br>NORTON MARK<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1029027 - 10089616<br>NOTTINGHAM WAYNE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1058650 - 10402723<br>NOVAK BARBARA<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1058653 - 10027359<br>NOVAK JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1058659 - 10027360<br>NOWAK MARTIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/16/2005<br>Description: RELOCATION |
| 1553318 - 10083406<br>NUNN, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553319 - 10083407<br>NUNNALLY JR., W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553320 - 10083408<br>NUSSBAUMER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/01/2003<br>Term:   12/1/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553321 - 10083409<br>O'CONNOR, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058737 - 10027361<br>O'NEAL CHERYL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/18/2005<br>Description: RELOCATION |
| 1058739 - 10002733<br>O'NEAL RODNEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/24/2005<br>Description: EMPLOYMENT AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1058739 - 10002734<br>O'NEAL RODNEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/24/2005<br>Description: SUCCESSION AGREEMENT |
| 1058739 - 10002735<br>O'NEAL RODNEY<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1058739 - 10002736<br>O'NEAL RODNEY<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2005<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1029201 - 10089617<br>OBRIEN CHARLES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543257 - 10080103<br>OCKER KEITH<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2004<br>Term:  09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1058805 - 10027362<br>OFFENBACHER LON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553322 - 10083410<br>OJUMU, O<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2005<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058830 - 10027363<br>OLBRECHT DENISE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1058832 - 10027364<br>OLCOTT PATRICIA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/14/2005<br>Description: RELOCATION |
| 1543258 - 10080104<br>OLDIGES DAVID<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2005<br>Term:  08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553323 - 10083411<br>OLIVAREZ, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/10/2005<br>Term:  1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058867 - 10027365<br>OLSEN STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1029356 - 10089618<br>OLSON MARY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:  6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555125 - 10086910<br>ORC<br>Attn KATHY KEEFER<br>500 FIFTH AVE<br>NEW YORK   NY   10110 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:   01/01/2000<br>Description: INTERNATIONAL ALLOWANCES |
| 1058895 - 10002737<br>ORDONEZ FRANCISCO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1058895 - 10002738<br>ORDONEZ FRANCISCO<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1058895 - 10002739<br>ORDONEZ FRANCISCO<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1058895 - 10027366<br>ORDONEZ FRANCISCO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553324 - 10083412<br>ORICK, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553325 - 10083413<br>OROSZ, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058908 - 10027367<br>ORRIS MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543259 - 10080105<br>ORSINI SALVATORE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2004<br>Term:   11/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553326 - 10083414<br>ORTEGA, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/16/2005<br>Term:   5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553327 - 10083415<br>ORTEGA, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/09/2005<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553328 - 10083416<br>ORTIZ, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1058957 - 10027368<br>OSTRANDER LORI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555131 - 10086912<br>OURY, STEPHANE<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2002<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553329 - 10083417<br>OUSLEY, L<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/03/2005<br>Term:   1/3/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553330 - 10083418<br>OWEN, D<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059003 - 10002740<br>OWENS JEFFREY<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1059003 - 10002741<br>OWENS JEFFREY<br>(Address on File) | Type of Contract:      SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1059003 - 10002742<br>OWENS JEFFREY<br>(Address on File) | Type of Contract:      CHANGE OF CONTROL AGREEMENT<br>Effective Date:   05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1059003 - 10027369<br>OWENS JEFFREY<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2004<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553331 - 10083419<br>OWENS, B<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1560054 - 10102498<br>PACIFIC EMPLOYERS INS. CO.<br>(ACE USA)<br>Attn PETER MCENERY<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL  60661 | Type of Contract:      INSURANCE POLICIES<br>Number:   HDO G21731900<br>Effective Date:   10/01/2005<br>Term:   01/01/2006<br>Description: DOMESTIC GENERAL LIABILITY |
| 1560054 - 10102499<br>PACIFIC EMPLOYERS INS. CO.<br>(ACE USA)<br>Attn PETER MCENERY<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL  60661 | Type of Contract:      INSURANCE POLICIES<br>Number:   ISA H0794472A<br>Effective Date:   10/01/2005<br>Term:   01/01/2006<br>Description: DOMESTIC AUTOMOBILE LIABILITY |
| 1560054 - 10102500<br>PACIFIC EMPLOYERS INS. CO.<br>(ACE USA)<br>Attn PETER MCENERY<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL  60661 | Type of Contract:      INSURANCE POLICIES<br>Number:   WCUC44333843<br>Effective Date:   10/01/2005<br>Term:   01/01/2006<br>Description: EXCESS WORKERS COMPENSATION (AL, GA, IN, KS, MI, MS, NJ, NY, OH, WI) |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1560054 - 10102501<br>PACIFIC EMPLOYERS INS. CO.<br>(ACE USA)<br>Attn PETER MCENERY<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL  60661 | Type of Contract:   INSURANCE POLICIES<br>Number:   WLRC44333855<br>Effective Date:   10/01/2005<br>Term:   01/01/2006<br>Description: INSURED DOMESTIC WORKERS COMPENSATION (ALL OTHER STATES) |
| 1560054 - 10102502<br>PACIFIC EMPLOYERS INS. CO.<br>(ACE USA)<br>Attn PETER MCENERY<br>525 WEST MONROE<br>SUITE 400<br>CHICAGO   IL  60661 | Type of Contract:   INSURANCE POLICIES<br>Number:   CGL322741<br>Effective Date:   10/01/2005<br>Term:   10/1/2006<br>Description: CANADIAN GENERAL LIABILITY |
| 1555140 - 10086945<br>PACIFICARE HEALTH SYSTEMS<br>Attn CYNTHIA HARO<br>10700 VALLEY VIEW STREET<br>M/S CY38-179<br>CYPRESS   CA  90630 | Type of Contract:   BENEFIT AGREEMENTS<br>Description: HMOS IN CA |
| 1553332 - 10083420<br>PADDOCK, A<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553333 - 10083421<br>PADILLA, J<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553334 - 10083422<br>PADILLA, L<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1029698 - 10089619<br>PAGE DENNIS<br>(Address on File) | Type of Contract:   BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1029780 - 10089620<br>PALMER NORMAN<br>(Address on File) | Type of Contract:   BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553335 - 10083423<br>PALUMBO, M<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/22/2004<br>Term:   3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1559010 - 10032927<br>PANALPINA, INC.<br>Attn STEVE HOFFMAN<br>950 TOWER LANE<br>SUITE 1600<br>FOSTER CITY   CA  94404 | Type of Contract:   OTHER<br>Effective Date:   08/01/2005<br>Term:   6/30/2008<br>Description: NON-EXCLUSIVE IMPORT AND EXPORT BROKERAGE ACTIVITIES FOR IMPORTS INTO AND EXPORTS FROM THE USA |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543260 - 10080106<br>PANTALEO MICHAEL<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2000<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1059100 - 10027370<br>PAPELIAN JOSEPH<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059102 - 10027371<br>PAPROCKI JEFFREY<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555154 - 10086983<br>PARAMOUNT HEALTH CARE<br>Attn  HOLLY VERHOFF<br>1901 INDIAN WOOD CIRCLE<br>MAUMEE   OH   43537-4068 | Type of Contract:      BENEFIT AGREEMENTS<br>Description: HMO IN OH |
| 1059116 - 10027372<br>PARIS MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    04/18/2005<br>Description: RELOCATION |
| 1059130 - 10027373<br>PARK SUNG<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    07/19/2005<br>Description: RELOCATION |
| 1555156 - 10086984<br>PARK, BEOM<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2002<br>Term:  11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555157 - 10086985<br>PARK, YOUNGJO<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2003<br>Term:  10/27/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1029882 - 10089621<br>PARKER ANTHONY<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553336 - 10083424<br>PARKER, R<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1059163 - 10027374<br>PARKINSON BRUCE<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553337 - 10083425<br>PARKS, S<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059185 - 10027375<br>PARSHALL DONALD<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553338 - 10083426<br>PARSONS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553339 - 10083427<br>PARSONS, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/22/2004<br>Term:   3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1030024 - 10089622<br>PASCIAK JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1059207 - 10002743<br>PASRICHA ATUL<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1059207 - 10027376<br>PASRICHA ATUL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059207 - 10402736<br>PASRICHA ATUL<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1543261 - 10080107<br>PASTOR RICARDO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   06/01/2004<br>Term:   06/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1059247 - 10027377<br>PATRICK ELIZABETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1030064 - 10089623<br>PATRICK FRANK<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553340 - 10083428<br>PATRICK, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059259 - 10027378<br>PATTERSON DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553341 - 10083429<br>PATTERSON, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/02/2004<br>Term:   8/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553342 - 10083430<br>PATTERSON, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555165 - 10380172<br>PAUL HASTINGS<br>Attn KEVIN MINER<br>600 PEACHTREE STREET NE<br>ATLANTA   GA   30308 | Type of Contract:     CONSULTING SERVICES<br>Number:   9570-521039<br>Effective Date:   01/01/2003<br>Description: LEGAL IMMIGRATION SVCS |
| 1059301 - 10027379<br>PAULUS PATRICIA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1030169 - 10089624<br>PAVEL LINDA<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2004<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1059308 - 10027380<br>PAVLAK JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/25/2005<br>Description: RELOCATION |
| 1553343 - 10083431<br>PAVONE, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059333 - 10027381<br>PAYTON CARLA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   01/19/2005<br>Description: RELOCATION |
| 1553344 - 10083432<br>PAYTON, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553345 - 10083433<br>PEACOCK, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553346 - 10083434<br>PEARSON, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/15/2005<br>Term:   8/15/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1553347 - 10083435<br>PECK, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1059380 - 10027382<br>PEKAREK JOHN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059387 - 10027383<br>PELLETIER DANA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   07/19/2005<br>Description: RELOCATION |
| 1553348 - 10083436<br>PENDER, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553349 - 10083437<br>PENN JR., T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2006<br>Term:    3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059404 - 10027384<br>PENN PHILIP<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1030380 - 10089625<br>PENNINGTON HUGH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:    4/18/2006<br>Description: RELOCATION - GM TO DELPHI |
| 1241876 - 10135333<br>PENTASTAR AVIATION LLC<br>7310 HIGHLAND RD<br>WATERFORD   MI   48327-150 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:    460003935<br>Effective Date:    05/01/2005<br>Term:    4/30/2006 |
| 1059434 - 10092031<br>PEREDO CARLOS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555176 - 10087030<br>PEREZ, SERGIO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:    09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1059459 - 10027385<br>PERKINS JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553350 - 10083438<br>PERSON, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:    6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059500 - 10027386<br>PETE MITCHELL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1059548 - 10027387<br>PETRIE JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553351 - 10083439<br>PETTUS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059565 - 10027388<br>PETTYES DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1059577 - 10027389<br>PFARRER JONATHAN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    08/16/2005<br>Description: RELOCATION |
| 1543262 - 10080108<br>PFARRER MICHELLE<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2004<br>Term:   03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543263 - 10080109<br>PFARRER WILLIAM<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/1999<br>Term:   03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543263 - 10087044<br>PFARRER WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1030787 - 10089626<br>PHILLIPS TIMOTHY<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553352 - 10083440<br>PHILLIPS, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553353 - 10083441<br>PHILLIPS, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1030810 - 10089627<br>PIATKOWSKI RONALD<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1059652 - 10027390<br>PIAZZA JOSEPH<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553354 - 10083442<br>PIECHOCKI II, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1030873 - 10089628<br>PIESZALA FREDRICK<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553355 - 10083443<br>PILHORN, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1030939 - 10089629<br>PIPILES ERNEST<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553356 - 10083444<br>PIPPEN, S<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/10/2005<br>Term:    1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556477 - 10089630<br>PIRES, A<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/19/2003<br>Term:    10/19/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553357 - 10083445<br>PIRKLE, J<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/19/2003<br>Term:    10/19/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1059734 - 10002744<br>PIRTLE RONALD<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1059734 - 10002745<br>PIRTLE RONALD<br>(Address on File) | Type of Contract:      SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1059734 - 10002746<br>PIRTLE RONALD<br>(Address on File) | Type of Contract:      CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1059734 - 10027391<br>PIRTLE RONALD<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1030957 - 10089631<br>PISHA DONALD<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:    9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059742 - 10027392<br>PITSENBARGER PAMELA<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553358 - 10083446<br>PITTMAN, R<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:    12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1059763 - 10379829<br>PLATT-SHENSTONE JOANNE<br>(Address on File) | Type of Contract:      OTHER<br>Effective Date:    05/01/2004<br>Term:    8/07<br>Description: SEPARATION |
| 1553359 - 10083447<br>POCKET, G<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:    3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059782 - 10027393<br>POETTINGER THOMAS<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    02/23/2004<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1059782 - 10379830<br>POETTINGER THOMAS<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:   01/15/0006<br>Term:  1/15/12<br>Description: HOME RELOCATION |
| 1059785 - 10027394<br>POGUE RONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059789 - 10027395<br>POHLMAN P<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059795 - 10027396<br>POLEHONKI RALPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059806 - 10027397<br>POLK JACQUELYN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553360 - 10083448<br>POLK, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553361 - 10083449<br>POLLARD, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553362 - 10083450<br>PONDER, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2005<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1031166 - 10089632<br>POOLE TONY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553363 - 10083451<br>POPE, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059839 - 10027398<br>POPPAS DEBRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1059839 - 10027399<br>POPPAS DEBRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   07/15/2005<br>Description: RELOCATION |
| 1553364 - 10083452<br>PORTER, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553365 - 10083453<br>PORTER, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/15/2006<br>Term:   2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1031283 - 10089633<br>POWE LILLIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1031294 - 10089634<br>POWELL DONALD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553366 - 10083454<br>POWELL, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   07/19/2004<br>Term:   7/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059934 - 10027400<br>PRAUS DEBORAH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/24/2005<br>Description: RELOCATION |
| 1555262 - 10087274<br>PREFERRED CARE<br>Attn MARY CARROLL<br>259 MONROE AVENUE<br>ROCHESTER   NY   14607 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN NY |
| 1553367 - 10083455<br>PREUIT, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553368 - 10083456<br>PRICE, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1059982 - 10027401<br>PRIEST KATHLEEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/03/2005<br>Description: RELOCATION |
| 1543264 - 10080110<br>PRIESTLY JOHN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2004<br>Term:   09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553369 - 10083457<br>PRINTUP, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555274 - 10087302<br>PRIORITY HEALTH<br>Attn JEFF HOERLE<br>442 CENTURY LANE<br>HOLLAND   MI   49423-4295 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN MI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555293 - 10087326<br>PRUDENTIAL<br>Attn ROGER ATCHISON<br>17226 LAKEVIEW CIR<br>NORTHVILLE    MI    48168 | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/20/2000<br>Term:   5/31/2006<br>Description: INTERNATIONAL RELOCATION |
| 1553370 - 10083458<br>PRUE, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553371 - 10083459<br>PRYOR, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2006<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060053 - 10027402<br>PUENTES ARMANDO<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060072 - 10027403<br>PULLIAS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1543265 - 10080111<br>PURI DALIP<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:   08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1031732 - 10089635<br>PUTNAM RANDALL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553372 - 10083460<br>PUTNAM, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553373 - 10083461<br>PUTNAM, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060100 - 10027404<br>PUZA THOMAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1031747 - 10089636<br>PYLE JR JOHN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1060118 - 10027405<br>QUADA DOUGLAS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553374 - 10083462<br>QUEZADA, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2006<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060129 - 10027406<br>QUICK BERNARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060134 - 10027407<br>QUINLAN KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060149 - 10027408<br>QUIRIN CURTISS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1031802 - 10089637<br>RABIDEAU GARY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1031816 - 10089638<br>RADCLIFFE DAVID<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1060166 - 10027409<br>RADECKI RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1031828 - 10089639<br>RADIN GEORGE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553375 - 10083463<br>RAGARD, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553376 - 10083464<br>RAGLAND, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553377 - 10083465<br>RAGLAND, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553378 - 10083466<br>RAINS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1031896 - 10089640<br>RALPH IV GEORGE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1060206 - 10027410<br>RAMASWAMY ASHOK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1031932 - 10089641<br>RAMIREZ LISA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555324 - 10087417<br>RAMOS, MARIA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/2005<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1060228 - 10027411<br>RAMSEY COY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553379 - 10083467<br>RAND JR., R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060248 - 10027412<br>RANIERI MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/15/2005<br>Description: RELOCATION |
| 1060270 - 10027413<br>RASDORF GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  12/21/2004<br>Description: RELOCATION |
| 1060295 - 10027414<br>RATLIFF JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/14/2005<br>Description: RELOCATION |
| 1553380 - 10083468<br>RATLIFF JR., F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1032074 - 10089642<br>RATLIFF MATTHEW<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1032077 - 10089644<br>RATLIFF STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1032078 - 10089643<br>RATLIFF STEVEN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1060314 - 10092087<br>RAVAS RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2008<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553381 - 10083469<br>RAWLS, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060327 - 10027415<br>RAY JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553382 - 10083470<br>RAY, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553383 - 10083471<br>RAYFORD, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060340 - 10027416<br>RAYHILL MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553384 - 10083472<br>RAYMOND, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543266 - 10080112<br>RAYNE PIERRE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:  10/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1060358 - 10027417<br>REAGAN MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/12/2005<br>Description: RELOCATION |
| 1553385 - 10083473<br>REDDEN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/08/2005<br>Term:  8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553386 - 10083474<br>REDEEMER, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553387 - 10083475<br>REDEEMER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060376 - 10027418<br>REDER MARTIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1032293 - 10089645<br>REED II CHARLES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553388 - 10083476<br>REED JR., E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/15/2005<br>Term:  8/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060395 - 10027419<br>REED MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/06/2005<br>Description: RELOCATION |
| 1553389 - 10083477<br>REED, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553390 - 10083478<br>REED, N<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553391 - 10083479<br>REED-COOPER, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1543267 - 10080113<br>REEDER GALEN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2003<br>Term:  09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553392 - 10083480<br>REGAN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060444 - 10027420<br>REID CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1032418 - 10089646<br>REINHARDT JR WALTER<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1060488 - 10002747<br>REMENAR ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1060488 - 10002748<br>REMENAR ROBERT<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1060488 - 10002749<br>REMENAR ROBERT<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    05/16/2002<br>Description: CHANGE OF CONTROL AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1060488 - 10027421<br>REMENAR ROBERT<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060496 - 10027422<br>RENICK DANNY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060505 - 10027423<br>REOCH WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1032521 - 10089647<br>REY FRANK<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553393 - 10083481<br>REYES, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553394 - 10083482<br>REYNOLDS, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553395 - 10083483<br>RICCO, N<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060570 - 10027424<br>RICE JOE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060588 - 10002750<br>RICHARDS F<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1060588 - 10002751<br>RICHARDS F<br>(Address on File) | Type of Contract:     SEPARATION AGREEMENTS<br>Effective Date:   09/08/2005 |
| 1060588 - 10002752<br>RICHARDS F<br>(Address on File) | Type of Contract:     CHANGE OF CONTROL AGREEMENT<br>Effective Date:   01/01/2004<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1060588 - 10027425<br>RICHARDS F<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060589 - 10027426<br>RICHARDS GREGORY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1060590 - 10027427<br>RICHARDS JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/14/2005<br>Description: RELOCATION |
| 1553396 - 10083484<br>RICHARDS, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/15/2005<br>Term:  4/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553397 - 10083485<br>RICHARDS, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1032735 - 10089649<br>RICHARDSON GEORGE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1032736 - 10089648<br>RICHARDSON GRADY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1060607 - 10027428<br>RICHARDSON MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553398 - 10083486<br>RICHTER, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060647 - 10027429<br>RIEDY JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1032880 - 10089650<br>RIGSBY BILLY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553399 - 10083487<br>RILEY, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1032926 - 10089651<br>RINEHART PHILLIP<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1032988 - 10089652<br>RITZ DAVID<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543268 - 10080114<br>RITZKE GREGORY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/1995<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1033016 - 10089653<br>RIVERS EZZARD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1060717 - 10027430<br>RIVERS ROBERTA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553400 - 10083488<br>RIVERS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553401 - 10083489<br>ROACH, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553402 - 10083490<br>ROAN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553403 - 10083491<br>ROBERSON, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553404 - 10083492<br>ROBERSON, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553406 - 10083494<br>ROBERTS, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553407 - 10083495<br>ROBERTS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553408 - 10083496<br>ROBERTSON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553409 - 10083497<br>ROBERTSON, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060774 - 10027431<br>ROBINS JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1060782 - 10027432<br>ROBINSON CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/30/2004<br>Description: RELOCATION |
| 1060783 - 10027433<br>ROBINSON CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060783 - 10027434<br>ROBINSON CHARLES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/03/2005<br>Description: RELOCATION |
| 1060784 - 10379835<br>ROBINSON CHERI<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:    04/28/2005<br>Term:   12/15/2006<br>Description: RETENTION BONUS |
| 1060796 - 10002753<br>ROBINSON LOGAN<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/23/2005<br>Description: TRANSITION AGREEMENT |
| 1060796 - 10002754<br>ROBINSON LOGAN<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1060796 - 10402749<br>ROBINSON LOGAN<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1033314 - 10089654<br>ROBINSON SR JEROME<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553410 - 10083498<br>ROBINSON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:   4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553411 - 10083499<br>ROBINSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/19/2004<br>Term:   4/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553412 - 10083500<br>ROBINSON, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553413 - 10083501<br>ROBINSON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1033320 - 10089655<br>ROBISON DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553414 - 10083502<br>ROBNOLTE (SORRELL), L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:    3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555379 - 10087499<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011564<br>Effective Date:    02/11/2004<br>Term:  10/31/2005 |
| 1555379 - 10087500<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011565<br>Effective Date:    02/11/2004<br>Term:  11/30/2005 |
| 1555379 - 10087501<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF011566<br>Effective Date:    02/11/2004<br>Term:  12/23/2005 |
| 1555379 - 10087502<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012958<br>Effective Date:    04/27/2004<br>Term:  10/31/2005 |
| 1555379 - 10087503<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012959<br>Effective Date:    04/27/2004<br>Term:  11/30/2005 |
| 1555379 - 10087504<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF012960<br>Effective Date:    04/27/2004<br>Term:  12/23/2005 |
| 1555379 - 10087505<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013011<br>Effective Date:    04/28/2004<br>Term:  10/31/2005 |
| 1555379 - 10087506<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013012<br>Effective Date:    04/28/2004<br>Term:  11/30/2005 |
| 1555379 - 10087507<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013013<br>Effective Date:    04/28/2004<br>Term:  12/22/2005 |
| 1555379 - 10087508<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013347<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087509<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013348<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |
| 1555379 - 10087510<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013349<br>Effective Date:    05/10/2004<br>Term:  12/23/2005 |
| 1555379 - 10087511<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013383<br>Effective Date:    05/10/2004<br>Term:  10/31/2005 |
| 1555379 - 10087512<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013384<br>Effective Date:    05/10/2004<br>Term:  11/30/2005 |
| 1555379 - 10087513<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013385<br>Effective Date:    05/10/2004<br>Term:  12/23/2005 |
| 1555379 - 10087514<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013839<br>Effective Date:    06/28/2004<br>Term:  10/31/2005 |
| 1555379 - 10087515<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013840<br>Effective Date:    06/28/2004<br>Term:  11/30/2005 |
| 1555379 - 10087516<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013841<br>Effective Date:    06/28/2004<br>Term:  12/23/2005 |
| 1555379 - 10087517<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013884<br>Effective Date:    06/28/2004<br>Term:  10/31/2005 |
| 1555379 - 10087518<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013885<br>Effective Date:    06/28/2004<br>Term:  11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087519<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF013886<br>Effective Date:   06/28/2004<br>Term:   12/23/2005 |
| 1555379 - 10087520<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014109<br>Effective Date:   07/21/2004<br>Term:   10/31/2005 |
| 1555379 - 10087521<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014110<br>Effective Date:   07/21/2004<br>Term:   11/30/2005 |
| 1555379 - 10087522<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014111<br>Effective Date:   07/21/2004<br>Term:   12/22/2005 |
| 1555379 - 10087523<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014158<br>Effective Date:   07/22/2004<br>Term:   10/31/2005 |
| 1555379 - 10087524<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014159<br>Effective Date:   07/22/2004<br>Term:   11/30/2005 |
| 1555379 - 10087525<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014160<br>Effective Date:   07/22/2004<br>Term:   12/23/2005 |
| 1555379 - 10087526<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014235<br>Effective Date:   07/27/2004<br>Term:   10/28/2005 |
| 1555379 - 10087527<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014236<br>Effective Date:   07/27/2004<br>Term:   11/30/2005 |
| 1555379 - 10087528<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014237<br>Effective Date:   07/27/2004<br>Term:   12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087529<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014247<br>Effective Date:    07/27/2004<br>Term:   10/31/2005 |
| 1555379 - 10087530<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014248<br>Effective Date:    07/27/2004<br>Term:   11/30/2005 |
| 1555379 - 10087531<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014249<br>Effective Date:    07/27/2004<br>Term:   12/23/2005 |
| 1555379 - 10087532<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014378<br>Effective Date:    07/30/2004<br>Term:   10/31/2005 |
| 1555379 - 10087533<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014379<br>Effective Date:    07/30/2004<br>Term:   11/30/2005 |
| 1555379 - 10087534<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014380<br>Effective Date:    07/30/2004<br>Term:   12/23/2005 |
| 1555379 - 10087535<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014576<br>Effective Date:    08/13/2004<br>Term:   10/31/2005 |
| 1555379 - 10087536<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014577<br>Effective Date:    08/13/2004<br>Term:   11/30/2005 |
| 1555379 - 10087537<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014578<br>Effective Date:    08/13/2004<br>Term:   12/23/2005 |
| 1555379 - 10087538<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT   06830 | Type of Contract:     FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF014588<br>Effective Date:    08/16/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087539<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014589<br>Effective Date:    08/16/2004<br>Term:   11/30/2005 |
| 1555379 - 10087540<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014590<br>Effective Date:    08/16/2004<br>Term:   12/23/2005 |
| 1555379 - 10087541<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014600<br>Effective Date:    08/17/2004<br>Term:   10/31/2005 |
| 1555379 - 10087542<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014601<br>Effective Date:    08/17/2004<br>Term:   11/30/2005 |
| 1555379 - 10087543<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014602<br>Effective Date:    08/17/2004<br>Term:   12/23/2005 |
| 1555379 - 10087544<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015018<br>Effective Date:    09/21/2004<br>Term:   10/31/2005 |
| 1555379 - 10087545<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015019<br>Effective Date:    09/21/2004<br>Term:   11/30/2005 |
| 1555379 - 10087546<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015020<br>Effective Date:    09/21/2004<br>Term:   12/23/2005 |
| 1555379 - 10087547<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015287<br>Effective Date:    10/19/2004<br>Term:   10/28/2005 |
| 1555379 - 10087548<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:      FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF015288<br>Effective Date:    10/19/2004<br>Term:   11/30/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087549<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015289<br>Effective Date:    10/19/2004<br>Term:    12/23/2005 |
| 1555379 - 10087550<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015631<br>Effective Date:    11/08/2004<br>Term:    10/31/2005 |
| 1555379 - 10087551<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015632<br>Effective Date:    11/08/2004<br>Term:    11/30/2005 |
| 1555379 - 10087552<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015633<br>Effective Date:    11/08/2004<br>Term:    12/23/2005 |
| 1555379 - 10087553<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015829<br>Effective Date:    11/09/2004<br>Term:    10/28/2005 |
| 1555379 - 10087554<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015830<br>Effective Date:    11/09/2004<br>Term:    11/30/2005 |
| 1555379 - 10087555<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF015831<br>Effective Date:    11/09/2004<br>Term:    12/23/2005 |
| 1555379 - 10087556<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016168<br>Effective Date:    11/16/2004<br>Term:    10/31/2005 |
| 1555379 - 10087557<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016169<br>Effective Date:    11/16/2004<br>Term:    11/30/2005 |
| 1555379 - 10087558<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016170<br>Effective Date:    11/16/2004<br>Term:    12/23/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087559<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016264<br>Effective Date:    11/17/2004<br>Term:    10/31/2005 |
| 1555379 - 10087560<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016265<br>Effective Date:    11/17/2004<br>Term:    11/30/2005 |
| 1555379 - 10087561<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF016266<br>Effective Date:    11/17/2004<br>Term:    12/23/2005 |
| 1555379 - 10087562<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017481<br>Effective Date:    03/22/2005<br>Term:    10/31/2005 |
| 1555379 - 10087563<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017482<br>Effective Date:    03/22/2005<br>Term:    11/30/2005 |
| 1555379 - 10087564<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017483<br>Effective Date:    03/22/2005<br>Term:    12/23/2005 |
| 1555379 - 10087565<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017551<br>Effective Date:    03/28/2005<br>Term:    01/27/2006 |
| 1555379 - 10087566<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017552<br>Effective Date:    03/28/2005<br>Term:    02/28/2006 |
| 1555379 - 10087567<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017553<br>Effective Date:    03/28/2005<br>Term:    03/31/2006 |
| 1555379 - 10087568<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH    CT    06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:    FXF017554<br>Effective Date:    03/28/2005<br>Term:    04/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087569<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017555<br>Effective Date:    03/28/2005<br>Term:   05/31/2006 |
| 1555379 - 10087570<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017556<br>Effective Date:    03/28/2005<br>Term:   06/30/2006 |
| 1555379 - 10087571<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017557<br>Effective Date:    03/28/2005<br>Term:   07/31/2006 |
| 1555379 - 10087572<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017558<br>Effective Date:    03/28/2005<br>Term:   08/31/2006 |
| 1555379 - 10087573<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017559<br>Effective Date:    03/28/2005<br>Term:   09/29/2006 |
| 1555379 - 10087574<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017560<br>Effective Date:    03/28/2005<br>Term:   10/31/2006 |
| 1555379 - 10087575<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017561<br>Effective Date:    03/28/2005<br>Term:   11/30/2006 |
| 1555379 - 10087576<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017562<br>Effective Date:    03/28/2005<br>Term:   12/22/2006 |
| 1555379 - 10087577<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017647<br>Effective Date:    04/14/2005<br>Term:   01/31/2006 |
| 1555379 - 10087578<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT  06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017648<br>Effective Date:    04/14/2005<br>Term:   02/28/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087579<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017649<br>Effective Date:   04/14/2005<br>Term:   03/31/2006 |
| 1555379 - 10087580<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017650<br>Effective Date:   04/14/2005<br>Term:   04/28/2006 |
| 1555379 - 10087581<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017651<br>Effective Date:   04/14/2005<br>Term:   05/31/2006 |
| 1555379 - 10087582<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017652<br>Effective Date:   04/14/2005<br>Term:   06/30/2006 |
| 1555379 - 10087583<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017653<br>Effective Date:   04/14/2005<br>Term:   07/31/2006 |
| 1555379 - 10087584<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017654<br>Effective Date:   04/14/2005<br>Term:   08/31/2006 |
| 1555379 - 10087585<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017655<br>Effective Date:   04/14/2005<br>Term:   09/29/2006 |
| 1555379 - 10087586<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017656<br>Effective Date:   04/14/2005<br>Term:   10/31/2006 |
| 1555379 - 10087587<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017657<br>Effective Date:   04/14/2005<br>Term:   11/30/2006 |
| 1555379 - 10087588<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017658<br>Effective Date:   04/14/2005<br>Term:   12/22/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555379 - 10087589<br>ROBS NY (FX)<br>Attn KEITH HENTHORN<br>600 STEAMBOAT DR<br>GREENWICH   CT   06830 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF020181<br>Effective Date:   10/04/2005<br>Term:  10/31/2005 |
| 1060832 - 10027435<br>RODERER JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  01/02/2005<br>Description: RELOCATION |
| 1553415 - 10083503<br>RODITCHER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553416 - 10083504<br>RODRIGUES, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555381 - 10087591<br>RODRIGUEZ DE MOLINA<br>ROMAN, FRANCISCO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2004<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553417 - 10083505<br>RODRIGUEZ, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/11/2004<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553418 - 10083506<br>RODRIGUEZ, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060880 - 10027436<br>ROGERS JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1060891 - 10027437<br>ROGGENBAUER SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/06/2005<br>Description: RELOCATION |
| 1553419 - 10083507<br>ROHDE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060897 - 10027438<br>ROHLE GREGORY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/29/2005<br>Description: RELOCATION |
| 1555383 - 10087595<br>ROHLE, GREGORY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Term:  05/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1060904 - 10027439<br>ROHR STEPHEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553420 - 10083508<br>ROLLINS, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2006<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553421 - 10083509<br>ROMAN, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553422 - 10083510<br>ROMANACK, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1060942 - 10027440<br>ROOSE GERARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543270 - 10080115<br>ROSE STEVEN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2006<br>Term:   01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1033624 - 10089656<br>ROSE WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553423 - 10083511<br>ROSE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:   12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553424 - 10083512<br>ROSE-HILL, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/03/2005<br>Term:   1/3/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1033636 - 10089657<br>ROSENBERG ROGER<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1033651 - 10089658<br>ROSHELL JR FRANK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543271 - 10080116<br>ROSIEK RODNEY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:   08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543271 - 10087687<br>ROSIEK RODNEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1033662 - 10089659<br>ROSLUND GEORGE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1060996 - 10027441<br>ROSS SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/19/2005<br>Description: RELOCATION |
| 1553425 - 10083513<br>ROSS, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  08/22/2005<br>Term:  8/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553426 - 10083514<br>ROUTHIER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061037 - 10027442<br>ROWELL SCOTT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/12/2005<br>Description: RELOCATION |
| 1553427 - 10083515<br>ROZAK, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061057 - 10402731<br>ROZANSKI CATHERINE<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553428 - 10083516<br>ROZANSKI, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555393 - 10087693<br>ROZEIRA DE MARIZ, CAROLINE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/2002<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553429 - 10083517<br>ROZZELLE JR., R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1061066 - 10027443<br>RUBIO LUCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  04/27/2005<br>Description: RELOCATION |
| 1543272 - 10080117<br>RUDOLPH HARRY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  01/01/1995<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543272 - 10087702<br>RUDOLPH HARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543273 - 10080118<br>RUDOLPH LINDA<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/1996<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553430 - 10083518<br>RUEFF, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061079 - 10027444<br>RUFFIN BRANDON<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   05/19/2005<br>Description: RELOCATION |
| 1033891 - 10089660<br>RUFFIN TREVIS<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553431 - 10083519<br>RUHLIG, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061091 - 10027445<br>RUIZ JOSEPH<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   04/07/2005<br>Description: RELOCATION |
| 1553432 - 10083520<br>RUIZ, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553433 - 10083521<br>RUIZ, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2005<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553434 - 10083522<br>RUIZ-ORTEGA, Y<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1138223 - 10402740<br>RUNKLE DONALD L<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:     UNDERTAKING AGREEMENT |
| 1553435 - 10083523<br>RUNNING, R<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553436 - 10083524<br>RUNYAN, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/08/2005<br>Term:   8/8/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555402 - 10380174<br>RUNZHIEMER<br>Attn JACK FEURIG<br>RUNZHEIMER PARK<br>ROCHESTER   WI   53167 | Type of Contract:   SERVICE CONTRACT<br>Number:   9570-520048<br>Effective Date:   01/01/2002<br>Description: VEHICLE PROGRAM ADMINISTRATOR |
| 1559043 - 10033236<br>RUSSELL A. FARROW LIMITED<br>Attn RANDY MOTLEY<br>2001 HURON CHURCH RD.<br>WINDSOR   ON   N9C 2L6<br>CANADA | Type of Contract:   OTHER<br>Effective Date:   08/17/2005<br>Term:   5/14/2008<br>Description: NON-EXCLUSIVE IMPORT AND EXPORT BROKERAGE ACTIVITIES FOR IMPORTS INTO AND EXPORTS FROM CANADA |
| 1555404 - 10087706<br>RYBARSKI, PAWEL<br>(Address on File) | Type of Contract:   EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543274 - 10080119<br>RYNE PATRIK<br>(Address on File) | Type of Contract:   EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:   10/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555405 - 10087707<br>RYNE, PATRICK | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   08/23/2004<br>Description: RELOCATION |
| 1553437 - 10083525<br>SAAFIYAH, D<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/20/2004<br>Term:   9/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061201 - 10027446<br>SABAU MARK<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061217 - 10027447<br>SADLER RONALD<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555412 - 10087730<br>SAFEGUARD DENTAL<br>Attn JAMES GALEANO<br>95 ENTERPRISE<br>SUITE 100<br>ALISO VIEJO   CA   92656 | Type of Contract:   BENEFIT AGREEMENTS<br>Description: ADP IN CA |
| 1553438 - 10083526<br>SAGANASKI, D<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061241 - 10027448<br>SAJAN ANTHONY<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   10/04/2005<br>Description: RELOCATION |
| 1061245 - 10027449<br>SALAIS NATANAEL<br>(Address on File) | Type of Contract:   EMPLOYMENT CONTRACT<br>Effective Date:   03/22/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1061269 - 10027450<br>SALMONS DAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061271 - 10027451<br>SALRIN SARAH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061281 - 10027452<br>SAMALOT IVAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/28/2005<br>Description: RELOCATION |
| 1034235 - 10089661<br>SAMP PAUL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553439 - 10083527<br>SANBORN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061309 - 10027453<br>SANCHEZ OSCAR<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061320 - 10027454<br>SANDERS BARBARA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553440 - 10083528<br>SANDERS, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553441 - 10083529<br>SANDERS, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/09/2005<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1034341 - 10089662<br>SANDIDGE HARDIN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1555425 - 10087742<br>SANDINO VALDES, AUGUSTO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   04/01/2004<br>Term:   04/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1559049 - 10033242<br>SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC.<br>Attn ALFRED J. D'AMICO<br>36555 CORPORATE DRIVE<br>SUITE 400<br>FARMINGTON HILLS    MI   48331 | Type of Contract:    PROFESSIONAL SERVICE CONTRACTS<br>Number:   P.O. D0450106947<br>Effective Date:   07/01/2005<br>Term:   6/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553442 - 10083530<br>SAPP, S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/02/2003<br>Term:   11/2/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1061386 - 10027455<br>SARKAR DEBABRATA<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   09/06/2005<br>Description: RELOCATION |
| 1543275 - 10080120<br>SARKAR SANDIP<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:   10/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555430 - 10087746<br>SASAKI, JUN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2004<br>Term:   09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1034458 - 10089663<br>SATTELBERG RANDY<br>(Address on File) | Type of Contract:     BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1034467 - 10089664<br>SAUCEDA NARCISO<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553443 - 10083531<br>SAULS, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2005<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1034496 - 10089665<br>SAVAGE JERRY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/11/2005<br>Term:   4/11/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1061438 - 10027456<br>SAX MARY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061477 - 10027457<br>SCHAFER MARY<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061484 - 10027458<br>SCHAID WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553444 - 10083532<br>SCHANK, K<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:   5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061505 - 10027459<br>SCHEFFLER MILTON<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553445 - 10083533<br>SCHLEGEL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/19/2004<br>Term:   4/19/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553446 - 10083534<br>SCHRADER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061671 - 10027460<br>SCHROEDER ELIZABETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061691 - 10027461<br>SCHUELER ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1034893 - 10089666<br>SCHULTZ CALVIN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553447 - 10083535<br>SCHULZ, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553448 - 10083536<br>SCHULZ, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1034926 - 10089667<br>SCHUMACHER EDWIN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1061715 - 10027462<br>SCHUMACHER ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553449 - 10083537<br>SCHUMACHER, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061739 - 10027463<br>SCHWARTING ELIZABETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1034993 - 10089668<br>SCIME JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1035004 - 10089669<br>SCOLLICK KENNETH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555455 - 10087789<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014085<br>Effective Date:   07/21/2004<br>Term:  10/31/2005 |
| 1555455 - 10087790<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014086<br>Effective Date:   07/21/2004<br>Term:  11/30/2005 |
| 1555455 - 10087791<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF014087<br>Effective Date:   07/21/2004<br>Term:  12/23/2005 |
| 1555455 - 10087792<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017064<br>Effective Date:   02/23/2005<br>Term:  10/31/2005 |
| 1555455 - 10087793<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017065<br>Effective Date:   02/23/2005<br>Term:  11/30/2005 |
| 1555455 - 10087794<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017066<br>Effective Date:   02/23/2005<br>Term:  12/23/2005 |
| 1555455 - 10087795<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>     EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY   10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017631<br>Effective Date:   04/13/2005<br>Term:  10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555455 - 10087796<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>        EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY  10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017632<br>Effective Date:    04/13/2005<br>Term:  11/30/2005 |
| 1555455 - 10087797<br>SCOTIA CAPITAL<br>Attn ROBERT BATELLI -DIR. FOREIGN<br>        EXCHNG<br>ONE LIBERTY PLAZA<br>165 BROADWAY<br>NEW YORK   NY  10006 | Type of Contract:    FOREIGN EXCHANGE CONTRACTS<br>Number:   FXF017633<br>Effective Date:    04/13/2005<br>Term:  12/23/2005 |
| 1061769 - 10027464<br>SCOTT JEREMIAH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    12/13/2004<br>Description: RELOCATION |
| 1061782 - 10027465<br>SCOTT SIDNEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    12/20/2004<br>Description: RELOCATION |
| 1553450 - 10083538<br>SCOTT, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553451 - 10083539<br>SCOTT, I<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1035114 - 10089670<br>SCRIVNER DON<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553405 - 10083493<br>SEABRIDGE, ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    10/26/2000<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553452 - 10083540<br>SEAY, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1560198 - 10103543<br>SEDGWICK CLAIMS MANAGEMENT.<br>SERVICES, INC<br>Attn CATHY BEATY<br>3270 W. BIG BEAVER<br>2-E<br>TROY  MI  48084 | Type of Contract:    OTHER<br>Effective Date:    10/01/2005<br>Term:  12/31/2005<br>Description: TPA AGREEMENT PROVIDED TO DELPHI |
| 1559051 - 10033245<br>SEDGWICK CMS<br>Attn CATHY BEATY<br>PO BOX 2066<br>MEMPHIS   TN  38101-2066 | Type of Contract:    EMPLOYEE BENEFIT PLANS<br>Number:   103028<br>Effective Date:    01/01/2005<br>Term:  12/31/2005<br>Description: ADMINISTRATION OF WORKERS' COMPENSATION SELF-INSURED CLAIMS. |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1061819 - 10027466<br>SEEGER THEODORE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553453 - 10083541<br>SEEHASE, B<br>(Address on File) | Type of Contract:   EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1061826 - 10027467<br>SEFCIK JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1061849 - 10402730<br>SEIPKE ISABELLE<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553454 - 10083542<br>SELMON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555476 - 10087831<br>SEO, HONG GYO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  05/16/2005<br>Term:  06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543276 - 10080121<br>SETO DOMINIC<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2004<br>Term:  10/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543276 - 10087835<br>SETO DOMINIC<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1035308 - 10089671<br>SEVERANCE RUSSELL<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1061903 - 10027468<br>SEVERSON LOWELL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  08/02/2005<br>Description: RELOCATION |
| 1061905 - 10027469<br>SEVRAIN CHRISTOPHE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553455 - 10083543<br>SEWAR, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1035318 - 10089672<br>SEWELL ANNIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555487 - 10087837<br>SEXTON, JIANG<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:   08/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1061914 - 10027470<br>SEYFANG LAURA<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553456 - 10083544<br>SHACKLEFORD, C<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543277 - 10080122<br>SHAH PRASHANT<br>(Address on File) | Type of Contract:      EXPATRIATE SERVICES CONTRACT<br>Effective Date:    05/01/2005<br>Term:   05/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543277 - 10087838<br>SHAH PRASHANT<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/25/2005<br>Description: RELOCATION |
| 1553457 - 10083545<br>SHAMHART, M<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1035433 - 10089673<br>SHANNON SCOTT<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1061991 - 10027471<br>SHARP DAVID<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    06/29/2005<br>Description: RELOCATION |
| 1553458 - 10083546<br>SHARPLEY, J<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/25/2004<br>Term:   4/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062001 - 10027472<br>SHASTEEN MARK<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553459 - 10083547<br>SHAVER, C<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553460 - 10083548<br>SHEA, O<br>(Address on File) | Type of Contract:      EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062028 - 10002755<br>SHEEHAN JOHN<br>(Address on File) | Type of Contract:      EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1062028 - 10002756<br>SHEEHAN JOHN<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1062028 - 10002757<br>SHEEHAN JOHN<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    03/04/2005<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1062028 - 10402739<br>SHEEHAN JOHN<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1553461 - 10083549<br>SHEFFIELD, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553462 - 10083550<br>SHELBY, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553463 - 10083551<br>SHELTON (RAMEY), D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1035561 - 10089674<br>SHELTON ANTON<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1062059 - 10027473<br>SHEPERD SUSAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1549914 - 10002843<br>SHERBIN, DAVID M.<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1549914 - 10002844<br>SHERBIN, DAVID M.<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1549914 - 10002845<br>SHERBIN, DAVID M.<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    10/06/2005<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1062071 - 10027474<br>SHERIDAN MARTIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1035623 - 10089675<br>SHERMAN DANIEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481         Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553464 - 10083552<br>SHERMAN, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543278 - 10080123<br>SHI QIAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/1999<br>Term:  10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555514 - 10087857<br>SHIM, JAE HEUNG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2004<br>Term:  06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555515 - 10087858<br>SHIN, KI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/15/2000<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553465 - 10083553<br>SHINLEVER, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553466 - 10083554<br>SHIPLEY, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:  2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062131 - 10027475<br>SHIVELY MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/01/2005<br>Description: RELOCATION |
| 1553467 - 10083555<br>SHIVERS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/28/2004<br>Term:  6/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062162 - 10027476<br>SHOST MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555517 - 10087868<br>SHPPS / HEALTH INTERNATIONAL<br>Attn CAROL PERRY<br>14470 N. 78TH WAY<br>SCOTTSDALE    AZ    85260 | Type of Contract:    SERVICE CONTRACT<br>Number:    DWS10640<br>Effective Date:    01/01/2004<br>Term:  12/31/2005<br>Description: CASE AND DISEASE MANAGEMENT FOR SALARIED BASIC, ENHANCED, & PPO |
| 1062181 - 10027477<br>SHUKUR FAEZ<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/07/2005<br>Description: RELOCATION |
| 1543279 - 10080124<br>SHULER BRUCE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2001<br>Term:  01/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553468 - 10083556<br>SHULOCK, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553469 - 10083557<br>SHUMAKER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2006<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1251812 - 10033277<br>SHUMSKY ENTERPRISES INC<br>811 E 4TH ST<br>DAYTON  OH  45402 | Type of Contract:    CONSULTING SERVICES<br>Number:   460004190<br>Effective Date:   10/31/2004<br>Term:   12/31/2006<br>Description: SERVICE AWARDS AND MERCHANDISE |
| 1035801 - 10089676<br>SHUTTLESWORTH JERRY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1062201 - 10027478<br>SIDDALL GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543280 - 10080125<br>SIDON JEFFREY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   10/01/2004<br>Term:   09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1035823 - 10089677<br>SIECK DENNIS<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553470 - 10083558<br>SIEJKA, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062229 - 10027479<br>SIGLER ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553471 - 10083559<br>SILES, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1035911 - 10089678<br>SIMMONS LAWRENCE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553472 - 10083560<br>SIMMONS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553473 - 10083561<br>SIMMONS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553474 - 10083562<br>SIMMONS, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553475 - 10083563<br>SIMS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553476 - 10083564<br>SIMS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/14/2005<br>Term:   3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062307 - 10027480<br>SINCLAIR TARA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   12/20/2004<br>Description: RELOCATION |
| 1062309 - 10027481<br>SING BRUCE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553477 - 10083565<br>SINGLETON, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553478 - 10083566<br>SINGLETON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555527 - 10087873<br>SIQUEIROS, IGNACIO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2003<br>Term:   11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1556992 - 10092277<br>SIRVA<br>Attn PAT NIGRO<br>6070 PARKLAND BLVD.<br>MAYFIELD HEIGHTS    OH   44124 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   460004191<br>Effective Date:   01/01/2004<br>Term:   12/31/2007 |
| 1553479 - 10083567<br>SIX, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1036139 - 10089679<br>SKELTON GLORIA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1062362 - 10027482<br>SKINNER DAMON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   09/15/2005<br>Description: RELOCATION |
| 1062366 - 10027483<br>SKINNER TIMOTHY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1036181 - 10089680<br>SLADE MARK<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1036192 - 10089681<br>SLANCIK MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543281 - 10080126<br>SLUSIEWICZ EUGENE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/1994<br>Term:   06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1062405 - 10027484<br>SMALL WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    12/07/2004<br>Description: RELOCATION |
| 1555534 - 10087950<br>SMEETON, CHRISTOPHER<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2005<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553480 - 10083568<br>SMEJA, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062426 - 10027485<br>SMITH ALLAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    06/27/2005<br>Description: RELOCATION |
| 1543282 - 10080127<br>SMITH BRENTON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2001<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1036458 - 10089684<br>SMITH ELLA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1036466 - 10089683<br>SMITH EVON<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1036492 - 10089685<br>SMITH GLORIA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:   11/29/2005<br>Description: RELOCATION - GM TO DELPHI |
| 1036847 - 10089682<br>SMITH JR ROBERT<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1062527 - 10027486<br>SMITH KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1062556 - 10027487<br>SMITH MICHAEL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1036727 - 10089686<br>SMITH RUBY<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1062591 - 10027488<br>SMITH STEVEN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/08/2005<br>Description: RELOCATION |
| 1062595 - 10027489<br>SMITH THOMAS<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1036825 - 10089687<br>SMITH WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553481 - 10083569<br>SMITH, A<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553482 - 10083570<br>SMITH, B<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553483 - 10083571<br>SMITH, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553484 - 10083572<br>SMITH, E<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553485 - 10083573<br>SMITH, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/04/2004<br>Term:   10/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553486 - 10083574<br>SMITH, J<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553487 - 10083575<br>SMITH, S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1062644 - 10027490<br>SNOWDEN CARL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   07/19/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555537 - 10087957<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010906<br>Effective Date:    07/23/2003<br>Term:   10/31/2005 |
| 1555537 - 10087958<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010907<br>Effective Date:    07/23/2003<br>Term:   11/30/2005 |
| 1555537 - 10087959<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM010908<br>Effective Date:    07/23/2003<br>Term:   12/31/2005 |
| 1555537 - 10087960<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018147<br>Effective Date:    05/19/2005<br>Term:   01/31/2006 |
| 1555537 - 10087961<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018148<br>Effective Date:    05/19/2005<br>Term:   02/28/2006 |
| 1555537 - 10087962<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018149<br>Effective Date:    05/19/2005<br>Term:   03/31/2006 |
| 1555537 - 10087963<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018150<br>Effective Date:    05/19/2005<br>Term:   04/30/2006 |
| 1555537 - 10087964<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018151<br>Effective Date:    05/19/2005<br>Term:   05/31/2006 |
| 1555537 - 10087965<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018152<br>Effective Date:    05/19/2005<br>Term:   06/30/2006 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555537 - 10087966<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018153<br>Effective Date:    05/19/2005<br>Term:   07/31/2006 |
| 1555537 - 10087967<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018154<br>Effective Date:    05/19/2005<br>Term:   08/31/2006 |
| 1555537 - 10087968<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018155<br>Effective Date:    05/19/2005<br>Term:   09/30/2006 |
| 1555537 - 10087969<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018156<br>Effective Date:    05/19/2005<br>Term:   10/31/2006 |
| 1555537 - 10087970<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018157<br>Effective Date:    05/19/2005<br>Term:   11/30/2006 |
| 1555537 - 10087971<br>SOCIETE GENERAL<br>Attn JIM KOPPEL<br>SG COMMODITIES<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM018158<br>Effective Date:    05/19/2005<br>Term:   12/31/2006 |
| 1555538 - 10087972<br>SOCIETE GENERAL<br>Attn WOLFGANG BERGMAN<br>SG COMMODITIES - ENERGY TRADING<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013743<br>Effective Date:    06/15/2004<br>Term:   10/31/2005 |
| 1555538 - 10087973<br>SOCIETE GENERAL<br>Attn WOLFGANG BERGMAN<br>SG COMMODITIES - ENERGY TRADING<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM013744<br>Effective Date:    06/15/2004<br>Term:   11/30/2005 |
| 1555538 - 10087974<br>SOCIETE GENERAL<br>Attn WOLFGANG BERGMAN<br>SG COMMODITIES - ENERGY TRADING<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:   COM014715<br>Effective Date:    08/17/2004<br>Term:   10/31/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555538 - 10087975<br>SOCIETE GENERAL<br>Attn WOLFGANG BERGMAN<br>SG COMMODITIES - ENERGY TRADING<br>1221 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | Type of Contract:    COMMODITY CONTRACTS<br>Number:    COM014716<br>Effective Date:    08/17/2004<br>Term:   11/30/2005 |
| 1543283 - 10080128<br>SOHN DOYEON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2004<br>Term:   04/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553488 - 10083576<br>SOLOMON, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553489 - 10083577<br>SORRELL, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555554 - 10088006<br>SOS<br>Attn  PHIL BARONE<br>3600 HORIZON BLVD<br>SUITE 300<br>TREVOSE   PA   19053 | Type of Contract:    SERVICE CONTRACT<br>Effective Date:    12/20/2004<br>Term:   12/20/2005<br>Description: EMPLOYEE ASSISTANCE |
| 1037030 - 10089688<br>SOSSONG DONALD<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553490 - 10083578<br>SPAGNOLA, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062744 - 10027491<br>SPARKS ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553491 - 10083579<br>SPEAKS, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:   4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543284 - 10080129<br>SPEAR ANDREW<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    03/01/2000<br>Term:   06/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1062777 - 10002758<br>SPENCER JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1062777 - 10002759<br>SPENCER JAMES<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1062777 - 10002760<br>SPENCER JAMES<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1062777 - 10027492<br>SPENCER JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553492 - 10083580<br>SPINDLER, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   04/04/2005<br>Term:   4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1531303 - 10402745<br>SPRUNGER TOM<br>c/o SHEARMAN & STERLING<br>Attn MARC D. ASHLEY, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK   NY   10022-6069 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1560231 - 10103650<br>ST. PAUL<br>Attn KURT KONKEY<br>200 N. LASALLE ST.<br>SUITE 2200<br>CHICAGO   IL   60601 | Type of Contract:    INSURANCE POLICIES<br>Number:   512CM1337<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 8TH EXCESS LAYER |
| 1037371 - 10089689<br>STADNIKA DONALD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062873 - 10027493<br>STAHL GARY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1037431 - 10089690<br>STAMPER TROY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1062888 - 10027494<br>STANDO KATHERINE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1062909 - 10027495<br>STANLEY JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1062921 - 10027496<br>STANTON ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1560240 - 10103758<br>STARR EXCESS LIABILITIY INSURANCE INTERNATIONAL LTD.<br>Attn HENRY SUTTON<br>29 RICHMOND ROAD<br>PEMBROKE    HM08<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   4114385<br>Effective Date:   10/01/2005<br>Term:   10/01/2006<br>Description: EXCESS LIABILITY - 4TH EXCESS LAYER (INCL. PUNITIVE DAMAGE WRAPAROUND) |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1560241 - 10103759<br>STARR EXCESS LIABILITY INSURANCE<br>INTERNATIONAL LMT.<br>Attn DAWN TROTT/TAMU LAMBERT<br>STARR EXCESS LIABILITY INSURANCE<br>INTERNATIONAL LTD<br>29 RICHMOND RAD<br>PEMBROKE       HM 08<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   5374736<br>Effective Date:   10/01/2005<br>Term:   10/01/2006<br>Description: PUNITIVE DAMAGES EXCESS LIAB. - PRIMARY LAYER |
| 1560242 - 10103760<br>STARR EXCESS LIABILITY INSURANCE<br>INTERNATIONAL LMT.<br>Attn JASON TRUEMAN<br>BERMUDA BRANCH 29 RICHMOND ROAD<br>PEMBROKE       HM 08<br>BERMUDA | Type of Contract:    INSURANCE POLICIES<br>Number:   5374364<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: EMPLOYMENT PRACTICES LIABILITY - PUNITIVE DAMAGES PRIMARY LAYER |
| 1560245 - 10103767<br>STATE OF OHIO, TAX CREDIT AUTHORITY<br>77 S. HIGH ST.<br>COLUMBUS   OH   43215 | Type of Contract:    TAX CREDIT AGREEMENT<br>Effective Date:   06/27/2005<br>Description: 10 YEARS (CONTRACT TYPE: OHIO TAX CREDIT FOR EMPLOYMENT AND INVESTMENT IN DAYTON) |
| 1591886 - 10380749<br>STATESTREET<br>Attn ANDREW BLOOD | Type of Contract:    CONSULTING SERVICES<br>Effective Date:   06/01/2001<br>Description: RECORDKEEPING SVC |
| 1560246 - 10103768<br>STEADFAST INSURANCE COMPANY<br>(ZURICH)<br>Attn KAREN GLOSKY<br>1818 MARKET STREET<br>21ST. FLOOR<br>PHILADELPHIA    PA   19103 | Type of Contract:    INSURANCE POLICIES<br>Number:   AEC534178700<br>Effective Date:   12/03/2004<br>Term:   12/01/2005<br>Description: MEDICAL PRODUCTS LIABILITY - EXCESS |
| 1553493 - 10083581<br>STEC, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/14/2005<br>Term:   2/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1062978 - 10027497<br>STEGNER JONATHAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543285 - 10080130<br>STEINBERG MARC<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   01/01/2002<br>Term:   01/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1062994 - 10027498<br>STELMACH DALE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553494 - 10083582<br>STELWAGEN, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553495 - 10083583<br>STEPHENSON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2006<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063033 - 10027499<br>STEVENS DENNIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1553496 - 10083584<br>STEVENS, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063052 - 10027500<br>STEWART ANDREW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1063068 - 10027501<br>STEWART PATRICK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1594290 - 10402746<br>STEWART, ANDREW<br>2824 RUPPUHN DRIVE<br>SAGINAW   MI   48603 | Type of Contract:    UNDERTAKING AGREEMENT |
| 1037924 - 10089691<br>STINSON RODNEY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1063098 - 10027502<br>STIPP KEITH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553497 - 10083585<br>STOCKDALE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2007<br>Description: RELOCATION - DELPHI TO GM |
| 1063110 - 10027503<br>STOCKERO DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    01/03/2005<br>Description: RELOCATION |
| 1553498 - 10083586<br>STODDARD, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553499 - 10083587<br>STONG, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    08/30/2004<br>Term:   8/30/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553500 - 10083588<br>STOVALL, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:   4/5/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553501 - 10083589<br>STOVER, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/19/2003<br>Term:   10/19/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553502 - 10083590<br>STOWE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553503 - 10083591<br>STOWELL, I<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   08/02/2004<br>Term:   8/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1038065 - 10089692<br>STRAHAM-FLYNN REGINA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553504 - 10083592<br>STRAIN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1038176 - 10089693<br>STROTHER JANIE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1038200 - 10089694<br>STUART JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553505 - 10083593<br>STUBBLEFIELD, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/22/2004<br>Term:   3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553506 - 10083594<br>STURGEON, F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553507 - 10083595<br>STURGEON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555603 - 10088103<br>SU, LIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   09/01/2005<br>Term:   09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1063275 - 10027504<br>SUBRAMONIAM RAMESH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/04/2005<br>Description: RELOCATION |
| 1063302 - 10027505<br>SULLIVAN HENRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553508 - 10083596<br>SULLIVAN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553509 - 10083597<br>SULLIVAN, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1038351 - 10089695<br>SUNG DANIEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1543286 - 10080131<br>SUTHERLAND CONRAD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:  09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543287 - 10080132<br>SUTHERLAND MARY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:  09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555623 - 10088141<br>SUZUKI, MASAFUMI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2003<br>Term:  11/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555623 - 10088142<br>SUZUKI, MASAFUMI<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/21/2005<br>Description: RELOCATION |
| 1553510 - 10083598<br>SWAIN, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543288 - 10080133<br>SWAN KENNETH<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2004<br>Term:  06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543288 - 10088144<br>SWAN KENNETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1038444 - 10089696<br>SWANN JR ROBERT<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1063384 - 10027506<br>SWANSON NORMAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553511 - 10083599<br>SWEARINGTON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1063397 - 10027507<br>SWEENEY NEAL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1063408 - 10379841<br>SWIERNIK ANDREW<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:  04/28/2005<br>Term:  12/15/2006<br>Description: RETENTION BONUS |
| 1553512 - 10083600<br>SWINNEY, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1560265 - 10103946<br>SWISS RE INSURANCE COMPANY LTD.<br>Attn FRANK SCHWIEZER<br>SR INTERNATIONAL BUSINESS INSURANCE<br>MYTHENQUAI 50/60<br>8022 ZURICH<br>SWITZERLAND | Type of Contract:    INSURANCE POLICIES<br>Number:    WE0502476<br>Effective Date:  10/01/2005<br>Term:  10/01/2006<br>Description: EXCESS LIABILITY -3RD EXCESS LAYER 66.7% (INCL. PUNITIVE DAMAGE WRAPAROUND) |
| 1556544 - 10089697<br>SYLVIES, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/22/2004<br>Term:  3/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1038550 - 10089698<br>SZATKOWSKI JAMES<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1543289 - 10080134<br>SZUBA FRANK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  04/01/2004<br>Term:  06/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1063450 - 10027508<br>SZYMCZAK KENNETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553513 - 10083601<br>TABOR, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/13/2004<br>Term:  4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1038594 - 10089699<br>TACKENTIEN PHILLIP<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1063463 - 10027509<br>TACKETT MAUREEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1038604 - 10089700<br>TADEJ VLADIMIR<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:  06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1542794 - 10402710<br>TAKATA SEATBELT INC<br>4611 WISEMAN BLVD<br>SAN ANTONIO   TX   78251 | Type of Contract:    LICENSING AGREEMENT<br>Effective Date:   11/22/2004 |
| 1543290 - 10080135<br>TANG JULIE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  07/01/2004<br>Term:  07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553514 - 10083602<br>TAP, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553515 - 10083603<br>TARAPCZYNSKI, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1256759 - 10115730<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450106975<br>Effective Date:   05/02/2005<br>Term:  12/31/2006 |
| 1256759 - 10115903<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450107202<br>Effective Date:   05/02/2005<br>Term:  12/31/2005 |
| 1256759 - 10117148<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450117741<br>Effective Date:   08/09/2005<br>Term:  12/30/2005 |
| 1256759 - 10126152<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450136162<br>Effective Date:   09/13/2005<br>Term:  12/30/2005 |
| 1256759 - 10126153<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450136165<br>Effective Date:   09/13/2005<br>Term:  12/30/2005 |
| 1256759 - 10126154<br>TATA AMERICA INTERNATIONAL COR<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK   NY   10178 | Type of Contract:    PURCHASE CONTRACTS/ PURCHASE ORDERS<br>Number:   450136167<br>Effective Date:   09/13/2005<br>Term:  12/30/2005 |
| 1553516 - 10083604<br>TATUM, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1038793 - 10089701<br>TAYLOR JOHN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553517 - 10083605<br>TAYLOR JR., H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553518 - 10083606<br>TAYLOR, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555661 - 10088188<br>TCS AMERICA DIVISION OF TATA<br>Attn SREENI VENUGOPAL<br>755 W. BIG BEAVER<br>SUITE 1210<br>TROY  MI  48084 | Type of Contract:    IT SERVICES<br>Number:  TCSTA001/450106975<br>Effective Date:    12/10/2003<br>Term:  12/31/2006 |
| 1555671 - 10088223<br>TECHCENTRAL<br>Attn TIM DE POTTER<br>30150 TELEGRAPH ROAD<br>SUITE 323<br>BINGHAM FARMS  MI  48025 | Type of Contract:    PROFESSIONAL SERVICE CONTRACTS<br>Number:  P4B00204<br>Effective Date:    10/01/2003<br>Term:  10/1/2006 |
| 1591907 - 10380780<br>TECHCENTRAL<br>Attn FRAN TODD | Type of Contract:    PROFESSIONAL SERVICE CONTRACTS<br>Effective Date:    01/01/2004 |
| 1555679 - 10088249<br>TEKESTE, ALEM<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2004<br>Term:  03/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1063581 - 10027510<br>TELESZ JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553519 - 10083607<br>TERRACE, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553520 - 10083608<br>TERRACE, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063606 - 10027511<br>TERRY GAY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1063607 - 10027512<br>TERRY GINA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/27/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553521 - 10083609<br>TERRY, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2006<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555694 - 10088269<br>TESCHNER, RAINER<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Term:  11/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1039030 - 10089702<br>TETRAULT NOURIAN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2004<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1555702 - 10088279<br>TGI DIRECT<br>Attn JAN LEEKI<br>5365 HILL 23 DR.<br>P.O. BOX 354<br>FLINT  MI  48501-0354 | Type of Contract:    SERVICE CONTRACT<br>Number:  DWS05958<br>Effective Date:    07/01/2005<br>Description: LIFESTEPS (HEALTH RISK ASSESSMENTFULFILLMENT VENDOR) |
| 1553522 - 10083610<br>THAYER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/14/2005<br>Term:  3/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063641 - 10027513<br>THERIOT MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1039062 - 10089703<br>THERRELL JIMMIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1063653 - 10027514<br>THOENY MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1039098 - 10089704<br>THOMAS AMANDA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063657 - 10027515<br>THOMAS ANNA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553523 - 10083611<br>THOMAS JR., D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/06/2005<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553524 - 10083612<br>THOMAS JR., P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1039233 - 10089705<br>THOMAS WENDY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2006<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1039235 - 10089706<br>THOMAS WILLIE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553525 - 10083613<br>THOMAS, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/12/2004<br>Term:   1/12/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063710 - 10027516<br>THOMPKINS SANDRA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1039331 - 10089707<br>THOMPSON KENNETH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/29/2005<br>Term:   11/29/2005<br>Description: RELOCATION - GM TO DELPHI |
| 1039348 - 10089708<br>THOMPSON PATRICIA<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553526 - 10083614<br>THOMPSON, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553527 - 10083615<br>THOMPSON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553152 - 10083241<br>THOMPSON, KATHLEEN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   10/26/2000<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553528 - 10083616<br>THOMPSON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/23/2004<br>Term:   2/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553529 - 10083617<br>THOMPSON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:   3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063773 - 10027517<br>THORNBURG MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   07/21/2005<br>Description: RELOCATION |
| 1039436 - 10089709<br>THORNTON RONNIE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553530 - 10083618<br>THORPE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/16/2006<br>Term:   5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063782 - 10027518<br>THRALL ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/07/2005<br>Description: RELOCATION |
| 1039456 - 10089710<br>THRASH NORA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553531 - 10083619<br>TIEGS, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:   6/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543291 - 10080136<br>TILTON TODD<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2005<br>Term:   02/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543291 - 10088342<br>TILTON TODD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543291 - 10088343<br>TILTON TODD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/20/2005<br>Description: RELOCATION |
| 1553532 - 10083620<br>TIMMONS, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/15/2004<br>Term:   3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1039545 - 10404646<br>TINELL FRANKIE<br>(Address on File) | Type of Contract:    UNDERTAKING AGREEMENT |
| 1555730 - 10402711<br>TK HOLDING INC.<br>(TAKATA SEAT BELTS INC.)<br>Attn THOMAS P. STORRS PRESIDENT<br>629 GREEN VALLEY DR.<br>SUITE 300<br>GREENSBORO   NC   27408 | Type of Contract:    LICENSING AGREEMENT<br>Effective Date:    11/22/2004 |
| 1560298 - 10104293<br>TOKIO MARINE AND NICHIDO FIRE<br>INSURANCE COMPANY, LTD.<br>Attn MARSH - YUMIKO KOBAYASHI<br>TOKYO OPERA CITY TOWER<br>38TH FLOOR, 3-20-2, NISHI-SHINJUKU<br>SHINJUKU-KU TOKYO JAPAN        163-1438 | Type of Contract:    INSURANCE POLICIES<br>Number:    IMB1782023<br>Effective Date:    06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1039658 - 10089711<br>TOMASINE JOHN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553533 - 10083621<br>TOMPKINS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/11/2006<br>Term:  1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543292 - 10080137<br>TOO FOONG-CHEE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  05/01/2000<br>Term:  07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543292 - 10088390<br>TOO FOONG-CHEE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543293 - 10080138<br>TOO PATRICK<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  05/01/2000<br>Term:  07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553534 - 10083622<br>TOPORSKI JR, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/06/2006<br>Term:  6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555749 - 10088408<br>TOWERS PERRIN<br>Attn TAMMY MATTSON<br>1000 TOWN CENTER<br>SOUTHFIELD    MI    48075 | Type of Contract:    SERVICE CONTRACT<br>Number:    450119220<br>Effective Date:  06/09/2003<br>Term:  11/30/2005<br>Description: OPTIONS ENROLLMENT (SALARIED); OVESIGHT FOR ICP ENROLLMENT (HOURLY) |
| 1039757 - 10089712<br>TOWNS MARION<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  11/29/2004<br>Term:  11/29/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1039770 - 10089713<br>TOWNSEND MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1555751 - 10088409<br>TOYODA, YUJI<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  05/01/2005<br>Term:  05/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553535 - 10083623<br>TRATHEN, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553536 - 10083624<br>TRATHEN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553537 - 10083625<br>TREFFERT, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/11/2004<br>Term:  4/11/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553538 - 10083626<br>TRICE, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553539 - 10083627<br>TRIMBACH, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/05/2004<br>Term:  4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553540 - 10083628<br>TRIMM, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1063985 - 10027519<br>TROILO COREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  05/10/2005<br>Description: RELOCATION |
| 1063995 - 10027520<br>TROUTMAN TERRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555798 - 10088537<br>TRUJILLO, SERGIO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  10/01/2001<br>Term:  07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553541 - 10083629<br>TRUSSELL, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1039951 - 10089714<br>TRYON CHARLES<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1039964 - 10089716<br>TUCKER ALFRED<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  08/08/2005<br>Term:  8/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1039996 - 10089715<br>TUCKER THURMAN<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553542 - 10083630<br>TUCKER, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/18/2005<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553543 - 10083631<br>TUCKER, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553544 - 10083632<br>TUNE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543294 - 10080139<br>TUNG CHUNG<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2008<br>Term:   07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555804 - 10088543<br>TURKIEWICZ, RICHARD<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   11/01/2004<br>Term:   12/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553545 - 10083633<br>TURNER, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/06/2005<br>Term:   6/6/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553546 - 10083634<br>TURNER, I<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553547 - 10083635<br>TURNEY, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:   3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064081 - 10027521<br>TURNIDGE RANDOLF<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   01/25/2005<br>Description: RELOCATION |
| 1560313 - 10104442<br>TWIN CITY FIRE (HARTFORD)<br>Attn ANNE HARDNER<br>2 N. LASALLE ST.<br>SUITE 2610<br>CHICAGO   IL   60602 | Type of Contract:     INSURANCE POLICIES<br>Number:   00DA 0153136-05<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 3RD EXCESS LAYER |
| 1560313 - 10104443<br>TWIN CITY FIRE (HARTFORD)<br>Attn ANNE HARDNER<br>2 N. LASALLE ST.<br>SUITE 2610<br>CHICAGO   IL   60602 | Type of Contract:     INSURANCE POLICIES<br>Number:   DA 0223785-05<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY -12TH EXCESS LAYER |
| 1064092 - 10027522<br>TWOMEY THOMAS<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1549760 - 10002810<br>UAW LOCAL 1021<br>Attn STEVE ANDERSON<br>414 EAST DENNIS<br>OLATHE   KS   66061 | Type of Contract:     UNION CONTRACTS<br>Effective Date:   11/21/2003<br>Term:   9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549761 - 10002811<br>UAW LOCAL 1097<br>Attn BILL OSTAPIUK<br>221 DEWEY AVE<br>ROCHESTER   NY   14606 | Type of Contract:     UNION CONTRACTS<br>Effective Date:   09/18/2003<br>Term:   9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1549761 - 10002812<br>UAW LOCAL 1097<br>Attn  BILL OSTAPIUK<br>221 DEWEY AVE<br>ROCHESTER   NY   14606 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    05/26/2004<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549762 - 10002813<br>UAW LOCAL 167<br>Attn  LARRY KUK<br>1320 BURTON<br>WYOMING   MI   49509 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    09/19/2003<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549763 - 10002814<br>UAW LOCAL 1866<br>Attn  MARK BICKLER<br>7435 S. HOWELL AVE<br>OAK CREEK   WI   53154 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    12/10/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549764 - 10002815<br>UAW LOCAL 2031<br>Attn  JIM BURROW<br>1630 W. BEECHER<br>ADRIAN   MI   49221 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    11/07/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549765 - 10002816<br>UAW LOCAL 2083<br>Attn  TROY STAMPER<br>11005 ED STEPHENS RD<br>COTTONDALE   AL   35453 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    03/10/2005<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549766 - 10002817<br>UAW LOCAL 2151<br>Attn  MELVIN SMITH<br>999 RANDALL RD<br>COOPERSVILLE   MI   49404 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    04/27/2004<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549767 - 10002818<br>UAW LOCAL 2157<br>Attn  RICK MCCLENDON<br>4403 CITY VIEW DR<br>WICHITA FALLS   TX   76305 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    07/27/2005<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549768 - 10002819<br>UAW LOCAL 2188<br>Attn  DUKE HENSLEY<br>342 PERRY HOUSE RD<br>FITZGERALD   GA   31750 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    11/02/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549769 - 10002820<br>UAW LOCAL 2190<br>Attn  JOHN NULL<br>1 THAMES AVE<br>LAUREL   MS   39440 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    10/06/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549770 - 10002821<br>UAW LOCAL 2195<br>Attn  HOWARD GREENE<br>20564 SANDY RD<br>TANNER   AL   35671 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    09/30/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1549772 - 10002823<br>UAW LOCAL 292<br>Attn GEORGE ANTHONY<br>PO BOX B<br>KOKOMO   IN   46904 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    03/23/2004<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549773 - 10002824<br>UAW LOCAL 438<br>Attn FRANK JOHNSON<br>7435 S. HOWELL AVE<br>OAK CREEK   WI   53154 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    10/15/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549774 - 10002825<br>UAW LOCAL 467<br>Attn DAVE TANNEY<br>2104 FARMER ST<br>SAGINAW   MI   48601 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    09/24/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549775 - 10002826<br>UAW LOCAL 651<br>Attn STEVE GRANDSTAFF<br>3518 ROBERT T. LONGWAY<br>FLINT   MI   48506 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    10/30/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549776 - 10002827<br>UAW LOCAL 662<br>Attn ESTES BOLES<br>2715 RANGELINE DR.<br>ANDERSON   IN   46017 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    11/13/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549777 - 10002828<br>UAW LOCAL 686<br>Attn MATTHEW GIANNO<br>524 WALNUT STREET<br>LOCKPORT   NY   14094 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    11/11/2004<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549778 - 10002829<br>UAW LOCAL 686-19<br>Attn MATTHEW GIANNO<br>524 WALNUT STREET<br>LOCKPORT   NY   14094 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    10/21/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549779 - 10002830<br>UAW LOCAL 696<br>Attn TONY KEEN<br>1543 ALWILDY AVE.<br>DAYTON   OH   45408 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    06/02/2003<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549780 - 10002831<br>UAW LOCAL 699<br>Attn TOM BASNER<br>1911 BAGLEY ST.<br>SAGINAW   MI   48601 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    09/29/2003<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549781 - 10002832<br>UAW LOCAL 913<br>Attn CLYDE SIMS<br>3114 S. HAYES AVE<br>SANDUSKY   OH   44870 | Type of Contract:     UNION CONTRACTS<br>Effective Date:    04/01/2005<br>Term:    9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1549782 - 10002833<br>UAW LOCAL 969<br>Attn HOWARD FRENCH<br>3761 HARDING DR.<br>COLUMBUS   OH   43228 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   11/25/2003<br>Term:   9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1555817 - 10088574<br>UM, MIN HO<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   08/01/2004<br>Term:   08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553548 - 10083636<br>UNDERWOOD, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/18/2005<br>Term:   1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1549783 - 10002834<br>UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL WORKERS OF AMERICA<br>Attn RON GETTELFINGER<br>8000 E. JEFFERSON<br>DETROIT   MI   48214 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   10/06/2003<br>Term:   9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1560318 - 10104451<br>UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS<br>Attn RON GETTELFINGER<br>8000 E. JEFFERSON<br>DETROIT   MI   48214 | Type of Contract:    JOINT TRAINING CENTER CONTRACT<br>Effective Date:   04/17/2001<br>Description: ONGOING.  DELPHI'S 23% FUNDING OF EXPENSES STEMMING FROM JOINT TRAINING AND THE CENTER FOR HUMAN RESOURCES |
| 1555827 - 10088597<br>UNITED CONCORDIA<br>Attn BRIAN TROSHYNSKI<br>3250 W. BIG BEAVER ROAD<br>SUITE 327<br>TROY   MI   48084 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: ADPS IN MI, OH AND GA |
| 1555828 - 10088598<br>UNITED HEALTH CARE<br>Attn JIM KAPRAL<br>450 COLUMBUS AVE.<br>HARTFORD   CT   06103 | Type of Contract:    BENEFIT AGREEMENTS<br>Number:   DWS10642<br>Effective Date:   12/31/2005<br>Description: HOSPITAL SURGICAL MEDICAL FOR HOURLY TRAD, PPO; AND SALARIED BASIC AND ENHANCED, PPO; AND MVP PLANS FOR HOURLY.  AND ADMINISTRATION OF FLEX SPENDING ACCOUNTS FOR SALARIED EMPLOYEES |
| 1549784 - 10002835<br>UNITED STEELWORKERS OF AMERICA<br>AFL-CIO/CLC<br>Attn LEO W. GERARD<br>FIVE GATEWAY CENTER<br>PITTSBURGH   PA   15222 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   12/08/1999<br>Term:   9/14/2007<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1555833 - 10088603<br>UNITEDHEALTHCARE<br>Attn BRUCE MATASICK<br>9050 CENTRE POINTE DRIVE<br>SUITE 400<br>WEST CHESTER   OH   45069 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN OH AND WI |
| 1555834 - 10088604<br>UNITEDHEALTHCARE MEDICARE COMPLETE<br>Attn ALLAN WEINAND<br>9900 BREN ROAD EAST<br>MINNETONKA   MN   55343 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMO IN OH |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555837 - 10088606<br>UNIVERA HEALTHCARE<br>Attn JENNIFER RUBERTO<br>AN EXCELLUS COMPANY<br>205 PARK CLUB LANE<br>BUFFALO   NY   14221-5239 | Type of Contract:    BENEFIT AGREEMENTS<br>Description: HMOS IN NY |
| 1559111 - 10033703<br>UNIVERSITY OF MICHIGAN<br>Attn HEALTH MANAGEMENT RESEARCH<br>       CENTER<br>1027 E HURON<br>ANN ARBOR   MI   48104 | Type of Contract:    SERVICE CONTRACT<br>Number:   460003942<br>Effective Date:   06/01/2002<br>Term: 3/31/2006<br>Description: LIFESTEPS HEALTH RISK ASSESSMENT |
| 1553549 - 10083637<br>UPCHURCH, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/22/2004<br>Term: 2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064202 - 10027523<br>UPPAL SANGITA<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1555844 - 10088636<br>US CUSTOMS SERVICE<br>Attn ACCOUNTING SERVICES DIVISION<br>6026 LAKESIDE BLVD.<br>PO BOX 68908<br>INDIANAPOLIS   IN   46268 | Type of Contract:    BANK SERVICE AGREEMENT<br>Effective Date:   03/01/2002<br>Description: ACH VENDOR PAYMENT ENROLLMENT FORM |
| 1560329 - 10104493<br>US SPECIALTY/HCC<br>Attn KERRI CUNNINGHAM<br>8 FOREST PARK DRIVE<br>FARMINGTON   CT   06034 | Type of Contract:    INSURANCE POLICIES<br>Number:   14-MGU-05-A4939<br>Effective Date:   02/05/2005<br>Term:  02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 9TH EXCESS LAYER |
| 1560331 - 10104496<br>USAIG<br>Attn DORIS WEDWALDT<br>ONE SEAPORT PLAZA<br>199 WATER STREET<br>NEW YORK   NY   10038 | Type of Contract:    INSURANCE POLICIES<br>Number:   SIHL1-098F<br>Effective Date:   10/01/2005<br>Term:  10/01/2006<br>Description: AIRCRAFT PRODUCTS LIABILITY |
| 1560332 - 10104497<br>USAIG<br>Attn JEFF GUTTENBERGER<br>3400 EXECUTIVE PARKWAY<br>TOLEDO   OH   43606 | Type of Contract:    INSURANCE POLICIES<br>Number:   SIHL 1-100F<br>Effective Date:   10/01/2005<br>Term:  10/01/2006<br>Description: NON-OWNED AIRCRAFT LIABILITY |
| 1549786 - 10002837<br>USW LOCAL 87<br>Attn GARY ADAMS<br>21 ABBEY AVE<br>DAYTON   OH   45417 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   01/20/1997<br>Description: COLLECTIVE BARGINING AGREEMENT |
| 1549786 - 10002838<br>USW LOCAL 87<br>Attn GARY ADAMS<br>21 ABBEY AVE<br>DAYTON   OH   45417 | Type of Contract:    UNION CONTRACTS<br>Effective Date:   06/22/1998<br>Term:  1/31/2008<br>Description: COLLECTIVE BARGINING AGREEMENT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1064240 - 10027524<br>VALDEZ RACHELLE<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553550 - 10083638<br>VALDOVINOS, A<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/21/2004<br>Term:   6/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555852 - 10088653<br>VALENCIA, SERGIO<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   03/01/2004<br>Term:   03/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543296 - 10080140<br>VALENTINE SEAN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2005<br>Term:   07/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1040362 - 10089717<br>VALKOUN ALAN<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2004<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1555857 - 10088656<br>VALUE OPTIONS /<br>BEHAVIORAL HEALTH<br>Attn  TIM LASKOWSKI<br>1 TOWNE CENTER<br>STE 600<br>SOUTHFIELD   MI   48076 | Type of Contract:     EMPLOYEE BENEFIT PLANS<br>Effective Date:   01/01/2004<br>Term:   12/31/2005<br>Description: GATEKEEPER FOR THE UAW HOURLY MENTAL HEALTH / SUBSTANCE ABUSE BENEFIT (DWS08292 OR  DWS10650) |
| 1064281 - 10027525<br>VAN HEYNINGEN PAUL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543297 - 10080141<br>VAN WORDRAGEN PETER<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:   02/01/2004<br>Term:   02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553551 - 10083639<br>VANCE SR., C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:   11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1064313 - 10027526<br>VANCE WILLIAM<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1064320 - 10027527<br>VANDEBERGHE DAVID<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:   06/29/2005<br>Description: RELOCATION |
| 1553552 - 10083640<br>VANDECAR, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/29/2004<br>Term:   3/29/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1064321 - 10027528<br>VANDEN WYMELENBERG MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/01/2005<br>Description: RELOCATION |
| 1040450 - 10089718<br>VANDENBERG HENDRIKUS<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:    6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553553 - 10083641<br>VANDERGRIFF, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:    6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553554 - 10083642<br>VANLEER, C<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/09/2004<br>Term:    5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553555 - 10083643<br>VARGAS, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:    10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553556 - 10083644<br>VAUGHN, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064440 - 10027529<br>VERMA ANIL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1064440 - 10027530<br>VERMA ANIL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1543298 - 10080142<br>VIJAYVARGIYA JUGAL<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    11/01/2003<br>Term:    02/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543298 - 10088707<br>VIJAYVARGIYA JUGAL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543298 - 10088708<br>VIJAYVARGIYA JUGAL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/07/2005<br>Description: RELOCATION |
| 1555897 - 10088722<br>VILLA, FELIPE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:    09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1064505 - 10027531<br>VITALE JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/01/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1064526 - 10027532<br>VOIGT RONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1064529 - 10027533<br>VOIT STEVEN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/10/2005<br>Description: RELOCATION |
| 1553557 - 10083645<br>VORHEES, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:    3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1040915 - 10089719<br>WAGNER BRIAN<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1064607 - 10027534<br>WAGNER HARRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553558 - 10083646<br>WALDRUP, O<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:    2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064660 - 10002761<br>WALKER BETTE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1064660 - 10002762<br>WALKER BETTE<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1064660 - 10002763<br>WALKER BETTE<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    07/01/2003<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1064660 - 10027535<br>WALKER BETTE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1041034 - 10089720<br>WALKER GARY<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553559 - 10083647<br>WALKER III, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:    1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553560 - 10083648<br>WALKER SR., D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:    4/5/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1556568 - 10089721<br>WALKER, K<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/10/2006<br>Term:  1/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553561 - 10083649<br>WALKER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553562 - 10083650<br>WALKER, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:  10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553563 - 10083651<br>WALLACE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/01/2004<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553564 - 10083652<br>WALLACE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/07/2005<br>Term:  2/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064704 - 10027536<br>WALLE JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1041145 - 10089722<br>WALLER VERNON<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1041158 - 10089723<br>WALROTH FRED<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064728 - 10027537<br>WALSH DONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   04/18/2005<br>Description: RELOCATION |
| 1064737 - 10027538<br>WALSTON LEONARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   07/15/2005<br>Description: RELOCATION |
| 1064751 - 10027539<br>WALTERS WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   05/10/2005<br>Description: RELOCATION |
| 1553565 - 10083653<br>WALTON (BROWN), D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553566 - 10083654<br>WALTON, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/15/2004<br>Term:  3/15/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543299 - 10080143<br>WANG DAISY<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  09/01/2003<br>Term:  09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555923 - 10088824<br>WANG, LEYI (CRYSTAL)<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:  08/01/2004<br>Term:  08/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1041256 - 10089724<br>WARD JOSEPH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553567 - 10083655<br>WARD, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1064826 - 10027540<br>WARRELL DANIEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553568 - 10083656<br>WASH, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553569 - 10083657<br>WASHINGTON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553570 - 10083658<br>WASHINGTON, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064882 - 10027541<br>WATERS MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  02/16/2005<br>Description: RELOCATION |
| 1555926 - 10088827<br>WATSON WYATT<br>Attn  DOMINIC ANDWAN<br>ONE NORTHWESTERN PLAZA, SUITE 500<br>28411 NORTHWESTERN HIGHWAY<br>SOUTHFIELD   MI  48034 | Type of Contract:    CONSULTING SERVICES<br>Effective Date:  06/05/2005<br>Term:  ONGOING<br>Description: EXECUTIVE COMPENSATION CONSULTANT TO DELPHI AND THE BOD COMPENSATION COMMITTEE |
| 1555927 - 10380176<br>WATSON WYATT<br>Attn  KEVIN KROLL<br>28411 NORTHWESTERN HGWY<br>SUITE 500<br>SOUTHFIELD   MI  48034 | Type of Contract:    CONSULTING SERVICES<br>Effective Date:  01/01/2002<br>Description: BENEFIT/ S-SPP/ RETIREMENT CONSULTING SVC |
| 1555928 - 10088829<br>WATSON WYATT<br>Attn  NICK BUBNOVICH<br>SUITE 2100<br>191 NORTH WACKER DRIVE<br>CHICAGO   IL  60606 | Type of Contract:    CONSULTING SERVICES<br>Effective Date:  08/26/2005<br>Term:  ONGOING<br>Description: RESTRUCTURING INCENTIVE COMPENSATION CONSULTANT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555929 - 10088830<br>WATSON WYATT & COMPANY<br>Attn RICHARD P. MILLER<br>ONE NORTHWESTERN PLAZA, SUITE 500<br>SOUTHFIELD   MI   48034-5544 | Type of Contract:    SERVICE CONTRACT<br>Number:   450118782<br>Effective Date:  08/15/2005<br>Description: HEALTH & WELFARE CONSULTING SERVICES |
| 1041612 - 10089725<br>WEAKLEY CHRISTOPHER<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064910 - 10027542<br>WEATHERALL JEFFREY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1064932 - 10027543<br>WEAVER TOMMY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  08/02/2005<br>Description: RELOCATION |
| 1553571 - 10083659<br>WEAVER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/25/2005<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064935 - 10027544<br>WEBB BRIAN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  01/27/2005<br>Description: RELOCATION |
| 1553572 - 10083660<br>WEBB, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/31/2005<br>Term:  1/31/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553573 - 10083661<br>WEBB, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/07/2004<br>Term:  6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1064960 - 10027545<br>WEBER JOHN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1064967 - 10002764<br>WEBER MARK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1064967 - 10002765<br>WEBER MARK<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:  09/08/2005 |
| 1064967 - 10002766<br>WEBER MARK<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:  02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1553574 - 10083662<br>WEBER, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1064972 - 10027546<br>WEBSTER BRETT<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    09/15/2005<br>Description: RELOCATION |
| 1064974 - 10027547<br>WEBSTER DENNIS<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1556573 - 10089726<br>WEEKS, D<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/23/2005<br>Term:    5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553575 - 10083663<br>WEEKS, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:    3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553576 - 10083664<br>WEIER, T<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1555936 - 10088835<br>WEINGARTEN, REID & MCNALLY, LLC<br>ONE COMMERCE PLAZA<br>ALBANY   NY   12210 | Type of Contract:     CONSULTING SERVICES<br>Number:    DWS10365<br>Term:    ANNUAL<br>Description: GOV'T ISSUES |
| 1065027 - 10027548<br>WEISS ANDREW<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    04/13/2005<br>Description: RELOCATION |
| 1553577 - 10083665<br>WELCH, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:    1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553578 - 10083666<br>WELCH, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2005<br>Term:    3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553579 - 10083667<br>WELDAY, K<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2004<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553580 - 10083668<br>WELLMAN III, C<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1041904 - 10089727<br>WELLS RONDALL<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:    9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553581 - 10083669<br>WELLS, E<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/13/2004<br>Term:    4/13/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1065077 - 10027549<br>WELSH GORDON<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2008<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553582 - 10083670<br>WENN, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065099 - 10027550<br>WENOS VINCENT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1041975 - 10089728<br>WESLEY MARGARET<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553583 - 10083671<br>WEST, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  03/07/2005<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1042036 - 10089729<br>WESTENDORF WAYNE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  09/26/2005<br>Term:  9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1555948 - 10088852<br>WESTIN HOTEL<br>Attn JOYCE RUSSELL<br>50 SOUTH CAPITOL AVENUE<br>INDIANAPOLIS   IN   46204 | Type of Contract:    AGENCY AGREEMENT<br>Term:  2006<br>Description: HOTEL SPACE (RACING) |
| 1560373 - 10104933<br>WESTPORT INSURANCE CORPORATION<br>Attn RON KAMP<br>525 W. VAN BUREN<br>SUITE 500<br>CHICAGO   IL   60607 | Type of Contract:    INSURANCE POLICIES<br>Number:  31-3-70794<br>Effective Date:  06/01/2005<br>Term:  06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1065189 - 10027551<br>WHITE GREGORY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553584 - 10083672<br>WHITE JR., A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:  01/26/2004<br>Term:  1/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065197 - 10027552<br>WHITE KEVIN<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  07/26/2004<br>Description: RELOCATION |
| 1065199 - 10027553<br>WHITE MATTHEW<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:  09/06/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553585 - 10083673<br>WHITE, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/23/2005<br>Term:  5/23/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553586 - 10083674<br>WHITE, G<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   11/08/2004<br>Term:  11/8/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553587 - 10083675<br>WHITE, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553588 - 10083676<br>WHITE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065235 - 10002767<br>WHITSON JAMES<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:   02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1065235 - 10027554<br>WHITSON JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1065236 - 10027555<br>WHITT DONALD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   06/06/2005<br>Description: RELOCATION |
| 1065246 - 10027556<br>WIBLE JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/09/2005<br>Description: RELOCATION |
| 1065247 - 10379845<br>WICHMANN ALLAN<br>(Address on File) | Type of Contract:    SEVERANCE AGREEMENTS<br>Effective Date:   02/01/2005<br>Term:  1/1/2006<br>Description: SERVANCE AGREMENT |
| 1553589 - 10083677<br>WICK, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1042462 - 10089730<br>WILCOX GERALD<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2006<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1042477 - 10089731<br>WILDE CAROLE<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:  12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553590 - 10083678<br>WILDER, L<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/21/2004<br>Term:  3/21/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1042494 - 10089732<br>WILES THOMAS<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1553591 - 10083679<br>WILKERSON, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   03/28/2004<br>Term:   3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553592 - 10083680<br>WILKIN, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/07/2004<br>Term:   6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065316 - 10027557<br>WILKINSON LESTER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1042553 - 10089733<br>WILKINSON NOEL<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:   06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1042570 - 10089735<br>WILLIAMS ALICE<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1065352 - 10027558<br>WILLIAMS DERRICK<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1065365 - 10027559<br>WILLIAMS JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   01/10/2005<br>Description: RELOCATION |
| 1065369 - 10027560<br>WILLIAMS JENNIFER<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1042737 - 10089737<br>WILLIAMS KENNETH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   09/26/2005<br>Term:   9/26/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1042752 - 10089738<br>WILLIAMS LINDA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/20/2005<br>Term:   6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065391 - 10379848<br>WILLIAMS MERRITT<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:   04/28/2006<br>Term:   12/15/2006<br>Description: RETENTION BONUS |
| 1042813 - 10089740<br>WILLIAMS RANDY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1042844 - 10089736<br>WILLIAMS SANDRA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1042876 - 10089741<br>WILLIAMS TERRY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:  6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1065434 - 10027561<br>WILLIAMS TRAVIS<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    02/15/2005<br>Description: RELOCATION |
| 1042893 - 10089734<br>WILLIAMS VERA<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:  9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1065435 - 10027562<br>WILLIAMS WILLIAM<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1553593 - 10083681<br>WILLIAMS, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553594 - 10083682<br>WILLIAMS, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/18/2005<br>Term:  1/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553595 - 10083683<br>WILLIAMS, JC<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/20/2005<br>Term:  6/20/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553596 - 10083684<br>WILLIAMS, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:  2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553597 - 10083685<br>WILLIAMS, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556586 - 10089739<br>WILLIAMS, P<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    12/06/2004<br>Term:  12/6/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553598 - 10083686<br>WILLIAMS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/29/2004<br>Term:  3/29/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553599 - 10083687<br>WILLIAMS, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2004<br>Term:  1/25/2006<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1065448 - 10027563<br>WILLINGHAM TERRY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1543300 - 10080144<br>WILSON CYNTHIA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/1995<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553600 - 10083688<br>WILSON JR., E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543301 - 10080145<br>WILSON ROBERT<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:   07/01/2004<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543301 - 10088887<br>WILSON ROBERT<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1043128 - 10089742<br>WILSON VONELL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/10/2004<br>Term:   5/10/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553601 - 10083689<br>WILSON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   07/15/2005<br>Term:   7/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553602 - 10083690<br>WILSON, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553603 - 10083691<br>WILSON, H<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/16/2005<br>Term:   5/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553604 - 10083692<br>WILSON, J<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   05/09/2005<br>Term:   5/9/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553605 - 10083693<br>WILSON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   01/25/2004<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553606 - 10083694<br>WILSON, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:   10/25/2004<br>Term:   10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1065507 - 10027564<br>WILSON-NOACK BLANCHE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:   08/29/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553607 - 10083695<br>WING, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/07/2006<br>Term:    6/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065534 - 10027565<br>WINIARSKI JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:    03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553608 - 10083696<br>WIRE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/05/2004<br>Term:    4/5/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1043249 - 10089743<br>WISE BRADLEY<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/11/2004<br>Term:    10/11/2005<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1043293 - 10089744<br>WITKOWSKI PAUL<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:    12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1065607 - 10002768<br>WOHLEEN DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/08/2005<br>Description: EMPLOYMENT AGREEMENT |
| 1065607 - 10002769<br>WOHLEEN DAVID<br>(Address on File) | Type of Contract:    SEPARATION AGREEMENTS<br>Effective Date:    09/08/2005 |
| 1065607 - 10002770<br>WOHLEEN DAVID<br>(Address on File) | Type of Contract:    CHANGE OF CONTROL AGREEMENT<br>Effective Date:    02/21/2000<br>Description: CHANGE OF CONTROL AGREEMENT |
| 1065631 - 10027566<br>WOLF MICHAEL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    10/05/2005<br>Description: RELOCATION |
| 1065631 - 10379850<br>WOLF MICHAEL<br>(Address on File) | Type of Contract:    SETTLEMENT AGREEMENT<br>Effective Date:    09/15/2005<br>Term:    9/15/2006<br>Description: SIGN IN BONUS |
| 1553609 - 10083697<br>WOLFE, D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    10/25/2004<br>Term:    10/25/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553610 - 10083698<br>WOLFE, M<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO GM |
| 1553611 - 10083699<br>WOLFE, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    11/29/2004<br>Term:    11/29/2005<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1555970 - 10088892<br>WOO, JAE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:  07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1065668 - 10027567<br>WOOD DAVID<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1065672 - 10027568<br>WOOD JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    05/03/2005<br>Description: RELOCATION |
| 1043478 - 10089745<br>WOODRUFF MARSHAL<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/01/2005<br>Term:   6/1/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1553612 - 10083700<br>WOODS JR., D<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:   2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1043556 - 10089746<br>WOOLEYHAN PHILIP<br>(Address on File) | Type of Contract:    BENEFIT AGREEMENTS<br>Effective Date:    06/16/2005<br>Term:   12/1/2005<br>Description: SEPARATION - RETIREMENT |
| 1065712 - 10027569<br>WOOLFOLK JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1065720 - 10027570<br>WORK LYNNE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553613 - 10083701<br>WOYDT, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553614 - 10083702<br>WOYDT, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/21/2004<br>Term:   3/21/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553615 - 10083703<br>WREN, S<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:   5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1065746 - 10027571<br>WRIGHT C<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1065761 - 10027572<br>WRIGHT JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/18/2004<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1557057 - 10092465<br>WRIGHT, EDDIE | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/02/2005<br>Description: RELOCATION |
| 1553616 - 10083704<br>WYNN JR., F<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/08/2004<br>Term:    2/8/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553617 - 10083705<br>WYNN, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/15/2004<br>Term:    2/15/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543302 - 10080146<br>XIE YIQIANG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:    07/01/2009<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1560386 - 10104983<br>XL INSURANCE AMERICA, INC.<br>Attn SUE COVILL<br>190 SOUTH LASALLE STREET<br>SUITE 950<br>CHICAGO   IL   60603 | Type of Contract:    INSURANCE POLICIES<br>Number:    US00007286PRO5A<br>Effective Date:    06/01/2005<br>Term:    06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |
| 1543303 - 10080147<br>XU DAQUAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    04/01/2005<br>Term:    04/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1555990 - 10088967<br>XU, WENBIN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2003<br>Term:    08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1065926 - 10027573<br>XUAN CHARLIE<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/20/2005<br>Description: RELOCATION |
| 1543304 - 10080148<br>YANG SIMON<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2003<br>Term:    09/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543305 - 10080149<br>YANG STEWART<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:    09/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543305 - 10088968<br>YANG STEWART<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/19/2005<br>Description: RELOCATION |
| 1555992 - 10088969<br>YANG, YUNGKEUN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2004<br>Term:    08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1043847 - 10089747<br>YODER KENNETH<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/13/2005<br>Term:    6/13/2006<br>Description: RELOCATION - DELPHI TO DELPHI |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553618 - 10083706<br>YODER, M<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/25/2006<br>Term:   1/25/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1556004 - 10088991<br>YOKOTA, SATOSHI<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2003<br>Term:   07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543306 - 10080150<br>YOO JOON-HO<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2003<br>Term:   07/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543307 - 10080151<br>YOO SAE-KEUN<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    08/01/2001<br>Term:   01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543307 - 10088992<br>YOO SAE-KEUN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1043866 - 10089748<br>YORK KAREN<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    09/27/2004<br>Term:   9/27/2006<br>Description: RELOCATION - DELPHI TO DELPHI |
| 1066022 - 10027574<br>YORK NEAL<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/14/2005<br>Description: RELOCATION |
| 1556008 - 10088995<br>YOSHINO, MASAHIRO<br>(Address on File) | Type of Contract:     EXPATRIATE SERVICES CONTRACT<br>Effective Date:    09/01/2004<br>Term:   03/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1066064 - 10027575<br>YOUNG NORMAN<br>(Address on File) | Type of Contract:     EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:   03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1553619 - 10083707<br>YOUNG SR., S<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553620 - 10083708<br>YOUNG, E<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/11/2004<br>Term:   1/11/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553621 - 10083709<br>YOUNG, G<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/22/2004<br>Term:   2/22/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553622 - 10083710<br>YOUNG, L<br>(Address on File) | Type of Contract:     EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    01/03/2005<br>Term:   1/3/2007<br>Description: RELOCATION - DELPHI TO GM |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1553623 - 10083711<br>YOUNG, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/18/2005<br>Term:  4/18/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553624 - 10083712<br>YOUNG, R<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/28/2004<br>Term:  3/28/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553625 - 10083713<br>YOUNG, T<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    04/04/2005<br>Term:  4/4/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553626 - 10083714<br>YOUNG, V<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    02/16/2004<br>Term:  2/16/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553627 - 10083715<br>YOUSEY, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    06/14/2004<br>Term:  6/14/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1543309 - 10080152<br>YUEH CHANG<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    06/01/2004<br>Term:  06/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1556009 - 10088996<br>YUN, HEE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    07/01/2004<br>Term:  07/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1543310 - 10080153<br>ZACHARIAH JOSEPH<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2001<br>Term:  08/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553628 - 10083716<br>ZAMPELLA, A<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/01/2004<br>Term:  3/1/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1066124 - 10027576<br>ZANARDELLI WESLEY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/24/2005<br>Description: RELOCATION |
| 1553629 - 10083717<br>ZAYAC, B<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1553630 - 10083718<br>ZAYAC, E<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    03/07/2004<br>Term:  3/7/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1066169 - 10027577<br>ZERBE TROY<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    09/15/2005<br>Description: RELOCATION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1543311 - 10080154<br>ZHANG HUA<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2003<br>Term:  10/01/2006<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1066182 - 10027578<br>ZHANG LU<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Description: RELOCATION |
| 1066194 - 10379851<br>ZHAO HUI<br>(Address on File) | Type of Contract:    OTHER<br>Effective Date:    04/28/2005<br>Term:  12/15/2006<br>Description: RETENTION BONUS |
| 1543312 - 10080155<br>ZHOU JIMING<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    01/01/2004<br>Term:  01/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1556018 - 10089024<br>ZHU, DANNIE<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Term:  11/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1553631 - 10083719<br>ZINNS, W<br>(Address on File) | Type of Contract:    EMPLOYEE RELOCATION CONTRACTS<br>Effective Date:    05/02/2005<br>Term:  5/2/2006<br>Description: RELOCATION - DELPHI TO GM |
| 1066267 - 10027579<br>ZIRNHELD RICHARD<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    04/07/2005<br>Description: RELOCATION |
| 1066272 - 10027580<br>ZIZELMAN JAMES<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |
| 1066288 - 10027581<br>ZORIC PAUL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/16/2005<br>Description: RELOCATION |
| 1066293 - 10027582<br>ZRENNER NIKOL<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/01/2005<br>Description: RELOCATION |
| 1066301 - 10027583<br>ZUKOWSKI TED<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    08/24/2005<br>Description: RELOCATION |
| 1556023 - 10089039<br>ZUKOWSKI, TED<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    10/01/2005<br>Term:  10/01/2008<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1556024 - 10089040<br>ZUNIGA BARCENAS, JUAN<br>(Address on File) | Type of Contract:    EXPATRIATE SERVICES CONTRACT<br>Effective Date:    02/01/2004<br>Term:  02/01/2007<br>Description: EXPATRIATE SERVICES CONTRACT |
| 1066311 - 10027584<br>ZUREK KENNETH<br>(Address on File) | Type of Contract:    EMPLOYMENT CONTRACT<br>Effective Date:    03/15/2005<br>Term:  03/01/2008<br>Description: RECOGNITION AND RETENTION GRANT CONTRACT |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1560402 - 10105220<br>ZURICH AMERICAN INS. CO.<br>Attn CHRISTINE FLAIM<br>ONE LIBERTY PLAZA<br>30TH FLOOR<br>NEW YORK   NY   10006 | Type of Contract:    INSURANCE POLICIES<br>Number:   EOC 5401900 02<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: EMPLOYMENT PRACTICES LIABILITY - 1ST EXCESS LAYER |
| 1560403 - 10105221<br>ZURICH AMERICAN INS. CO.<br>Attn OLIVER ADE<br>550 W. WASHINGTON BLVD.<br>14TH FLOOR<br>CHICAGO   IL   60661 | Type of Contract:    INSURANCE POLICIES<br>Effective Date:   02/05/2005<br>Term:   02/05/2006<br>Description: COMBINED DIRECTORS & OFFICERS / FIDUCIARY LIABILITY - 1ST EXCESS LAYER (CONTRACT NUMBER: DOC3597322 04 - DO FLC902405401 - FIDUCIARY) |
| 1560404 - 10105222<br>ZURICH AMERICAN INSURANCE COMPANY<br>Attn JOHN HALLISSEY<br>550 W. WASHINGTON BLVD.<br>SUITE 1200<br>CHICAGO   IL   60661 | Type of Contract:    INSURANCE POLICIES<br>Number:   XPP 9374373-02<br>Effective Date:   06/01/2005<br>Term:   06/01/2006<br>Description: PROPERTY AND BUSINESS INTERRUPTION |

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE H - CODEBTORS

#1593980
ALLEN, BRANDON
Attn BRANDON ALLEN
DELPHI STEERING
ALABAMA PLANT 21
HIGHWAY 31 SOUTH
ATHENS  AL  35613

#1593984
AMERICAN ASBESTOS COMPANY
c/o BERRY & BERRY
2930 LAKESHORE AVENUE
OAKLAND   CA  94610

#1593985
AMERICAN HONDA MOTOR COMPANY, INC.
c/o HAIGHT BROWN & BONESTEEL LLP
100 BUSH STREET
27TH FLOOR
SAN FRANCISCO    CA  94104-3929

#1593987
AMERICAN SUZUKI MOTOR CORPORATION,
SUZUKI MOTOR CORPORATION
c/o BECHERER KANNETT & SCHWEITZER
Attn MARK S. KANNETT, ESQ.
2200 POWELL STREET
SUITE 805
EMERYVILLE   CA  94608

#1593992
ATLAS CARRIERS INC., DELPHI
CORPORATION
Attn LARRY MEGAL, PRESIDENT
BOOTH STREET
P.O. BOX 163
SEARCY  AR  72143

#1593993
AUBERT, HAROLD
c/o O'NEILL, WALLACE & DOYLE, PC
Attn D. CARBAJAL, J. J. DANIELESKI,
JR.
P.O. BOX 1966
SAGINAW  MI  48605-1966

#1593995
AUTO SPECIALTIES MANUFACTURING
COMPANY
c/o BECHERER KANNETT & SCHWEITZER
Attn MARK S. KANNETT, ESQ.
2200 POWELL STREET
SUITE 805
EMERYVILLE   CA  94608

#1593996
AUTOLIV ASP, INC.
c/o ALSTON & BIRD
Attn D. G. SCRIBNER, W. CLAY MASSEY
ONE ATLANTA CENTER
1201 WEST PEACHTREE ST
ATLANTA  GA  30303

#1643764
AUTOLIV, INC.
c/o MARK R. GILLING
3030 NORTH THIRD STREET
SUITE 1300
PHOENIX  AZ  85012

#1594001
BAEZ, ALFREDO

#1594006
BATTENBERG III, J.T.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594007
BATTENBERG, J.T.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594009
BAYVIEW TECHNOLOGY GROUP, LLC
c/o COOPER LARSEN
Attn GARY L. COOPER
151 NORTH 3RD AVE.
STE 210
P.O BOX 4229
POCATELLO  ID  83205

#1594019
BLAHNIK, JOHN G.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594021
BOUDREAU, TERRY D.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594026
BRIDGESTONE/FIRESTONE, INC.
c/o BECHERER KANNETT & SCHWEITZER
Attn MARK S. KANNETT, ESQ.
2200 POWELL STREET
SUITE 805
EMERYVILLE   CA  94608

#1594029
BRUST, ROBERT H.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594033
BURNS INTERNALTIONAL SERVICES CORP,
F/K/A BORGWARNER CORPORATION
c/o BURNHAM & BROWN
1901 HARRISON STREET
11TH FLOOR
OAKLAND  CA  94612-3501

#1594037
CALSONIC KANSEI CORPORATION
c/o FOLEY & LARDNER LLP
Attn J. A. VANOPHEM, J. S KOPP
ONE DETROIT CENTER
500 WOODWARD AVENUE,
SUITE 2700
DETROIT  MI  48226

#1594040
CAPCO PIPE COMPANY INC AS SUCCESSOR
INTEREST - CEMENT ASBESTOS PROD INC
c/o DRYDEN, MARGOLES, SCHIMANECK,
HARTMAN
ONE CALIFORNIA STREET
SUITE 2600
SAN FRANCISCO   CA  94111

#1594041
CARLISLE CORPORATION
c/o THELEN REID & PRIEST, LLP
101 SECOND STREET
SUITE 1800
SAN FRANCISCO   CA  94105-3601

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE H - CODEBTORS

#1594043
CERTAIN TEED CORPORATION
c/o MCKENNA, LONG & ALDRIDGE LLP
STEUART STREET TOWER
ONE MARKET STREET
SUITE 2700
SAN FRANCISCO    CA  94105-1475

#1594050
COLBERT, VIRGI W.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594051
COLBERT, VIRGIL
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594052
COLBERT, VIRGIL
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1643767
COMMUNITY MOTORS, INC.
c/o BURKELAW AGENTS, INC.
330 NORTH WABASH
CHICAGO    IL  60611

#1594059
DAIMLERCHRYSLER CORPORATION FKA
THE CHRYSLER CORPORATION
c/o THELEN REID & PRIEST, LLP
101 SECOND STREET
SUITE 1800
SAN FRANCISCO    CA  94105-3601

#1594063
DAWES, ALAN S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594065
DE LA PAULA BERNARDES NETO, OSCAR
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594066
DE PAULA BERNARDEE NETO, OSCAR
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1643768
DELCO REMY INTERNATIONAL, INC.
2902 ENTERPRISE DRIVE
ANDERSON    IN  46013

#1594070
DELOITTE & TOUCHE LLP
c/o DAVIS POLK & WARDELL
Attn DANIEL F. KOLB
450 LEXINGTON AVENUE
NEW YORK  NY  10017

#1594071
DELPHI MECHATRONIC BOARD OF
DIRECTORS
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594073
DELPHI TRUST I
c/o KANTROWITZ GOLDHAMER &
     GRAIFMAN, P.C.
Attn GARY S. GRAIFMAN
747 CHESTNUT RIDGE ROAD
CHESTNUT RIDGE    NY  10977

#1594075
DENSO INTERNATIONAL AMERICA, INC.
c/o PAUL, WEISS, RIFKIND, WHARTON
     & GARRISON, LLP
Attn KENNETH A. GALLO
DENSO, SIEMENS AND TRW
1615 L STREET NW
WASHINGTON    DC  20036-5694

#1594077
DOTY, CHARLES
c/o SHEILA M. BOSSIER
Attn SHEILA M. BOSSIER
1520 NORTH STATE STREET
JACKSON  MI  39202

#1594078
DOUGLAS INSULATION COMPANY
c/o SELMAN BREITMAN, LLP
33 NEW MONTGOMERY STREET
6TH FLOOR
SAN FRANCISCO    CA  94105

#1594080
DYNAMIC CORPORATION
c/o DRILLOCK LAW FIRM
Attn LINDA R. DRILLOCK (P38480)
3030 MAIN STREET
MARLETTE    MI  48453

#1594081
DYNAMIC DESIGN, INC.
c/o DRILLOCK LAW FIRM
Attn LINDA R. DRILLOCK (P38480)
3030 MAIN STREET
MARLETTE    MI  48453

#1594090
EXECUTIVE COMMITTEE OF DELPHI
CORP'S BOARD OF DIRECTORS
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594091
FARR, DAVID N.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

#1594096
FLIGSTEIN, MICHAEL S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK  NY  10022-6069

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE H - CODEBTORS

#1594100
FORD MOTOR COMPANY
c/o THELEN REID & PRIEST, LLP
101 SECOND STREET
SUITE 1800
SAN FRANCISCO   CA  94105-3601

#1594104
FREE, PAUL
c/o PEPPER HAMILTON LLP
Attn RICHARD A. ROSSMAN
36TH FLOOR
100 RENAISSANCE CENTER
DETROIT  MI  48243-7926

#1594106
GARLOCK SEALING TECHNOLOGIES, AS
SUCCESOR-IN-INTEREST TO GARLOCK INC
c/o GLASPY & GLASPY
100 PRINGLE AVENUE
NO. 750
WALNUT CREEK   CA  94596

#1594107
GATKE CORPORATION
c/o BENNETT SAMUELSON, REYNOLDS &
    ALLARD
1951 WEBSTER STREET
SUITE 200
OAKLAND  CA  94612-2940

#1643769
GENERAL MORTORS CORPORATION
c/o C. MEGAN FISCHER
2901 NORTH CENTRAL AVENUE
SUITE 1600
PHOENIX   AZ  85012-2761

#1643769
GENERAL MORTORS CORPORATION
c/o GRASSI & TOERING, PLC
Attn DOUGLAS L. TOERING, ESQ.
888 WEST BIG BEAVER
SUITE 750
TROY  MI  48084

#1643769
GENERAL MORTORS CORPORATION
c/o JENNER & BLOCK
Attn PHIL HARRIS, ESQ.
ONE IBM PLAZA
CHICAGO  IL  60603

#1594111
GENERAL MOTORS CORPORATION
c/o GRACE, GENSON, COSGROVE &
    SCHIRM
444 SOUTH FLOWER STREET
SUITE 1100
LOS ANGELES   CA  90071

#1594111
GENERAL MOTORS CORPORATION
c/o KING & SPAULDING, LLP
Attn HALLI D. COHN
191 PEACHTREE ST
ATLANTA  GA  30303

#1594113
GENERAL MOTORS INVESTMENT
MANAGEMENT CORPORATION
c/o KIRKLAND & ELLIS LLP
Attn ROBERT KOPECKY
200 E. RANDOLPH DRIVE
CHICAGO  IL  60601

#1594115
GENUINE PARTS COMPANY AKA NAPA
AUTO PARTS
c/o BURKE, WILLIAMS & SORENSEN,
LLP
450 SANSOME STREET
SUITE 1200
SAN FRANCISCO   CA  941111

#1594116
GEORGIA-PACIFIC CORPORATION
c/o MCQUAID, METZLER, BEDFORD &
    VAN ZANDT
PENTHOUSE SUITE
221 MAIN STREET
SAN FRANCISCO   CA  94105-1909

#1594119
GMAC GLOBAL RELOCATION SERVICES
c/o LOCKE REYNOLDS LLP
Attn LLOYD MILLIKEN
201 NORTH ILLINOIS
SUITE 1000
P.O. BOX 44961
INDIANAPOLIS   IN  44962

#1594121
GOTTSCHALK, BERND
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594123
GREAVES, MARK
c/o DRILLOCK LAW FIRM
Attn LINDA R. DRILLOCK (P38480)
3030 MAIN STREET
MARLETTE  MI  48453

#1594139
HONEYWELL INTERNATIONAL, INC.,
FKA ALLIED SIGNAL INC.
c/o PERKINS COIE LLP
180 TOWNSEND STREET
THIRD FLOOR
EMERYVILLE   CA  94608

#1594141
HOOT, DAN
Attn DAN HOOT
8610 NORTHEAST 139TH AVENUE
VANCOUVER   WA  98682-3009

#1594150
INLAND WATERS POLLUTION CONTROLS,
INC.
c/o JOHN J. O'SHEA
3400 E. LAFAYETTE
DETROIT  MI  46207

#1594151
IRIMAJIRI, SHOICHIRO
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594152
ISUZU MOTORS AMERICA, INC.
c/o BECHERER KANNETT & SCHWEITZER
2200 POWELL STREET
SUITE 805
EMERYVILLE   CA  94608

#1594157
JOHNSON ELECTRIC CONSULTING, INC.
c/o MOSES & SINGER LLP
Attn STEPHEN N. WEISS
THE CHRYSLER BUILDING
405 LEXINGTON AVE.
NEW YORK   NY  10174-1299

In re: DELPHI CORPORATION Debtor, Case No. 05-44481        Entity #2

# SCHEDULE H - CODEBTORS

#1594158
JOHNSON ELECTRIC INDUSTRIAL
MANUFACTORY, LTD
c/o MOSES & SINGER LLP
Attn STEPHEN N. WEISS
THE CHRYSLER BUILDING
405 LEXINGTON AVE.
NEW YORK    NY  10174-1299

#1594159
JOHNSON ELECTRIC NORTH AMERICA,
INC.
c/o MOSES & SINGER LLP
Attn STEPHEN N. WEISS
THE CHRYSLER BUILDING
405 LEXINGTON AVE.
NEW YORK    NY  10174-1299

#1594165
KAISER GYPSUM COMPANY
c/o JACKSON & WALLACE, LLP
55 FRANCISCO STREET
6TH FLOOR
SAN FRANCISCO    CA  94133

#1594168
KELLY-MOORE PAINT COMPANY
c/o FOLEY & MANSFIELD LLP
1333 N. CALIFORNIA BLVD.
SUITE 580
WALNUT CREEK    CA  94596

#1594169
KELSEY HAYES COMPANY
c/o MCKENNA, LONG & ALDRIDGE LLP
STEUART STREET TOWER
ONE MARKET STREET
SUITE 2700
SAN FRANCISCO    CA  94105-1475

#1594174
LABRECQUE, THOMAS G.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK    NY  10022-6069

#1594180
LEAR-SIEGLER DIVERSIFIED HOLDINGS
CORPORATION
c/o KEESAL, YOUNG & LOGAN
FOUR EMBARCADERO CENTER
SUITE 1500
SAN FRANCISCO    CA  94111

#1594185
LEXTRON AUTOMOTIVE, LLC.
c/o SHEILA M. BOSSIER
Attn SHEILA M. BOSSIER
1520 NORTH STATE STREET
JACKSON    MI  39202

#1594186
LEXTRON CORPORATION
c/o SHEILA M. BOSSIER
Attn SHEILA M. BOSSIER
1520 NORTH STATE STREET
JACKSON    MI  39202

#1594188
LOPRETE, KENT G.
c/o MICHAEL D. SCHLOFF, PLLC
Attn MICHAEL D. SCHLOFF (P25393)
6905 TELEGRAPH ROAD
STE. 215
BLOOMFIELD HILLS    MI  48301

#1594189
M.C. WHOLESALE, INC.
c/o DUANE SMITH LLP
Attn DONALD F. CAREY
2325 W. BROADWAY,
SUITE B
IDAHO FALLS    ID  83402

#1594195
MAZDA MOTOR OF NORTH AMERICA, INC.
DBA MAZDA NORTH AMERICA OPERATIONS
c/o FILICE BROWN, EASSA & MCCLEOD
1999 HARRISON STREET
18TH FLOOR
OAKLAND    CA  94612

#1594197
MCKINLEY OR MCKENNY, ROBBIE

#1594198
MCLAUGHLIN, SUSAN A.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK    NY  10022-6069

#1594201
MILLER, ROBERT S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK    NY  10022-6069

#1594203
MITSUBISHI MOTOR SALES, INC.
c/o BECHERER KANNETT & SCHWEITZER
2200 POWELL STREET
SUITE 805
EMERYVILLE    CA  94608

#1594206
MORTON INTERNATIONAL INC, SUCCESSOR
IN INTEREST TO THIOKOL CORPORATION
c/o LOMBARDO & GILLES
Attn TIMOTHY J. MINOR, ESQ.
318 CAYUGA STREET
SALINAS    CA  93902

#1594208
MPS GROUP, INC.
c/o THOMAS E. BOYLE ATTORNEY(S) AT
LAW
300 SPRUCE STREET,
FLOOR ONE
COLUMBUS    OH  43215

#1594209
MULTI-CRAFT INSTALLATION SERVICES
INCORPORATED
c/o CLARK & SCOTT P.C.
Attn ANTHONY N. FOX, ESQ.
P.O. BOX 380548
BIRMINGHAM    AL  35238-0548

#1594210
NACCO MATERIALS HANDLING GROUP,
INC.
c/o LIGHTFOOT, FRANKLIN & WHITE
LLC
Attn S. ANDREW KELLY, ESQ.
THE CLARK BLDG
400 20TH STREET NORTH
BIRMINGHAM    AL  35203

#1594211
NAYLON, CRAIG
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK    NY  10022-6069

In re: DELPHI CORPORATION Debtor, Case No. 05-44481    Entity #2

# SCHEDULE H - CODEBTORS

#1594212
NAYLOR, CRAIG
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594216
NIEKAMP, CYNTHIA
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594219
O'NEAL, RODNEY
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594221
OPIE, JOHN
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594223
ORBCOMM LLC
c/o CHADBOURNE & PARKE LLP
Attn SUSAN ST. DENNIS
350 S. GRAND AVE.
SUITE 3300
LOS ANGELES   CA   90071

#1594228
PARKER HANNIFIN & STANDARD MOTOR
SUCCESSOR TO EIS BRAKE PARTS
c/o TOWLE DENISON, SMITH & TAVERA
10866 WILSHIRE BOULEVARD
SUITE 1270
LOS ANGELES   CA   90024

#1594234
PEAK INDUSTRIES, INC.,
c/o MOFFATT, THOMAS, BARRETT, ROCK
   & FIELDS
Attn STEPHEN R. THOMAS
101 S. CAPITAL BLVD.
10TH FLOOR
P.O. BOX 829
BOISE   ID   83701

#1594236
PENSKE, ROGER S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594242
PLANT INSULATION COMPANY
c/o JACKSON & WALLACE, LLP
580 CALIFORNIA STREET
15TH FLOOR
SAN FRANCISCO   CA   94104

#1594244
PNEUMO-ABEX CORPORATION
SUCCESSOR-IN-INTEREST TO ABEX CORP
c/o MCQUAID, METZLER, BEDFORD &
   VAN ZANDT
PENTHOUSE SUITE
221 MAIN STREET
SAN FRANCISCO   CA   94105-1909

#1594246
PRECISION AUTOMOTIVE PARTS OF
OAKLAND
c/o ARCHER NORRIS
2033 MAIN STREET
NO. 800
WALNUT CREEK   CA   94596

#1594257
RAND ENVIRONMENTAL SERVICES, INC.
c/o DAVID G. JENNINGS
250 E. BROAD STREET
STE. 900
COLUMBUS   OH   45215-3742

#1594265
ROCKWELL AUTOMATION,   INC.
c/o SHEA & GARDNER
1800 MASSACHUSETTS AVENUE, NW
WASHINGTON   DC   20036-1872

#1594270
RUNKLE, DONALD
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594271
RUNKLE, DONALD L.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594272
RUNKLE, DONALD S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594274
SAAB CARS USA, INC.
c/o GRACE, GENSON, COSGROVE &
   SCHIRM
444 SOUTH FLOWER STREET
SUITE 1100
LOS ANGELES   CA   90071

#1594275
SCANDURA, INC.
c/o SEDGWICK, DETER, MORAN &
   ARNOLD
ONE EMBARCEADERO CENTER
16TH FLOOR
SAN FRANCISCO   CA   94111

#1594277
SHEEHAN, JOHN D.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594280
SIEMENS VDO AUTOMOTIVE CORPORATION
c/o KATHLEEN A. LANG, MICHELLE V.
   THURBER, DICKINSON WRIGHT
500 WOODWARD AVE.
SUITE 4000
DETROIT   MI   48226-3425

#1594285
SPRUNGER, THOMAS
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE H - CODEBTORS

#1594289
STELLAR SATELLITE COMMUNICATIONS
LTD
c/o CHADBOURNE & PARKE LLP
Attn ROBERT A SWINGER
30 ROCKEFELLER PLAZA
NEW YORK   NY  10112

#1594292
SUBARU OF AMERICA, INC.
c/o GRACE, GENSON, COSGROVE &
     SCHIRM
444 SOUTH FLOWER STREET
SUITE 1100
LOS ANGELES    CA  90071

#1594293
SUELTZ, PATRICIA C.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594294
SUELTZ, PATRICIA S.
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594297
THE DELPHI CORP. BOARD OF
DIRECTORS EXECUTIVE COMMITTEE
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594298
THE DELPHI CORPORATION BOARD OF
DIRECTORS
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594300
THE DELPHI CORPORATION OF
DIRECTORS EXECUTIVE COMMITTEE
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594301
THE EMPLOYEE BENEFIT PLANS
COMMITTEE
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594302
THE EXECUTIVE COMMITTEE OF
DELPHI'S BOARD OF DIRECTORS
c/o SHEARMAN & STERLING
Attn MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY  10022-6069

#1594303
THE GOODYEAR TIRE & RUBBER COMPANY
c/o BRYDON LAW GROUP
425 CALIFORNIA STREET
SUITE 1400
SAN FRANCISCO    CA  94104

#1594304
THOMAS DEE ENGINEERING COMPANY,
INC.
c/o WALSWORTH, FRANKLIN, BEVINS &
     MCCALL, LLP
550 MONTGOMERY STREET
8TH FLOOR
SAN FRANCISCO    CA  94111

#1594305
THYSSENKRUPP BUDD COMPANY AKA THE
BUDD COMPANY
c/o JACKSON & WALLACE, LLP
580 CALIFORNIA STREET
15TH FLOOR
SAN FRANCISCO    CA  94104

#1594306
TK ELECTRONICS, INC.
c/o FOLEY & LARDNER LLP
Attn J. R. TRENTACOSTA, J. C.
     MITCHELL
ONE DETROIT CENTER
500 WOODWARD AVENUE,
SUITE 2700
DETROIT   MI  48226

#1594308
TOYOTA MOTOR SALES, U.S.A., INC.
c/o BOWMAN & BROOKE
1741 TECHNOLOGY DRIVE
SUITE 200
SAN JOSE   CA  95110-1355

#1594309
TRW AUTOMOTIVE HOLDINGS CORPORATION
c/o CLIFFORD CHANCE US LLP
Attn BOYD T. CLOERN
2001 K STREET, NW
WASHINGTON    DC  20006-1001

#1561518
UAW
1543 ALWILDY AVE
DAYTON  OH  45408

#1561519
UAW
SOLIDARITY HOUSE
8000 JEFFERSON AVE
DETROIT   MI  48214

#1561520
UAW
221 DEWEY AVENUE
ROCHESTER  NY  14608

#1561523
UAW LOCAL 651
Attn CONNYE HARPER ESQ
UAW INTERNATIONAL
8000 E. JEFFERSON AVE
DETROIT   MI  48214

#1594313
UNIROYAL, INC.
c/o LAW OFFICES OF NANCY E.
     HUDGINS
1388 SUTTER STREET
SUITE 505
SAN FRANCISCO    CA  94109

#1594314
USA TECHNOLOGIES, INC.
c/o PAINE, HAMBLEN, COFFIN, BROOK
     & MILLER, LLP
Attn SCOTT C. CIFRESE
714 WEST SPRAGUE AVE.
SUITE 1200
SPOKANE  WA  99201

In re: DELPHI CORPORATION Debtor, Case No. 05-44481          Entity #2

# SCHEDULE H - CODEBTORS

#1594323
WESTERN MACARTHUR COMPANY
c/o BROBECK, PHLEGER & HARRISON
ONE MARKET PLAZA
SPEAR STREET TOWER
23RD FLOOR
SAN FRANCISCO    CA   94105

#1594324
WESTLEY INDUSTRIES, INC.
c/o O'NEILL, WALLACE & DOYLE, PC
Attn  D. CARBAJAL, J. J. DANIELESKI,
         JR.
P.O. BOX 1966
SAGINAW    MI   48605-1966

#1594325
WESTLEY INTERNATIONAL, INC.
F/KA BUENA VISTA COATINGS, INC
c/o O'NEILL, WALLACE & DOYLE, PC
Attn  D. CARBAJAL, J. J. DANIELESKI,
         JR.
P.O. BOX 1966
SAGINAW    MI   48605-1966

#1594327
WHITSON, JAMES P.
c/o SHEARMAN & STERLING
Attn  MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594331
WOHLEEN, DAVID B.
c/o SHEARMAN & STERLING
Attn  MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594332
WRIGHT, EUGENE A.
c/o LAW OFFICE OF MARK E WILLIAMS
Attn  RENEE T. VANDER HAGEN (P43771)
38700 VAN DYKE AVE.
SUITE 150
STERLING HEIGHTS    MI   48312

#1594333
WYMAN, THOMAS A.
c/o SHEARMAN & STERLING
Attn  MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

#1594334
WYMAN, THOMAS H.
c/o SHEARMAN & STERLING
Attn  MARC D. ASHLEY, ESQ.
599 LEXINGTON AVENUE
NEW YORK   NY   10022-6069

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                                :
     In re                              :    Chapter 11
                                                                :
DELPHI CORPORATION,                                             :    Case No. 05-44481 (RDD)
                                                                :
             Debtor.     :    (Jointly Administered)
                                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


## <u>DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION</u>


I, the <u>Vice President, Chief Restructuring Officer, Chief Accounting Officer and Controller of Delphi Corporation,</u> the entity named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 754 sheets, and that they are true and correct to the best of my knowledge, information and belief, subject to the global notes and various footnotes set forth therein.



Date:   <u>January 20, 2006</u>          Signature   <u>   /s/ JOHN D. SHEEHAN               </u>

                                    Print Name   <u>   John D. Sheehan               </u>

                                       Title   <u>   Vice President, Chief Restructuring Officer</u>
                                                  <u>   Chief Accounting Officer and Controller   </u>



*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3572.*