UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------x

In re:

Delphi Corporation                              Chapter 11

     Debtor.                                    Case No. 05-44481

--------------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19-25.  **If the answer to any question is "None," or the question is not applicable, mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider."  The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                            Debtors.      :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLGY AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS

- ALL DEBTORS; CONSOLIDATED -


The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Delphi Corporation ("Delphi") and 41 of its direct and indirect subsidiaries and affiliates (collectively, with Delphi, the "Debtors"),[1] in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1]     In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp., Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Furukawa Wiring Systems LLC, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Receivables LLC, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc., Environmental Catalysts, LLC, Exhaust Systems Corporation, MobileAria, Inc., Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

1.     Description of the Cases and "As Of" Information Date.  On October 8, 2005, 39 of 42 Debtors, and on October 14, 2005 (collectively with October 8, 2005, the "Petition Dates") the remaining Debtors, filed voluntary petitions in the Bankruptcy Court for reorganization relief under chapter 11 of title 11 of the United States Code, (11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").  The cases have been consolidated for the purpose of joint administration under case number 05-44481 (RDD).  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Each Debtor's fiscal year ends on December 31.  All asset information, except where otherwise noted, is as of September 30, 2005.  The liability information, except where otherwise noted, is as of the close of business on October 7, 2005 or October 14, 2005, as appropriate.

2.     Basis of Presentation.  Delphi is a publicly-held corporation, the common shares of which traded prior to the Petition Dates on the New York Stock Exchange under the "DPH" symbol.[2]  For financial reporting purposes, the Debtors, along with their subsidiaries which have not filed voluntary petitions for reorganization relief under the Bankruptcy Code, prepare consolidated financial statements that are filed with the Securities and Exchange Commission (the "SEC") and that are audited annually.  On June 30, 2005, Delphi filed its annual report on Form 10-K for the year ended December 31, 2004.  On November 9, 2005, Delphi filed its most recent quarterly report on Form 10-Q.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each individual Debtor, except where otherwise noted.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to fully reconcile to the consolidated financial statements filed by Delphi Corporation with the SEC.

3.     Totals.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included on the Schedules.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

4.     Excluded Assets and Liabilities.  The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: goodwill, intangible pension assets, accrued liabilities including, but not limited to, accrued salaries and employee benefits, tax accruals, and accrued accounts payable.  Other immaterial assets and liabilities may also have been excluded.

5.     Interest in Subsidiaries and Affiliates.  Delphi owns directly or indirectly all or part of the 41 subsidiaries and affiliates that are also Debtors.  In addition, Delphi indirectly owns all or part of numerous subsidiaries and affiliates that are not Debtors.  Interests in subsidiaries arise from stock ownership or from interests in partnerships.  Each Debtor's Schedule B - Personal Property schedules its ownership interests, if any, in subsidiaries, affiliates and partnerships.  As recorded in the Debtors' Monthly Operating Report for the period from October 8, 2005 through November 30, 2005, the net book value of the Debtors' interests in non-Debtor subsidiaries, affiliates and partnerships was approximately $3.46 billion as of November 30, 2005.  The fair market value of such stock or other ownership interests is dependent upon numerous variables and factors, and may differ materially from net book values.  Approximately $2.89 billion of the net book value of the Debtors' interests in non-Debtor subsidiaries, affiliates and partnerships is attributable to the value of stock and ownership interests in non-Debtor subsidiaries, affiliates and partnerships held by Delphi Automotive Systems (Holding), Inc. and the Debtors have listed the aggregate net book value of such interests on Schedule B for Delphi Automotive Systems (Holding), Inc.  However, the Debtors have not allocated such aggregate net book value to stock or other ownership interests in individual non-Debtor subsidiaries,

_____
[2]     Delphi's common shares currently trade on the over-the-counter market under the "DPHIQ" symbol.

affiliates and partnerships, but rather have listed the value of each as "undetermined" for purposes of Schedule B.

6.      Summary of Significant Reporting Policies.  The following is a summary of significant reporting policies:

(a)      Foreign Currency.  All amounts are reflected in U.S. dollars unless otherwise indicated.

(b)      Book value.  Unless otherwise noted, the Debtors' assets and liabilities are shown on the basis of their net book value as of September 30, 2005 or the appropriate Petition Date, respectively, in accordance with the Debtors' books and records.  Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books, and are not based upon any estimate of their current market value.

(c)      Consolidated Accounts Payable and Disbursements System.  Certain of the Debtors use a consolidated accounts payable and disbursements system through which such Debtors pay substantially all business-related expenses.  All such payments are made by Delphi Automotive Systems LLC ("DAS LLC") and are then charged to the appropriate entity through intercompany accounts.  Payments made by DAS LLC to third parties on behalf of other affiliated entities are reflected as payments to creditors in Question 3a of DAS LLC's Statement of Financial Affairs.

(d)      Intercompany Accounts.  The Debtors record intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes, and cross-charge accounts.  Intercompany trade accounts record sales-type transactions between Delphi's subsidiaries and affiliates.  Intercompany notes reflect loans made between affiliated entities.  Intercompany notes payable exclude accrued interest relating to the period subsequent to September 30, 2005.  Cross-charge accounts are employed to capture a variety of intercompany allocations, charges, and other ordinary course transactions and are tracked on a net receivable/payable basis.  The cross-charge accounts net to zero on a consolidated global basis.  The Debtors have eliminated intra-company activity within each legal entity.

(e)      Accounts Receivable.  Accounts receivable are presented as of September 30, 2005.  Such balances have been adjusted to reflect the assignment of receivables from Delphi Receivables LLC (a Debtor in these cases) to certain other entities as a result of the Termination and Assignment Agreement, dated October 7, 2005 (see Delphi Receivables LLC, below).  In addition, most of the Debtors' customers pay under MNS-2 terms.[3]  The Debtors received approximately $1.2 billion of payments against the receivables that existed on September 30, 2005 on or about October 4, 2005.

(f)      Inventories; Property and Equipment.  Inventories are stated at the lower of cost, determined on a first-in, first-out ("FIFO") basis, or market value.  Property and equipment is stated at cost, net of accumulated depreciation.  All inventories, as well as all property and equipment, are presented without consideration of any mechanics' liens.  For a further description of the Debtors' accounting policies, please refer to the Debtors' financial filings with the SEC described in Basis of Presentation, above.

(g)      Leases.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as

---

[3]      "MNS-2" refers to the payment terms under Delphi's General Terms and Conditions, whereby payment for goods supplied is generally due on the second business day of the second month following the receipt of such goods.

of the relevant Petition Date, the creditor has been included in Schedule F of the Schedules and Statements.  Similarly, any asset accounted for as a capital lease has been excluded from the Schedules and Statements.

(h)      Contingent Assets.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets.  With limited exceptions, the Debtors have not set forth claims or causes of action against third parties or avoidance actions as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion of such claims.  In addition to those claims against General Motors Corporation ("GM") listed in Schedule B for Delphi and DAS LLC, all of the Debtors reserve all of their rights to assert claims against GM or any of its subsidiaries and affiliates.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both debtor and non-debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) letters of credit, (ii) surety bonds, (iii) guarantees, (iv) indemnities, (v) tax sharing agreements and (vi) warranties.

Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses.  Refer to each Statement of Financial Affairs, item 4(a), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(i)      Schedule D.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(j)      Schedule E.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

(k)        Schedule G.  The businesses of the Debtors are complex.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and every effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument.  Certain executory agreements may not have been memorialized and could be subject to dispute.  Generally, executory agreements that are oral in nature have not been included in the Schedule.  Additionally, the Debtors have not listed confidentiality agreements on the Schedule and have excluded agreements with approximately 1,500 employees of Delco Electronics Overseas Corporation where each agreement was a condition of employment.  Due to the large number of supply agreements with certain suppliers and purchase agreements with certain customers, the Debtors have provided summary information with respect to agreements with those suppliers and customers with which an individual Debtor was party to over 1,000 such agreements (determined according to the primary supplier or customer name, as appropriate, reflected in the Debtors' books and records).  Additional detail with respect to any such agreement is available upon written request to the Debtors' counsel.

7.        Claims.  All general unsecured claims against the Debtors have been listed on Schedule F based upon the Debtors' existing books and records.  The Debtors have, however, independently reviewed each claim scheduled in an amount equal to or greater than $100,000.00 and have adjusted the Debtor obligated for such claim to the extent that the Debtors determined that such claim was more properly an obligation of another legal entity other than as reflected in the existing books, records and financial systems.  The Debtors acknowledge that certain parties may potentially assert their scheduled claims against an entity other than the Debtor that listed such claim in its Schedules and Statements.  Note that substantially all trade debt of the Debtors' non-U.S. subsidiaries, which are not chapter 11 debtors in these cases, represents obligations of such non-U.S. subsidiaries and the payment of such trade debt is not affected by these chapter 11 cases.

8.        Claims of Third-Party Related Entities.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third-party related entities on account of the Debtors' obligations to both such entity and its affiliates.  Therefore, to the extent that the Debtors classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

9.        Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including, but not limited to, payments to certain customers, employees, financially-distressed sole

source suppliers, foreign creditors, lienholders, shippers, and taxing authorities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Dates, adjusted for any postpetition payments made on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, subject to further adjustment as described in Claims of Third-Party Related Entities, above.  However, the estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court, including, without limitation, the Bankruptcy Court's "first day" order regarding payment of reclamation claims, to the extent that the Debtors have not agreed to such assertions as of the date hereof.

10.    Employee Claims.  The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay certain prepetition human capital obligations in the ordinary course of business, including, but not limited to, employees' prepetition and postpetition wages and salaries, including any commissions and bonuses for which the employees are eligible; vacation, sick leave, personal leave, expense reimbursements, and severance; health, insurance, retirement, and other employee benefit programs; defined contribution, defined benefit, tax-qualified, and non-tax-qualified retirement plans; workers' compensation programs; and other benefits to, or for the benefit of, the employees.  The Debtors employed more than 50,000 staff in the United States as of the filing of the chapter 11 cases.  In general, only employee claims for items not authorized to be paid by order of the Bankruptcy Court have been included in the Schedules and Statements.

11.    Claims Related to Pension and Other Postretirement Benefits.  Certain of the Debtors' largest potential liabilities as of the Petition Dates were on account of Delphi's domestic pension and other post-employment benefits, including, without limitation, retiree health care and life insurance (collectively, "OPEB") that, as of the filing of the Schedules and Statements were contingent, disputed and unliquidated.  Specifically, as recorded in Delphi's Annual Report on Form 10-K as of December 31, 2004, which is the date of the most recent actuarial valuation, the consolidated Debtors were exposed to $4.3 billion in unfunded pension obligations and $9.6 billion of unfunded OPEB obligations on a financial reporting basis for their hourly and salaried employees, retirees, surviving spouses and alternate payees.  Consistent with the treatment of the Debtors' collective bargaining agreements described below, obligations related to unfunded pension and OPEB are primarily obligations of Delphi and the majority of the above amounts have been listed on Delphi's Schedule F. The underfunded pension obligations of Delphi are related to various pension plans that it sponsors. The terms of those plans permit that eligible employees of related employers within the Delphi control group may participate in those plans.  Related employers include Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems LLC, Delphi Automotive Systems Services LLC, Delphi International Services Inc., and Delphi Technologies, Inc.  Delphi is ultimately liable for contributions to the plans.  Certain Debtors other than those listed above also sponsor pension and benefit plans for their employees, and those plans and related trusts are included on the Schedules and Statements applicable to those Debtors.  The Debtors have made no attempt to disaggregate such liabilities on an individual-by-individual basis for purposes of Schedule F.

12.    Collective Bargaining Agreements. National agreements between Delphi and its unions, including the United Auto Workers ("UAW"),  International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America ("IUE-CWA"), and United Steelworkers of America govern a majority of Delphi's local bargaining unit agreements.  Because the national agreements were negotiated and signed by Delphi, all related local agreements have been listed on Schedule G of Delphi as well, notwithstanding that the particular signatory to such local bargaining unit agreements may have been an operating division of DAS LLC or another affiliated Debtor.  In addition to its national agreements, Delphi has site-specific agreements with other unions,

including the International Association of Machinists and Aerospace Workers ("IAM"), International Brotherhood of Electrical Workers ("IBEW"), and International Union of Operating Engineers ("IUOE").  All IAM, IBEW and IUOE agreements are listed on Schedule G of Delphi.

In certain specific instances, collective bargaining agreements are not governed by an agreement to which Delphi is a party and such agreements are listed on Schedule G of the Debtor that is the signatory to the agreement.  In particular, Delphi Connection Systems separately contracted with the Electronic and Space Technicians ("EAST") and thus the EAST agreements are listed on Delphi Connection System's Schedule G.  Moreover, certain of Delphi's UAW bargaining units and IUE-CWA bargaining units are not governed by the national agreements between Delphi and the unions.  Those agreements appear on Schedule G of Delphi Connection Systems or ASEC Manufacturing General Partnership, as appropriate.

13.    <u>Union Grievances, Workers' Compensation Claims and Other Employment-related Actions and Charges</u>.  The Debtors have excluded listing individual employee union grievances in the Schedules and Statements.  In addition, workers' compensation claims and other employment-related actions and charges are excluded from the Debtors' Statement of Financial Affairs.  All such actions, claims and grievances have been excluded based on both the large volume of such actions, claims and grievances and the Debtors' belief that the majority of such actions, claims and grievances will generally not result in actual litigation.

14.    <u>Insiders</u>.  Each Debtor has included all distributions made over the twelve months preceding the filing to any individual deemed an Insider (defined below) when the Debtor has either made or been charged for such payments.  For purposes of the Schedules and Statements, the Debtors define Insiders as (i) directors, (ii) Section 16(b) officers, (iii) Delphi Strategy Board officers, (iv) the president of each Debtor, (v) the most senior finance and operations officers of each Debtor, and (vi) officers who have received over $300,000.00 in the one-year period preceding the Petition Date.  To the extent that former officers do not qualify as Insiders as defined above, such benefits and payments are not included in the Schedules and Statements.  To the extent that such benefits and payments are provided pursuant to a written agreement, such agreement is included in Schedule G.  Included in the payments are deferred stock units, valued at the cash payout date, vested restricted stock, valued at the vesting date, and unliquidated deferred stock units and unvested restricted stock units, which have not been valued for purposes of the Schedules and Statements.  Amounts categorized as "Other" in Exhibit 3b.2 include payments or imputed income relating to signing bonuses, severance, vehicle allowances, flexible compensation, sickness and accident, amounts relating to the personal use of corporate aircraft, consulting services, recognition and retention awards, relocation costs, life insurance, personal umbrella life insurance and relocation costs and taxes advances for employees on international assignment.

In addition, certain Debtors have made payments to, charged or incurred charges from various affiliated entities during the twelve months preceding the relevant Petition Date.  These transactions have been reflected in the Schedules and Statements as the net change in beginning and ending intercompany trade payables, intercompany notes payable and cross-charge balances (these accounts are more fully described under Intercompany Accounts, above).  To measure the net change, September 30, 2004 was used as the beginning balance for all three types of intercompany accounts.  The relevant Petition Date for each Debtor was used as the ending balance for the intercompany notes payable and intercompany trade payables accounts, while ending cross-charge balances were reflected as of September 30, 2005.

15.    <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a

claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

16. <u>Divisional Units</u>. Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of GM. Prior to January 1, 1999, GM conducted the Debtors' businesses through various divisions and subsidiaries. Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to Delphi and its subsidiaries and affiliates. As such, the Debtors' primary business operations continue to be organized into operating divisions, many of which fall within Delphi's primary domestic operating subsidiary, DAS LLC. A significant number of transactions entered into by the Debtors refer to these operating divisions and the counterparty to these transactions on a creditor's books may indicate one of the Debtors' operating divisions, rather than a legal entity. Common division names that are included within DAS LLC are Automotive Holdings Group ("AHG"), Delco Electronics ("Delco") (<u>see</u> Corporate Reorganization, below), Delphi Electrical & Safety ("Delphi E&S"), Delphi Energy & Chassis ("Delphi E&C"), Delphi Thermal & Interior Systems ("Delphi T&I"), and Saginaw Steering ("Saginaw" or "Steering"). A common division name that is included within Delphi Diesel Systems Corp. is Delphi Product and Service Solutions ("DPSS").

17. <u>Corporate Reorganization</u>. On September 30, 2005, Delco Electronics LLC was merged into DAS LLC. As such, all information relating to Delco Electronics LLC is included in the Schedules and Statements for DAS LLC.

18. <u>Delphi Receivables LLC</u>. Pursuant to a Termination and Assignment Agreement, dated October 7, 2005, between Delphi Receivables LLC, Delphi and DAS LLC, a certain Receivables Sale Agreement (the "Agreement"), dated March 31, 2003, was terminated. As a result of the termination of the Agreement, certain intercompany loans issued by Delphi Receivables LLC were cancelled in exchange for the assignment of certain accounts receivable and assets to Delphi and DAS LLC.

19. <u>Consolidated Books and Records</u>. Certain of the Debtors maintain consolidated books and records. Specifically, the books and records for Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership, and ASEC Sales General Partnership are maintained in this manner. The financial information for these entities has been consolidated for purposes of the Schedules and Statements and such consolidated financial information has been included in the Schedules and Statements of each of Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General Partnership, and ASEC Sales General Partnership.

20. <u>Setoffs</u>. The Debtors routinely incur setoffs from customers during the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such normal setoffs. Therefore, such normal setoffs are excluded from the Debtors' responses to Question 13 of the Statement of Financial Affairs.

21. <u>90-Day Payments</u>. The Debtors have responded to Question 3a of the Statement of Financial Affairs in a summary format by creditor, excluding information regarding the creditor's address and detailed payment information. Such information is available upon written request to the Debtors' counsel.

22.     Indemnification.  Delphi's Bylaws provide for the mandatory indemnification of (a) executives and managerial employees of Delphi; (b) directors, officers, executives and managerial employees of wholly-owned subsidiaries of Delphi; and (c) directors, officers, executives and managerial employees of entities in which Delphi has less than a 100% ownership interest who are also employees of Delphi or wholly-owned subsidiaries of Delphi.  The Debtors have not reached the determination as to whether certain indemnified persons are ineligible for indemnification under the terms of Delphi's Bylaws and such persons are therefore listed on Schedule F for the appropriate Debtor.  To the extent that the Debtors have entered into a separate agreement with an employee providing for indemnification of such employee, such agreement is listed on Schedule G for the appropriate Debtor.  In addition, all persons receiving payment pursuant to the indemnification provisions of Delphi's Bylaws are required to execute an undertaking acknowledgement as a condition of receiving payment thereunder.  The Debtors have separately listed all such undertaking acknowledgements entered into prior to the Petition Dates on Schedule G for the appropriate Debtors, but reserve all rights with respect thereto including, without limitation, the right to assert that any such acknowledgements may not constitute executory contracts.

23.     Property Held for Others.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant number of molds, tooling, dies, cores, components used for remanufacture and other equipment, which are owned by the Debtors' customers.  In addition, a portion of raw materials and supplies that are located at certain of the Debtors' plants may have been delivered by vendors pursuant to consignment agreements, which generally set forth the terms and conditions under which the raw materials and supplies are to be used and paid for by the Debtors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  Finally, in the ordinary course of certain of the Debtors' businesses, such Debtors sell inventory to their customers, may hold deposits or advance payments from their customers, and may hold for rework, certain products that have been returned to such Debtors for nonconformity with applicable specifications or warranties.  These ordinary course items have been excluded from the Debtors' responses to Question 14 of the Statement of Financial Affairs.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 1. Income from Employment or Operation of Business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| AMOUNT | SOURCE | PERIOD |
|--------|--------|--------|
|        |        |        |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 2. Income Other than from Employment or Operation of Business

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the
debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars.
If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13
must state income for each spouse whether or not a joint petition is filed, unless the spouses are
None  ☐     separated and a joint petition is not filed.)

| PERIOD | SOURCE | AMOUNT | |
|---|---|---|---|
| 1/1/05 - 9/30/05 | Dividends | $ | 54,326,119 |
| | Royalties | | - |
| | Interest Income | | 86,745,211 |
| | Scrap and Irregular Sales | | - |
| | Equity Income from Joint Ventures | | 622,185 |
| | Gain on Sale Division/Affiliate | | |
| | Realized/Unrealized Gain - Investments | | - |
| | International Currency Exchange Gain | | 10,013,521 |
| | Other Income | | |
| | | | |
| | **Total** | $ | **151,707,035** |

| PERIOD | SOURCE | AMOUNT | |
|---|---|---|---|
| 2004 | Dividends | | |
| | Royalties | | |
| | Interest Income | | 113,091,722 |
| | Scrap and Irregular Sales | | |
| | Equity Income from Joint Ventures | | 897,601 |
| | Gain on Sale Division/Affiliate | | |
| | Realized/Unrealized Gain - Investments | | |
| | International Currency Exchange Gain | | |
| | Other Income | | |
| | | | |
| | **Total** | $ | **113,989,323** |

| PERIOD | SOURCE | AMOUNT | |
|---|---|---|---|
| 2003 | Dividends | | |
| | Royalties | | |
| | Interest Income | | 116,867,104 |
| | Scrap and Irregular Sales | | |
| | Equity Income from Joint Ventures | | |
| | Gain on Sale Division/Affiliate | | |
| | Realized/Unrealized Gain - Investments | | |
| | International Currency Exchange Gain | | |
| | Other Income | | |
| | | | |
| | **Total** | $ | **116,867,104** |

SOFA 2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 3.  Payments to Creditors

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑

| NAME  OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|
|  |  |  |

Note:  See Consolidated Accounts Payable and Disbursements System section in the Global Notes for further detail.

SOFA 3A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 3. Payments to Creditors

b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME | DATE OF PAYMENT | TYPE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Arle, John | See Exhibit 3b.2 | | |
| Barth, Volker J. | See Exhibit 3b.2 | | |
| Battenberg, J.T. | See Exhibit 3b.2 | | |
| Bernardes, Oscar de Paula Bernardes | See Exhibit 3b.2 | | |
| Bertrand, James | See Exhibit 3b.2 | | |
| Blahnik, John | See Exhibit 3b.2 | | |
| Brust, Robert H | See Exhibit 3b.2 | | |
| Butler, Kevin | See Exhibit 3b.2 | | |
| Chon, Choon | See Exhibit 3b.2 | | |
| Colbert, Virgis W. | See Exhibit 3b.2 | | |
| Dawes, Alan | See Exhibit 3b.2 | | |
| Farr, David N. | See Exhibit 3b.2 | | |
| Geller, Pamela | See Exhibit 3b.2 | | |
| Gottschalk, Bernd | See Exhibit 3b.2 | | |
| Hachey, Guy | See Exhibit 3b.2 | | |
| Healy, Karen | See Exhibit 3b.2 | | |
| Irimajiri, Shoichiro | See Exhibit 3b.2 | | |
| Lorenz, Mark | See Exhibit 3b.2 | | |
| Miller, Robert S. | See Exhibit 3b.2 | | |

SOFA 3B (see exhibits)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 3. Payments to Creditors

b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME | DATE OF PAYMENT | TYPE OF PAYMENT | AMOUNT PAID |
|------|-----------------|-----------------|-------------|
| Naylor, Craig G. | See Exhibit 3b.2 | | |
| Neikamp, Cynthia A. | See Exhibit 3b.2 | | |
| Nelson, R. David | See Exhibit 3b.2 | | |
| O'Neal, Rodney | See Exhibit 3b.2 | | |
| Opie, John D. | See Exhibit 3b.2 | | |
| Ordonez, Francisco | See Exhibit 3b.2 | | |
| Owens, Jeffrey | See Exhibit 3b.2 | | |
| Pasricha, Atul | See Exhibit 3b.2 | | |
| Penske, Roger S. | See Exhibit 3b.2 | | |
| Pirtle, Ronald | See Exhibit 3b.2 | | |
| Remenar, Robert | See Exhibit 3b.2 | | |
| Richards, F. Timothy | See Exhibit 3b.2 | | |
| Robinson, Logan | See Exhibit 3b.2 | | |
| Runkle, Donald | See Exhibit 3b.2 | | |
| Sheehan, John | See Exhibit 3b.2 | | |
| Sherbin, David | See Exhibit 3b.2 | | |
| Spencer, James | See Exhibit 3b.2 | | |
| Walker, Bette | See Exhibit 3b.2 | | |

SOFA 3B (see exhibits)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 3.  Payments to Creditors

b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME | DATE OF PAYMENT | TYPE OF PAYMENT | AMOUNT PAID |
|------|------|------|------|
| Weber, Mark | See Exhibit 3b.2 | | |
| Whitson, James | See Exhibit 3b.2 | | |
| Wohleen, David | See Exhibit 3b.2 | | |

Note:  See Exhibit 3b.1 for intercompany payment information.

Note: List is current as of Petition Date (October 8, 2005).

Note:  Payments to and compensation for all Insiders of Delphi Corporation, except for stock-based compensation, are provided by Delphi Automotive Systems LLC.  See the Insiders section of the Global Notes for further details regarding payments to Insiders.

Note:  During the one-year period preceding October 8, 2005, the Debtor estimates (based upon shares held as of December 30, 2004, March 31, 2005, and June 30, 2005) that it distributed cash dividends to those who held more than 5% of Delphi Corporation's common stock at September 30, 2005, as folllows:   Capital Research & Management Company and its affiliates - $9.8 million; Dodge & Cox  - $8.5 million; State Street Global Advisors - $8.5 million; Brandes Investment Partners, LP - $1.2 million.   Such amounts were paid by Delphi Automotive Systems LLC and charged to the Debtor via intercompany accounts.

In addition, during the one-year period preceding October 8, 2005, Delphi Automotive Systems LLC made payments on behalf of the Debtor in the amount of  approximately  $ 21.3  million to Delphi Trust I and  approximately $ 9.6  million to Delphi Trust II, the holders of Delphi Corporation's subordinated notes, for interest on these notes and for various trust costs.  Such payments were charged to the Debtor via intercompany accounts.

SOFA 3B (see exhibits)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SOFA 3b.1

| Accounts with Unconsolidated Affiliates - I/C Trade Payable | |
|---|---|
| Entity | Change 9/30/04 to 10/07/05 |
| NONE | |

| Accounts with Unconsolidated Affiliates - I/C Notes Payable | |
|---|---|
| Entity | Change 9/30/04 to 10/07/05 |
| Law Debenture Trust Company for Delphi Trust I | $        (4,853,485) |
| Law Debenture Trust Company for Delphi Trust II | $        (3,796,560) |

| Accounts with Unconsolidated Affiliates - I/C Cross Charge | |
|---|---|
| Entity | Change 9/30/04 to 9/30/05 |
| Delphi Automotive Systems LLC | $      (829,190,741) |
| Delphi NY Holding Co | $              (100) |

Note: A  positive change in an intercompany account balance reflected above indicates that the account was affected
by a greater number of debits than credits during the twelve-month period.  Conversely, a  negative change in such a
balance indicates that the account was affected by a greater number of credits than debits during the same time period.

See Intercompany Accounts section in the Global Notes for discussion of cross charges.

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Salary** | | | |
| Arle, John P | 10/15/04 | $ | 17,292 |
| Arle, John P | 10/31/04 | | 17,292 |
| Arle, John P | 11/15/04 | | 17,292 |
| Arle, John P | 11/30/04 | | 17,292 |
| Arle, John P | 12/15/04 | | 17,292 |
| Arle, John P | 12/31/04 | | 17,292 |
| Arle, John P | 1/15/05 | | 18,125 |
| Arle, John P | 1/31/05 | | 18,125 |
| Arle, John P | 2/15/05 | | 18,125 |
| Arle, John P | 2/28/05 | | 18,125 |
| Arle, John P | 3/15/05 | | 18,125 |
| Arle, John P | 3/31/05 | | 18,125 |
| Arle, John P | 4/15/05 | | 18,125 |
| Arle, John P | 4/30/05 | | 18,125 |
| Arle, John P | 5/15/05 | | 18,125 |
| Arle, John P | 5/31/05 | | 18,125 |
| Arle, John P | 6/15/05 | | 18,125 |
| Arle, John P | 6/30/05 | | 18,125 |
| Arle, John P | 7/15/05 | | 18,125 |
| Arle, John P | 7/31/05 | | 18,125 |
| Arle, John P | 8/15/05 | | 18,125 |
| Arle, John P | 8/31/05 | | 18,125 |
| Arle, John P | 9/15/05 | | 18,125 |
| Arle, John P | 9/30/05 | | 18,125 |
| Barth, Volker J | 10/31/04 | | 31,153 |
| Barth, Volker J | 11/30/04 | | 40,499 |
| Barth, Volker J | 12/31/04 | | 31,153 |
| Barth, Volker J | 1/31/05 | | 32,935 |
| Barth, Volker J | 2/28/05 | | 32,935 |
| Barth, Volker J | 3/31/05 | | 32,935 |
| Barth, Volker J | 4/30/05 | | 32,935 |
| Barth, Volker J | 5/31/05 | | 32,935 |
| Barth, Volker J | 6/30/05 | | 63,378 |
| Barth, Volker J | 7/31/05 | | 32,935 |
| Barth, Volker J | 8/31/05 | | 32,935 |
| Barth, Volker J | 9/30/05 | | 32,935 |
| Battenberg III, J T | 10/15/04 | | 70,833 |
| Battenberg III, J T | 10/31/04 | | 70,833 |
| Battenberg III, J T | 11/15/04 | | 70,833 |
| Battenberg III, J T | 11/30/04 | | 70,833 |
| Battenberg III, J T | 12/15/04 | | 70,833 |
| Battenberg III, J T | 12/31/04 | | 70,833 |
| Battenberg III, J T | 1/15/05 | | 75,000 |
| Battenberg III, J T | 1/31/05 | | 75,000 |
| Battenberg III, J T | 2/15/05 | | 75,000 |
| Battenberg III, J T | 2/28/05 | | 75,000 |
| Battenberg III, J T | 3/15/05 | | 75,000 |
| Battenberg III, J T | 3/31/05 | | 75,000 |
| Battenberg III, J T | 4/15/05 | | 75,000 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|---|---|---|---|
| Salary | | | |
| Battenberg III, J T | 4/30/05 | $ | 75,000 |
| Battenberg III, J T | 5/15/05 | | 75,000 |
| Battenberg III, J T | 5/31/05 | | 75,000 |
| Battenberg III, J T | 6/15/05 | | 75,000 |
| Battenberg III, J T | 6/30/05 | | 75,000 |
| Bertrand, James A | 10/15/04 | | 25,000 |
| Bertrand, James A | 10/31/04 | | 25,000 |
| Bertrand, James A | 11/15/04 | | 25,000 |
| Bertrand, James A | 11/30/04 | | 25,000 |
| Bertrand, James A | 12/15/04 | | 25,000 |
| Bertrand, James A | 12/31/04 | | 25,000 |
| Bertrand, James A | 1/15/05 | | 26,042 |
| Bertrand, James A | 1/31/05 | | 26,042 |
| Bertrand, James A | 2/15/05 | | 26,042 |
| Bertrand, James A | 2/28/05 | | 26,042 |
| Bertrand, James A | 3/15/05 | | 26,042 |
| Bertrand, James A | 3/31/05 | | 26,042 |
| Bertrand, James A | 4/15/05 | | 26,042 |
| Bertrand, James A | 4/30/05 | | 26,042 |
| Bertrand, James A | 5/15/05 | | 26,042 |
| Bertrand, James A | 5/31/05 | | 26,042 |
| Bertrand, James A | 6/15/05 | | 26,042 |
| Bertrand, James A | 6/30/05 | | 26,042 |
| Bertrand, James A | 7/15/05 | | 26,042 |
| Bertrand, James A | 7/31/05 | | 26,042 |
| Bertrand, James A | 8/15/05 | | 26,042 |
| Bertrand, James A | 8/31/05 | | 26,042 |
| Bertrand, James A | 9/15/05 | | 26,042 |
| Bertrand, James A | 9/30/05 | | 26,042 |
| Blahnik, John G | 10/15/04 | | 18,958 |
| Blahnik, John G | 10/31/04 | | 18,958 |
| Blahnik, John G | 11/15/04 | | 18,958 |
| Blahnik, John G | 11/30/04 | | 18,958 |
| Blahnik, John G | 12/15/04 | | 18,958 |
| Blahnik, John G | 12/31/04 | | 18,958 |
| Blahnik, John G | 1/15/05 | | 19,792 |
| Blahnik, John G | 1/31/05 | | 19,792 |
| Blahnik, John G | 2/15/05 | | 19,792 |
| Blahnik, John G | 2/28/05 | | 19,792 |
| Blahnik, John G | 3/15/05 | | 17,019 |
| Blahnik, John G | 3/31/05 | | 15,625 |
| Blahnik, John G | 4/15/05 | | 15,625 |
| Blahnik, John G | 4/30/05 | | 15,625 |
| Blahnik, John G | 5/15/05 | | 15,625 |
| Blahnik, John G | 5/31/05 | | 15,625 |
| Blahnik, John G | 6/15/05 | | 15,625 |
| Blahnik, John G | 6/30/05 | | 15,625 |
| Butler, Kevin M | 10/15/04 | | 18,333 |
| Butler, Kevin M | 10/31/04 | | 18,333 |
| Butler, Kevin M | 11/15/04 | | 18,333 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Salary | | | |
| Butler, Kevin M | 11/30/04 | $ | 18,333 |
| Butler, Kevin M | 12/15/04 | | 18,333 |
| Butler, Kevin M | 12/31/04 | | 18,333 |
| Butler, Kevin M | 1/15/05 | | 19,583 |
| Butler, Kevin M | 1/31/05 | | 19,583 |
| Butler, Kevin M | 2/15/05 | | 19,583 |
| Butler, Kevin M | 2/28/05 | | 19,583 |
| Butler, Kevin M | 3/15/05 | | 19,583 |
| Butler, Kevin M | 3/31/05 | | 19,583 |
| Butler, Kevin M | 4/15/05 | | 19,583 |
| Butler, Kevin M | 4/30/05 | | 19,583 |
| Butler, Kevin M | 5/15/05 | | 19,583 |
| Butler, Kevin M | 5/31/05 | | 19,583 |
| Butler, Kevin M | 6/15/05 | | 19,583 |
| Butler, Kevin M | 6/30/05 | | 19,583 |
| Butler, Kevin M | 7/15/05 | | 19,583 |
| Butler, Kevin M | 7/31/05 | | 19,583 |
| Butler, Kevin M | 8/15/05 | | 19,583 |
| Butler, Kevin M | 8/31/05 | | 19,583 |
| Butler, Kevin M | 9/15/05 | | 19,583 |
| Butler, Kevin M | 9/30/05 | | 19,583 |
| Chon, Choon T | 10/31/04 | | 31,667 |
| Chon, Choon T | 11/30/04 | | 31,667 |
| Chon, Choon T | 12/31/04 | | 31,667 |
| Chon, Choon T | 1/31/05 | | 33,000 |
| Chon, Choon T | 2/28/05 | | 33,000 |
| Chon, Choon T | 3/31/05 | | 33,000 |
| Chon, Choon T | 4/30/05 | | 33,000 |
| Chon, Choon T | 5/31/05 | | 33,000 |
| Chon, Choon T | 6/30/05 | | 33,000 |
| Chon, Choon T | 7/31/05 | | 33,000 |
| Chon, Choon T | 8/31/05 | | 33,000 |
| Chon, Choon T | 9/30/05 | | 33,000 |
| Dawes, Alan S | 10/15/04 | | 40,000 |
| Dawes, Alan S | 10/31/04 | | 40,000 |
| Dawes, Alan S | 11/15/04 | | 40,000 |
| Dawes, Alan S | 11/30/04 | | 40,000 |
| Dawes, Alan S | 12/15/04 | | 40,000 |
| Dawes, Alan S | 12/31/04 | | 40,000 |
| Dawes, Alan S | 1/15/05 | | 40,000 |
| Dawes, Alan S | 1/31/05 | | 40,000 |
| Dawes, Alan S | 2/15/05 | | 40,000 |
| Dawes, Alan S | 2/28/05 | | 40,000 |
| Dawes, Alan S | 3/15/05 | | 40,000 |
| Dawes, Alan S | 3/31/05 | | 40,000 |
| Geller, Pamela M | 10/15/04 | | 11,458 |
| Geller, Pamela M | 10/31/04 | | 11,458 |
| Geller, Pamela M | 11/15/04 | | 11,458 |
| Geller, Pamela M | 11/30/04 | | 11,458 |
| Geller, Pamela M | 12/15/04 | | 11,458 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|---|---|---|---|
| Salary | | | |
| Geller, Pamela M | 12/31/04 | $ | 11,458 |
| Geller, Pamela M | 1/15/05 | | 11,750 |
| Geller, Pamela M | 1/31/05 | | 11,750 |
| Geller, Pamela M | 2/15/05 | | 11,750 |
| Geller, Pamela M | 2/28/05 | | 11,750 |
| Geller, Pamela M | 3/15/05 | | 11,750 |
| Geller, Pamela M | 3/31/05 | | 11,750 |
| Geller, Pamela M | 4/15/05 | | 11,750 |
| Geller, Pamela M | 4/30/05 | | 11,750 |
| Geller, Pamela M | 5/15/05 | | 11,750 |
| Geller, Pamela M | 5/31/05 | | 11,750 |
| Geller, Pamela M | 6/15/05 | | 11,750 |
| Geller, Pamela M | 6/30/05 | | 11,750 |
| Hachey, Guy C | 10/15/04 | | 25,833 |
| Hachey, Guy C | 10/31/04 | | 25,833 |
| Hachey, Guy C | 11/15/04 | | 25,833 |
| Hachey, Guy C | 11/30/04 | | 25,833 |
| Hachey, Guy C | 12/15/04 | | 25,833 |
| Hachey, Guy C | 12/31/04 | | 25,833 |
| Hachey, Guy C | 1/15/05 | | 26,875 |
| Hachey, Guy C | 1/31/05 | | 26,875 |
| Hachey, Guy C | 2/15/05 | | 26,875 |
| Hachey, Guy C | 2/28/05 | | 26,875 |
| Hachey, Guy C | 3/15/05 | | 26,875 |
| Hachey, Guy C | 3/31/05 | | 26,875 |
| Hachey, Guy C | 4/15/05 | | 26,875 |
| Hachey, Guy C | 4/30/05 | | 26,875 |
| Hachey, Guy C | 5/15/05 | | 26,875 |
| Hachey, Guy C | 5/31/05 | | 26,875 |
| Hachey, Guy C | 6/15/05 | | 26,875 |
| Hachey, Guy C | 6/30/05 | | 26,875 |
| Hachey, Guy C | 7/15/05 | | 26,875 |
| Hachey, Guy C | 7/31/05 | | 26,875 |
| Hachey, Guy C | 8/15/05 | | 26,875 |
| Hachey, Guy C | 8/31/05 | | 26,875 |
| Hachey, Guy C | 9/15/05 | | 26,875 |
| Hachey, Guy C | 9/30/05 | | 26,875 |
| Healy, Karen L | 10/15/04 | | 16,250 |
| Healy, Karen L | 10/31/04 | | 16,250 |
| Healy, Karen L | 11/15/04 | | 16,250 |
| Healy, Karen L | 11/30/04 | | 16,250 |
| Healy, Karen L | 12/15/04 | | 16,250 |
| Healy, Karen L | 12/31/04 | | 16,250 |
| Healy, Karen L | 1/15/05 | | 17,083 |
| Healy, Karen L | 1/31/05 | | 17,083 |
| Healy, Karen L | 2/15/05 | | 17,083 |
| Healy, Karen L | 2/28/05 | | 17,083 |
| Healy, Karen L | 3/15/05 | | 17,083 |
| Healy, Karen L | 3/31/05 | | 17,083 |
| Healy, Karen L | 4/15/05 | | 17,083 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Salary | | | |
| Healy, Karen L | 4/30/05 | $ | 17,083 |
| Healy, Karen L | 5/15/05 | | 17,083 |
| Healy, Karen L | 5/31/05 | | 17,083 |
| Healy, Karen L | 6/15/05 | | 17,083 |
| Healy, Karen L | 6/30/05 | | 17,083 |
| Healy, Karen L | 7/15/05 | | 17,083 |
| Healy, Karen L | 7/31/05 | | 17,083 |
| Healy, Karen L | 8/15/05 | | 17,083 |
| Healy, Karen L | 8/31/05 | | 17,083 |
| Healy, Karen L | 9/15/05 | | 17,083 |
| Healy, Karen L | 9/30/05 | | 17,083 |
| Lorenz, Mark C | 10/15/04 | | 18,125 |
| Lorenz, Mark C | 10/31/04 | | 18,125 |
| Lorenz, Mark C | 11/15/04 | | 18,125 |
| Lorenz, Mark C | 11/30/04 | | 18,125 |
| Lorenz, Mark C | 12/15/04 | | 18,125 |
| Lorenz, Mark C | 12/31/04 | | 18,125 |
| Lorenz, Mark C | 1/15/05 | | 18,958 |
| Lorenz, Mark C | 1/31/05 | | 18,958 |
| Lorenz, Mark C | 2/15/05 | | 18,958 |
| Lorenz, Mark C | 2/28/05 | | 18,958 |
| Lorenz, Mark C | 3/15/05 | | 18,958 |
| Lorenz, Mark C | 3/31/05 | | 18,958 |
| Lorenz, Mark C | 4/15/05 | | 18,958 |
| Lorenz, Mark C | 4/30/05 | | 18,958 |
| Lorenz, Mark C | 5/15/05 | | 18,958 |
| Lorenz, Mark C | 5/31/05 | | 18,958 |
| Lorenz, Mark C | 6/15/05 | | 18,958 |
| Lorenz, Mark C | 6/30/05 | | 18,958 |
| Lorenz, Mark C | 7/15/05 | | 18,958 |
| Lorenz, Mark C | 7/31/05 | | 18,958 |
| Lorenz, Mark C | 8/15/05 | | 18,958 |
| Lorenz, Mark C | 8/31/05 | | 18,958 |
| Lorenz, Mark C | 9/15/05 | | 18,958 |
| Lorenz, Mark C | 9/30/05 | | 18,958 |
| Miller, Robert S | 6/15/05 | | 62,500 |
| Miller, Robert S | 6/30/05 | | 62,500 |
| Miller, Robert S | 7/15/05 | | 62,500 |
| Miller, Robert S | 7/31/05 | | 62,500 |
| Miller, Robert S | 8/15/05 | | 62,500 |
| Miller, Robert S | 8/31/05 | | 62,500 |
| Miller, Robert S | 9/15/05 | | 62,500 |
| Miller, Robert S | 9/30/05 | | 62,500 |
| Nelson, R David | 10/15/04 | | 19,375 |
| Nelson, R David | 10/31/04 | | 19,375 |
| Nelson, R David | 11/15/04 | | 19,375 |
| Nelson, R David | 11/30/04 | | 19,375 |
| Nelson, R David | 12/15/04 | | 19,375 |
| Nelson, R David | 12/31/04 | | 19,375 |
| Nelson, R David | 1/15/05 | | 20,208 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|-------:|
| **Salary** | | | |
| Nelson, R David | 1/31/05 | $ | 20,208 |
| Nelson, R David | 2/15/05 | | 20,208 |
| Nelson, R David | 2/28/05 | | 20,208 |
| Nelson, R David | 3/15/05 | | 20,208 |
| Nelson, R David | 3/31/05 | | 9,665 |
| Nelson, R David | 4/15/05 | | 5,052 |
| Nelson, R David | 4/30/05 | | 25,261 |
| Nelson, R David | 5/15/05 | | 20,208 |
| Nelson, R David | 5/31/05 | | 20,208 |
| Nelson, R David | 6/15/05 | | 20,208 |
| Nelson, R David | 6/30/05 | | 20,208 |
| Nelson, R David | 7/15/05 | | 20,208 |
| Nelson, R David | 7/31/05 | | 20,208 |
| Nelson, R David | 8/15/05 | | 20,208 |
| Nelson, R David | 8/31/05 | | 20,208 |
| Nelson, R David | 9/15/05 | | 20,208 |
| Nelson, R David | 9/30/05 | | 20,208 |
| O'Neal, Rodney | 10/15/04 | | 35,833 |
| O'Neal, Rodney | 10/31/04 | | 35,833 |
| O'Neal, Rodney | 11/15/04 | | 35,833 |
| O'Neal, Rodney | 11/30/04 | | 35,833 |
| O'Neal, Rodney | 12/15/04 | | 35,833 |
| O'Neal, Rodney | 12/31/04 | | 35,833 |
| O'Neal, Rodney | 1/15/05 | | 43,750 |
| O'Neal, Rodney | 1/31/05 | | 43,750 |
| O'Neal, Rodney | 2/15/05 | | 43,750 |
| O'Neal, Rodney | 2/28/05 | | 43,750 |
| O'Neal, Rodney | 3/15/05 | | 43,750 |
| O'Neal, Rodney | 3/31/05 | | 43,750 |
| O'Neal, Rodney | 4/15/05 | | 43,750 |
| O'Neal, Rodney | 4/30/05 | | 43,750 |
| O'Neal, Rodney | 5/15/05 | | 43,750 |
| O'Neal, Rodney | 5/31/05 | | 43,750 |
| O'Neal, Rodney | 6/15/05 | | 43,750 |
| O'Neal, Rodney | 6/30/05 | | 43,750 |
| O'Neal, Rodney | 7/15/05 | | 47,917 |
| O'Neal, Rodney | 7/31/05 | | 47,917 |
| O'Neal, Rodney | 8/15/05 | | 47,917 |
| O'Neal, Rodney | 8/31/05 | | 47,917 |
| O'Neal, Rodney | 9/15/05 | | 47,917 |
| O'Neal, Rodney | 9/30/05 | | 47,917 |
| Ordonez, Francisco A | 10/15/04 | | 16,667 |
| Ordonez, Francisco A | 10/31/04 | | 16,667 |
| Ordonez, Francisco A | 11/15/04 | | 16,667 |
| Ordonez, Francisco A | 11/30/04 | | 16,667 |
| Ordonez, Francisco A | 12/15/04 | | 16,667 |
| Ordonez, Francisco A | 12/31/04 | | 16,667 |
| Ordonez, Francisco A | 1/15/05 | | 17,500 |
| Ordonez, Francisco A | 1/31/05 | | 17,500 |
| Ordonez, Francisco A | 2/15/05 | | 17,500 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Salary** | | | |
| Ordonez, Francisco A | 2/28/05 | $ | 17,500 |
| Ordonez, Francisco A | 3/15/05 | | 17,500 |
| Ordonez, Francisco A | 3/31/05 | | 17,500 |
| Ordonez, Francisco A | 4/15/05 | | 17,500 |
| Ordonez, Francisco A | 4/30/05 | | 17,500 |
| Ordonez, Francisco A | 5/15/05 | | 17,500 |
| Ordonez, Francisco A | 5/31/05 | | 17,500 |
| Ordonez, Francisco A | 6/15/05 | | 17,500 |
| Ordonez, Francisco A | 6/30/05 | | 17,500 |
| Ordonez, Francisco A | 7/15/05 | | 17,500 |
| Ordonez, Francisco A | 7/31/05 | | 17,500 |
| Ordonez, Francisco A | 8/15/05 | | 17,500 |
| Ordonez, Francisco A | 8/31/05 | | 17,500 |
| Ordonez, Francisco A | 9/15/05 | | 17,500 |
| Ordonez, Francisco A | 9/30/05 | | 17,500 |
| Owens, Jeffrey J | 10/15/04 | | 20,833 |
| Owens, Jeffrey J | 10/31/04 | | 20,833 |
| Owens, Jeffrey J | 11/15/04 | | 20,833 |
| Owens, Jeffrey J | 11/30/04 | | 20,833 |
| Owens, Jeffrey J | 12/15/04 | | 20,833 |
| Owens, Jeffrey J | 12/31/04 | | 20,833 |
| Owens, Jeffrey J | 1/15/05 | | 23,958 |
| Owens, Jeffrey J | 1/31/05 | | 23,958 |
| Owens, Jeffrey J | 2/15/05 | | 23,958 |
| Owens, Jeffrey J | 2/28/05 | | 23,958 |
| Owens, Jeffrey J | 3/15/05 | | 23,958 |
| Owens, Jeffrey J | 3/31/05 | | 23,958 |
| Owens, Jeffrey J | 4/15/05 | | 23,958 |
| Owens, Jeffrey J | 4/30/05 | | 23,958 |
| Owens, Jeffrey J | 5/15/05 | | 23,958 |
| Owens, Jeffrey J | 5/31/05 | | 23,958 |
| Owens, Jeffrey J | 6/15/05 | | 23,958 |
| Owens, Jeffrey J | 6/30/05 | | 23,958 |
| Owens, Jeffrey J | 7/15/05 | | 23,958 |
| Owens, Jeffrey J | 7/31/05 | | 23,958 |
| Owens, Jeffrey J | 8/15/05 | | 23,958 |
| Owens, Jeffrey J | 8/31/05 | | 23,958 |
| Owens, Jeffrey J | 9/15/05 | | 23,958 |
| Owens, Jeffrey J | 9/30/05 | | 23,958 |
| Pasricha, Atul | 10/15/04 | | 16,250 |
| Pasricha, Atul | 10/31/04 | | 16,250 |
| Pasricha, Atul | 11/15/04 | | 16,250 |
| Pasricha, Atul | 11/30/04 | | 16,250 |
| Pasricha, Atul | 12/15/04 | | 16,250 |
| Pasricha, Atul | 12/31/04 | | 16,250 |
| Pasricha, Atul | 1/15/05 | | 17,083 |
| Pasricha, Atul | 1/31/05 | | 17,083 |
| Pasricha, Atul | 2/15/05 | | 17,083 |
| Pasricha, Atul | 2/28/05 | | 17,083 |
| Pasricha, Atul | 3/15/05 | | 17,083 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Salary** | | | |
| Pasricha, Atul | 3/31/05 | $ | 17,083 |
| Pasricha, Atul | 4/15/05 | | 17,083 |
| Pasricha, Atul | 4/30/05 | | 17,083 |
| Pasricha, Atul | 5/15/05 | | 17,083 |
| Pasricha, Atul | 5/31/05 | | 17,083 |
| Pasricha, Atul | 6/15/05 | | 17,083 |
| Pasricha, Atul | 6/30/05 | | 17,083 |
| Pasricha, Atul | 7/15/05 | | 17,083 |
| Pasricha, Atul | 7/31/05 | | 17,083 |
| Pasricha, Atul | 8/15/05 | | 17,083 |
| Pasricha, Atul | 8/31/05 | | 17,083 |
| Pasricha, Atul | 9/15/05 | | 17,083 |
| Pasricha, Atul | 9/30/05 | | 17,083 |
| Pirtle, Ronald M | 10/15/04 | | 24,792 |
| Pirtle, Ronald M | 10/31/04 | | 24,792 |
| Pirtle, Ronald M | 11/15/04 | | 24,792 |
| Pirtle, Ronald M | 11/30/04 | | 24,792 |
| Pirtle, Ronald M | 12/15/04 | | 24,792 |
| Pirtle, Ronald M | 12/31/04 | | 24,792 |
| Pirtle, Ronald M | 1/15/05 | | 25,833 |
| Pirtle, Ronald M | 1/31/05 | | 25,833 |
| Pirtle, Ronald M | 2/15/05 | | 25,833 |
| Pirtle, Ronald M | 2/28/05 | | 25,833 |
| Pirtle, Ronald M | 3/15/05 | | 25,833 |
| Pirtle, Ronald M | 3/31/05 | | 25,833 |
| Pirtle, Ronald M | 4/15/05 | | 25,833 |
| Pirtle, Ronald M | 4/30/05 | | 25,833 |
| Pirtle, Ronald M | 5/15/05 | | 25,833 |
| Pirtle, Ronald M | 5/31/05 | | 25,833 |
| Pirtle, Ronald M | 6/15/05 | | 25,833 |
| Pirtle, Ronald M | 6/30/05 | | 25,833 |
| Pirtle, Ronald M | 7/15/05 | | 25,833 |
| Pirtle, Ronald M | 7/31/05 | | 25,833 |
| Pirtle, Ronald M | 8/15/05 | | 25,833 |
| Pirtle, Ronald M | 8/31/05 | | 25,833 |
| Pirtle, Ronald M | 9/15/05 | | 25,833 |
| Pirtle, Ronald M | 9/30/05 | | 25,833 |
| Remenar, Robert J | 10/15/04 | | 18,750 |
| Remenar, Robert J | 10/31/04 | | 18,750 |
| Remenar, Robert J | 11/15/04 | | 18,750 |
| Remenar, Robert J | 11/30/04 | | 18,750 |
| Remenar, Robert J | 12/15/04 | | 18,750 |
| Remenar, Robert J | 12/31/04 | | 18,750 |
| Remenar, Robert J | 1/15/05 | | 21,875 |
| Remenar, Robert J | 1/31/05 | | 21,875 |
| Remenar, Robert J | 2/15/05 | | 21,875 |
| Remenar, Robert J | 2/28/05 | | 21,875 |
| Remenar, Robert J | 3/15/05 | | 21,875 |
| Remenar, Robert J | 3/31/05 | | 21,875 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|------------|---------|--------|
| Salary | | | |
| Remenar, Robert J | 4/15/05 | $ | 21,875 |
| Remenar, Robert J | 4/30/05 | | 21,875 |
| Remenar, Robert J | 5/15/05 | | 21,875 |
| Remenar, Robert J | 5/31/05 | | 21,875 |
| Remenar, Robert J | 6/15/05 | | 21,875 |
| Remenar, Robert J | 6/30/05 | | 21,875 |
| Remenar, Robert J | 7/15/05 | | 21,875 |
| Remenar, Robert J | 7/31/05 | | 21,875 |
| Remenar, Robert J | 8/15/05 | | 21,875 |
| Remenar, Robert J | 8/31/05 | | 21,875 |
| Remenar, Robert J | 9/15/05 | | 21,875 |
| Remenar, Robert J | 9/30/05 | | 21,875 |
| Richards, F Timothy | 10/15/04 | | 15,625 |
| Richards, F Timothy | 10/31/04 | | 15,625 |
| Richards, F Timothy | 11/15/04 | | 15,625 |
| Richards, F Timothy | 11/30/04 | | 15,625 |
| Richards, F Timothy | 12/15/04 | | 15,625 |
| Richards, F Timothy | 12/31/04 | | 15,625 |
| Richards, F Timothy | 1/15/05 | | 16,667 |
| Richards, F Timothy | 1/31/05 | | 16,667 |
| Richards, F Timothy | 2/15/05 | | 16,667 |
| Richards, F Timothy | 2/28/05 | | 16,667 |
| Richards, F Timothy | 3/15/05 | | 16,667 |
| Richards, F Timothy | 3/31/05 | | 16,667 |
| Richards, F Timothy | 4/15/05 | | 16,667 |
| Richards, F Timothy | 4/30/05 | | 16,667 |
| Richards, F Timothy | 5/15/05 | | 16,667 |
| Richards, F Timothy | 5/31/05 | | 16,667 |
| Richards, F Timothy | 6/15/05 | | 16,667 |
| Richards, F Timothy | 6/30/05 | | 16,667 |
| Richards, F Timothy | 7/15/05 | | 16,667 |
| Richards, F Timothy | 7/31/05 | | 16,667 |
| Richards, F Timothy | 8/15/05 | | 16,667 |
| Richards, F Timothy | 8/31/05 | | 16,667 |
| Richards, F Timothy | 9/15/05 | | 16,667 |
| Richards, F Timothy | 9/30/05 | | 16,667 |
| Robinson, Logan G | 10/15/04 | | 20,833 |
| Robinson, Logan G | 10/31/04 | | 20,833 |
| Robinson, Logan G | 11/15/04 | | 20,833 |
| Robinson, Logan G | 11/30/04 | | 20,833 |
| Robinson, Logan G | 12/15/04 | | 20,833 |
| Robinson, Logan G | 12/31/04 | | 20,833 |
| Robinson, Logan G | 1/15/05 | | 20,833 |
| Robinson, Logan G | 1/31/05 | | 20,833 |
| Robinson, Logan G | 2/15/05 | | 20,833 |
| Robinson, Logan G | 2/28/05 | | 20,833 |
| Robinson, Logan G | 3/15/05 | | 20,833 |
| Robinson, Logan G | 3/31/05 | | 20,833 |
| Robinson, Logan G | 4/15/05 | | 20,833 |
| Robinson, Logan G | 4/30/05 | | 20,833 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Salary** | | | |
| Robinson, Logan G | 5/15/05 | $ | 20,833 |
| Robinson, Logan G | 5/31/05 | | 20,833 |
| Robinson, Logan G | 6/15/05 | | 20,833 |
| Robinson, Logan G | 6/30/05 | | 20,833 |
| Robinson, Logan G | 7/15/05 | | 20,833 |
| Robinson, Logan G | 7/31/05 | | 20,833 |
| Robinson, Logan G | 8/15/05 | | 20,833 |
| Robinson, Logan G | 8/31/05 | | 20,833 |
| Robinson, Logan G | 9/15/05 | | 20,833 |
| Robinson, Logan G | 9/30/05 | | 20,833 |
| Runkle, Donald L | 10/15/04 | | 41,667 |
| Runkle, Donald L | 10/31/04 | | 41,667 |
| Runkle, Donald L | 11/15/04 | | 41,667 |
| Runkle, Donald L | 11/30/04 | | 41,667 |
| Runkle, Donald L | 12/15/04 | | 41,667 |
| Runkle, Donald L | 12/31/04 | | 41,667 |
| Runkle, Donald L | 1/15/05 | | 41,667 |
| Runkle, Donald L | 1/31/05 | | 41,667 |
| Runkle, Donald L | 2/15/05 | | 41,667 |
| Runkle, Donald L | 2/28/05 | | 41,667 |
| Runkle, Donald L | 3/15/05 | | 41,667 |
| Runkle, Donald L | 3/31/05 | | 41,667 |
| Runkle, Donald L | 4/15/05 | | 41,667 |
| Runkle, Donald L | 4/30/05 | | 41,667 |
| Runkle, Donald L | 5/15/05 | | 41,667 |
| Runkle, Donald L | 5/31/05 | | 41,667 |
| Runkle, Donald L | 6/15/05 | | 41,667 |
| Runkle, Donald L | 6/30/05 | | 41,667 |
| Sheehan, John D | 10/15/04 | | 14,583 |
| Sheehan, John D | 10/31/04 | | 14,583 |
| Sheehan, John D | 11/15/04 | | 14,583 |
| Sheehan, John D | 11/30/04 | | 14,583 |
| Sheehan, John D | 12/15/04 | | 14,583 |
| Sheehan, John D | 12/31/04 | | 14,583 |
| Sheehan, John D | 1/15/05 | | 16,667 |
| Sheehan, John D | 1/31/05 | | 16,667 |
| Sheehan, John D | 2/15/05 | | 16,667 |
| Sheehan, John D | 2/28/05 | | 16,667 |
| Sheehan, John D | 3/15/05 | | 20,833 |
| Sheehan, John D | 3/31/05 | | 20,833 |
| Sheehan, John D | 4/15/05 | | 20,833 |
| Sheehan, John D | 4/30/05 | | 20,833 |
| Sheehan, John D | 5/15/05 | | 20,833 |
| Sheehan, John D | 5/31/05 | | 20,833 |
| Sheehan, John D | 6/15/05 | | 20,833 |
| Sheehan, John D | 6/30/05 | | 20,833 |
| Sheehan, John D | 7/15/05 | | 20,833 |
| Sheehan, John D | 7/31/05 | | 20,833 |
| Sheehan, John D | 8/15/05 | | 20,833 |
| Sheehan, John D | 8/31/05 | | 20,833 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Salary | | | |
| Sheehan, John D | 9/15/05 | $ | 20,833 |
| Sheehan, John D | 9/30/05 | | 20,833 |
| Spencer, James A | 10/15/04 | | 23,958 |
| Spencer, James A | 10/31/04 | | 23,958 |
| Spencer, James A | 11/15/04 | | 23,958 |
| Spencer, James A | 11/30/04 | | 23,958 |
| Spencer, James A | 12/15/04 | | 23,958 |
| Spencer, James A | 12/31/04 | | 23,958 |
| Spencer, James A | 1/15/05 | | 25,417 |
| Spencer, James A | 1/31/05 | | 25,417 |
| Spencer, James A | 2/15/05 | | 25,417 |
| Spencer, James A | 2/28/05 | | 25,417 |
| Spencer, James A | 3/15/05 | | 25,417 |
| Spencer, James A | 3/31/05 | | 25,417 |
| Spencer, James A | 4/15/05 | | 25,417 |
| Spencer, James A | 4/30/05 | | 25,417 |
| Spencer, James A | 5/15/05 | | 25,417 |
| Spencer, James A | 5/31/05 | | 25,417 |
| Spencer, James A | 6/15/05 | | 25,417 |
| Spencer, James A | 6/30/05 | | 25,417 |
| Spencer, James A | 7/15/05 | | 25,417 |
| Spencer, James A | 7/31/05 | | 25,417 |
| Spencer, James A | 8/15/05 | | 25,417 |
| Spencer, James A | 8/31/05 | | 25,417 |
| Spencer, James A | 9/15/05 | | 25,417 |
| Spencer, James A | 9/30/05 | | 25,417 |
| Walker, Bette M | 10/15/04 | | 14,583 |
| Walker, Bette M | 10/31/04 | | 14,583 |
| Walker, Bette M | 11/15/04 | | 14,583 |
| Walker, Bette M | 11/30/04 | | 14,583 |
| Walker, Bette M | 12/15/04 | | 14,583 |
| Walker, Bette M | 12/31/04 | | 14,583 |
| Walker, Bette M | 1/15/05 | | 15,208 |
| Walker, Bette M | 1/31/05 | | 15,208 |
| Walker, Bette M | 2/15/05 | | 15,208 |
| Walker, Bette M | 2/28/05 | | 15,208 |
| Walker, Bette M | 3/15/05 | | 15,208 |
| Walker, Bette M | 3/31/05 | | 15,208 |
| Walker, Bette M | 4/15/05 | | 15,208 |
| Walker, Bette M | 4/30/05 | | 15,208 |
| Walker, Bette M | 5/15/05 | | 15,208 |
| Walker, Bette M | 5/31/05 | | 15,208 |
| Walker, Bette M | 6/15/05 | | 15,208 |
| Walker, Bette M | 6/30/05 | | 15,208 |
| Walker, Bette M | 7/15/05 | | 15,208 |
| Walker, Bette M | 7/31/05 | | 15,208 |
| Walker, Bette M | 8/15/05 | | 15,208 |
| Walker, Bette M | 8/31/05 | | 15,208 |
| Walker, Bette M | 9/15/05 | | 15,208 |
| Walker, Bette M | 9/30/05 | | 15,208 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Salary | | | |
| Weber, Mark R | 10/15/04 | $ | 27,500 |
| Weber, Mark R | 10/31/04 | | 27,500 |
| Weber, Mark R | 11/15/04 | | 27,500 |
| Weber, Mark R | 11/30/04 | | 27,500 |
| Weber, Mark R | 12/15/04 | | 27,500 |
| Weber, Mark R | 12/31/04 | | 27,500 |
| Weber, Mark R | 1/15/05 | | 29,167 |
| Weber, Mark R | 1/31/05 | | 29,167 |
| Weber, Mark R | 2/15/05 | | 29,167 |
| Weber, Mark R | 2/28/05 | | 29,167 |
| Weber, Mark R | 3/15/05 | | 29,167 |
| Weber, Mark R | 3/31/05 | | 29,167 |
| Weber, Mark R | 4/15/05 | | 29,167 |
| Weber, Mark R | 4/30/05 | | 29,167 |
| Weber, Mark R | 5/15/05 | | 29,167 |
| Weber, Mark R | 5/31/05 | | 29,167 |
| Weber, Mark R | 6/15/05 | | 29,167 |
| Weber, Mark R | 6/30/05 | | 29,167 |
| Weber, Mark R | 7/15/05 | | 29,167 |
| Weber, Mark R | 7/31/05 | | 29,167 |
| Weber, Mark R | 8/15/05 | | 29,167 |
| Weber, Mark R | 8/31/05 | | 29,167 |
| Weber, Mark R | 9/15/05 | | 29,167 |
| Weber, Mark R | 9/30/05 | | 29,167 |
| Whitson, James P | 10/15/04 | | 13,571 |
| Whitson, James P | 10/31/04 | | 13,571 |
| Whitson, James P | 11/15/04 | | 13,571 |
| Whitson, James P | 11/30/04 | | 13,571 |
| Whitson, James P | 12/15/04 | | 13,571 |
| Whitson, James P | 12/31/04 | | 13,571 |
| Whitson, James P | 1/15/05 | | 14,209 |
| Whitson, James P | 1/31/05 | | 14,209 |
| Whitson, James P | 2/15/05 | | 14,209 |
| Whitson, James P | 2/28/05 | | 14,209 |
| Whitson, James P | 3/15/05 | | 14,209 |
| Whitson, James P | 3/31/05 | | 14,209 |
| Whitson, James P | 4/15/05 | | 14,209 |
| Whitson, James P | 4/30/05 | | 14,209 |
| Whitson, James P | 5/15/05 | | 14,209 |
| Whitson, James P | 5/31/05 | | 14,209 |
| Whitson, James P | 6/15/05 | | 14,209 |
| Whitson, James P | 6/30/05 | | 14,209 |
| Whitson, James P | 7/15/05 | | 14,209 |
| Whitson, James P | 7/31/05 | | 14,209 |
| Whitson, James P | 8/15/05 | | 14,209 |
| Whitson, James P | 8/31/05 | | 14,209 |
| Whitson, James P | 9/15/05 | | 14,209 |
| Whitson, James P | 9/30/05 | | 14,209 |
| Wohleen, David B | 10/15/04 | | 34,375 |
| Wohleen, David B | 10/31/04 | | 34,375 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Salary** | | | |
| Wohleen, David B | 11/15/04 | $ | 34,375 |
| Wohleen, David B | 11/30/04 | | 34,375 |
| Wohleen, David B | 12/15/04 | | 34,375 |
| Wohleen, David B | 12/31/04 | | 34,375 |
| Wohleen, David B | 1/15/05 | | 37,083 |
| Wohleen, David B | 1/31/05 | | 37,083 |
| Wohleen, David B | 2/15/05 | | 37,083 |
| Wohleen, David B | 2/28/05 | | 37,083 |
| Wohleen, David B | 3/15/05 | | 37,083 |
| Wohleen, David B | 3/31/05 | | 37,083 |
| Wohleen, David B | 4/15/05 | | 37,083 |
| Wohleen, David B | 4/30/05 | | 37,083 |
| Wohleen, David B | 5/15/05 | | 37,083 |
| Wohleen, David B | 5/31/05 | | 37,083 |
| Wohleen, David B | 6/15/05 | | 37,083 |
| Wohleen, David B | 6/30/05 | | 37,083 |
| Wohleen, David B | 7/15/05 | | 37,083 |
| Wohleen, David B | 7/31/05 | | 37,083 |
| Wohleen, David B | 8/15/05 | | 37,083 |
| Wohleen, David B | 8/31/05 | | 37,083 |
| Wohleen, David B | 9/15/05 | | 37,083 |
| Wohleen, David B | 9/30/05 | | 37,083 |
| **Payment from Discontinued Deferred Compensation Program** | | | |
| Arle, John P | 4/15/05 | $ | 422,616 |
| Blahnik, John G | 4/15/05 | | 1,734,959 |
| Chon, Choon T | 4/30/05 | | 797,308 |
| Healy, Karen L | 4/15/05 | | 289,720 |
| Nelson, R David | 4/15/05 | | 376,664 |
| Owens, Jeffrey J | 4/15/05 | | 835,956 |
| Pasricha, Atul | 4/15/05 | | 296,584 |
| Remenar, Robert J | 4/15/05 | | 544,398 |
| Robinson, Logan G | 4/15/05 | | 854,751 |
| Spencer, James A | 4/15/05 | | 104,768 |
| Whitson, James P | 4/15/05 | | 277,686 |
| Wohleen, David B | 4/15/05 | | 102,116 |
| **Other** | | | |
| Arle, John P | 10/15/04 | $ | 1,275 |
| Arle, John P | 10/31/04 | | 1,482 |
| Arle, John P | 11/15/04 | | 1,275 |
| Arle, John P | 11/30/04 | | 1,482 |
| Arle, John P | 12/15/04 | | 1,275 |
| Arle, John P | 12/31/04 | | 3,732 |
| Arle, John P | 1/15/05 | | 1,275 |
| Arle, John P | 1/31/05 | | 1,480 |
| Arle, John P | 2/15/05 | | 1,275 |
| Arle, John P | 2/28/05 | | 1,480 |
| Arle, John P | 3/15/05 | | 2,475 |
| Arle, John P | 3/31/05 | | 1,480 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Other** | | | |
| Arle, John P | 4/15/05 | $ | 1,275 |
| Arle, John P | 4/30/05 | | 1,480 |
| Arle, John P | 5/15/05 | | 1,275 |
| Arle, John P | 5/31/05 | | 1,480 |
| Arle, John P | 6/15/05 | | 1,275 |
| Arle, John P | 6/30/05 | | 1,480 |
| Arle, John P | 7/15/05 | | 1,275 |
| Arle, John P | 7/31/05 | | 3,730 |
| Arle, John P | 8/15/05 | | 1,275 |
| Arle, John P | 8/31/05 | | 1,480 |
| Arle, John P | 9/15/05 | | 70,275 |
| Arle, John P | 9/30/05 | | 1,480 |
| Barth, Volker J | 10/31/04 | | 18,122 |
| Barth, Volker J | 11/30/04 | | 20,407 |
| Barth, Volker J | 12/31/04 | | 16,021 |
| Barth, Volker J | 1/31/05 | | 16,021 |
| Barth, Volker J | 2/28/05 | | 17,692 |
| Barth, Volker J | 3/31/05 | | 16,021 |
| Barth, Volker J | 4/30/05 | | 16,452 |
| Barth, Volker J | 5/31/05 | | 16,546 |
| Barth, Volker J | 6/30/05 | | 16,546 |
| Barth, Volker J | 7/31/05 | | 21,660 |
| Barth, Volker J | 8/31/05 | | 16,546 |
| Barth, Volker J | 9/30/05 | | 74,263 |
| Battenberg III, J T | 10/15/04 | | (75) |
| Battenberg III, J T | 10/31/04 | | 2,173 |
| Battenberg III, J T | 11/15/04 | | 6,385 |
| Battenberg III, J T | 11/30/04 | | 37,379 |
| Battenberg III, J T | 12/15/04 | | (75) |
| Battenberg III, J T | 12/31/04 | | 15,497 |
| Battenberg III, J T | 1/15/05 | | (75) |
| Battenberg III, J T | 1/31/05 | | 12,482 |
| Battenberg III, J T | 2/15/05 | | (75) |
| Battenberg III, J T | 2/28/05 | | 2,163 |
| Battenberg III, J T | 3/15/05 | | 1,125 |
| Battenberg III, J T | 3/31/05 | | 2,163 |
| Battenberg III, J T | 4/15/05 | | (75) |
| Battenberg III, J T | 4/30/05 | | 2,163 |
| Battenberg III, J T | 5/15/05 | | (75) |
| Battenberg III, J T | 5/31/05 | | 2,163 |
| Battenberg III, J T | 6/15/05 | | (75) |
| Battenberg III, J T | 6/30/05 | | 172,331 |
| Battenberg III, J T | 7/31/05 | | 4,488 |
| Battenberg III, J T | 8/31/05 | | 11,297 |
| Battenberg III, J T | 9/30/05 | | 133,345 |
| Bertrand, James A | 10/15/04 | | 1,213 |
| Bertrand, James A | 10/31/04 | | 1,321 |
| Bertrand, James A | 11/15/04 | | 1,213 |
| Bertrand, James A | 11/30/04 | | 1,321 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Bertrand, James A | 12/15/04 | | 1,213 |
| Bertrand, James A | 12/31/04 | | 3,571 |
| Bertrand, James A | 1/15/05 | | 1,213 |
| Bertrand, James A | 1/31/05 | | 1,319 |
| Bertrand, James A | 2/15/05 | | 1,213 |
| Bertrand, James A | 2/28/05 | | 1,319 |
| Bertrand, James A | 3/15/05 | | 2,413 |
| Bertrand, James A | 3/31/05 | | 1,319 |
| Bertrand, James A | 4/15/05 | | 1,213 |
| Bertrand, James A | 4/30/05 | | 1,319 |
| Bertrand, James A | 5/15/05 | | 1,213 |
| Bertrand, James A | 5/31/05 | | 1,319 |
| Bertrand, James A | 6/15/05 | | 1,213 |
| Bertrand, James A | 6/30/05 | | 1,319 |
| Bertrand, James A | 7/15/05 | | 1,213 |
| Bertrand, James A | 7/31/05 | | 3,569 |
| Bertrand, James A | 8/15/05 | | 1,213 |
| Bertrand, James A | 8/31/05 | | 1,319 |
| Bertrand, James A | 9/15/05 | | 94,546 |
| Bertrand, James A | 9/30/05 | | 1,319 |
| Blahnik, John G | 10/15/04 | | (75) |
| Blahnik, John G | 10/31/04 | | 486 |
| Blahnik, John G | 11/15/04 | | (75) |
| Blahnik, John G | 11/30/04 | | 1,527 |
| Blahnik, John G | 12/15/04 | | (75) |
| Blahnik, John G | 12/31/04 | | 1,552 |
| Blahnik, John G | 1/15/05 | | (75) |
| Blahnik, John G | 1/31/05 | | 1,372 |
| Blahnik, John G | 2/15/05 | | (75) |
| Blahnik, John G | 2/28/05 | | 1,382 |
| Blahnik, John G | 3/15/05 | | 1,125 |
| Blahnik, John G | 3/31/05 | | 1,456 |
| Blahnik, John G | 4/15/05 | | (75) |
| Blahnik, John G | 4/30/05 | | 1,574 |
| Blahnik, John G | 5/15/05 | | (75) |
| Blahnik, John G | 5/31/05 | | 1,513 |
| Blahnik, John G | 6/15/05 | | (75) |
| Blahnik, John G | 6/30/05 | | 1,475 |
| Blahnik, John G | 7/15/05 | | 31,250 |
| Blahnik, John G | 7/31/05 | | 36,192 |
| Blahnik, John G | 9/15/05 | | 93 |
| Blahnik, John G | 9/30/05 | | 28,687 |
| Butler, Kevin M | 10/15/04 | | (75) |
| Butler, Kevin M | 10/31/04 | | 1,409 |
| Butler, Kevin M | 11/15/04 | | (75) |
| Butler, Kevin M | 11/30/04 | | 1,076 |
| Butler, Kevin M | 12/15/04 | | (75) |
| Butler, Kevin M | 12/31/04 | | 3,634 |
| Butler, Kevin M | 1/15/05 | | (75) |
| Butler, Kevin M | 1/31/05 | | 1,330 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Other** | | | |
| Butler, Kevin M | 2/15/05 | $ | (75) |
| Butler, Kevin M | 2/28/05 | | 1,743 |
| Butler, Kevin M | 3/15/05 | | 1,125 |
| Butler, Kevin M | 3/31/05 | | 1,272 |
| Butler, Kevin M | 4/15/05 | | (75) |
| Butler, Kevin M | 4/30/05 | | 1,089 |
| Butler, Kevin M | 5/15/05 | | (75) |
| Butler, Kevin M | 5/31/05 | | 917 |
| Butler, Kevin M | 6/15/05 | | (75) |
| Butler, Kevin M | 6/30/05 | | 1,115 |
| Butler, Kevin M | 7/15/05 | | (75) |
| Butler, Kevin M | 7/31/05 | | 3,327 |
| Butler, Kevin M | 8/15/05 | | (75) |
| Butler, Kevin M | 8/31/05 | | 1,207 |
| Butler, Kevin M | 9/15/05 | | 68,925 |
| Butler, Kevin M | 9/30/05 | | 1,117 |
| Chon, Choon T | 10/31/04 | | 3,838 |
| Chon, Choon T | 11/30/04 | | 13,217 |
| Chon, Choon T | 12/31/04 | | 6,314 |
| Chon, Choon T | 1/31/05 | | 4,062 |
| Chon, Choon T | 2/28/05 | | 4,318 |
| Chon, Choon T | 3/15/05 | | 1,200 |
| Chon, Choon T | 3/31/05 | | 4,062 |
| Chon, Choon T | 4/30/05 | | 4,062 |
| Chon, Choon T | 5/31/05 | | 3,890 |
| Chon, Choon T | 6/30/05 | | 3,940 |
| Chon, Choon T | 7/31/05 | | 6,103 |
| Chon, Choon T | 8/31/05 | | 3,593 |
| Chon, Choon T | 9/30/05 | | 51,013 |
| Dawes, Alan S | 10/15/04 | | (75) |
| Dawes, Alan S | 10/31/04 | | 671 |
| Dawes, Alan S | 11/15/04 | | (75) |
| Dawes, Alan S | 11/30/04 | | 1,175 |
| Dawes, Alan S | 12/15/04 | | (75) |
| Dawes, Alan S | 12/31/04 | | 3,420 |
| Dawes, Alan S | 1/15/05 | | (75) |
| Dawes, Alan S | 1/31/05 | | 1,386 |
| Dawes, Alan S | 2/15/05 | | (75) |
| Dawes, Alan S | 2/28/05 | | 1,300 |
| Dawes, Alan S | 4/30/05 | | 1,616 |
| Geller, Pamela M | 10/15/04 | | (75) |
| Geller, Pamela M | 10/31/04 | | 1,889 |
| Geller, Pamela M | 11/15/04 | | (75) |
| Geller, Pamela M | 11/30/04 | | 1,840 |
| Geller, Pamela M | 12/15/04 | | (75) |
| Geller, Pamela M | 12/31/04 | | 1,681 |
| Geller, Pamela M | 1/15/05 | | (75) |
| Geller, Pamela M | 1/31/05 | | 1,210 |
| Geller, Pamela M | 2/15/05 | | (75) |
| Geller, Pamela M | 2/28/05 | | 1,210 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Geller, Pamela M | 3/15/05 | $ | 1,125 |
| Geller, Pamela M | 3/31/05 | | 1,210 |
| Geller, Pamela M | 4/15/05 | | (75) |
| Geller, Pamela M | 4/30/05 | | 1,522 |
| Geller, Pamela M | 5/15/05 | | (75) |
| Geller, Pamela M | 5/31/05 | | 1,043 |
| Geller, Pamela M | 6/1/05 | | 1,029 |
| Geller, Pamela M | 6/15/05 | | (75) |
| Geller, Pamela M | 7/15/05 | | 23,500 |
| Geller, Pamela M | 7/31/05 | | 141,091 |
| Geller, Pamela M | 9/30/06 | | 5,616 |
| Hachey, Guy C | 10/15/04 | | (75) |
| Hachey, Guy C | 10/31/04 | | 1,425 |
| Hachey, Guy C | 11/15/04 | | (75) |
| Hachey, Guy C | 11/30/04 | | 1,315 |
| Hachey, Guy C | 12/15/04 | | (75) |
| Hachey, Guy C | 12/31/04 | | 3,516 |
| Hachey, Guy C | 1/15/05 | | (75) |
| Hachey, Guy C | 1/31/05 | | 1,494 |
| Hachey, Guy C | 2/15/05 | | (75) |
| Hachey, Guy C | 2/28/05 | | 1,679 |
| Hachey, Guy C | 3/15/05 | | 1,125 |
| Hachey, Guy C | 3/31/05 | | 1,531 |
| Hachey, Guy C | 4/15/05 | | (75) |
| Hachey, Guy C | 4/30/05 | | 1,815 |
| Hachey, Guy C | 5/15/05 | | (75) |
| Hachey, Guy C | 5/31/05 | | 1,456 |
| Hachey, Guy C | 6/15/05 | | (75) |
| Hachey, Guy C | 6/30/05 | | 1,700 |
| Hachey, Guy C | 7/15/05 | | (75) |
| Hachey, Guy C | 7/31/05 | | 3,513 |
| Hachey, Guy C | 8/15/05 | | (75) |
| Hachey, Guy C | 8/31/05 | | 1,821 |
| Hachey, Guy C | 9/15/05 | | 93,258 |
| Hachey, Guy C | 9/30/05 | | 1,449 |
| Healy, Karen L | 10/15/04 | | (75) |
| Healy, Karen L | 10/31/04 | | 1,184 |
| Healy, Karen L | 11/15/04 | | (75) |
| Healy, Karen L | 11/30/04 | | 1,014 |
| Healy, Karen L | 12/15/04 | | (75) |
| Healy, Karen L | 12/31/04 | | 9,470 |
| Healy, Karen L | 1/15/05 | | (75) |
| Healy, Karen L | 1/31/05 | | 1,618 |
| Healy, Karen L | 2/15/05 | | (75) |
| Healy, Karen L | 2/28/05 | | 2,169 |
| Healy, Karen L | 3/15/05 | | 1,125 |
| Healy, Karen L | 3/31/05 | | 1,784 |
| Healy, Karen L | 4/15/05 | | (75) |
| Healy, Karen L | 4/30/05 | | 2,130 |
| Healy, Karen L | 5/15/05 | | (75) |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Healy, Karen L | 5/31/05 | $ | 2,013 |
| Healy, Karen L | 6/15/05 | | (75) |
| Healy, Karen L | 6/30/05 | | 3,597 |
| Healy, Karen L | 7/15/05 | | (75) |
| Healy, Karen L | 7/31/05 | | 4,248 |
| Healy, Karen L | 8/15/05 | | (75) |
| Healy, Karen L | 8/31/05 | | 2,246 |
| Healy, Karen L | 9/15/05 | | 49,592 |
| Healy, Karen L | 9/30/05 | | 2,300 |
| Lorenz, Mark C | 10/15/04 | | (75) |
| Lorenz, Mark C | 10/31/04 | | 1,520 |
| Lorenz, Mark C | 11/15/04 | | (75) |
| Lorenz, Mark C | 11/30/04 | | 1,678 |
| Lorenz, Mark C | 12/15/04 | | (75) |
| Lorenz, Mark C | 12/31/04 | | 3,983 |
| Lorenz, Mark C | 1/15/05 | | (75) |
| Lorenz, Mark C | 1/31/05 | | 1,749 |
| Lorenz, Mark C | 2/15/05 | | (75) |
| Lorenz, Mark C | 2/28/05 | | 1,787 |
| Lorenz, Mark C | 3/15/05 | | 1,125 |
| Lorenz, Mark C | 3/31/05 | | 1,847 |
| Lorenz, Mark C | 4/15/05 | | (75) |
| Lorenz, Mark C | 4/30/05 | | 1,672 |
| Lorenz, Mark C | 5/15/05 | | (75) |
| Lorenz, Mark C | 5/31/05 | | 1,619 |
| Lorenz, Mark C | 6/15/05 | | (75) |
| Lorenz, Mark C | 6/30/05 | | 1,760 |
| Lorenz, Mark C | 7/15/05 | | (75) |
| Lorenz, Mark C | 7/31/05 | | 4,014 |
| Lorenz, Mark C | 8/15/05 | | (75) |
| Lorenz, Mark C | 8/31/05 | | 1,803 |
| Lorenz, Mark C | 9/15/05 | | 68,925 |
| Lorenz, Mark C | 9/30/05 | | 335 |
| Miller, Robert S | 6/30/05 | | (150) |
| Miller, Robert S | 7/15/05 | | 2,999,925 |
| Miller, Robert S | 7/31/05 | | (21) |
| Miller, Robert S | 8/15/05 | | (75) |
| Miller, Robert S | 8/31/05 | | 1,627 |
| Miller, Robert S | 9/15/05 | | (75) |
| Miller, Robert S | 9/30/05 | | 1,627 |
| Nelson, R David | 10/15/04 | | 600 |
| Nelson, R David | 10/31/04 | | 656 |
| Nelson, R David | 11/15/04 | | 600 |
| Nelson, R David | 11/30/04 | | 656 |
| Nelson, R David | 12/15/04 | | 600 |
| Nelson, R David | 12/31/04 | | 2,906 |
| Nelson, R David | 1/15/05 | | 600 |
| Nelson, R David | 1/31/05 | | 654 |
| Nelson, R David | 2/15/05 | | 600 |
| Nelson, R David | 2/28/05 | | 654 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Nelson, R David | 3/15/05 | $ | 600 |
| Nelson, R David | 3/31/05 | | 11,198 |
| Nelson, R David | 4/15/05 | | 15,757 |
| Nelson, R David | 4/30/05 | | (4,398) |
| Nelson, R David | 5/15/05 | | 600 |
| Nelson, R David | 5/31/05 | | 654 |
| Nelson, R David | 6/15/05 | | 600 |
| Nelson, R David | 6/30/05 | | 654 |
| Nelson, R David | 7/15/05 | | 600 |
| Nelson, R David | 7/31/05 | | 2,904 |
| Nelson, R David | 8/15/05 | | 600 |
| Nelson, R David | 8/31/05 | | 654 |
| Nelson, R David | 9/15/05 | | 600 |
| Nelson, R David | 9/30/05 | | 654 |
| O'Neal, Rodney | 10/15/04 | | (75) |
| O'Neal, Rodney | 10/31/04 | | 1,324 |
| O'Neal, Rodney | 11/15/04 | | (75) |
| O'Neal, Rodney | 11/30/04 | | 1,206 |
| O'Neal, Rodney | 12/15/04 | | (75) |
| O'Neal, Rodney | 12/31/04 | | 3,654 |
| O'Neal, Rodney | 1/15/05 | | (75) |
| O'Neal, Rodney | 1/31/05 | | 914 |
| O'Neal, Rodney | 2/15/05 | | (75) |
| O'Neal, Rodney | 2/28/05 | | 1,282 |
| O'Neal, Rodney | 3/15/05 | | 1,125 |
| O'Neal, Rodney | 3/31/05 | | 723 |
| O'Neal, Rodney | 4/15/05 | | (75) |
| O'Neal, Rodney | 4/30/05 | | 1,472 |
| O'Neal, Rodney | 5/15/05 | | (75) |
| O'Neal, Rodney | 5/31/05 | | 1,328 |
| O'Neal, Rodney | 6/15/05 | | (75) |
| O'Neal, Rodney | 6/30/05 | | 7,634 |
| O'Neal, Rodney | 7/15/05 | | (75) |
| O'Neal, Rodney | 7/31/05 | | 3,681 |
| O'Neal, Rodney | 8/15/05 | | (75) |
| O'Neal, Rodney | 8/31/05 | | 3,910 |
| O'Neal, Rodney | 9/15/05 | | 199,925 |
| O'Neal, Rodney | 9/30/05 | | 1,472 |
| Ordonez, Francisco A | 10/15/04 | | (75) |
| Ordonez, Francisco A | 10/31/04 | | 1,319 |
| Ordonez, Francisco A | 11/15/04 | | (75) |
| Ordonez, Francisco A | 11/30/04 | | 1,284 |
| Ordonez, Francisco A | 12/15/04 | | (75) |
| Ordonez, Francisco A | 12/31/04 | | 3,880 |
| Ordonez, Francisco A | 1/15/05 | | (75) |
| Ordonez, Francisco A | 1/31/05 | | 1,810 |
| Ordonez, Francisco A | 2/15/05 | | (75) |
| Ordonez, Francisco A | 2/28/05 | | 1,937 |
| Ordonez, Francisco A | 3/15/05 | | 1,125 |
| Ordonez, Francisco A | 3/31/05 | | 1,569 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Ordonez, Francisco A | 4/15/05 | $ | (75) |
| Ordonez, Francisco A | 4/30/05 | | 1,593 |
| Ordonez, Francisco A | 5/15/05 | | (75) |
| Ordonez, Francisco A | 5/31/05 | | 1,941 |
| Ordonez, Francisco A | 6/15/05 | | (75) |
| Ordonez, Francisco A | 6/30/05 | | 1,669 |
| Ordonez, Francisco A | 7/15/05 | | (75) |
| Ordonez, Francisco A | 7/31/05 | | 3,937 |
| Ordonez, Francisco A | 8/15/05 | | (75) |
| Ordonez, Francisco A | 8/31/05 | | 1,687 |
| Ordonez, Francisco A | 9/15/05 | | 69,925 |
| Ordonez, Francisco A | 9/30/05 | | 1,077 |
| Owens, Jeffrey J | 10/15/04 | | (75) |
| Owens, Jeffrey J | 10/31/04 | | 1,126 |
| Owens, Jeffrey J | 11/15/04 | | (75) |
| Owens, Jeffrey J | 11/30/04 | | 952 |
| Owens, Jeffrey J | 12/15/04 | | (75) |
| Owens, Jeffrey J | 12/31/04 | | 3,757 |
| Owens, Jeffrey J | 1/15/05 | | (75) |
| Owens, Jeffrey J | 1/31/05 | | 1,066 |
| Owens, Jeffrey J | 2/15/05 | | (75) |
| Owens, Jeffrey J | 2/28/05 | | 851 |
| Owens, Jeffrey J | 3/15/05 | | 1,125 |
| Owens, Jeffrey J | 3/31/05 | | 1,057 |
| Owens, Jeffrey J | 4/15/05 | | (75) |
| Owens, Jeffrey J | 4/30/05 | | 1,007 |
| Owens, Jeffrey J | 5/15/05 | | (75) |
| Owens, Jeffrey J | 5/31/05 | | 1,457 |
| Owens, Jeffrey J | 6/15/05 | | (75) |
| Owens, Jeffrey J | 6/30/05 | | 1,106 |
| Owens, Jeffrey J | 7/15/05 | | (75) |
| Owens, Jeffrey J | 7/31/05 | | 3,903 |
| Owens, Jeffrey J | 8/15/05 | | (75) |
| Owens, Jeffrey J | 8/31/05 | | 1,121 |
| Owens, Jeffrey J | 9/15/05 | | 88,925 |
| Owens, Jeffrey J | 9/30/05 | | 897 |
| Pasricha, Atul | 10/15/04 | | 925 |
| Pasricha, Atul | 10/31/04 | | 1,034 |
| Pasricha, Atul | 11/15/04 | | 925 |
| Pasricha, Atul | 11/30/04 | | 1,034 |
| Pasricha, Atul | 12/15/04 | | 925 |
| Pasricha, Atul | 12/31/04 | | 3,284 |
| Pasricha, Atul | 1/15/05 | | 925 |
| Pasricha, Atul | 1/31/05 | | 1,032 |
| Pasricha, Atul | 2/15/05 | | 925 |
| Pasricha, Atul | 2/28/05 | | 1,032 |
| Pasricha, Atul | 3/15/05 | | 2,125 |
| Pasricha, Atul | 3/31/05 | | 1,032 |
| Pasricha, Atul | 4/15/05 | | 925 |
| Pasricha, Atul | 4/30/05 | | 1,032 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Other** | | | |
| Pasricha, Atul | 5/15/05 | $ | 925 |
| Pasricha, Atul | 5/31/05 | | 1,032 |
| Pasricha, Atul | 6/15/05 | | 925 |
| Pasricha, Atul | 6/30/05 | | 1,032 |
| Pasricha, Atul | 7/15/05 | | 925 |
| Pasricha, Atul | 7/31/05 | | 2,157 |
| Pasricha, Atul | 8/15/05 | | 925 |
| Pasricha, Atul | 8/31/05 | | 1,032 |
| Pasricha, Atul | 9/15/05 | | 60,258 |
| Pasricha, Atul | 9/30/05 | | 1,032 |
| Pirtle, Ronald M | 10/15/04 | | 1,213 |
| Pirtle, Ronald M | 10/31/04 | | 1,349 |
| Pirtle, Ronald M | 11/15/04 | | 1,213 |
| Pirtle, Ronald M | 11/30/04 | | 1,349 |
| Pirtle, Ronald M | 12/15/04 | | 1,213 |
| Pirtle, Ronald M | 12/31/04 | | 4,290 |
| Pirtle, Ronald M | 1/15/05 | | 1,213 |
| Pirtle, Ronald M | 1/31/05 | | 1,347 |
| Pirtle, Ronald M | 2/15/05 | | 1,213 |
| Pirtle, Ronald M | 2/28/05 | | 1,347 |
| Pirtle, Ronald M | 3/15/05 | | 2,413 |
| Pirtle, Ronald M | 3/31/05 | | 1,347 |
| Pirtle, Ronald M | 4/15/05 | | 1,213 |
| Pirtle, Ronald M | 4/30/05 | | 1,347 |
| Pirtle, Ronald M | 5/15/05 | | 1,213 |
| Pirtle, Ronald M | 5/31/05 | | 1,347 |
| Pirtle, Ronald M | 6/15/05 | | 1,213 |
| Pirtle, Ronald M | 6/30/05 | | 1,347 |
| Pirtle, Ronald M | 7/15/05 | | 1,213 |
| Pirtle, Ronald M | 7/31/05 | | 3,597 |
| Pirtle, Ronald M | 8/15/05 | | 1,213 |
| Pirtle, Ronald M | 8/31/05 | | 1,347 |
| Pirtle, Ronald M | 9/15/05 | | 94,546 |
| Pirtle, Ronald M | 9/30/05 | | 1,347 |
| Remenar, Robert J | 10/15/04 | | (75) |
| Remenar, Robert J | 10/31/04 | | 1,450 |
| Remenar, Robert J | 11/15/04 | | (75) |
| Remenar, Robert J | 11/30/04 | | 1,463 |
| Remenar, Robert J | 12/15/04 | | (75) |
| Remenar, Robert J | 12/31/04 | | 3,867 |
| Remenar, Robert J | 1/15/05 | | (75) |
| Remenar, Robert J | 1/31/05 | | 1,842 |
| Remenar, Robert J | 2/15/05 | | (75) |
| Remenar, Robert J | 2/28/05 | | 1,471 |
| Remenar, Robert J | 3/15/05 | | 1,125 |
| Remenar, Robert J | 3/31/05 | | 1,464 |
| Remenar, Robert J | 4/15/05 | | (75) |
| Remenar, Robert J | 4/30/05 | | 1,756 |
| Remenar, Robert J | 5/15/05 | | (75) |
| Remenar, Robert J | 5/31/05 | | 1,749 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Other** | | | |
| Remenar, Robert J | 6/15/05 | $ | (75) |
| Remenar, Robert J | 6/30/05 | | 1,672 |
| Remenar, Robert J | 7/15/05 | | (75) |
| Remenar, Robert J | 7/31/05 | | 3,949 |
| Remenar, Robert J | 8/15/05 | | (75) |
| Remenar, Robert J | 8/31/05 | | 1,777 |
| Remenar, Robert J | 9/15/05 | | 87,258 |
| Remenar, Robert J | 9/30/05 | | 1,744 |
| Richards, F Timothy | 10/15/04 | | (75) |
| Richards, F Timothy | 10/31/04 | | 1,130 |
| Richards, F Timothy | 11/15/04 | | (75) |
| Richards, F Timothy | 11/30/04 | | 1,532 |
| Richards, F Timothy | 12/15/04 | | (75) |
| Richards, F Timothy | 12/31/04 | | 5,303 |
| Richards, F Timothy | 1/15/05 | | (75) |
| Richards, F Timothy | 1/31/05 | | 1,743 |
| Richards, F Timothy | 2/15/05 | | (75) |
| Richards, F Timothy | 2/28/05 | | 1,658 |
| Richards, F Timothy | 3/15/05 | | 1,125 |
| Richards, F Timothy | 3/31/05 | | 1,082 |
| Richards, F Timothy | 4/15/05 | | (75) |
| Richards, F Timothy | 4/30/05 | | 1,356 |
| Richards, F Timothy | 5/15/05 | | (75) |
| Richards, F Timothy | 5/31/05 | | 936 |
| Richards, F Timothy | 6/15/05 | | (75) |
| Richards, F Timothy | 6/30/05 | | 1,392 |
| Richards, F Timothy | 7/15/05 | | (75) |
| Richards, F Timothy | 7/31/05 | | 1,359 |
| Richards, F Timothy | 8/15/05 | | (75) |
| Richards, F Timothy | 8/31/05 | | 1,817 |
| Richards, F Timothy | 9/15/05 | | 50,258 |
| Richards, F Timothy | 9/30/05 | | 1,151 |
| Robinson, Logan G | 10/15/04 | | 1,275 |
| Robinson, Logan G | 10/31/04 | | 1,482 |
| Robinson, Logan G | 11/15/04 | | 1,275 |
| Robinson, Logan G | 11/30/04 | | 1,482 |
| Robinson, Logan G | 12/15/04 | | 1,275 |
| Robinson, Logan G | 12/31/04 | | 4,482 |
| Robinson, Logan G | 1/15/05 | | 1,275 |
| Robinson, Logan G | 1/31/05 | | 1,480 |
| Robinson, Logan G | 2/15/05 | | 1,275 |
| Robinson, Logan G | 2/28/05 | | 1,480 |
| Robinson, Logan G | 3/15/05 | | 2,475 |
| Robinson, Logan G | 3/31/05 | | 1,480 |
| Robinson, Logan G | 4/15/05 | | 1,275 |
| Robinson, Logan G | 4/30/05 | | 1,480 |
| Robinson, Logan G | 5/15/05 | | 1,275 |
| Robinson, Logan G | 5/31/05 | | 1,480 |
| Robinson, Logan G | 6/15/05 | | 1,275 |
| Robinson, Logan G | 6/30/05 | | 1,480 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Robinson, Logan G | 7/15/05 | $ | 1,275 |
| Robinson, Logan G | 7/31/05 | | 2,980 |
| Robinson, Logan G | 8/15/05 | | 1,275 |
| Robinson, Logan G | 8/31/05 | | 1,480 |
| Robinson, Logan G | 9/15/05 | | 53,025 |
| Robinson, Logan G | 9/30/05 | | 551,480 |
| Runkle, Donald L | 10/15/04 | | 1,275 |
| Runkle, Donald L | 10/31/04 | | 1,482 |
| Runkle, Donald L | 11/15/04 | | 1,275 |
| Runkle, Donald L | 11/30/04 | | 1,482 |
| Runkle, Donald L | 12/15/04 | | 1,275 |
| Runkle, Donald L | 12/31/04 | | 3,732 |
| Runkle, Donald L | 1/15/05 | | 1,275 |
| Runkle, Donald L | 1/31/05 | | 1,560 |
| Runkle, Donald L | 2/15/05 | | 1,275 |
| Runkle, Donald L | 2/28/05 | | 1,560 |
| Runkle, Donald L | 3/15/05 | | 2,475 |
| Runkle, Donald L | 3/31/05 | | 1,560 |
| Runkle, Donald L | 4/15/05 | | 1,275 |
| Runkle, Donald L | 4/30/05 | | 1,560 |
| Runkle, Donald L | 5/15/05 | | 1,275 |
| Runkle, Donald L | 5/31/05 | | 1,567 |
| Runkle, Donald L | 6/15/05 | | 1,275 |
| Runkle, Donald L | 6/30/05 | | 756,567 |
| Runkle, Donald L | 7/31/05 | | 2,416 |
| Runkle, Donald L | 8/31/05 | | 166 |
| Runkle, Donald L | 9/30/05 | | 166 |
| Sheehan, John D | 10/15/04 | | 600 |
| Sheehan, John D | 10/31/04 | | 600 |
| Sheehan, John D | 11/15/04 | | 600 |
| Sheehan, John D | 11/30/04 | | 600 |
| Sheehan, John D | 12/15/04 | | 600 |
| Sheehan, John D | 12/31/04 | | 600 |
| Sheehan, John D | 1/15/05 | | 600 |
| Sheehan, John D | 1/31/05 | | 600 |
| Sheehan, John D | 2/15/05 | | 600 |
| Sheehan, John D | 2/28/05 | | 600 |
| Sheehan, John D | 3/15/05 | | 600 |
| Sheehan, John D | 3/31/05 | | 600 |
| Sheehan, John D | 4/15/05 | | 600 |
| Sheehan, John D | 4/30/05 | | 600 |
| Sheehan, John D | 5/15/05 | | 600 |
| Sheehan, John D | 5/31/05 | | 600 |
| Sheehan, John D | 6/15/05 | | 600 |
| Sheehan, John D | 6/30/05 | | 600 |
| Sheehan, John D | 7/15/05 | | 600 |
| Sheehan, John D | 7/31/05 | | 600 |
| Sheehan, John D | 8/15/05 | | 600 |
| Sheehan, John D | 8/31/05 | | 600 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Other | | | |
| Sheehan, John D | 9/15/05 | $ | 38,350 |
| Sheehan, John D | 9/30/05 | | 607 |
| Sherbin, David | 10/6/05 | | 1,000,000 |
| Spencer, James A | 10/15/04 | | (75) |
| Spencer, James A | 10/31/04 | | 1,102 |
| Spencer, James A | 11/15/04 | | (75) |
| Spencer, James A | 11/30/04 | | 1,611 |
| Spencer, James A | 12/15/04 | | (75) |
| Spencer, James A | 12/31/04 | | 3,777 |
| Spencer, James A | 1/15/05 | | (75) |
| Spencer, James A | 1/31/05 | | 870 |
| Spencer, James A | 2/15/05 | | (75) |
| Spencer, James A | 2/28/05 | | 1,239 |
| Spencer, James A | 3/15/05 | | 1,125 |
| Spencer, James A | 3/31/05 | | 1,083 |
| Spencer, James A | 4/15/05 | | (75) |
| Spencer, James A | 4/30/05 | | 998 |
| Spencer, James A | 5/15/05 | | (75) |
| Spencer, James A | 5/31/05 | | 1,035 |
| Spencer, James A | 6/15/05 | | (75) |
| Spencer, James A | 6/30/05 | | 1,442 |
| Spencer, James A | 7/15/05 | | (75) |
| Spencer, James A | 7/31/05 | | 3,489 |
| Spencer, James A | 8/15/05 | | (75) |
| Spencer, James A | 8/31/05 | | 1,423 |
| Spencer, James A | 9/15/05 | | 93,258 |
| Spencer, James A | 9/30/05 | | 640 |
| Walker, Bette M | 10/15/04 | | (75) |
| Walker, Bette M | 10/31/04 | | 1,827 |
| Walker, Bette M | 11/15/04 | | (75) |
| Walker, Bette M | 11/30/04 | | 1,809 |
| Walker, Bette M | 12/15/04 | | (75) |
| Walker, Bette M | 12/31/04 | | 5,705 |
| Walker, Bette M | 1/15/05 | | (75) |
| Walker, Bette M | 1/31/05 | | 2,096 |
| Walker, Bette M | 2/15/05 | | (75) |
| Walker, Bette M | 2/28/05 | | 1,673 |
| Walker, Bette M | 3/15/05 | | 1,125 |
| Walker, Bette M | 3/31/05 | | 1,556 |
| Walker, Bette M | 4/15/05 | | (75) |
| Walker, Bette M | 4/30/05 | | 1,762 |
| Walker, Bette M | 5/15/05 | | (75) |
| Walker, Bette M | 5/31/05 | | 1,831 |
| Walker, Bette M | 6/15/05 | | (75) |
| Walker, Bette M | 6/30/05 | | 1,944 |
| Walker, Bette M | 7/15/05 | | (75) |
| Walker, Bette M | 7/31/05 | | 1,682 |
| Walker, Bette M | 8/15/05 | | (75) |
| Walker, Bette M | 8/31/05 | | 1,885 |
| Walker, Bette M | 9/15/05 | | 50,258 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Other** | | | |
| Walker, Bette M | 9/30/05 | $ | 1,698 |
| Weber, Mark R | 10/15/04 | | (75) |
| Weber, Mark R | 10/31/04 | | 1,662 |
| Weber, Mark R | 11/15/04 | | 577 |
| Weber, Mark R | 11/30/04 | | 1,631 |
| Weber, Mark R | 12/15/04 | | (75) |
| Weber, Mark R | 12/31/04 | | 4,408 |
| Weber, Mark R | 1/15/05 | | (75) |
| Weber, Mark R | 1/31/05 | | 1,814 |
| Weber, Mark R | 2/15/05 | | (75) |
| Weber, Mark R | 2/28/05 | | 1,714 |
| Weber, Mark R | 3/15/05 | | 1,125 |
| Weber, Mark R | 3/31/05 | | 1,416 |
| Weber, Mark R | 4/15/05 | | (75) |
| Weber, Mark R | 4/30/05 | | 1,811 |
| Weber, Mark R | 5/15/05 | | (75) |
| Weber, Mark R | 5/31/05 | | 1,488 |
| Weber, Mark R | 6/15/05 | | (75) |
| Weber, Mark R | 6/30/05 | | 1,692 |
| Weber, Mark R | 7/15/05 | | (75) |
| Weber, Mark R | 7/31/05 | | 3,042 |
| Weber, Mark R | 8/15/05 | | (75) |
| Weber, Mark R | 8/31/05 | | 1,654 |
| Weber, Mark R | 9/15/05 | | 128,925 |
| Weber, Mark R | 9/30/05 | | 1,737 |
| Whitson, James P | 10/15/04 | | 750 |
| Whitson, James P | 10/31/04 | | 1,037 |
| Whitson, James P | 11/15/04 | | 750 |
| Whitson, James P | 11/30/04 | | 1,037 |
| Whitson, James P | 12/15/04 | | 750 |
| Whitson, James P | 12/31/04 | | 1,037 |
| Whitson, James P | 1/15/05 | | 750 |
| Whitson, James P | 1/31/05 | | 1,035 |
| Whitson, James P | 2/15/05 | | 750 |
| Whitson, James P | 2/28/05 | | 1,035 |
| Whitson, James P | 3/15/05 | | 1,950 |
| Whitson, James P | 3/31/05 | | 1,035 |
| Whitson, James P | 4/15/05 | | 750 |
| Whitson, James P | 4/30/05 | | 1,035 |
| Whitson, James P | 5/15/05 | | 750 |
| Whitson, James P | 5/31/05 | | 1,035 |
| Whitson, James P | 6/15/05 | | 750 |
| Whitson, James P | 6/30/05 | | 1,035 |
| Whitson, James P | 7/15/05 | | 750 |
| Whitson, James P | 7/31/05 | | 1,035 |
| Whitson, James P | 8/15/05 | | 750 |
| Whitson, James P | 8/31/05 | | 1,035 |
| Whitson, James P | 9/15/05 | | 29,750 |
| Whitson, James P | 9/30/05 | | 1,035 |
| Wohleen, David B | 10/15/04 | | (75) |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|---|---|---|---|
| **Other** | | | |
| Wohleen, David B | 10/31/04 | $ | 491 |
| Wohleen, David B | 11/15/04 | | 384 |
| Wohleen, David B | 11/30/04 | | 855 |
| Wohleen, David B | 12/15/04 | | (75) |
| Wohleen, David B | 12/31/04 | | 2,830 |
| Wohleen, David B | 1/15/05 | | (75) |
| Wohleen, David B | 1/31/05 | | 577 |
| Wohleen, David B | 2/15/05 | | (75) |
| Wohleen, David B | 2/28/05 | | 718 |
| Wohleen, David B | 3/15/05 | | 1,125 |
| Wohleen, David B | 3/31/05 | | 554 |
| Wohleen, David B | 4/15/05 | | (75) |
| Wohleen, David B | 4/30/05 | | 1,382 |
| Wohleen, David B | 5/15/05 | | (75) |
| Wohleen, David B | 5/31/05 | | 921 |
| Wohleen, David B | 6/15/05 | | (75) |
| Wohleen, David B | 6/30/05 | | 1,023 |
| Wohleen, David B | 7/15/05 | | (75) |
| Wohleen, David B | 7/31/05 | | 3,632 |
| Wohleen, David B | 8/15/05 | | (75) |
| Wohleen, David B | 8/31/05 | | 1,282 |
| Wohleen, David B | 9/15/05 | | 142,675 |
| Wohleen, David B | 9/30/05 | | 972 |
| | | | |
| **Expenses** | | | |
| Arle, John P | 11/15/04 | $ | 63 |
| Arle, John P | 6/30/05 | | 148 |
| Arle, John P | 9/15/05 | | 6 |
| Battenberg III, J T | 10/15/04 | | 69 |
| Battenberg III, J T | 10/31/04 | | 250 |
| Battenberg III, J T | 11/15/04 | | 20 |
| Battenberg III, J T | 12/15/04 | | 10 |
| Battenberg III, J T | 1/15/05 | | 25 |
| Battenberg III, J T | 1/31/05 | | 1,410 |
| Battenberg III, J T | 5/15/05 | | 10 |
| Battenberg III, J T | 6/30/05 | | 20 |
| Bertrand, James A | 1/15/05 | | 34 |
| Bertrand, James A | 2/15/05 | | 10 |
| Bertrand, James A | 5/15/05 | | 9 |
| Bertrand, James A | 5/31/05 | | 17 |
| Blahnik, John G | 10/31/04 | | 44 |
| Blahnik, John G | 11/15/04 | | 2 |
| Dawes, Alan S | 10/15/04 | | 43 |
| Dawes, Alan S | 1/31/05 | | 20 |
| Geller, Pamela M | 7/15/05 | | 13 |
| Healy, Karen L | 10/31/04 | | 64 |
| Healy, Karen L | 1/15/05 | | 41 |
| Healy, Karen L | 5/15/05 | | 64 |
| Healy, Karen L | 7/15/05 | | 7 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Expenses | | | |
| Healy, Karen L | 8/15/05 | $ | 117 |
| Lorenz, Mark C | 11/15/04 | | 11 |
| Lorenz, Mark C | 4/30/05 | | 11 |
| Lorenz, Mark C | 6/15/05 | | 28 |
| Nelson, R David | 10/31/04 | | 28 |
| Nelson, R David | 11/15/04 | | 123 |
| Nelson, R David | 11/30/04 | | 75 |
| Nelson, R David | 1/15/05 | | 51 |
| Nelson, R David | 3/15/05 | | 70 |
| Nelson, R David | 3/31/05 | | 72 |
| Nelson, R David | 5/31/05 | | 36 |
| Nelson, R David | 6/15/05 | | 64 |
| Nelson, R David | 6/30/05 | | 121 |
| Nelson, R David | 8/15/05 | | 78 |
| Nelson, R David | 8/31/05 | | 56 |
| Nelson, R David | 9/15/05 | | 12 |
| Nelson, R David | 9/30/05 | | 69 |
| O'Neal, Rodney | 10/31/04 | | 10 |
| O'Neal, Rodney | 11/15/04 | | 15 |
| O'Neal, Rodney | 12/31/04 | | 10 |
| O'Neal, Rodney | 2/15/05 | | 10 |
| O'Neal, Rodney | 4/15/05 | | 6 |
| O'Neal, Rodney | 8/15/05 | | 13 |
| O'Neal, Rodney | 9/30/05 | | 179 |
| Ordonez, Francisco A | 7/15/05 | | 40 |
| Owens, Jeffrey J | 7/15/05 | | 94 |
| Owens, Jeffrey J | 7/31/05 | | 10 |
| Owens, Jeffrey J | 8/31/05 | | 16 |
| Owens, Jeffrey J | 9/30/05 | | 21 |
| Pasricha, Atul | 12/31/04 | | 182 |
| Pasricha, Atul | 1/31/05 | | 2,238 |
| Pasricha, Atul | 2/28/05 | | 42 |
| Pasricha, Atul | 3/31/05 | | 96 |
| Pasricha, Atul | 4/15/05 | | 42 |
| Pasricha, Atul | 5/15/05 | | 81 |
| Pasricha, Atul | 6/30/05 | | 93 |
| Pirtle, Ronald M | 10/15/04 | | 39 |
| Pirtle, Ronald M | 2/15/05 | | 8 |
| Remenar, Robert J | 11/15/04 | | 27 |
| Remenar, Robert J | 12/31/04 | | 191 |
| Remenar, Robert J | 4/30/05 | | 31 |
| Remenar, Robert J | 5/15/05 | | 35 |
| Remenar, Robert J | 6/15/05 | | 5 |
| Remenar, Robert J | 7/31/05 | | 55 |
| Remenar, Robert J | 8/31/05 | | 36 |
| Remenar, Robert J | 9/15/05 | | 126 |
| Remenar, Robert J | 9/30/05 | | 583 |
| Richards, F Timothy | 11/15/04 | | 110 |
| Richards, F Timothy | 12/15/04 | | 10 |
| Richards, F Timothy | 1/31/05 | | 28 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| Expenses | | | |
| Richards, F Timothy | 3/15/05 | $ | 247 |
| Richards, F Timothy | 5/31/05 | | 57 |
| Richards, F Timothy | 6/30/05 | | 165 |
| Robinson, Logan G | 10/31/04 | | 62 |
| Robinson, Logan G | 11/15/04 | | 129 |
| Robinson, Logan G | 12/15/04 | | 508 |
| Robinson, Logan G | 1/15/05 | | 134 |
| Robinson, Logan G | 1/31/05 | | 16 |
| Robinson, Logan G | 2/15/05 | | 36 |
| Robinson, Logan G | 3/15/05 | | 30 |
| Robinson, Logan G | 3/31/05 | | 272 |
| Robinson, Logan G | 5/15/05 | | 6 |
| Robinson, Logan G | 5/31/05 | | 89 |
| Robinson, Logan G | 6/30/05 | | 177 |
| Robinson, Logan G | 7/15/05 | | 126 |
| Robinson, Logan G | 7/31/05 | | 5 |
| Robinson, Logan G | 8/15/05 | | 286 |
| Robinson, Logan G | 9/15/05 | | 80 |
| Sheehan, John D | 10/31/04 | | 41 |
| Sheehan, John D | 3/31/05 | | 117 |
| Sheehan, John D | 6/15/05 | | 46 |
| Sheehan, John D | 8/31/05 | | 144 |
| Sheehan, John D | 9/30/05 | | 26 |
| Spencer, James A | 10/15/04 | | 22 |
| Spencer, James A | 10/31/04 | | 6 |
| Spencer, James A | 11/15/04 | | 12 |
| Spencer, James A | 11/30/04 | | 6 |
| Spencer, James A | 12/31/04 | | 40 |
| Spencer, James A | 1/15/05 | | 224 |
| Spencer, James A | 1/31/05 | | 8 |
| Spencer, James A | 2/15/05 | | 42 |
| Spencer, James A | 2/28/05 | | 8 |
| Spencer, James A | 3/15/05 | | 6 |
| Spencer, James A | 4/15/05 | | 12 |
| Spencer, James A | 4/30/05 | | 52 |
| Spencer, James A | 5/15/05 | | 81 |
| Spencer, James A | 5/31/05 | | 45 |
| Spencer, James A | 6/30/05 | | 57 |
| Spencer, James A | 7/15/05 | | 12 |
| Spencer, James A | 7/31/05 | | 46 |
| Spencer, James A | 8/15/05 | | 31 |
| Spencer, James A | 8/31/05 | | 42 |
| Spencer, James A | 9/15/05 | | 12 |
| Spencer, James A | 9/30/05 | | 98 |
| Walker, Bette M | 10/15/04 | | 47 |
| Walker, Bette M | 10/31/04 | | 98 |
| Walker, Bette M | 11/15/04 | | 15 |
| Walker, Bette M | 12/15/04 | | 31 |
| Walker, Bette M | 1/15/05 | | 136 |

SOFA 3b.2 (Exhibit)

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Expenses** | | | |
| Walker, Bette M | 2/28/05 | $ | 93 |
| Walker, Bette M | 3/31/05 | | 83 |
| Walker, Bette M | 5/15/05 | | 179 |
| Walker, Bette M | 6/30/05 | | 79 |
| Walker, Bette M | 7/15/05 | | 52 |
| Walker, Bette M | 7/31/05 | | 47 |
| Walker, Bette M | 8/31/05 | | 654 |
| Walker, Bette M | 9/15/05 | | 39 |
| Walker, Bette M | 9/30/05 | | 50 |
| Weber, Mark R | 1/15/05 | | 20 |
| Weber, Mark R | 9/30/05 | | 10 |
| Whitson, James P | 10/31/04 | | 138 |
| Whitson, James P | 12/31/04 | | 435 |
| Whitson, James P | 1/31/05 | | 55 |
| Whitson, James P | 2/15/05 | | 95 |
| Whitson, James P | 3/15/05 | | 195 |
| Whitson, James P | 5/15/05 | | 165 |
| Whitson, James P | 6/30/05 | | 129 |
| Whitson, James P | 8/15/05 | | 220 |
| Whitson, James P | 9/15/05 | | 285 |
| Wohleen, David B | 10/31/04 | | 1,458 |
| Wohleen, David B | 12/31/04 | | 5 |
| Wohleen, David B | 1/31/05 | | 16 |
| Wohleen, David B | 2/15/05 | | 40 |
| **Director Fees** | | | |
| Bernardes, Oscar P | 3/31/05 | $ | 17,500 |
| Bernardes, Oscar P | 6/30/05 | | 17,500 |
| Bernardes, Oscar P | 9/30/05 | | 17,500 |
| Brust, Robert H | 3/31/05 | | 19,375 |
| Brust, Robert H | 6/30/05 | | 19,375 |
| Brust, Robert H | 9/30/05 | | 19,375 |
| Colbert, Virgis W | 3/31/05 | | 18,750 |
| Colbert, Virgis W | 6/30/05 | | 18,750 |
| Colbert, Virgis W | 9/30/05 | | 18,750 |
| Opie, John D | 3/31/05 | | 31,500 |
| Opie, John D | 6/30/05 | | 31,500 |
| Opie, John D | 9/30/05 | | 31,500 |
| **Deferred Stock Distribution** | | | |
| Penske, Roger S | 1/31/05 | $ | 495,369 |
| **Vested Restricted Stock Distribution** | | | |
| Barth, Volker J | 2/28/05 | $ | 31,713 |
| Battenberg III, J T | 1/15/05 | | 375,230 |
| Battenberg III, J T | 8/15/05 | | 1,965,175 |
| Bertrand, James A | 1/15/05 | | 98,275 |
| Butler, Kevin M | 1/15/05 | | 71,467 |
| Chon, Choon T | 1/15/05 | | 35,729 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|------|-----------|---------|--------|
| **Vested Restricted Stock Distribution** | | | |
| Geller, Pamela M | 1/15/05 | $ | 24,120 |
| Hachey, Guy C | 1/15/05 | | 107,205 |
| Healy, Karen L | 1/15/05 | | 53,598 |
| Lorenz, Mark C | 1/15/05 | | 71,467 |
| O'Neal, Rodney | 1/15/05 | | 138,478 |
| Ordonez, Francisco A | 1/15/05 | | 30,550 |
| Owens, Jeffrey J | 1/15/05 | | 98,275 |
| Pasricha, Atul | 1/15/05 | | 30,550 |
| Pirtle, Ronald M | 1/15/05 | | 98,275 |
| Remenar, Robert J | 1/15/05 | | 40,203 |
| Richards, F Timothy | 1/15/05 | | 24,120 |
| Robinson, Logan G | 1/15/05 | | 71,467 |
| Runkle, Donald L | 1/15/05 | | 142,943 |
| Runkle, Donald L | 8/15/05 | | 669,850 |
| Spencer, James A | 1/15/05 | | 98,275 |
| Walker, Bette M | 1/15/05 | | 24,120 |
| Weber, Mark R | 1/15/05 | | 125,074 |
| Wohleen, David B | 1/15/05 | | 134,004 |
| | | | |
| **Indemnification Payments** | | | |
| Battenberg III, J T | 5/18/05 | $ | 35,221 |
| Battenberg III, J T | 6/15/05 | | 35,697 |
| Battenberg III, J T | 7/14/05 | | 1,148 |
| Blahnik, John G | 3/15/05 | | 19,515 |
| Blahnik, John G | 4/4/05 | | 6,788 |
| Blahnik, John G | 5/12/05 | | 4,956 |
| Blahnik, John G | 6/2/05 | | 4,306 |
| Blahnik, John G | 7/22/05 | | 8,672 |
| Dawes, Alan S | 1/26/05 | | 10,212 |
| Dawes, Alan S | 2/7/05 | | 7,477 |
| Dawes, Alan S | 3/17/05 | | 90,520 |
| Dawes, Alan S | 4/7/05 | | 56,342 |
| Dawes, Alan S | 4/25/05 | | 77,514 |
| Dawes, Alan S | 5/3/05 | | 6,954 |
| Dawes, Alan S | 5/9/05 | | 75,538 |
| Dawes, Alan S | 5/24/05 | | 12,323 |
| Dawes, Alan S | 7/7/05 | | 12,758 |
| Dawes, Alan S | 7/14/05 | | 23,607 |
| Dawes, Alan S | 7/15/05 | | 49,031 |
| Dawes, Alan S | 8/16/05 | | 1,198 |
| Dawes, Alan S | 8/16/05 | | 18,112 |
| Dawes, Alan S | 8/19/05 | | 12,758 |
| Dawes, Alan S | 9/30/05 | | 793 |
| Dawes, Alan S | 9/30/05 | | 59,088 |
| Geller, Pamela M | 7/21/05 | | 15,089 |
| Geller, Pamela M | 8/10/05 | | 51,885 |
| Pasricha, Atul | 5/19/05 | | 9,412 |
| Pasricha, Atul | 6/23/05 | | 17,744 |
| Pasricha, Atul | 7/27/05 | | 1,688 |
| Pasricha, Atul | 8/18/05 | | 3,097 |

Delphi Corporation - Case Number 05-44481
Exhibit 3b.2
"Insider" Payments by Category
10/7/04 - 10/7/05

| Name | Check Date | Check # | Amount |
|---|---|---|---|
| **Indemnification Payments** | | | |
| Robinson, Logan G | 9/20/05 | $ | 50,000 |
| Sheehan, John D | 8/30/05 | | 100,000 |
| Sheehan, John D | 9/30/05 | | 55,954 |

**Non Cash - Transfer**

| **Unvested Restricted Stock Units (# of Units)** | | |
|---|---|---|
| Arle, John P | As of 10/7/2005 | 22,253 |
| Barth, Volker J | As of 10/7/2005 | 16,824 |
| Bertrand, James A | As of 10/7/2005 | 31,073 |
| Butler, Kevin M | As of 10/7/2005 | 22,253 |
| Chon, Choon T | As of 10/7/2005 | 15,300 |
| Hachey, Guy C | As of 10/7/2005 | 31,073 |
| Healy, Karen L | As of 10/7/2005 | 16,020 |
| Lorenz, Mark C | As of 10/7/2005 | 22,253 |
| Nelson, R David | As of 10/7/2005 | 20,633 |
| O'Neal, Rodney | As of 10/7/2005 | 77,625 |
| Ordonez, Francisco A | As of 10/7/2005 | 22,500 |
| Owens, Jeffrey J | As of 10/7/2005 | 28,688 |
| Pasricha, Atul | As of 10/7/2005 | 19,080 |
| Pirtle, Ronald M | As of 10/7/2005 | 31,073 |
| Remenar, Robert J | As of 10/7/2005 | 28,125 |
| Richards, F Timothy | As of 10/7/2005 | 16,200 |
| Robinson, Logan G | As of 10/7/2005 | 22,253 |
| Sheehan, John D | As of 10/7/2005 | 16,200 |
| Spencer, James A | As of 10/7/2005 | 31,073 |
| Walker, Bette M | As of 10/7/2005 | 16,200 |
| Weber, Mark R | As of 10/7/2005 | 55,350 |
| Whitson, James P | As of 10/7/2005 | 9,449 |
| Wohleen, David B | As of 10/7/2005 | 61,200 |

| **Deferred Stock Payment (# of Shares)** | | |
|---|---|---|
| Bernardes, Oscar P | As of 10/7/2005 | 15,766 |
| Brust, Robert H | As of 10/7/2005 | 17,058 |
| Colbert, Virgis W | As of 10/7/2005 | 16,847 |
| Farr, David N | As of 10/7/2005 | 27,464 |
| Gottschalk, Bernd | As of 10/7/2005 | 26,012 |
| Irimajiri, Shoichiro | As of 10/7/2005 | 26,099 |
| Naylor, Craig G | As of 10/7/2005 | 19,078 |
| Niekamp Cynthia N | As of 10/7/2005 | 20,435 |
| Opie, John D | As of 10/7/2005 | 33,349 |
| Penske, Roger S | As of 10/7/2005 | 492 |

Note:  See Insiders section in the Global Notes.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

None  ☐

<sup>a.</sup> List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Aaron Priest (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenberg (Defendant) and Alan S. Dawes (Defendant) and Paul R. Free (Defendant) and John D. Sheehan (Defendant), Case No. 05-70907 | Litigation | Federal District Court - MI | Open |
| Adrian McAleer (Plaintiff) v. Delphi Corporation (Defendant) and Executive Committee of Delphi Corp's Board of Directors (Defendant) and General Motors Investment Management Corporation (Defendant) and Michael S. Fligstein (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes (Defendant) and James P. Whitson (Defendant) and Robert H. Brust (Defendant) and David N. Farr (Defendant) and Virgis W. Colbert (Defendant) and John D. Opie (Defendant) and Unknown Defendants 1-100 (Defendant), Case No. 2:05CV71225 | Litigation | Federal District Court - Eastern District of Michigan | Open |
| Allstate Insurance v. Delphi Health Care Program Case #04-70839 | Benefits | Federal District Court - Eastern District Southern Division  MI | Open |
| Arlis M. Elmore, Jr., (Plaintiff) Delphi Corporation (Defendant) and Multi-Craft Installation Services Incorporated (Defendant) and Robbie McKinley or McKenney (Defendant) and Individual or Fictitious Party 21 (Defendant) and Fictitious Parties 1 through 10 Responsible for Workers' Compensation Payments (Defendant) and Hyster Company (Defendant) and Nacco Materials Handling Group, Inc. (Defendant) and Fictitious Parties 11 through 20 Manufactures, Distributors, Retailers, and/or Service providers of the Forklift (Defendant), Case No. CV-2003-1027 | Litigation | State Circuit Court - Tuscaloosa County, AL | Open |
| Automotive Systems Laboratory, Inc. (Plaintiff) v. Delphi Automotive Systems Corporation (Defendant), Case No. 04-43-GMS | Litigation | Federal District Court DE | Closed |
| Automotive Technologies International (Plaintiff) v. Delphi Automotive Systems Corporation (Defendant) and Denso International America, Inc. (Defendant) and Siemens VDO Automotive Corporation (Defendant) and TK Electronics, Inc. (Defendant) and TRW Automotive Holdings Corporation (Defendant), Case No. 04-60083 new # 04-72035 | Litigation - Intellectual Property | Federal District Court - Eatern District of Michigan | Open |
| Automotive Technologies International, Inc. (Plaintiff) v. Delphi Corporation (Defendant) (03-71368), Case No. 03-71368 | Litigation - Intellectual Property | Federal District Court - MI | Open |
| Bobbie L. Dyer and Marguerite Dyer (Plaintiff) v. Delphi Corporation, et al., Case No. 04-07223 | Litigation | State District Court - Dallas County, TX | Closed |
| Building Material Holding Corporation (Plaintiff) and BMC Holding Corporation d/b/a BMC West and BMC West (Plaintiff) v. Bayview Technology Group, LLC (Defendant) and Peak Industries, Inc., (Defendant) and M.C. Wholesale, Inc. (Defendant) and Dan Hoot (Defendant) and USA Technologies, Inc. (Defendant) and Delphi Medical Systems Colorado Corporation (Defendant) Delphi LLC (Defendant) and Delphi Corporation (Defendant), Case No. CV-05-959 | Litigation | State District Court - 7th District, Bonneville County, ID | Open |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**4.  Suits, Executions, Garnishments and Attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Byron and Teresa Hurst v Delphi Corporation Case #2005 CV 02088 | Tort | State Common Pleas, Montgomery County, OH | Open |
| Carolyn Hanners (Plaintiff) v. Delphi Corp. (Defendant) and The Delphi Corp. Board of Directors Executive Committee (Defendant) and The Delphi Corp. Board of Directors (Defendant) and James P. Whitson (Defendant) , Case No. 2:05CV72198 | Litigation | Federal District Court - Eastern District of Michigan, Southern Division | Open |
| Charlotte and Fred Walker, Jr. (Plaintiff) v. Dean Nelson Smith (Defendant) and Delphi Automotive Systems, USA, LLC and/or Delphi Corporation , Case No. 03-75966 | Litigation | State Circuit Court - Genesee County, MI | Closed |
| Cindie L. Palmer (Estate of Michael W. Palmer) v. Harold Aubert Delphi Automotive Systems, USA, LLC a/k/a Delphi Automotive Systems LLC Delphi Automotive Systems - Ashimori LLC Delphi Automotive Systems Risk Management Corporation Delphi Automotive Systems Human Resources, LLC. Delphi Automotive Systems Corporation General Motors Company Westley International, Inc. f/ka Buena Vista Coatings, Inc, f/k/a Flint Coatings, Inc., f/k/a Iowa Coatings, Inc, f/k/a Prokote Holding, Inc., f/k/a Prokote USA, Inc., f/k/a Universal Applicators, Inc., Case No. 262873 | Litigation | State Court of Appeals - MI | Open |
| City of DelRay Beach Police and Firefighters Retirement System  (Plaintiff) v. Delphi Corporation  (Defendant) and J.T. Battenberg  (Defendant) and Alan S. Dawes  (Defendant) and Paul R. Free  (Defendant)  and John D. Sheehan  (Defendant) and Deloitte & Touche LLP  (Defendant) , Case No. 05-70945 | Litigation | Federal District Court - MI | Open |
| Civ. Case # 04-061825-NI Connie Fournier as P/R/E of Stella Demeniuk, Deceased (Plaintiff) v. Eugene A. Wright  (Defendant) and Delphi Corporation  (Defendant) Civ. Case # 04-061920-NI  John Grimes and Rita  (Plaintiff) v. Eugene Wright  (Defendant) and Delphi Corporation  (Defendant) , Case No. 04-061825-NI | Litigation | State Circuit Court - Oakland County, MI | Open |
| Cleary Barnes and Violett Barnes (Plaintiff) v. American Asbestos Company (Defendant) American Honds Motor Company, Inc. (Defendant)  Delphi Automotive Systems Corporation aka Delphi Lockheed Brakes and First Doe through Three Hundredth Doe, inclusive, Case No. FFC-03-426252 | Litigation | State Superior Court - San Francisco County, CA | Closed |
| Clemie Hunter  (Plaintiff) v. Delphi Corporation f/k/a Delphi Automotive Systems (Defendant) and J.T. Battenberg III  (Defendant) and Michael S. Fligstein  (Defendant) and James P. Whitson  (Defendant) and The Executive Committee of Delphi's Board of Directors  (Defendant) and John Does 1-10  (Defendant)  , Case No. 05-71396 | Litigation | Federal District Court -MI | Open |
| Daniel Lazor (Plaintiff) v. Delphi Corporation (Defendant) and The Delphi Corporation Board of Directors Executive Committee (Defendant) and  The Delphi Corporation Board of Directors (Defendant) and  James P. Whitson (Defendant) and Does 1-20 (Defendant), Case No. 2:05CV71897 | Litigation | Federal District Couort - Eastern District of Michigan | Open |
| Dean F. Conrad  (Plaintiff) v. Toyota Motor North America, Inc.  (Defendant) and Delphi Corporation  (Defendant) and Avon Automotive North America (Defendant) and Rockwell Automation (Defendant), Case No. 05-30967 | Litigation | USDC - Western District Court | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors
filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Delphi Corporation (Plaintiff) v. Litex, Inc.  (Defendant), Case No. 05CV10415WGY | Litigation - Intellectual Property | Federal District Court - MA | Open |
| Denso Corporation  (Plaintiff) v. Delphi Corporation (Defendant) and Delphi Automotive Systems, LLC. (Defendant) , Case No. 05-481 | Litigation - Intellectual Property | Federal District Court - DE | Open |
| Donald Rowley  (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenbert III (Defendant) and Alan S. Dawes  (Defendant) and Virgis Colbert  (Defendant) and Craig Naylon (Defendant) and John Opier  (Defendant) and Susan A. McLaughlin (Defendant) and Thomas H. Wyman  (Defendant) and  Michael S. Fligstein  (Defendant) and James P. Whitson  (Defendant) and General Motors Investment Management Corporation (Defendant) and Delphi Mechatronic Board of Directors  (Defendant) and John Does 1-20 (Defendant), Case No. 05CV0094 | Litigation | Federal District Court - OH | Open |
| Donna R. Wilson v. Delphi Corporation
File # 04-54594-NZ5 | Civil rights | State Circuit Court - Saginaw County, MI | Open |
| Edward A. Gillette, Individually and  Alma Leticia Guerra-Gillette, Individually and As Next Friends of  Raquel Angelina Guerra Gillette and  Edward Vincent Gillette, Minors (Plaintiff) v. General Motors Corporation  (Defendant) and Cable Manufacturer of America (Defendant) and Delphi, LLC  d/b/a Delphi Corporation d/b/a Delphi Automotive Systems, LLC  (Defendant), Case No. SA-05-CA-0171-RF | Litigation | USDC Court - TX | Open |
| Edward Hammer (Plaintiff) v. Delphi Corporation  (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes  (Defendant) and Virgis Colbert (Defendant) and Craig Naylor  (Defendant) and John Opie  (Defendant) and  Virgis W. Colbert (Defendant) and Thomas H. Wyman  (Defendant) and Michael S. Fligstein  (Defendant) and James P. Whitson  (Defendant) and General Motors Investment Management Corporation (Defendant) and Delphi Mechatronic Board of Directors  (Defendant) and John Does 1-20 (Defendant) , Case No. 05-71397 | Litigation | Federal District Court -MI | Open |
| Eva M. Orlik v. Delphi Automotive Systems Corporation
Case # 34D02-0006-CT-00438 | Civil rights | State Superior Court - Howard County IN | Open |
| Frank J. Fosbre, Jr. (Plaintiff) v. J.T. Battenberg III (Defendant) and  Rodney O'Neal (Defendant) and John D. Opie (Defendant)  and  Oscar de Paula Bernardes Neto (Defendant) and  Robert H. Brust (Defendant) and  Virgis W. Colbert (Defendant) and David N. Farr (Defendant)  and  Bernd Gottschalk (Defendant) and  Shoichiro Irimajiri (Defendant) and  Craig G. Naylor (Defendant) and  Cynthia A. Niekamp (Defendant) and Roger S. Penske (Defendant) and  Susan A. McLaughlin (Defendant) and  Alan S. Dawes (Defendant) and  Donald L. Runkle (Defendant) and  Patricia S. Sueltz (Defendant) and John G. Blahnik (Defendant) and  John D. Sheehan (Defendant) and Paul R. Free (Defendant) and  Delphi Corporation (Nominal Defendant), Case No. 05 CV 3490 | Litigation | Federal District Court - Southern District New York | Open |
| Gary Whitney v. Delphi Corporation, Delphi Product and Service Solutions, Inc. and Does 1 through 5
Case # BC337315 | Civil rights, tort | State Superior Court - Los Angeles County CA | Open |
| Greg Bartell  (Plaintiff) v. Delphi Corporation  (Defendant) and Alan S. Dawes (Defendant) and John Does  1-25 (Defendant) , Case No. 05-71437 | Litigation | Federal District Court - MI | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Gulf Coast Bank & Trust Company, et al. (Plaintiff)  v. Delphi Corporation  (Defendant) , Case No. 2005-05536 | Litigation | Federal District Court - LA | Open |
| Hurley Packaging of Texas, Inc.  (Plaintiff) v. Delphi Corporation  (Defendant) , Case No. 2005-529,004 | Litigation | State District Court - Lubbock County, TX | Open |
| Ira Gaines  (Plaintiff) v. Delphi Corporation  (Defendant) and J.T. Battenberg, III  (Defendant) and Alan S. Dawes  (Defendant) and Paul R. Free  (Defendant)  and John D. Sheehan  (Defendant) , Case No. 05-cv-3439 | Litigation | Federal District Court - NY | Open |
| Israel Chapa and Gaye Weintraub (Plaintiff) v. Delphi Automotive Systems Corporation, Case No. DC-04-234 | Litigation | State District Court - 229th Judicial District, Duval County, TX | Open |
| James Burdette v. GM and UAW (Solidarity House, 8000 Jefferson Ave., Detroit MI 48214) Case #C-1-99 554 | Breach of contract | Federal District Court - Southern District of OH, Western Division | Open |
| James H. Nguyen v. Delphi Automotive Systems Corporation Case #05-2139 | Civil rights | Federal Court of Appeals - Seventh Circuit | Open |
| James I. Wynn, Jr. v AC Rochester GMC, James Whiteside, UAW (221 Dewey Avenue, Rochester NY 14608)  and Denney Milford # 04-2212-cv | Civil rights | Federal Court of Appeals - Second Circuit | Open |
| Jana C. and Chris Johnson  (Plaintiff) v. General Motors Corporation (Defendant) and Delphi Corporation  (Defendant) and Delco Electronics, LLC. (Defendant), Case No. 05VS083144-D | Litigation | State Court - Fulton County, GA | Open |
| Jeff Pennington (Plaintiff) v. MPS Group, Inc. (Defendant) Inland Waters Pollution Controls, Inc. (Defendant) Delphi Corporation (Defendant) Rand Environmental services, Inc. (Defendant) , Case No. 04-4714 | Litigation | State Common Pleas Court  - Montgomery County, OH | Open |
| Johnson Controls, Inc. Plaintiff v. Delphi Corporation  (Defendant) , Case No. 05-CV-73558 | Litigation | Federal District Court - MI | Open |
| Jose Angel Mata Martinez and Maria Bernabe Chiquito both individually and as representatives & the Estate of Jose Mata Chiquito v. Atlas Carriers, Inc. Delphi Corporation, and Alfredo Baez, Case No. 2003-12-6227-D | Litigation | State District Court - 103rd District, Cameron County, TX | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**4.  Suits, Executions, Garnishments and Attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors
filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Joseph Reno v. Delphi Corporation<br>Case # 3:04CV0321 | Breach of contract, benefits | Federal District Court - Southern District, Western Division OH | Open |
| Joyal Products, Inc. (Plaintiff) v. Johnson Electric North America, Inc., Johnson Electric Consulting, Inc., Johnson Electric Industrial Manufactory, Ltd, Delphi Corporation, et al. (Defendants) , Case No. 04-CV-5172(JLL) | Litigation - Intellectual Property | Federal District Court - District of New Jersey | Open |
| Joyce Bruce and Boyd Bruce (Plaintiff) v. Hill Cadillac / Oldsmobile / Buick (Defendant) and General Motors Corporation (Defendant) and Delphi Corporation (Defendant), Case No. 04-2407 | Litigation | State Common Pleas Court - Delaware County, PA | Closed |
| Julie Brittingham and David Brittingham vs Delphi and GM, Virginia Stull MD, John Czachor MD, Jane Farley MD, Frederick Stockwell MD, Medical Services Assciates of Xenia Inc and John Does I-X inclusive<br>Case # 3-02-283 | Tort | Federal District Court - Southern District OH | Open |
| Kautex, Inc. (Plaintiff) and Kautex Corp. (Plaintiff) v. Delphi Corporation (Defendant), Case No. 05-068583-CK | Litigation | State Circuit Court - Oakland County, MI | Open |
| Kelly Koszewski-Jones, Douglas J. Rozema and Bonnie S. Rozema, husband and wife, on behalf of themselves and all others similarly situated v Delphi Corporation, a Delaware corporation<br><br>Case No. 04-09808-CE | Class action with claims for private and public nuisance, trespass, and state environmental claims | State Circuit Court - Kent County, MI | Case in administrative stay |
| Kelly R. Groce and Kelly D. Groce (Plaintiff) v. Delphi Corporation (Defendant) and GMAC Global Relocation Services (Defendant), Case No. 33C01-0401-CT0004 | Litigation | State Circuit Court - Henry County, IN | Open |
| Kimberly Chase-Orr (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes (Defendant) and Virgis Colbert (Defendant) and Craig Naylon (Defendant) and John Opier (Defendant) and Susan A. McLaughlin (Defendant) and Thomas H. Wyman (Defendant) and Michael S. Fligstein (Defendant) and James P. Whitson (Defendant) and General Motors Investment Management Corporation (Defendant) and Delphi Mechatyronic Board of Directors (Defendant) and John Does 1-20 (Defendant) , Case No. 05-71339 | Litigation | Federal District Court - MI | Open |
| Larry Quinn and Tracy Mackey; Phil Bergeron; Bruce Mackey and Tammy Mackey; and Calvin Quinn and Sylvia Quinn (Plaintiffs) v. Delphi Automotive Systems Corporation (Defendant), Case No. 1 CA-CV 05-0063 | Litigation | State Court of Appeals - Division One, AZ | Open |
| Lawrence Karlin (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes (Defendant) , Case No. 05-70952 | Litigation | Federal District Court - MI | Open |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**4.  Suits, Executions, Garnishments and Attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors
filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lemon Bay Partners (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenberg (Defendant) and Alan S. Dawes (Defendant) and David B. Wohleen (Defendant) and Robert H. Brust (Defendant) and Virgis W. Colbert (Defendant) and Oscar De Paula Bernardes Neto (Defendant) and Davie N. Farr (Defendant) and Bernd Gottschalk (Defendant) and Shoichiro Irimajiri (Defendant) and Craig G. Naylor (Defendant) and Cynthia Niekamp (Defendant) and John D. Opie (Defendant) and Thomas H. Wyman (Defendant) and Thomas G. Labrecque (Defendant) and Susan A. McLauglin (Defend at) , Case No. 05-065192-CZ | Litigation | State Circuit Court - Sixth Judicial Circuit, MI | Open |
| Len Industries, Inc. (Plaintiff) v. Delphi Corporation, a Michigan Corporation and Delphi Automotive Systems, L.L.C. a Michigan Limited Liability Company (Defendant), Case No. 04-52274-CK-4 | Litigation | State Circuit Court - 10th Judicial Circuit, Saginaw County, MI | Closed |
| Litex, Inc. v. Delphi Automotive Systems Corporation, Case No. 01-CV-10910-JLT | Litigation - Intellectual Property | Federal District Court - District of Massachusetts | Closed |
| Lynn Rowell v. General Motors Corp. Life & Disability Benefits Program and Metropolitan Life Insurance Company Case #05 CV 6600 | Benefits | Federal District Court - Southern District NY | Open |
| Marion Ross and William Ross (Plaintiff) v. Ford Motor Company (Defendant) and John Does (Fictitious Names 1-5), Case No. CAM-L-5538-02 | Litigation | State Superior Court - Camden County, NJ | Open |
| Mary M. Brewer (Plaintiff) and  Russell Detweiler (Plaintiff) v. Delphi Corp. (Defendant) and The Delphi Corp. Board of Directors Executive Committee (Defendant) and The Delphi Corp. Board of Directors (Defendant) and James P. Whitson (Defendant) and Does 1-20 (Defendant), Case No. 05-70882 | Litigation | Federal District Court - MI | Open |
| Mary P. O'Neill and Liam P. O'Neill (Plaintiff) v. General Motors Corporation (Defendant) and Delphi Corporation (Defendant) and Delphi Delco Electronics Systems, Inc. (Defendant) and Delphi Packard Electric Systems (Defendant) and Delco Remy International, Inc. (Defendant) and Community Motors, Inc. d/b/a Community Pontiac, GMC, Truck (Defendant), Case No. 03L 007792 | Litigation | State Circiut Court - Cook County, IL | Open |
| Medley Material Handling, Inc. (Plaintiff) Delphi Corporation d/b/a Delphi Packard Electric (Defendant) and Rio Bravo (Defendant), Case No. 2002-5291 | Litigation | State District Court - 34th District, El Paso County, TX | Closed |
| Michael A. Polito v. Local 1097 United Auto Workers of America (221 Dewey Avenue, Rochester NY 14608) and Delphi Corporation Case # 04-6527L(F) | Breach of contract | Federal District Court - Western District NY | Open |
| Michelle Hyder v. Delphi Corporation Case # 2003 CV 01641 | Civil rights, tort | State Common Pleas Trumbell County  OH | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**4. Suits, Executions, Garnishments and Attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Naomi Raphael (Plaintiff) v. Delphi Corporation  (Defendant) and J.T. Battenberg (Defendant) and Alan S. Dawes  (Defendant) and Paul R. Free  (Defendant) and John D. Sheehan  (Defendant)  and Deloitte & Touche LLP (Defendant), Case No. 05-71238 | Litigation | Federal District Court - MI | Open |
| National Union Fire Insurance Company (Plaintiff) v. Delphi Corporation (Defendant) and Delphi Automotive Systems, USA, LLC (Defendant) and LiteFlex, LLC (Defendant) and Wabash National Corporation (Defendant) and Dentoni's Welding Works, Inc. (Defendant) and Does 1-100, Inclusive (Defendant), Case No. CV146651 | Litigation | State Superior Court Court - Santa Cruz County, CA | Closed |
| Neal C. Folck  (Plaintiff) v. Delphi Corporation (Defendant) and The Employee Benefit Plans Committee  (Defendant) and General Motors Investment Management Corporation (Defendant) and James P. Whitson  (Defendant) and Michael S. Fligstein  (Defendant) and Thomas Sprunger  (Defendnat) and Terry D. Boudreau  (Defendant) and John Does 1-30 (Defendant) and  J.T. Battenberg III  (Defendant) and Alan S. Dawes  (Defendant) and Donald Runkle  (Defendant) and John D. Sheehan  (Defendant) and John D. Opie (Defendant) and Robert H. Brust  (Defendant) and Oscar de Paula Bernardes Neto (Defendant) and Virgi W. Colbert  (Defendant) and David N. Farr  (Defendant) and Bernd Gottschalk  (Defendant) and Shoichiro Irimajiri  (Defendant) and Roger S. Penske (Defendant) and Patricia C. Sueltz  (Defendant) and Deloitte & Touche  LLP  (Defendant) , Case No. 05-71200 | Litigation | Federal District Court -MI | Open |
| OM Group, Inc. v. Delphi Automotive Systems Corporation and Delphi Automotive Systems, L.L.C., Case No. Judge McDonald | Litigation | State Circuit Court  - Oakland County, MI | Closed |
| Patent Holding Company vs. Delphi Corporation, Case No. 9976013 | Litigation - Intellectual Property | Federal District Court - Eastern District of MI, Southern Division | Open |
| PM Factors, Inc. (d/b/a PMF Bancorp) Plaintiff v. Delphi Corporation  (Defendant) and Does 1 through 50, Case No. BC339534 | Litigation | State Superior Court - Los Angeles County, CA | Open |
| Quake Global, Inc. (Plaintiff) v. Orbcomm LLC  (Defendant)  and  Stellar Satellite Communications LTD (Defendant) and Delphi Corporation (Defendant), Case No. CV05-1410-RGK | Litigation | Federal District Cour - Central District of California, Western Division | Open |
| Ralph Wood v. General Motors, et al. Case #48C01-9407-CP 0245 | Civil rights | State Circuit Court  Madison County,  IN | Dormant Since 1994 |
| Responsible Environmental Solutions Alliances v Waste Management, Inc., et al Case No. C-3-04-013 | Contribution action | Federal District Court - Southern District of Ohio, Western Division | Ruling pending on Defendant Waste Management, Inc. Motion for Summary Judgment. No trial date set. |
| Richard J. Jakupco v. Delphi Automotive Systems Corporation Case #1:05-cv-667-JDT-TAB | Benefits | State Circuit Court - Hamilton County IN | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors
filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

None ☐

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Robert Hillman  (Plaintiff) v. Delphi Corporation  (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes  (Defendant)  and Paul R. Free  (Defendant) and John D. Sheehan  (Defendant) , Case No. 05-CV-2732 | Litigation | Federal District Court - NY | Open |
| Ronald J. Mochty (Plaintiff) v. Delphi Corporation (Defendant), Case No. 04-51922-4 | Litigation | State Circuit Court - 10th Judicial Circuit, Saginaw County, MI | Closed |
| Rosetta Acord v Delphi Corporation and UAW Local 651 Case # 2:05-CV-73894 | Civil rights | State Circuit Court - Genesee Co MI | Open |
| Ruben J. Rosen v. Delphi Corporation and Delphi Electronics & Safety 1:04-cv-1029-SEB-VSS | Civil rights | Federal District Court - Southern District, Indianapolis Division,  IN | Open |
| Sandra L. Baldwin  (Plaintiff) v. Kent G. LoPrete  (Defendant) and Delphi Corporation (Defendant)  , Case No. 24492 | Litigation | State Circuit Court - Third Circuit, MI | Open |
| Shawn Dangerfield (Plaintiff) v.  J.T. Battenberg III (Defendant) and  Rodney O'Neal (Defendant) and John D. Opie (Defendant) and  Oscar de Paula Bernardes Neto (Defendant)  and  Robert H. Brust (Defendant) and  Virgis W. Colbert (Defendant) and David N. Farr (Defendant) and  Bernd Gottschalk (Defendant) and  Shoichiro Irimajiri (Defendant) and  Craig G. Naylor (Defendant) and  Cynthia A. Niekamp (Defendant) and Roger S. Penske (Defendant) and  Susan A. McLaughlin (Defendant) and  Alan S. Dawes (Defendant) and  Donald L. Runkle (Defendant) and  Patricia S. Sueltz (Defendant) and John G. Blahnik (Defendant) and John D. Sheehan (Defendant) and  Paul R. Free (Defendant) and  Delphi Corporation (Nominal Defendant), Case No. 05-72550 | Litigation | Federal District Court - Eastern District of Michigan, Southern Division | Open |
| Sonja Abernathy v. Delphi and UAW (1543 Alwildy Ave, Dayton OH 45408) Case # 3:05-cv-0276 | Civil rights, breach of contract | State Common Pleas Montgomery County OH | Open |
| SouthTrust Bank (Plaintiff) v. Lextron Corporation (Defendant)  Charles Doty (Defendant) Lextron Automotive, LLC. (Defendant) Delphi Corporation (Defendant)  Delphi Automotive Systems USA, LLC (Defendant) Delphi Packard (Defendant) Delphi Packard Electric Systems (Defendant) Delphi Energy & Chassis Systems (Defendant) and Delphi Safety and Interior Systems (Defendant), Case No. 03-CV-1341 | Litigation | Federal District Court - Southern District of Mississippi | Open |
| State Farm Mutual Automotive Insurance Company, as Subrogee of Franz v. General Motors Corporation (Defendant) and Delphi Corporation (Defendant) and Bob Krumpholz Chevrolet Buick, Inc. d/b/a Crossroads Chevrolet Buick, Inc., Case No. 2003 AR 001783 | Litigation | State Circuit Court - 18th Judicial Circuit,  IL | Closed |
| Steve Partridge  (Plaintiff) and Shane Ellison  (Plaintiff) and John Batson  (Plaintiff) and Owens Plating Company, Inc. (Plaintiff) and BEP Development L.L.C. (Plaintiff)  v . Delphi Corporation  (Defendant) and Delphi Automotive Systems, LLC  (Defendant) and Delphi Saginaw Steering Systems (Defendant) and Brandon Allen  (Defendant) and Fictitious Defendants 1-40, et al., Case No. CV04-1037-WWC | Litigation | State Circuit Court - Etowah County, AL | Open |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

None ☐

<sup>a.</sup> List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Steven Kramer  (Plaintiff) v. Delphi Corporation (f/ka Delphi Automotive Systems) (Defendant) and J.T. Battenberg III  (Defendant) and Michael S. Fligstein  (Defendant) and James P. Whitson  (Defendant)  and The Executive Committee of Delphi's Board of Directors  (Plaintiff) and  John Does 1-10  (Plaintiff), Case No. 05-70940 | Litigation | Federal District Court - MI | Open |
| Steven Willis  (Plaintiff)  and J.T. Battenberg III  (Defendant) and Alan S. Dawes  (Defendant) and Virgil Colbert  (Defendant) and Craig Naylon  (Defendant)  and John Opier  (Defendant) and Susan A. McLaughlin  (Defendant) and Thomas H. Wyman  (Defendant) and Michael S. Fligstein  (Defendant)  and James P. Whitson  (Defendant) and General Motors Investment Management Corporation  (Defendant) Delphi Mechatronic Board of Directors  (Defendant)  and John Does  1-20 (Defendant) , Case No. 05-71030 | Litigation | Federal District Court - MI | Open |
| Sylvia Cook, Andre Cook, Andre Cook Jr. and Andrea Cook  (Plaintiff) v. General Motors Corporation  (Defendant) and General Motors De Mexico, S.DE.R.L.DE.C.V. (Defendant) and Delphi Corporation  (Defendant) and Delphi Technologies, Inc.  (Defendant) and Delphi Automotive Systems, LLC. (Defendant) and Delphi Automotive (Defendant) and Delphi Automotive Systems (Holding), Inc. (Defendant) and Delphi Automotive Systems International, Inc. (Defendant) and Delphi Automotive Systems Global (Holding), Inc. (Defendant) and Delphi Automotive Systems Overseas Corporation (Defendant) and Delphi Automotive Systems (Global) Holding, Inc. (Defendant) and  Delphi Steering (Defendant) and Emerson Electric Co., (Defendant) and PBR Automotive  (Defendant) and PBR Australia PTY LTD  (Defendant) and PBR International LTD  (Defendant) and PBR International USA LTD (Defendant) PBR Knoxville LLC. (Defendant) and PBR Columbus LLC. (Defendant) and PBR (Malaysia) Sdn. Bhd. (Defendant) and PBR Automotive (Thailand) LTD (Defendant) and Pacifica Group LTD. (Defendant) and  Dura Automotive Systems, Inc.  (Defendant) , Case No. 05-RB-0716 (CBS) | Litigation | Federal District Court - CO | Open |
| Takata Corporation v. Delphi Automotive Systems Corporation and General Motors Corporation, Case No. 01-CV-746 | Litigation - Intellectual Property | Federal District Court - District of Delaware | Closed |
| Teresa Jevicks (Plaintiff)  v. Mark Greaves (Defendant) and Delphi Automotive Systems Corporation  (Defendant) and Delphi Corporation  (Defendant)  and Dynamic Design, Inc. (Defendant)  and Dynamic Corporation  (Defendant) , Case No. 04-22370 NI | Litigation | State Circuit Court - Tuscola County, MI | Open |
| Terrence Evans v. Delphi Corporation fka Delphi Automotive Systems Corporation Case # 1:05-cv-1189-RLY-TAB | Civil rights | Federal District Court - Southern District of IN | Open |
| Thomas A. Rielly, Jr. (Plaintiff)  v. Delphi Corporation  (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes  (Defendant) and Virgis Colbert  (Defendant) and Craig Naylor  (Defendant) and John Opie  (Defendant) and Susan A. McLaughlin (Defendant) and Michael S. Fligstein (Defendant) and James P. Whitson  (Defendant) and General Motors Corporation Investment Management Corporation (Defendant) and Delphi Mechatronic Board of Directors  (Defendant) and John Does 1-20, Case No. 05-71398 | Litigation | Federal District Court - MI | Open |

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**4.   Suits, Executions, Garnishments and Attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Thomas Kessler (Plaintiff) and John Shiets (Plaintiff) v. Delphi Corporation (Defendant) and J.T. Battenberg III (Defendant) and Alan S. Dawes (Defendant) and Virgis Colbert (Defendant) and Craig Naylor (Defendant) and John Opie (Defendant) and Susan A. McLaughlin (Defendant) and Thomas H. Wyman (Defendant) and General Motors Investment Management Corporation (Defendant) , Case No. 2:05CV71508 | Litigation | Federal District Court - Eastern Division of Michigan | Open |
| Thomas Morrison (Plaintiff)  v. Delphi Corporation  (Defendant)  and J.T. Battenberg III (Defendant) and Rodney O'Neal (Defendant) and Alan S. Dawes (Defendant) and John G. Blahnik (Defendant) , Case No. 05-CV-2656 | Litigation | Federal District Court -NY | Open |
| Tina Newman v. Delphi Corporation Case #sCV04-C0-02847- W lead case & CV 04-C0-02870-W | Civil rights | Federal District Court -  AL | Open |
| Vanessa Jones (Plaintiff) v.  Delphi Corporation (Defendant) and  J.T. Battenberg III (Defendant) and Rodney O'Neal (Defendant) and Alan S. Dawes (Defendant) and John G. Blahnik (Defendant) , Case No. 05CV3323 (LLS) | Litigation | Federal District Court - Southern Division New York | Open |

Note: This listing shall not constitute an admission by the Debtors of any liability or that the actions or proceedings herein were correctly filed against the Debtor or any affiliate of the Debtor, and the Debtor reserves its right to assert that neither the Debtor nor any other affiliated debtor in these jointly administered cases is an appropriate party to such actions or proceedings.

This list does not include any subrogation lawsuits and claims in which Delphi is named as a defendant because it has certain lien rights relating to any recovery by an affiliate against a third party wrongdoer.

SOFA 4A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 4.  Suits, Executions, Garnishments and Attachments

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 5.  Repossession, Foreclosures and Returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER, OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 6.  Assignments and Receiverships

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESSES OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

SOFA 6

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Allendale High School (Yearbook ad) 10760 68th Avenue P.O. Box 40 Allendale, MI 49401 | NONE | 10/25/05 | $              300 |
| Allendale Public Schools - Science Olympiad 10760 68th Avenue P.O. Box 40 Allendale, MI 49401 | NONE | 2/28/05 | 500 |
| Allendale Sr. Parent Committee c/o Becky McGee 6990 Joal St. Allendale, MI 49401 | NONE | 3/1/05 | 500 |
| ALS Association North ALA Partner P.O. Box 2888 Huntsville, AL 35804-2888 | NONE | 6/22/05 | 150 |
| Alzheimer's Assistance & Referral Network 4214 Market Street Youngstown, OH 44512 | NONE | 8/16/05 | 500 |
| Alzheimer's Assoc. 9135 N. Meridian, Suite B-4 Indianapolis, IN 46260 | NONE | 6/22/05 | 1,000 |
| American Cancer Society 18505 12 Mile Road Southfield, MI 48076-2078 | NONE | 4/5/05 8/5/05 | 2,000 5,000 |
| American Cancer Society 11505 S. Dixon Road Kokomo, IN 46902 | NONE | 8/24/05 | 1,000 |
| American Cancer Society 40 S. Perry Street, Suite 120 Dayton, OH 45402 | NONE | 9/7/05 | 1,000 |
| American Cancer Society (Making Strides) P.O. Box 902 Pewaukee, WI 53072 | NONE | 6/6/05 | 500 |
| American Cancer Society (Making Strides) P.O. Box 902 Pewaukee, WI 53072 | NONE | Various Dates | 14,282 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| American Diabetes Assoc.<br>7363 East 21st Street<br>Indianapolis, IN 46219 | NONE | 9/6/05 (Indpls) | 1,000 |
| American Heart Assoc.<br>6100 W. 96th Street, #200<br>Indianapolis, IN 46278 | NONE | 8/2/05 | 1,000 |
| American Red Cross<br>1232 N. Michigan<br>Saginaw, MI 48602 | NONE | 8/18/05 | 500 |
| American Red Cross<br>2600 W. Wisconsin Ave<br>Milwaukee, WI 53233 | NONE | 4/26/05 | 1,000 |
| American Red Cross - Dayton Area<br>370 W. First Street<br>Dayton, OH 45401 | NONE | 9/1/05 | 1,000 |
| American Red Cross (Katrina - Kokomo)<br>2600 W. Wisconsin Ave<br>Milwaukee, WI 53233 | NONE | 9/27/05 | 2,000 |
| Anderson Community Schools<br>1229 Lincoln Street<br>Anderson, IN 46016-1693 | NONE | 6/6/05 | 500 |
| Anderson Family YMCA<br>28 W. 12th Street<br>Anderson, IN 46016 | NONE | 9/13/05 | 96 |
| Artemis Center<br>310 West Monument Ave<br>Dayton, OH 45402 | NONE | 6/10/05 | 1,000 |
| Athens High School<br>100 U.S. Highway 31 North<br>Athens, AL 35611 | NONE | 9/27/05 | 2,500 |
| Big Brothers Big Sisters of Greater Flint<br>902 East Sixth Street<br>Flint, MI 48503 | NONE | 9/8/05 | 1,049 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Big Brothers Big Sisters of Lenawee 199 North Broad Street Adrian, MI 49221 | NONE | 2/28/05 | 250 |
| Bona Vista Comp. Rehab. Services 1220 E. Laguna P.O. Box 2496 Kokomo, IN 46904 | NONE | 8/4/05 | 1,000 |
| Boy Scouts - Miami Valley Council 4888 Northcutt Place P.O. Box 13057 Dayton, OH 45413 | NONE | 7/8/05 | 1,000 |
| Boy Scouts (Delphi Explorer Scouts) Sagamor 518 N. Main Street Kokomo, IN 46903 | NONE | 7/6/05 | 350 |
| Boy Scouts of America Detroit Area Council 1776 W. Warren Detroit , MI 48208 | NONE | 9/5/05 | 5,000 |
| Boys & Girls Club 907 E. Remington Saginaw, MI 48601 | NONE | 2/10/05 | 3,000 |
| Boys & Girls Clubs of SE MI 26777 Halstad Road, Suite 100 Farmington Hills, MI 48331-3560 | NONE | 8/5/05 | 5,000 |
| Bridge Center for Racial Harmony 301 E. Genesee, 3rd Flt Saginaw, MI 48607-1242 | NONE | 3/31/05 | 1,000 |
| Brookhaven Lincoln County C of C P.O. Box 978 Brookhaven, MS 39602-0978 | NONE | 9/27/05 | 785 |
| Buena Vista Charter Township c/o Board of Trustees 1160 S. Outer Drive Saginaw, MI 48601-6506 | NONE | 2/28/05 | 500 |
| Buena Vista Charter Twp. c/o Board of Trustees 1160 S. Outer Drive Saginaw, MI 48601-6506 | NONE | 6/28/05 | 5,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Buena Vista Charter Twp. Fire Department<br>3438 Genei Ave.<br>Saginaw, MI 48601 | NONE | 5/9/05 | 100 |
| Buena Vista High School<br>3945 Holland Road<br>P.O. Box 14829<br>Saginaw, MI 48601 | NONE | 5/3/05 | 500 |
| Buena Vista School District<br>P.O. Box 14829<br>Saginaw, MI 48601-0829 | NONE | 4/5/05 | 500 |
| Buffalo Museum of Science<br>1020 Humboldt Parkway<br>Buffalo, NY 14221-1283 | NONE | 4/30/05 | 9,500 |
| Buffalo Niagara Partnership<br>P.O. Box 53<br>665 Main Street, Suite 200<br>Buffalo, NY 14203 | NONE | 5/2/05 | 4,000 |
| Buffalo Urban League<br>15 E. Genesee Street<br>Buffalo, NY 14203 | NONE | 3/1/05 | 12,000 |
| Burkburnett Chamber of Commerce<br>104 W. 3rd<br>Burkburnett, TX 76354 | NONE | 3/15/05 | 500 |
| Business Council of NY State, Inc.<br>152 Washington Ave.<br>Albany, NY 12210 | NONE | 6/6/05 | 1,500 |
| Butler Inst. Of American Art<br>524 Wick Ave<br>Youngstown, OH 44502 | NONE | 8/12/05 | 500 |
| Capital Region Community<br>c/o Michigan Community Svc Com<br>1048 Pierpont, Suite 4<br>Lansing, MI 48913 | NONE | 6/9/05 | 5,000 |
| Capital Regional Community Foundation<br>c/o Michigan Community Svc Com<br>1048 Pierpont, Suite 4<br>Lansing, MI 48913 | NONE | 6/5/05 | 5,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Carillon Historical Park<br>1000 Carillon Blvd.<br>Dayton, OH 45409 | NONE | 9/27/05 | 1,000 |
| Centerville Schools/Destination Imagination<br>9541 Windwood Point<br>Centerville, OH 45458 | NONE | 6/23/05 | 500 |
| Chamber of Commerce (Anderson)<br>205 West 11th Street<br>P.O. Box 469<br>Anderson, IN 46015 | NONE | 3/15/05 | 2,500 |
| Children's Water Festival<br>320 West Monument<br>Dayton, OH 45402 | NONE | 6/14/05 | 1,000 |
| City of Lockport Fire Department<br>Municipal Building<br>One Locks Plaza<br>Lockport, NY 14094 | NONE | 9/16/05 | 2,000 |
| Clay County Econ. Dev. Council<br>110 NW Barry Road, Suite 210<br>Kansas City, MO 64155 | NONE | 6/22/05 | 200 |
| Clinton C of C<br>P.O. Box 143<br>Clinton, MS 39060 | NONE | 2/22/05 | 675 |
| Clinton C of C (Dinner)<br>P.O. Box 143<br>Clinton, MS 39060 | NONE | 2/14/05 | 320 |
| Clinton Comm. Dev. Fdtn.<br>P.O. Box 602<br>Clinton, MS 39060 | NONE | 3/29/05 | 2,500 |
| Community Fdtn. Of Howard County<br>202 N. Main<br>Kokomo, IN 46901 | NONE | 9/6/05 | 2,500 |
| Coopersville Area Public Schools (7 programs)<br>198 East Street<br>Coopersville, MI 49404-1290 | NONE | 2/28/05;5/16/05 | 2,230 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Cornerstone Schools<br>6861 E. Nevada<br>Detroit, MI 48234 | NONE | 9/5/05 | 10,000 |
| Cortland Lions Club<br>197 E. Main Street<br>Cortland, OH 44410 | NONE | 6/6/05 | 200 |
| Creative Safety Products (Franklin Fire Dept.)<br>845 Claycraft Road<br>Suite 0, 1st Floor<br>Gahanna, OH 43230 | NONE | 4/28/05 | 199 |
| Culture Works<br>126 North Main Street, Suite 210<br>Dayton, OH 45402 | NONE | 9/27/05 | 5,000 |
| Dayton Area Chamber of Commerce<br>1 Chamber Plaza<br>5th & Main<br>Dayton, OH 45402 | NONE | 6/20/05 | 5,000 |
| Dayton C of C (President's Club)<br>1 Chamber Plaza<br>Dayton, OH 45402 | NONE | 8/30/05 | 500 |
| Dayton Contemporary Dance Co.<br>126 Morth Main Street, Suite 240<br>Dayton, OH 45402 | NONE | 6/10/05 | 1,000 |
| Dayton Fdtn. - Newspapers in Education<br>52 S. Broad St.<br>Middleton, OH 45042 | NONE | 6/6/05 | 1,000 |
| Dayton Society of National History<br>Boonshoft Museum of Discovery<br>2600 DeWeese Parkway<br>Dayton, Oh 45414 | NONE | 9/23/05 | 1,000 |
| Dayton Urban League<br>907 W. Fifth Street<br>Dayton, OH 45402 | NONE | 4/5/05 | 1,500 |
| Debris Yearbook (Lafayette, IN)<br>208 South Street, Suite C-#138<br>West Lafayette, IN 47906 | NONE | 2/15/05 | 895 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Delta Theta Lambda Educ. Fdtn.<br>P.O. Box 189<br>Normal, AL 35762 | NONE | 1/11/05 | 1,500 |
| Dept. of Veteran's Affairs<br>500 E. Veterans Street<br>Tomah, WI 54660 | NONE | 6/6/05 | 500 |
| Director's Charitable Fund, Inc.<br>Seventh Summer Classic<br>P.O. Box 421235<br>Indianapolis, IN 46242 | NONE | 9/6/05 | 600 |
| East Lawrence Elem. School<br>263 Co. Rd. 370<br>Trinity, AL 35673 | NONE | 11/21/05 | 2,500 |
| Economic Development (Jones County)<br>P.O. Box 527<br>Laurel, MS 39441 | NONE | 8/2/05 | 715 |
| Epilepsy Foundation of MI<br>20300 Civic Center Dr., Suite 250<br>Southfield, MI 48076 | NONE | 4/28/05 | 2,500 |
| Erie County C of C Awards Banquet/Bus.Mtg.<br>P.O. Box 620<br>Sandusky, OH 44871-0620 | NONE | 5/4/05, 6/8/05 &<br>7/8/05 | 86 |
| Executive Leadership Foundation<br>1010 Wisconsin Avenue North West<br>Suite 520<br>Washington, DC 20007 | NONE | 3/5/05 | 10,000 |
| Fiesta Folklorica Mexicana<br>4801 S. Washington Rd.<br>Saginaw, MI 48601 | NONE | 7/8/05 | 220 |
| FIRST Robotics (Wyoming Public Schools)<br>1350 Prairie Parkway<br>Wyoming, MI 49509 | NONE | 2/5/05 | 4,000 |
| Fitzgerald/Ben Hill (Library)<br>123 Main Street<br>Fitzgerald, GA 31750<br>Attn: Vacation Reading Program | NONE | 8/5/05 | 250 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Fitzgerald/Ben Hill Dept. of Leisure Services<br>P.O. Box 1074<br>Fitzgerald, GA 31750 | NONE | 8/5/05 | 200 |
| Flint/Genesee Growth Alliance<br>519 S. Saginaw Street, Suite 210<br>Flint, MI 48502-1802 | NONE | 5/6/05 | 8,300 |
| French Elementary School<br>311 Joel Avenue<br>Jackson, MS 39209 | NONE | 5/4/05 | 600 |
| Friends for the Dearborn Animal Shelter<br>c/o Dearborn Animal Shelter<br>2661 Greenfield Rd.<br>Deerborn, MI 48120 | NONE | 10/5/05 | 500 |
| Funding Saginaw's Future<br>515 N. Washington, 3rd Floor<br>Saginaw, MI 48607 | NONE | 8/30/05 | 25,000 |
| Genesee Chamber<br>519 S. Saginaw Street, Suite 200<br>Flint, MI 48502 | NONE | 1/5/05 | 3,000 |
| Greater Flint Arts Council<br>816 South Saginaw Street<br>Flint, MI 48502 | NONE | 8/16/05 | 1,800 |
| Greater Niagara Newspapers<br>310 Niagara Street<br>Niagara Falls, NY 14302-0549 | NONE | 6/6/05 | 383 |
| Grissom Air Museum<br>1000 W. Hoosier Blvd.<br>Peru, IN 46970 | NONE | 9/6/05 | 1,000 |
| Harrison Harriers<br>200 Upper Mountain Road, B-6<br>Lockport, NY 14094 | NONE | 3/31/05 | 4,000 |
| Hope Hall<br>1612 Buffalo Road<br>Rochester, NY 14624 | NONE | 2/16/05 | 500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Howard County Partners in Educ. Indiana University Kokomo P.O. Box 9003 Kokomo, IN 46904 | NONE | 6/23/05 | 125 |
| Howard County Science Fair P.O. Box 9013 Kokomo, IN 46904-9013 | NONE | 4/21/05 | 1,500 |
| Indiana Black Expo 3145 N. Meridian Street P.O. Box 88244 Indianapolis, IN 46208 | NONE | 7/8/05 | 5,000 |
| Indiana Small Bus. Dev. Center 700 E. Firmin St., Suite 106 Kokomo, IN 46902 | NONE | 7/15/05 | 500 |
| Indiana University - Kokomo (sponsorship) Office of External Relations 2300 South Washington Street, P.O. Box 9003 Kokomo, IN 46904 | NONE | 4/29/05 | 2,500 |
| Indiana University Kokomo (Scholarship Gala) 2300 South Washington Street, P.O. Box 9003 Kokomo, IN 46904 | NONE | 7/8/05 | 1,500 |
| Industrial Info. Inst. One University Plaza - PHLP 207 Youngstown, OH 44555 | NONE | 9/30/05 | 1,500 |
| Innerwest Pride Day 1024 W. Third Street Dayton, OH 45402 | NONE | 8/5/05 | 200 |
| ISUS 140 N. Keowee Street Dayton, OH 45402 | NONE | 6/9/05 | 170 |
| Ivy Tech State College 1815 E. Morgan Street Kokomo, IN 46901 | NONE | 8/2/05 | 1,000 |
| Junior Achievement - Adrian 122 E. Maumee St. Adrian, MI 49221 | NONE | 2/4/05 | 1,500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except
ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable
contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include
gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Junior Achievement - Lockport<br>275 Oak Street, Suite 222<br>Buffalo, NY 14203 | NONE | 4/30/05 | 3,000 |
| Junior Achievement - MI Edge (Jackson)<br>209 E. Washington, Suite 180<br>Jackson, MI 49201 | NONE | 2/4/05 | 1,500 |
| Junior Achievement - Mississippi<br>P.O. Box 22684<br>Jackson, MS 39224 | NONE | 2/22/05 | 1,500 |
| Junior Achievement - NE MI<br>1781 Fordney Street<br>Saginaw, MI 48601 | NONE | 1/21/05 & 4/5/05 | 13,000 |
| Junior Achievement - Rochester<br>40 Hornbolon Street<br>Rochester, NY 14609 | NONE | 2/17/05 | 2,500 |
| Junior Achievement (Mahoning Valley - '05)<br>Hillview Building<br>1920 Churchhill Rd, Suite 202<br>Girard, OH 44420 | NONE | 8/5/05 | 1,000 |
| Junior Achievement of N. Alabama<br>2528 Spring Avenue, SW<br>Decatur, AL 35601 | NONE | 2/23/05 | 250 |
| Junior Achievement of SE MI<br>577 E. Larned, Suite 200<br>Detroit, MI 48226-4323 | NONE | 4/5/05 | 3,000 |
| Juvenile Diabetes Foundation<br>Metro Detroit & SE MI Chapter<br>24359 Northwestern Hwy, Suite 225<br>Southfiled, MI 48075 | NONE | 6/5/05 | 3,500 |
| Karmanos Cancer Institute<br>Development Office<br>4100 John R<br>Detroit, MI 48201 | NONE | 3/5/05 | 3,000 |
| Kenan Center<br>433 Locust Street<br>Attn: Ben Marchione<br>Lockport, NY 14094 | NONE | 5/2/05 | 2,500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Kokomo Community Concert Assoc.<br>3416 Walton Way<br>Kokomo, IN 46902 | NONE | 6/8/05 | 1,000 |
| Kokomo Country Club<br>1801 Country Club Drive<br>P.O. Box 2886<br>Kokomo, IN 46904-2886 | NONE | 3/1/05 | 219 |
| Kokomo Perspective<br>209 North Main Street<br>Kokomo, IN 46901 | NONE | 4/26/05 & 6/6/05 | 1,196 |
| Kokomo Symphonic Soc.<br>2601 S. Webster Street<br>P.O. Box 6115<br>Kokomo, IN 46904 | NONE | 8/1/05 | 2,500 |
| Kokomo Tribune -Spelling Bee<br>300 N. Union<br>Kokomo, IN 46901 | NONE | 3/29/05 | 300 |
| Kokomo/Howard County C of C<br>325 N. Main Street<br>Kokomo, IN 46901 | NONE | 8/25/05 & 9/23/05 | 1,000 |
| Kokomo/Howard County C of C<br>325 N. Main Street<br>Kokomo, IN 46901 | NONE | 6/6/05 | 4,937 |
| Kokomo/Howard County C of C (ad)<br>325 N. Main Street<br>Kokomo, IN 46901 | NONE | 8/25/05 | 1,302 |
| Kokomo/Howard County Dev. Corp.<br>700 E. Firmin Street, Suite 200<br>Kokomo, IN 46902 | NONE | 6/6/05 | 3,500 |
| Lady Rider's Breast Cancer Foundation<br>1225 Robruck Drive<br>Oconomowoc, WI 53066-4446 | NONE | 8/16/05 | 1,500 |
| Law Enforcement Torch Run<br>P.O. Box 488<br>Decatur, AL 35602 | NONE | 3/31/05 | 500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Lighthouse of Oakland County<br>46156 Woodward Avenue<br>Pontiac, MI 48342 | NONE | 8/5/05 | 3,000 |
| Limestone County Sherrifs Reserves<br>309 Green Street<br>Athens, AL 35611 | NONE | 3/31/05 | 750 |
| Limestone Econ. Development<br>P.O. Box 1346<br>Athens, AL 35612 | NONE | 7/8/05 | 1,200 |
| Lincoln County Ind. Dev. Fdtn.<br>P.O. Box 978<br>Brookhaven, MS 39602-0978 | NONE | 3/14/05 | 225 |
| Lovett Elementary School<br>2002 W. Northside Drive<br>Clinton, MS 39056 | NONE | 5/4/05 | 650 |
| Mahoning Valley Scrappers<br>111 Eastwood Mall Blvd.<br>Niles, OH 44446 | NONE | 8/30/05 | 750 |
| Make a Wish Foundation<br>Attn: Carrie Dlugas<br>37727 Professional Center Dr, Suite 135D<br>Livonia, MI 48154 | NONE | 1/5/05 | 5,000 |
| March of Dimes<br>3540 Coleman Street<br>Lafayette, IN 47905 | NONE | 8/2/05 | 1,000 |
| Martin Luther King Scholarship<br>28564 Sandy Road<br>Tanner, AL 35671 | NONE | 5/4/05 | 2,000 |
| Martin Luther King Unity Breakfast<br>c/o Delta Theta Lambda Educ. Fdtn.<br>P.O. Box 189<br>Normal, AL 38762 | NONE | 1/11/05 | 1,500 |
| Mayor's Scholarship Fund<br>P.O. Box 1255<br>Saginaw, MI 48606 | NONE | 4/5/05 | 1,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Metro Jackson C of C<br>P.O. Box 22548<br>Jackson, MS 39225 | NONE | 2/22/05 | 2,500 |
| Metro Jackson C of C (annual meeting)<br>P.O. Box 22548<br>Jackson, MS 39225 | NONE | 2/14/05 | 320 |
| Miami Valley Reg. Planning Commission<br>One Dayton Centre<br>One South Main Street, Suite 260<br>Dayton, OH 45402 | NONE | 4/11/05 | 500 |
| Michigan Economic Development Foundation<br>P.O. Box 13063<br>Lansing, MI 48901 | NONE | 9/5/05 | 25,000 |
| Michigan Manufacturer's Association<br>P.O. Box 14247<br>Lansing, MI 48901-4247 | NONE | 3/5/05 | 1,000 |
| Michigan Youth in Government<br>P.O. Box 65<br>Quincy, MI 49082 | NONE | 1/5/05 | 3,500 |
| Milwaukee Public Museum<br>Annual Campaign Office<br>800 West Wells Street<br>Milwaukee, WI 53233-1478 | NONE | 1/11/05 | 500 |
| MINDS Foundation<br>30233 Southfield Rd, Suite 113<br>Southfield, MI 48076 | NONE | 3/5/05 | 5,000 |
| Monitor Enrichment Program<br>P.O. Box 5125<br>Fitzgerald, GA 31750 | NONE | 8/5/05 | 800 |
| Montgomery County Science Day<br>275 E. Elmwood Drive<br>Centerville, OH 45459 | NONE | 6/23/05 | 1,000 |
| Music Hall Center for the Performing Arts<br>350 Madison<br>Detroit. MI 48226 | NONE | 4/5/05 | 5,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| NAACP<br>301 East Genesee, Suite 300<br>Saginaw, OH 48607 | NONE | 4/18/05 | 2,000 |
| NAACP - Adrian (Lenawee County)<br>1544 Ramblewood Court<br>Adrian, MI 49221 | NONE | 10/31/05 | 200 |
| NAACP - Warren/Trumbull<br>4303 P.O. Box 4303<br>Warren, OH 44482 | NONE | 8/5/05 | 1,000 |
| NAACP - Youngstown<br>3119 Market Stree, Suite 206<br>Youngstown, OH 44507 | NONE | 9/28/05 | 1,000 |
| NAACP (annual dinner tickets)<br>P.O. Box 2126<br>Douglas, GA 31533 | NONE | 8/1/05 | 500 |
| NAACP (Dayton)<br>1528 Dr. Martin Luther King Jr. Way<br>Dayton, OH 45407 | NONE | 10/4/05 | 700 |
| NAACP Freedom Fund<br>1015 W. 15th Street<br>Anderson, IN 46016 | NONE | 8/16/05 | 800 |
| National Black MBA Assoc.<br>P.O. Box 163575<br>Columbus, OH 43216-3575 | NONE | 6/23/05 | 250 |
| National Child Safety Council<br>P.O. Box 16259<br>Rochester, NY 14616-0259 | NONE | 8/1/05 | 320 |
| National Conference of State Legislatures<br>7700 East First Pl<br>Denver, CO 80230 | NONE | 9/5/05 | 5,000 |
| National Fire Safety Council<br>c/o Fitzgerald Fire Dept.<br>315 East Pine Street<br>Fitzgerald, GA 31750 | NONE | 8/1/05 | 370 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| National Multiple Sclerosis<br>733 Third Avenue<br>New York, NY 10017 | NONE | 8/1/05 | 370 |
| National Packard Museum<br>1899 Mahoning Ave., NW<br>Warren, OH 44483 | NONE | 6/6/05, 8/5/05 | 2,650 |
| National Safety Council<br>P.O. Box 429<br>Itasca, IL 60143-0429 | NONE | 2/5/05 | 2,000 |
| NCCC Foundation<br>3111 Saunders Settlement Road<br>Sanborn, NY 14132 | NONE | 2/25/05 & 10/26/05 | 1,040 |
| Neighborhood Renewal Services<br>427 Atwater<br>Saginaw, MI 48601 | NONE | 3/1/05 | 3,000 |
| NHIMedia<br>P.O. Box 1090<br>Anderson, IN 46015 | NONE | 4/21/05 | 628 |
| Niagara USA Chamber Inc.<br>345 Third Street, Suite 500<br>Niagara Falls, NY 14303-1117 | NONE | 3/7/05 & 9/16/05 | 5,500 |
| Oak Creek High School (Schol. Fund)<br>340 E. Puetz Road<br>Oak Creek, WI 53154 | NONE | 6/6/05 | 1,500 |
| Oak Creek Little League<br>P.O. Box 175<br>Oak Creek, WI 53154 | NONE | 2/24/05 | 500 |
| Ohio Business Week Foundation<br>1572 West First Ave.<br>Columbus, OH 43212 | NONE | 6/15/05 | 1,000 |
| Ohio Foundation of Independent Colleges<br>21 East State Street, Suite 1010<br>Columbus, OH 43215 | NONE | 9/23/05 | 2,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Operation AC Inc.<br>560 Peoples Plaza #121<br>Newark, DE 19702 | NONE | 9/27/05 | 500 |
| Org. Civica Cultural Hispanic Americana<br>3660 Shirley Road<br>Youngstown, OH 44502 | NONE | 7/8/05 | 500 |
| Other Place, The<br>840 S. Patterson Blvd.<br>Dayton, OH 45402 | NONE | 9/27/05 | 1,000 |
| Parent's Planning Committee - Cprsv.<br>c/o Sue Veeneman<br>5073 Roosevelt<br>Coopersville, MI 49404 | NONE | 3/1/05 | 1,000 |
| Parkview Elementary<br>2075 Lee Street, S.W.<br>Wyoming, MI 49509 | NONE | 4/5/05 | 100 |
| Portage County FOP<br>P.O. Box 122<br>Ravenna, OH 44266 | NONE | 8/5/05 | 295 |
| Prevent Blindness Ohio - Dayton<br>313 South Jefferson Street, Suite 204<br>Dayton, OH 45402 | NONE | 9/27/05 | 1,000 |
| Priceville High School<br>317 Highway 67 South<br>Decatur, AL 35603 | NONE | 9/27/05 | 2,500 |
| Purdue University (Black Grad. Assoc.)<br>2300 S. Washongton Street<br>P.O. Box 90040<br>Kokomo, IN 46904 | NONE | 3/29/05 | 200 |
| Rebuilding Together<br>2211 S. Dixie Dr., Suite 304<br>Dayton, OH 45409 | NONE | 8/8/05 | 1,000 |
| Rochester Business Alliance (dues)<br>150 State Street<br>Rochester, NY 14614-1308 | NONE | 2/17/05 | 10,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Rochester Industries Educ. Fund (PRISM)<br>150 State Street<br>Rochester, NY 14614-1308 | NONE | 2/17/05 | 2,500 |
| Rochester Labor Sesquicentennial Proj.<br>16 West Main Street - Suite 118<br>Rochester, NY 14614 | NONE | 7/8/05 | 200 |
| SAE Global Leadership<br>SAE Foundation<br>755 W. Big Beaver, Suite 1600<br>Troy, MI 48084-4900<br>SAE Government/Industry | NONE | 6/5/05<br>3/5/05<br>3/5/05 | 25,000<br>1,600<br>1,000 |
| Saginaw (Other Contributions) - Fireworks<br>P.O. Box 1923<br>Saginaw, MI 48605 | NONE | 7/8/05 | 1,000 |
| Saginaw County C of C (mbrshp)<br>Commerce Tower, 2nd Floor<br>515 N. Washington<br>Saginaw, MI 48607 | NONE | 1/19/05 | 10,000 |
| Saginaw County Police Chief's Assoc.<br>Carrollton Twnsp Police Dept<br>1645 Mapleridge<br>Saginaw, MI 48604 | NONE | 3/8/05 | 400 |
| Saginaw Future<br>515 N. Washington, 3rd Floor<br>Saginaw, MI 48607 | NONE | 8/30/05 | 25,000 |
| Saginaw News (Partners in Education)<br>203 S. Washington<br>Saginaw, MI 48607-1283 | NONE | 8/1/05 | 2,000 |
| Salvation Army<br>1215 E. Fulton<br>Grand Rapids, MI 49503 | NONE | 11/3/05 | 500 |
| School of the Holy Childhood<br>100 Groton Parkway<br>Rochester, NY 14823 | NONE | 5/19/05 | 1,000 |
| Scott Elementary School<br>1602 S. Averill<br>Flint, MI 48503 | NONE | 11/2/05 | 500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Screen Science Report<br>100 Clint Moore Rd, Suite 211<br>Boca Raton, FL 33487 | NONE | 6/23/05 | 1,000 |
| Signs of the South<br>1217 Brookline Ave., SW<br>Decatur, AL 35603 | NONE | 11/22/05 | 600 |
| Slippery Rock University<br>1 Morrow Way<br>Slippery Rock, PA 16057 | NONE | 6/23/05 | 1,000 |
| SOCHE (S.W. Ohio Council for Higher Educ.)<br>Miami Valley Research Park<br>3155 Research Blvd., Suite 204<br>Dayton, OH 45420 | NONE | 9/23/05 | 2,500 |
| Southside Youth Baseball<br>P.O. Box 2526<br>Kokomo, IN 46902 | NONE | 8/15/05 | 500 |
| Special Olympics<br>4130 Linden Ave., Suite 310<br>Dayton, OH 45432 | NONE | 6/6/05 | 375 |
| Special Olympics - GA<br>P.O. Box 501177<br>Atlanta, GA 31150-1177 | NONE | 8/1/05 | 425 |
| Special Olympics (Work Wear Store)<br>1708 N. Michigan Ave.<br>Saginaw, MI 48602 | NONE | 5/3/05 | 1,988 |
| Strong Museum<br>One Manhattan Square<br>Rochester, NY 14607 | NONE | 5/19/05 | 1,250 |
| Team Dayton<br>5323 Milcreek Road<br>Kettering, OH 45440 | NONE | 6/10/05 | 1,000 |
| Think TV (Dayton PBS)<br>110 South Jefferson Street<br>Dayton, OH 45402 | NONE | 8/30/05 | 1,500 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Troy Community Coalition<br>4420 Livernois<br>Troy, MI 48098 | NONE | 8/5/05 | 2,500 |
| Troy Foundation for Educational Excellence<br>4400 Livernois Rd<br>Troy, MI 48098 | NONE | 8/5/05 | 500 |
| Trumbull One Hundred<br>P.O. Box 1908<br>Warren, OH 44482 | NONE | 10/4/05 | 1,500 |
| TWIGS (Aux. Of Children's Med. Center)<br>One Children's Plaza<br>Dayton, OH 45404 | NONE | 9/28/05 | 500 |
| U.S. Capital Portrait Fund<br>c/o U.S. Capital Historical Society<br>200 Maryland Avenue, NE<br>Washington, DC 20002 | NONE | 5/5/05 | 5,000 |
| UAW Local 292<br>P.O. Box B<br>Kokomo, IN 46904<br>Contribution for school supplies | NONE | 6/23/05 | 500 |
| UAW Local 686 (5K)<br>Lockport City Veterans Monument Restoration Fund<br>Attn: Paul Siejak<br>524 Walnut Street<br>Lockport, NY 14094 | NONE | 5/4/05 | 1,000 |
| UAW Trade Fair (Region 3)<br>5850 Fortune Circle West<br>Indianapolis, IN 46241<br>Support of Employer Trade Fair | NONE | 6/6/05 | 400 |
| United Faith Housing<br>600 Main<br>Anderson, IN 46016 | NONE | 5/4/05 | 1,000 |
| United Negro College Fund (Midland)<br>c/o The Dow Chemical Co.<br>2020 Dow Ctr - Office C #1119<br>Midland, MI 48674 | NONE | 1/3/05 | 1,500 |
| United Way - Capital Area<br>1111 Michigan Avenue<br>Suite 300<br>East Lansing, MI 48823 | NONE | 7/20/05 | 2,500 |

Note: Unless otherwise noted, all gifts are cash contributions.

SOFA 7

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| United Way - Eastern Niagara<br>Lockview Plaza<br>41 Main Street<br>Lockport, NY 14094 | NONE | 3/23/05 | 20,000 |
| United Way - Erie County<br>416 Columbus Avenue<br>Sandusky, OH<br>44870 | NONE | 9/2/05 | 4,500 |
| United Way - Franklin County (Central Ohio)<br>360 S. Third Street<br>Columbus, OH 43215-5412 | NONE | 8/11/05 | 2,500 |
| United Way - Genesee County<br>P.O. Box 949<br>Flint, MI 48501 | NONE | 1/20/05 | 12,500 |
| United Way - Greater Dayton<br>184 Salem Ave.<br>Dayton, OH 45406 | NONE | 8/23/05 | 10,000 |
| United Way - Greater Dayton<br>184 Salem Ave.<br>Dayton, OH 45406 | NONE | 8/11/05 | 20,000 |
| United Way - Greater Rochester<br>75 College Avenue<br>Rochester, NY 14607 | NONE | 2/15/05 | 17,000 |
| United Way - Heart of W. MI<br>United Way Center, Suite 100<br>118 Commerce Avenue, SW<br>Grand Rapid, MI 49503-4106 | NONE | 2/22/05 | 4,500 |
| United Way - Howard County<br>210 West Walnut Street<br>Kokomo, IN 46901 | NONE | 8/11/05 | 80,000 |
| United Way - Howard County (Spons/Banquet)<br>210 West Walnut Street<br>Kokomo, IN 46901 | NONE | 9/8/05 | 3,000 |
| United Way - Lenawee<br>1354 N. Main Street<br>Adrian, MI 49221 | NONE | 9/2/05 | 2,000 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| United Way - Lincoln County<br>P.O. Box 978<br>Brookhaven, MS 39602-0978 | NONE | 8/19/05 | 600 |
| United Way - Madison County<br>1201 E. 5th Street<br>P.O. Box 1200<br>Anderson, IN 46015-1200 | NONE | 2/23/05 & 7/8/05 | 1,250 |
| United Way of Central Ohio (sponsorship)<br>Community Services Department<br>360 S. Third Street<br>Columbus, OH 43215 | NONE | 6/24/05 | 400 |
| United Way of Grt. Rochester (Tribute Event)<br>75 College Avenue<br>Rochester, NY 14607 | NONE | 6/3/05 | 240 |
| United Way Sponsor (Anderson)<br>c/o United Way of Madison County<br>1201 E. 5th Street<br>P.O. Box 1200<br>Anderson, IN 46015-1200 | NONE | 2/23/05 | 500 |
| United Way Sponsor (Howard County)<br>210 West Walnut Street<br>Kokomo, IN 46901 | NONE | In works | 2,500 |
| University of Dayton (Minority Eng. Program)<br>300 College Park<br>Dayton, OH 45469 | NONE | 9/23/05 | 4,000 |
| University of Dayton (Women in Engineering)<br>300 College Park<br>Dayton, OH 45469 | NONE | 6/6/05 | 2,500 |
| University of Notre Dame<br>1100 Grace Hall<br>Notre Dame, IN 46556 | NONE | 6/7/05 | 5,000 |
| Variety FAR Conservatory<br>Flutes Friends & Fa La LA<br>1669 W. Maple Road<br>Birmingham, MI 48009 | NONE | 7/5/05 | 500 |
| Whaley Childrens Center<br>McDonald Wing<br>1201 N. Grand Traverse<br>Flint, MI 48503 | NONE | 3/8/05 | 128 |

Note: Unless otherwise noted, all gifts are cash contributions.          72          SOFA 7

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Wichita Falls County (Emerg. Plan. Comm) 506 Holliday Wichita Falls, TX 76301-3311 | NONE | 6/6/05 | 50 |
| Wildcat Creek Watershed Alliance P.O. Box 501 Kokomo, IN 46903 | NONE | 8/5/05 | 1,500 |
| Wisconsin Manufacturers & Commerce 501 E. Washington Ave. P.O. Box 352 Madison, WI 53701-0352 | NONE | 6/13/05 | 3,000 |
| Women in Engineering (OH State Univ.) The Ohio State University 122 Hitchcock Hall, 2070 Neil Avenue Columbus, OH 43210 | NONE | 4/26/05 | 400 |
| Women's Bus. Enterprise Council Enterprise Works 100 E. Broad Street Columbus, OH 43215 | NONE | 9/7/05 | 1,000 |
| Womens' Committee for Hospice 5489 Orchard Ridge Drive Rochester. MI 48306 | NONE | 2/5/05 12/5/05 | 2,500 3,000 |
| Wyoming-Kentwood Area C of C 590 - 32nd Street, SE Wyoming, MI 49548-2345 | NONE | 2/4/05 | 1,000 |
| YMCA - Black Achievers 1350 W. North Avenue Milwaukee, WI 53205 | NONE | 8/2/05 | 175 |
| YMCA - Black Achievers P.O. Box 263 Sandusky, OH 44870 | NONE | 4/21/05 | 150 |
| YMCA - G.R.E.E.N. Project 111 West First Street, Suite 207 Dayton, OH 45402 | NONE | 8/22/05 | 1,500 |
| YMCA of Lockport (Camp Kenan) 19 East Avenue Lockport, NY 14094 | NONE | 8/8/05 | 1,060 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Youngstown Regional Chamber (sponsor) 11 Federal Plaza Central, Suite 1600 Youngstown, OH 44503 | NONE | 3/29/05 & 6/6/05 | 1,560 |
| Youngstown State Univ. One University Plaza Youngstown, OH 44555 | NONE | 10/4/05 | 500 |
| Youngstown State Univ. (OH Acad. Of Science) One University Plaza Debartole Hall, Room 104 Youngstown, OH 44555 | NONE | 10/4/05 | 500 |
| Youngstown/Warren Regional C of C 11 Federal Plaza Central, Suite 1600 Youngstown, OH 44503 | NONE | 6/22/05 | 5,200 |
| | | TOTAL  $ | 707,502 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 8.  Losses

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND IF LOSS WAS RECOVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
|  |  |  |

Note: Excludes losses incurred in the ordinary course of business where the amount is de minimis and claims are either uninsured or below the amount of the property insurance deductible.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 9.  Payments Related to Debt Counseling or Bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Delphi Automotive Systems LLC Statement of Financial Affairs | | |

Note:  An affiliated Debtor (Delphi Automotive Systems LLC) paid all prepetition attorney and consultant costs relating to debt consolidation and bankruptcy for the Debtor and its Debtor affiliates.  In addition to debt consolidation and preparation for bankruptcy, such payments also included fees with respect to pre-bankruptcy negotiations with General Motors Corporation and various unions.

SOFA 9

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 10.  Other Transfers

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
|  |  |  |

SOFA 10

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 11.  Closed Financial Accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☐

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE |
|---|---|
| State Street Bank<br>One Lincoln Street<br>Boston, MA 02111 | *Name:*  Delphi Corp.<br>*Type:*  Demand Deposit Account<br>*Number:*  1837-836-4<br>*Balance:*  $0<br>*Date of Closing:*  9/13/05 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 12.  Safe Deposit Boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

| NAME AND ADDRESSES OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
|  |  |  |  |

SOFA 12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

### 13.  Setoffs

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the
commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or
None  ☑  both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |

Note: See Setoffs section in the Global Notes for discussion of setoffs.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 14.  Property Held for Another Person

None    ☑         List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | CURRENT LOCATION OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

Note: See Property Held For Others section in the Global Notes.

SOFA 14

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 15.  Prior Address of Debtor

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---------|-----------|-------------------|
|         |           |                   |

SOFA 15

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 16.  Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☑

| NAME |
| --- |
|  |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the n

None ☐

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See Exhibit 17a | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☐

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See Exhibit 17b | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceedi

None ☐

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| See Exhibit 17c | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| South Dayton Dump 1976 Dryden Road (aka Springboro Pike) Moraine OH | U.S. EPA - Region 5 77 West Jackson Blvd Chicago IL 60604-3590 | 3/29/02 | CERCLA |
| Sybill, Inc. Site (aka SRS Environmental) 111 Military Avenue Detroit MI | U.S. EPA - Region 5 77 West Jackson Blvd Chicago IL 60604-3590 | 2/4/03 | CERCLA |
| Tremont City Landfill Site - Landfill Operable Unit 3108 Snyder-Domer Road German Twp, Clark County OH | U.S. EPA - Region 5 77 West Jackson Blvd Chicago IL 60604-3590 | 3/25/04 | CERCLA |
| Tremont City Landfill Site - Barrel Fill Operable Unit 3108 Snyder-Domer Road German Twp, Clark County OH | U.S. EPA - Region 5 77 West Jackson Blvd Chicago IL 60604-3590 | 7/26/01 | CERCLA |
| General Oil Site/Ford Pond Operable Unit 175 Railroad Street Northville MI | U.S. EPA - Region 5 77 West Jackson Blvd Chicago IL 60604-3590 | 8/30/02 | CERCLA |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 9/6/02 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for lead |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 2/11/02 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for lead |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 11/3/99 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for lead; lead monthly average |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 6/9/99 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for lead; lead monthly average; zinc daily maximum |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 4/7/99 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for total cyanide; total cyanide monthly average |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 2/24/99 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for total cyanide; total cyanide monthly average |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | City of Dayton Dept of Water Division of Wastewater Treatment 2800 Guthrie Road Dayton OH 45418 | 2/8/99 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily maximum for total cyanide; lead daily maximum and monthly average |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 7/2/01 | Violation of RCRA regulations (1) OAC 3745-54-54(A)(4) - Amendment of Contingency Plan; (2) OAC 3745-270-50(2)(a) - Container not marked with accumulation start date. |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 3/17/00 | Violation of RCRA regulations OAC 3745-66-73(A) - Container holding Hazardous Waste was not closed, OAC 3745-52-34(C)(2) - Container not clearly labeled Hazardous Waste |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 3/30/99 | Violation of RCRA regulations OAC 3745-66-73(A) - Container holding Hazardous Waste was not closed; OAC 3745-52-34(A)(3) - Container not clearly labeled Hazardous Waste; OAC 3745-65-33(B) - Time not recorded on Inspection Log |
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 5/29/01 | Violation of OAC 3745-81-70 requirement to monitor and record daily, residual chlorine levels at plant tap and in distribution system. Violation of OAC 3745-83-01(C) requirement that all chemicals used in the treatment of drinking water conform to ANSI/NSF Standard 60. |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Wisconsin Blvd Operations (Dayton Plant 3) 1420 Wisconsin Blvd Dayton OH 45408 | (1) Ohio EPA Lazarus Government Center 122 S. Front St. Columbus OH 43215  (2) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 Second Street SW Washington DC 20593  (3) Montgomery/Greene County Local Emergency Response Council (LEPC) One Dayton Center One South Main Street - Suite 260 Dayton OH 45402 | 1/18/02 | Exceeding the Reportable Quantity for Oil - creating a visible sheen upon surface of the water in violation of the Clean Water Act. |
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | Regional Air Pollution Control Agency (RAPCA) 117 South Main Street Dayton OH 45422 | 5/18/01 | Warning Letter -- Air emission unit P091 per 40 CFR 63.343 (c)(1)(ii) was not in compliance with performance requirement of pressure drop as established during initial performance test. |
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | City of Dayton - Dept of Water - Division of Environmental Management 320 W. Monument Street Dayton OH 45402 | 5/17/99 | General Oily Wastewater Discharge Slugload. 100,000 gal of oily wastewater discharged to City of Dayton POTW via sanitary sewer. Needmore's Wastewater Discharge Permit and City of Dayton's Sewer Use Ordinance prohibit slugload discharges. |
| Delphi T&I - Vandalia 250 Northwoods Blvd Vandalia OH 45377 | US Filter Operating Service 3777 Old Needmore Road Dayton OH 45424 | 4/30/2001 | pH discharge excursion to local POTW  -- no further action required |
| Delphi T&I - Vandalia 250 Northwoods Blvd Vandalia OH 45377 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 6/13/05 | Failure to identify all containers of used oil with words "Used Oil" -- OAC 3745-279-22(C)(1)  "Return to Compliance" letter issued 6/21/05 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi A - Shelby Twp Tech Center 51786 Shelby Parkway Shelby Twp MI 48316 | Michigan Department of Environmental Quality (MDEQ) Southeast Michigan District Office 38980 Seven Mile Road Livonia MI 48152-1006 | 4/26/02 | Violations required analytical testing of industrial waste and emergency contact information posed near hazardous waste storage area, etc. Michigan Part 111 Section 12103(1)(a); and R 299.9306(4)(g) and 40 CFR 262.34(d)(5)(ii)(A-C) |
| Delphi AHG - Fitzgerald 342 Perry House Road Fitzgerald GA 31750 | Georgia Dept of Natural Resources Environmental Protection Division Hazardous Waste Management Branch 205 Butler Street, S.E., Suite 1162 Atlanta GA 30334 | 9/17/99 | (1) Improper storage of floor grindings containing lead (2) Incomplete manifests - violation of CFR 40 262.23(a)(2) |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA) 117 South Main Street Dayton OH 45422 | 10/13/99 | (1) Permit to Install New Sources of Pollution -- OAC 3745-31-05 and MCCGHDAPCR 3745-31-05 (2) Control of emissions of volatile organic compounds from stationary sources -- OAC 3745-21-09(B)(6) and MCCGHDAPCR 3745-21-09(B)(6) (3) Control of emissions of volatile organic compounds from stationary sources -- OAC 3745-21-09(B)(3)(l) (4) Control of emissions of volatile organic compounds from stationary sources -- OAC 3745-21-09(B)(3)(l) and MCCGHDAPCR 3745-21-09(B)(3)(l),(m),&(n) (5) Prohibitions - RC 3704.05 |
| Delphi AHG - Kettering 2000 Forrer Blvd Kettering OH 45420 | Montgomery County Sanitary Engineering Department 4257 Dayton Road Dayton OH 45439 | 6/29/99 | Violation of discharge permit -- SIU-Self Monitoring - Hexavalent Chromium |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Enforcement Field Operations CN 422 Trenton NJ 08625-0422 | 10/6/99 | N.J.A.C 7:1E-2.2(a)4 -5 -- Failure to conduct subsequent integrity testing on above ground storage tanks |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 9/8/00 | Compliance inspection -- unacceptable level for lead |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 9/13/00 | Violation of permit # 14035 -- exceeded acceptable concentration for lead |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 10/25/00 | Violation of permit # 14035 -- exceeded acceptable concentration for copper and lead |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 11/1/00 | Violation of permit # 14035 -- exceeded loading maximum and average limit for lead |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 12/1/00 | Violation of permit # 14035 -- exceeded loading maximum and average limit for lead |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Bureau of Discharge Prevention P.O. Box 424 Trenton NJ 08625-0424 | 8/30/00 | Annual Audit Inspection -- violation of : (1) N.J.A.C. 7:1E-2.11(f); and (2) N.J.A.C. 7:1E-2.12(a) |
| Delphi P - North River Road 1265 North River Road Warren OH 44483 | Ohio EPA Northeast District Office 2110 E. Aurora Road Twinsburg OH 44087-1969 | 7/24/01 | re Ohio Permit #02-78-0124 -- Violation of (1) Permit Condition B.5; (2) OAC Rule 3745-273-14; (3) Permit Condition B.23; (4) Permit Condition B.37; (5) Permit Condition B.6 |
| Delphi AHG - Olathe 400 W. Dennis Avenue Olathe KS 66061 | Johnson County Environmental Dept Southlake Tech Center Bldg #4 11180 Thompson Ave. Lenexa KS 66219 | 5/6/99 | Notice of non-compliance re (1) on-site written maintenance plan for emission control equipment, and (2) mist eliminators maintenance plan |
| Delphi E&C - Sandusky 2509 Hayes Avenue Sandusky OH 44870 | Ohio EPA Northwest District Office 347 Dunbridge Road Bowling Green OH 43402 | 2/26/99 | Storm water - TSS exceedance -- OAC 3745-1-04(A) |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**Exhibit SoFA 17a**

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Sandusky 2509 Hayes Avenue Sandusky OH 44870 | Ohio EPA Northwest District Office 347 Dunbridge Road Bowling Green OH 43402 | 4/27/00 | Oil spill clean-up -- OAC 3745-279-22(D)(3) |
| Delphi E&C - Sandusky 2509 Hayes Avenue Sandusky OH 44870 | Ohio EPA Northwest District Office 347 Dunbridge Road Bowling Green OH 43402 | 7/2/02 | Boiler opacity exceedances - 4 -- OAC 3745-17-07(A) |
| Delphi E&C - Sandusky 2509 Hayes Avenue Sandusky OH 44870 | Ohio EPA Northwest District Office 347 Dunbridge Road Bowling Green OH 43402 | 5/20/04 | Boiler PE exceedances - stack test -- OAC 3745-17-10(C)(2) |
| Delphi AHG - Anaheim 1201 N. Magnolia Avenue Anaheim CA 92801 | Orange County Sanitation District 10844 Ellis Ave. Fountain Valley CA 92708-7018 | 11/00/2001 | Exceeded average loading limitation for lead in wastewater discharge -- Ordinance No. OCSD-01 |
| Delphi AHG - Olathe 400 W. Dennis Avenue Olathe KS 66061 | Kansas Dept of Health & Environment Division of Air and Radiation Forbes Field, Bldg 283 Topeka KS 66620-0001 | 8/18/99 | Noncompliance with Kansas Emergency Planning and Right-to-Know Law -- K.A.R. 28-65-4; K.S.A. 65-5708(e) |
| Delphi AHG - Olathe 400 W. Dennis Avenue Olathe KS 66061 | City of Olathe P.O. Box 768 Olathe KS 66051-0768 | 8/30/99 | Violation of industrial wastewater discharge permit |
| Delphi E&S - Kokomo 1800 East Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46206-6015 | 7/15/99 | Violation of Used Oil Management Rules -- 329 IAC 13; and Hazardous Waste Management Rules -- 329 IAC 3.1 Cause No. H 13769 |
| Delphi E&C - Milwaukee 7929 South Howell Avenue Oak Creek WI 53154 | Milwaukee Metropolitan Sewerage District 260 West Seeboth Street P.O. Box 3049 Milwaukee WI 53201-3049 | 5/7/99 | Notice of non-compliance re discharge of wastewater to sewerage system (sampling) -- oil and grease |
| Delphi E&C - Milwaukee 7929 South Howell Avenue Oak Creek WI 53154 | Milwaukee Metropolitan Sewerage District 260 West Seeboth Street P.O. Box 3049 Milwaukee WI 53201-3049 | 6/8/99 | Notice of non-compliance re discharge of wastewater to sewerage system (sampling) -- pH |
| Delphi E&C - Coopersville 999 Randall Road Coopersville MI 49404 | City of Coopersville 289 Dan forth P.O. Box 135 Coopersville MI 49404-0135 | 11/29/99 | Exceedances per Industrial Pretreatment Program Permit 001 - City of Coopersville Ordinance Chapter 1045 |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | City of Wyoming Clean Water Plant Industrial Pretreatment Program Grandville MI 49418-1197 | 12/21/99 | Exceedance daily limit for molybdenum -- City Ordinance Section 86-167 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**Exhibit SoFA 17a**

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Rochester Tech Center 5500 West Henrietta Road West Henrietta NY 14586 | New York State Dept of Environmental Conservation Division of Solid and Hazardous Materials - Region 8 6274 East Avon-Lima Road Avon NY 14414-9519 | 1/20/99 | Violation of 6 NYCRR Part 373.2(g)(1),(2),(3) re facility personnel training Violation of 6 NYCRR Part 373-3.4(c)(1); 373-3.4(e) -- incomplete Contingency Plan |
| Delphi E&C - Rochester 1000 Lexington Avenue Rochester NY 14606 P.O. Box 92788 Rochester NY 14692-8800 | Monroe County Department of Environmental Services 444 East Henrietta Road Rochester NY 14620-4630 | 1/26/99 | Exceeded allowable concentrations of zinc (daily/monthly) |
| Delphi P - Warren 1265 North River Road Warren OH 44483 | Ohio EPA Northeast District Office 2110 East Aurora Road Twinsburg OH 44087-1969 | 6/29/99 | North River Rd -- Satellite accumulation container at paint booth not labeled re contents -- violation of OAC 3745-52-34(C)(1) |
| Delphi P - Warren 408 Dana Street Warren OH 44486 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 2/23/99 | Dana #8 -- Exceeded allowable concentrations of zinc |
| Delphi P - Warren 408 Dana Street Warren OH 44486 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 4/27/99 | Dana #8 -- Exceeded allowable concentrations of zinc, copper, mercury |
| Delphi P - Warren 408 Dana Street Warren OH 44486 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 5/14/99 | Dana #7 & Boilerhouse -- Exceeded allowable concentrations of oil and grease, copper, pH |
| Delphi P - Warren 408 Dana Street Warren OH 44486 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 9/30/99 | Plant 8 Cleanout -- Exceeded allowable concentrations of zinc, copper, pH |
| Delphi P - Warren 1265 North River Road Warren OH 44483 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 9/30/99 | North River Rd -- Exceeded allowable concentrations of oil and grease |
| Delphi P - Warren 408 Dana Street Warren OH 44486 | City of Warren Water Pollution Control Dept 2323 Main Ave., S.W. Warren OH 44483-4634 | 9/30/99 | Dana Boilerhouse -- Exceeded allowable concentrations of molybdenum |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Fitzgerald<br>342 Perry House Road<br>Fitzgerald GA 31750 | Georgia Dept of Natural Resources<br>Environmental Protection Division<br>Hazardous Waste Management Branch<br>205 Butler Street, S.E., Suite 1162<br>Atlanta GA 30334 | 2/15/00 | Violation of 40 CFR 265.173(a) -- containers containing contaminated material not closed<br><br>Violation of 40 CFR 262.34(a)(2) -- accumulation start date not marked on container<br><br>Violation of 40 CFR 262.34(a)(3) -- container not labeled as hazardous waste<br><br>Violation of GA Rule 391-3-11-.19(4)(d) -- fluorescent bulbs not containerized<br><br>Violation of GA Rule 391-3-11-.19(4)(e) -- fluorescent bulbs not labeled<br><br>Violation of 40 CFR 262.11 -- fluorescent bulbs found at accumulation area<br><br>Violation of 40 CFR 265.31 -- satellite accumulation drum spill<br><br>Violation of 40 CFR 265.31 -- sulfuric acid leak or spill<br><br>Violation of 40 CFR 265.174 -- incomplete container inspection log |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | City of Dayton<br>Dept of Water<br>Division of Wastewater Treatment<br>2800 Guthrie Road<br>Dayton OH 45418 | 2/2/2000 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily and monthly maximum for zinc |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422 | 8/2/00 | Warning letter re: boiler emissions (nitrogen oxides and carbon monoxide) -- OAC 3745-31-05 |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | City of Dayton<br>Dept of Water<br>Division of Wastewater Treatment<br>2800 Guthrie Road<br>Dayton OH 45418 | 9/13/00 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceed daily maximum for cadmium |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Flint East<br>1300 N. Dort Hwy<br>Flint MI 48556 | U.S. EPA<br>Washington DC 20460 | 4/27/00 | Notice of Opportunity to Show Cause - possible violation EPCRA Section 313, 42 U.S.C. 11023 -- failure to submit Toxics Release Inventory From 9350-1 for nitrate compounds |
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420 | Montgomery County<br>Sanitary Engineering Department<br>4257 Dayton Road<br>Dayton OH 45439 | 7/25/00 | Violation of discharge permit - SIU-Self Monitoring/POTW -- oil and grease |
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420 | Montgomery County<br>Sanitary Engineering Department<br>4257 Dayton Road<br>Dayton OH 45439 | 11/20/00 | Violation of discharge permit - SIU-Self Monitoring -- molybdenum |
| Delphi AHG - Olathe<br>400 W. Dennis Avenue<br>Olathe KS 66061 | U.S. EPA - Region 7<br>901 North 5th Street<br>Kansas City KS 66101 | 7/7/00 | Notice of non-compliance - 40 CFR Part 372.30(d) -- failure to file Form R |
| Delphi AHG - Olathe<br>400. W. Dennis Avenue<br>Olathe KS 66061 | Johnson County<br>Environmental Dept<br>Southlake Tech Center Bldg #4<br>11180 Thompson Ave.<br>Lenexa KS 66219 | 7/25/00 | Notice of non-compliance - K.A.R. 28-19-75 Solvent Metal Cleaning -- covers open on parts washers |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection<br>Air & Environmental Quality Compliance & Enforcement<br>P.O. Box 422<br>Trenton NJ 08625-0422 | 4/5/00 | Violation of N.J.A.C. 7:1E-2.3(a) - - failure to pave or surface transfer area; provide means of secondary containment for tank car loading area |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | State of New Jersey<br>Dept of Environmental Protection<br>Bureau of Discharge Prevention<br>P.O. Box 424<br>Trenton  NJ 08625-0424 | 8/30/00 | Violation of N.J.A.C. 7:1E-2.11(f) -- cracks in tank truck unloading area<br><br>Violation of N.J.A.C. 7:1E-2.12(a) - failure to meet training requirements |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Rd<br>East Brunswick NJ 08816-1636 | 9/8/00 | Violation of Water Pollution Control Act - N.J.S.A. 58:10A-1; Sewerage Pretreatment Act - N.J.A.C. 58:11-49 -- exceedance of lead |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Rd<br>East Brunswick NJ 08816-1636 | 9/13/00 | Violation of effluent limits or reporting requirements for lead - N.J.S.A. 58:10A-1 et seq |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Rd<br>East Brunswick NJ 08816-1636 | 10/25/00 | Violation of effluent limits or reporting requirements for lead and copper - N.J.S.A. 58:10A-1 et seq |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Rd<br>East Brunswick NJ 08816-1636 | 11/1/00 | Violation of effluent limits or reporting requirements for lead - N.J.S.A. 58:10-1 et seq |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Rd<br>East Brunswick NJ 08816-1636 | 12/1/00 | Violation of effluent limits or reporting requirements for lead - N.J.S.A. 58:10-1 et seq |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection<br>Division of Waste Compliance & Enforcement and Release Prevention<br>Bureau of Hazardous Waste Compliance and Enforcement - Central Regional Office<br>P.O. Box 407<br>Trenton NJ 08625-0407 | 12/13/00<br>12/19/00 | (1) Failure to label containers as "hazardous waste;" (2) language must be on drums and visible for inspection; (3) failure to mark accumulation period state date; (4) failure to ship waste off-site within 90 days; (5) failure to comply with used oil labeling requirements; (6) failure to maintain sufficient aisle space; (7) failure to close containers of hazardous waste; (8) failure to perform weekly inspection of area where hazardous waste stored; (8) failure to properly mark satellite containers as "hazardous waste" -- N.J.A.C. 7:26G-6.1(a) and 40 CFR 262.34(a), 40 CFR 262.34(a)(2)<br><br>* Resulted in Notice of Civil Administrative Penalty Assessment - 6/12/01 |
| Delphi AHG - Olathe<br>400 W. Dennis Avenue<br>Olathe KS 66061 | U.S. EPA - Region 7<br>901 North 5th Street<br>Kansas City KS 66101 | 1/12/00 | Covers on cold cleaning degreasers not closed -- violation of K.A.R. 28-19-75; and state implementation plan pursuant to Section 110 of Clean Air Act, 42 U.S.C. 7410 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Olathe<br>400 W. Dennis Avenue<br>Olathe KS 66061 | Kansas Dept of Health and Environment<br>Division of Environment<br>Waste Management Program<br>800 West 24th Street<br>Lawrence KS 66046 | 8/29/00 | Violation of K.A.R. 28-31-4(g)(1) and K.A.R. 28-31-4(k) -- (1) hazardous waste containers not closed; (2) incomplete inspection log |
| Delphi AHG - Vandalia<br>480 North Dixie Drive<br>Vandalia OH 45377 | Tri-Cities North Regional Wastewater Authority<br>3777 Old Needmore Road<br>Dayton OH 45424 | 1/5/00 | Violation of wastewater discharge limitations for zinc<br><br>* The 1/5/00 follow-up letter stated no further action required |
| Delphi E&S - Kokomo<br>1800 East Lincoln<br>Kokomo IN 46904 | Indiana Dept of Environmental Management<br>100 North Senate Avenue<br>P.O. Box 6015<br>Indianapolis IN 46206-6015 | 8/16/00 | Violation of NESHAP Subpart T 63.461 -- degreaser contained excessive amount of 1,1,1 trichloromethane<br><br>Violation of 326 IAC 8-3-2 -- cold cleaner without proper label |
| Delphi E&S - Kokomo<br>1800 East Lincoln<br>Kokomo IN 46904 | Indiana Dept of Environmental Management<br>100 North Senate Avenue<br>P.O. Box 6015<br>Indianapolis IN 46206-6015 | 6/26/00 | Violation of Indiana Hazardous Waste Rule 265.1057(f) -- tank valves should be monitored monthly/quarterly (as appropriate) rather than annually |
| Delphi E&S - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | Wisconsin Dept of Natural Resources<br>Southeast Region<br>2300 N. Dr. ML King Drive<br>P.O. Box 12436<br>Milwaukee WI 53212-0436 | 8/8/00 | Non-compliance with hazardous waste generator requirements of Chapters NR 600-690, Wisconsin Administrative Code -- include job description in personnel training records; route manifest copies to Department; properly notify Department of hazardous waste quantities |
| Delphi E&C - Catoosa (Tulsa)<br>1301 Main Parkway<br>Catoosa OK 74015 | U.S. EPA<br>Washington DC 20460 | 4/27/00 | Notice of Opportunity to Show Cause -- Case No. EPCRA-N1-22<br><br>Failure to submit Toxics Release Inventory Form 9350-1 for nitrate compounds  - violation of EPCRA Section 313 |
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | State of Michigan<br>Dept of Environmental Quality<br>Hollister Building<br>P.O. Box 30473<br>Lansing MI 48909-7973 | 4/6/00 | Several issues noted during compliance inspection (re NPDES Permit No. M10001236) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

**Exhibit SoFA 17a**

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | State of Michigan<br>Dept of Environmental Quality<br>Hollister Building<br>P.O. Box 30473<br>Lansing MI 48909-7973 | 4/11/00 | Violation of NPDES permit requirements re Storm Water Pollution Prevention Plan (SWP3)(Part I.A.4) |
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | State of Michigan<br>Dept of Environmental Quality<br>Hollister Building<br>P.O. Box 30473<br>Lansing MI 48909-7973 | 4/20/00 | |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>P.O. Box 92788<br>Rochester NY 14692-8800 | Monroe County<br>Department of Environmental Services<br>Division of Pure Water<br>444 East Henrietta Road<br>Rochester NY 14620-4630 | 3/14/00 | Monroe County Sewer Use Law -- exceeded allowable concentration of zinc |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>P.O. Box 92788<br>Rochester NY 14692-8800 | Monroe County<br>Department of Environmental Services<br>Division of Pure Water<br>444 East Henrietta Road<br>Rochester NY 14620-4630 | 5/17/00 | Monroe County Sewer Use Law -- exceeded allowable concentration of PCB |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>P.O. Box 92788<br>Rochester NY 14692-8800 | Monroe County<br>Department of Environmental Services<br>Division of Pure Water<br>444 East Henrietta Road<br>Rochester NY 14620-4630 | 12/4/00 | Monroe County Sewer Use Law -- exceeded allowable concentration of cyanide |
| Delphi E&C - Sandusky<br>2509 Hayes Avenue<br>Sandusky OH 44870 | Ohio EPA<br>Northwest District Office<br>347 North Dunbridge<br>Bowling Green OH 43402 | 4/27/00 | Violation of OAC 3745.279.22(D)(3) -- spilled used oil not cleaned up |
| Delphi E&C - Wichita Falls<br>8600 Central Freeway North<br>Wichita Falls TX 76306 | State of Missouri<br>Dept of Natural Resources<br>Division of Environmental Quality<br>P.O. Box 176<br>Jefferson City MO 65102-0176 | 2/25/00 | Violation of 40 CFR Part 262 Subpart D, as incorporated and modified by 10 CSR 25 5.262 -- failure to submit required reports to Dept of Natural Resources |
| Delphi P - Warren<br>408 Dana Street<br>Warren OH 44486 | City of Warren<br>Water Pollution Control Dept<br>2323 Main Ave., S.W.<br>Warren OH 44483-4634 | 1/21/00 | Dana Boilerhouse - violation of industrial waste ordinance -- pH |
| Delphi P - Warren<br>408 Dana Street<br>Warren OH 44486 | City of Warren<br>Water Pollution Control Dept<br>2323 Main Ave., S.W.<br>Warren OH 44483-4634 | 1/21/00 | Dana Boilerhouse - violation of industrial waste ordinance -- pH |
| Delphi P - Warren<br>1265 North River Road<br>Warren OH 44483 | Ohio EPA<br>Northeast District Office<br>2110 E. Aurora Road<br>Twinsburg OH 44087-1969 | 6/12/00 | North River Road - violation of Permit Conditions B.10; B.9; C.8; B.14; B.5; A.27.(C); B.3;and OAC 3745-52-20(B), OAC 3745-279-22(B2), OAC 3745-273-14 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Adrian 1450 E. Beecher St. Adrian MI 49221 | City of Adrian Dept of Utilities 100 E. Church St. Adrian MI 49221 | 5/16/00 | CFR 403.5(b)(2) -- violation of pretreatment standards - pH |
| Delphi T&I - Adrian 1450 E. Beecher St. Adrian MI 49221 | City of Adrian Dept of Utilities 100 E. Church St. Adrian MI 49221 | 8/24/00 | CFR 403.5(b)(2) -- violation of pretreatment standards - pH |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094-1896 | New York State Dept of Environmental Conservation 270 Michigan Avenue Buffalo NY 14203-2999 | 3/3/00 | Violation of 6 NYCRR Part 373-3.9(d) -- hazardous waste container not properly labeled

Violation of 6 NYCRR Part 373-3.2(g)(1),(2),(3) -- failure to meet personnel training requirements |
| Delphi AHG - Athens U.S. Highway 31 South Athens AL 35612 | U.S. EPA - Region 4 Atlanta Federal Center 61 Forsyth St. Atlanta GA 30303 | 3/9/01 | Violations relating to PCB transformers -- Section 15 of TSCA, 15 U.S.C. 2614; 40 CFR Part 761 |
| Delphi AHG - Anaheim 1201 N. Magnolia Avenue Anaheim CA 92801 | California Regional Water Quality Control Board Santa Ana Region 3737 Main Street, Suite 500 Riverside CA 92501-3348 | 8/3/01 | Failure to comply with general permit for storm water discharges associated with industrial activities -- Order No. 97-03-DWQ, NPDES No. CAS000001 (General Permit)(WDID #8 30S015140) -- violation of General Permit, California Water Code, federal Clean Water Act |
| Delphi AHG - Fitzgerald 342 Perry House Road Fitzgerald GA 31750 | Georgia Dept of Natural Resources Environmental Protection Division Air Protection Branch 4244 International Parkway, Suite 120 Atlanta GA 30354 | 6/4/01 | Failed performance test for gaseous emissions -- violation of Georgia Rules for Air Quality Control; 40 CFR Part 60 Subpart KK - "Standards of Performance of Lead-Acid Battery Manufacturing Plants" |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | City of Dayton Department of Water 320 W. Monument Ave. Dayton OH 45402 | 5/30/01 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily/monthly maximum for zinc |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | City of Dayton Department of Water 320 W. Monument Ave. Dayton OH 45402 | 12/12/01 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceeded daily/monthly maximum for zinc |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Wisconsin Blvd<br>1420 Wisconsin Blvd<br>Dayton OH 45408 | Ohio EPA<br>Southwest District Office<br>401 East Fifth Street<br>Dayton OH 45402-2911 | 6/11/01 | Chlorine residual violations (in 5/01, reported to spill hot line) |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 1/3/01 | Violation of sewer use permit/discharge to POTW -- Part I.A.2 of Permit; Section 46-79 of City of Flint Municipal Code |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 5/15/01 | Violation of Industrial Sewer User Discharge Permit - failure to comply with pollutant limits specified in Part I(A) of Permit; Chapter 46 of Flint City Code -- exceeded allowable limits for copper, oil and grease, TSS |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 5/15/01 | Violation of Industrial Sewer User Discharge Permit - failure to comply with pollutant limits specified in Part I(A) of Permit; Chapter 46 of Flint City Code -- exceeded allowable limits for mercury |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 5/17/01 | Violation of Industrial Sewer User Discharge Permit - failure to test one or more samples of its discharge for one or more toxic organic compounds -- violation of Part I(B) of Permit; Section 46-79(E) of Flint City Code |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 5/24/01 | Violation of Industrial Sewer User Discharge Permit - failure to report monitoring data for toxic organics and BTEX -- violation of Part I(B) of Permit; Section 46-79 (E) of Flint City Code |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 5/24/01 | Violation of Industrial Sewer User Discharge Permit -- failure to test grab sample for pH -- violation of Part I(B) of Permit; Section 46-79(E) of Flint City Code |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Public Works & Utilities<br>City Hall<br>1101 S. Saginaw Street<br>Flint MI 48502 | 7/6/01 | Violation of Industrial Sewer User Discharge Permit -- wastewater discharge failed to fully comply with pollutant limits specified in Part I(A) of Permit |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 1/2/01 | Violation of Wastewater Discharge Permit -- exceeded loading average limit for lead; exceeded concentration maximum limit for pH (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 2/5/01 | Violation of Wastewater Discharge Permit -- exceeded loading average and maximum limit for lead  (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 2/26/01 | Violation of Wastewater Discharge Permit -- exceeded loading average and maximum limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 4/26/01 | Violation of Wastewater Discharge Permit -- exceeded loading maximum and average limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 6/6/01 | Violation of Wastewater Discharge Permit -- exceeded loading average limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 8/2/01 | Compliance inspection and sampling deficiency -- exceeded allowable concentration limit for lead |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 8/7/01 | Violation of Wastewater Discharge Permit -- exceeded loading maximum and average limit for lead (N.J.S.A. 58:10A-1 et seq.) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | N.J.A.C. 7:26A-6.4(d)4 -- failure to comply with used oil labeling requirements |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | Citation 262.34(a) -- failure of generator to ship waste offsite within 90 days |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | Citation 262.34(a)2 -- failure to mark hazardous waste container with accumulation start date |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | Citation 262.34(a)3 -- failure to mark container with words "hazardous waste" |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | Citation 265.35 -- failure to maintain sufficient aisle space |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | 262.34(c)1ii -- failure to mark container with words "hazardous waste" |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection Division of Waste Compliance & Enforcement and Release Prevention Bureau of Hazardous Waste Compliance and Enforcement Central Regional Office P.O. Box 407 Trenton NJ 08625-0407 | 8/30/01 | 265.173 -- failure to close satellite container of hazardous waste |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 9/10/01 | Violation of Wastewater Discharge Permit -- exceeded loading maximum and average limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 10/2/01 | Violation of Wastewater Discharge Permit -- exceeded loading average limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 11/7/01 | Violation of Wastewater Discharge Permit -- exceeded loading average limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | Middlesex County Utilities Authority P.O. Box 159 Sayreville NJ 08872-0159 53 Edgeboro Road East Brunswick NJ 08816-1636 | 12/11/01 | Violation of Wastewater Discharge Permit -- exceeded loading average and maximum limit for lead (N.J.S.A. 58:10A-1 et seq.) |
| Delphi AHG - New Brunswick 760 Jersey Avenue New Brunswick NJ 08903 | State of New Jersey Dept of Environmental Protection Water Compliance and Enforcement Element Central Bureau of Water Compliance and Enforcement P.O. Box 407 Trenton NJ 08625-0407 | 12/21/01 | Exceeded daily maximum for lead; failure to report minimum pH s.u. value on the DMR; rainfall pH box left blank with no code or value reported -- violation of NJPDES permit; N.J.A.C. 7:14A-1 et seq. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Olathe 400 W. Dennis Avenue Olathe KS 66061 | U.S. EPA - Region 7 901 North 5th Street Kansas City KS 66101-2907 | 4/24/01 | (1) Failure to update contingency plan; (2) failure to document personnel training; (3) failure to label container of used oil; (4) failure to label satellite accumulation container; (5) failure to keep satellite accumulation container closed; (6) failure to make waste determination (K.A.R. 28-31-4 et seq.) |
| Delphi E&C - Rochester Tech Center 5500 West Henrietta Road West Henrietta NY 14586 | New York State Dept of Environmental Conservation Division of Solid and Hazardous Materials - Region 8 6274 East Avon-Lima Road Avon NY 14414-9519 | 8/4/03 | Violation of: 6 NYCRR 372.2(a)(8)(iii); 6 NYCRR Part 372.2 (a)(8)(iii)(d); 6 NYCRR Part 373-3.9(d); 6 NYCRR Part 373-3.3(c). |
| Delphi E&C - Rochester 1000 Lexington Avenue Rochester NY 14606 P.O. Box 92788 Rochester NY 14692-8800 | Monroe County Dept of Environmental Services 444 East Henrietta Road Rochester NY 14620 | 8/18/03 | Violation of Monroe County Sewer Use Law -- zinc |
| Delphi E&C - Rochester 1000 Lexington Avenue Rochester NY 14606 P.O. Box 92788 Rochester NY 14692-8800 | Monroe County Dept of Environmental Services 444 East Henrietta Road Rochester NY 14620 | 10/22/03 | Violation of Monroe County Sewer Use Law -- PCB |
| Delphi AHG - Athens 20941 Sandy Road Tanner AL 35671 P.O. Box 311 Athens AL 35612 | U.S. EPA - Region 4 Pesticides and Toxic Substances Branch 61 Forsyth Street Atlanta GA 30303-8960 | 3/9/01 | Violation of Section 15 of TSCA, 15 U.S. C. 2614; 40 CFR Part 761 |
| Delphi AHG - Athens 20941 Sandy Road Tanner AL 35671 P.O. Box 311 Athens AL 35612 | Alabama Dept of Environmental Management - Air Division P.O. Box 301463 Montgomery AL 36130-1463 | 11/30/04 | Violation of ADEM Admin. Code R. 335-3-14-.01(1)(b) |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | City of Lockport 611 W. Jackson St. Lockport NY 14094 | 4/18/03 | Violation of Wastewater Discharge Permit CL860103 (Cu & zinc) |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | New York State Dept of Environmental Conservation - Region 9 Division of Water 270 Michigan Ave. Buffalo NY 14203 | 11/13/02 | Violation of SPDES Permit NY 0000558 -- toxicity testing |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Richard A. Conforti, Jr., P.E. Michigan DEQ, Hazardous Waste Section Waste and Hazardous Material Division 525 West Allegan Street P.O. Box 30241 Lansing MI 48909-7741 | 3/15/05 | Post-Closure Plan under Part 111, Hazardous Waste Management of NREPA, 1994 PA 451, Michigan Administrative Code R 299.901 et seq.; 40 CFR Part 265, Subpart G |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Jeffery J. Jones, PCS Coordinator MDEQ, Surface Water Quality Division Knappes Centre P.O. Box 30273 Lansing MI 48909-7773 | 7/7/00 | NPDES Permit No. MI0001236 and Section 31 of PA 451 of 1994 |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | David A. Timm, Supervisor MDEQ, Grand Rapids District Office State Office Building 6th Floor 350 Ottawa NW Grand Rapids MI 49503-2341 | 4/6/00 4/11/00 4/16/01 6/14/01 5/1/03 8/28/03 9/29/03 10/8/03 11/5/03 (2) 1/12/04 2/6/04 10/6/04 10/11/04 10/21/04 | Alleged violations of NPDES Permit No. MI0001236, storm water, surface water, and groundwater regulations under federal and state laws |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Dale M. DeKraker, Env. Quality Analyst MDEQ, Grand Rapids District Office State Office Building, 6th Floor 350 Ottawa NW Grand Rapids MI 49503-2341 | 4/9/04 | Alleged violations re (1) pond sediments - 40 CFR 261.16 and Rule 302 of Part 111 (Michigan 1994 PA 451); (2) training deficiency - 40 CFR 265 and Rule 306 of Part 111 (1994 PA 451); (3) citing for missing "used oil" tank label in violation of 40 CFR 279 and Rule 8 of Part 111 (1994 PA 451) |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Myron Erickson City of Wyoming Clean Water Plant 2350 Ivanrest SW Grandville MI 49418-1197 | 1999 2/15 (2), 3/1 (2), 5/5, 5/10, 5/26, 6/2, 7/7 (2), 7/14, 7/29  2000 7/31, 9/19, 10/19  2001 2/12, 5/24, 6/4  2002 5/2, 6/17, 7/9, 11/26, 12/23  2003 3/19, 4/3, 4/28, 7/9, 8/14, 11/18  2004 1/22, 7/28, 8/3, 11/24 (2)  2005 1/19, 3/4, 3/18, 4/1, 6/14, 6/17 (2), 6/24, 8/2 (2) | Alleged violations or assessing surcharges under Chapter 86 of Wyoming City Code and Industrial User Permit No. 0064 (regulating pretreatment of industrial wastewater discharged to POTW) or alleging violations of 40 CFR 433 (metal finishing effluent limitations) |
| Delphi AHG - Olathe 400 W. Dennis Ave. Olathe KS 66061 | City of Olathe P.O. Box 66051-0768 Olathe KS 66051-0768 | 8/31/01 | Infrequent violation of Industrial Wastewater Discharge Permit No. 86CC002 -- exceeded daily maximum and monthly average for lead; failure to notify City within 24-hours of noncompliance |
| Delphi E&C - Vandalia 480 North Dixie Drive Vandalia OH 45377 | US Filter Operating Services, Inc. TCA Dayton North Regional WWTP 3777 Old Needmore Road Dayton OH 45424 | 11/21/01 | Violation for unauthorized discharge (Permit # VA-003) -- hexavalent chromium |
| Delphi E&S - Kokomo 1800 East Lincoln Kokomo IN 46904 | City of Kokomo Wastewater Treatment Plant 1501 West Markland Ave. Kokomo IN 46901 | 11/21/01 | Violation of IWP Permit KWP-001 Part II, Section A.4 -- exceeded lead requirement |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | Michigan DEQ<br>Grand Rapids District Office<br>State Office Bldg 6th Floor<br>350 Ottawa NW<br>Grand Rapids MI 49503-2341 | 2/27/01 | Inspection violations:<br>(1) Drum not labeled as "hazardous waste;" 40 CFR, Part 262.34 of RCRA and Rule 306 of Part 111<br><br>(2) Tank not labeled as "used oil;" 40 CFR, Part 279 of RCRA and Rule 8 of Part 111 |
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | City of Wyoming<br>Clean Water Plant<br>Industrial Pretreatment Program<br>2350 Ivanrest SW<br>Grandville MI 49418-1197 | 9/5/01 | Wastewater exceedances:<br>molybdenum, zinc, copper |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | State of Wisconsin<br>Dept of Natural Resources<br>101 S. Webster St.<br>Box 7921<br>Madison WI 53707-7921 | 10/10/01 | Violation of Chapter 291.21 Wisconsin Statutes -- cease offering hazardous waste shipments to unlicensed HW transporters |
| Delphi S - Saginaw<br>2328 East Genesee<br>Saginaw MI 48601 | Michigan DEQ<br>Waste Management Division<br>Saginaw Bay District Office, Suite 1<br>503 N. Euclid Ave.<br>Bay City MI 48706-2965 | 7/24/01 | Inspection violations:<br>(1) Part 111, Rule 306(2); 40 CFR 265.173(a); 40 CFR 262.34(c)(1)(i) -- hazardous waste containers must be closed<br><br>(2) 40 CFR 265.52(d) -- re Contingency Plan emergency provisions; also 40 CFR 265.55 |
| Delphi S - Saginaw<br>3900 East Holland Road<br>Saginaw MI 48601 | Michigan DEQ<br>Air Quality Division<br>Saginaw Bay District Office, Suite 1<br>503 N. Euclid Ave.<br>Bay City MI 48706--2965 | 8/14/01 | Violation of R336.1901 -- analytical results indicated fly ash fallout<br><br>* Rescinded |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | City of Dayton<br>Department of Water<br>320 W. Monument Ave.<br>Dayton OH 45402 | 10/10/02 | Violation of City of Dayton's Revised Code of General Ordinances, Section 54.09 Prohibitions -- mineral oil |
| Delphi AHG - Vandalia<br>480 North Dixie Drive<br>Vandalia OH 45377 | Ohio EPA<br>Southwest District Office<br>401 East Fifth Street<br>Dayton OH 45402-2911 | 1/29/02 | Prepermit Inspection unsatisfactory findings |
| Delphi AHG - Flint West<br>300 N. Chevrolet Ave.<br>Flint MI 48555 | City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | 8/26/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- exceedances of arsenic, copper, oil and grease |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/26/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failed to report test results for biochemical oxygen demand |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/26/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failure to submit required quality control test result for all parameters with self-monitoring compliance reports (1/02 - 4/02) |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/26/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failure to fulfill certain permit reporting/notification requirements |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/27/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failure to submit required quality control test results for all parameters with self-monitoring compliance reports (7/02) |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/27/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failed to fulfill certain permit reporting/notification requirements |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/27/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failed to report test results for temperature and pH in self-monitoring compliance report (7/02) |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/29/02 | Violation of sanitary sewer use permit #1-02-12-04-B001 -- failed to report test results for toxic organics in self-monitoring compliance report (8/02) |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 6/4/03 | Letter rescinding several violations |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 1/8/02 | Violation of MCUA permit # 14035 -- exceeded loading average and maximum limit for lead - N.J.S.A. 58:10A-1 et seq; failure to notify within 24 hrs - 40 CFR Part 403.12(g)(2); MCUA Rules and Regulations |
| Delphi AHG - New Brunswick<br>760 Jersey Ave.<br>New Brunswick NJ 08903 | Middlesex County Utilities Authority<br>P.O. Box 159<br>Sayreville NJ 08872-0159<br>53 Edgeboro Road<br>East Brunswick NJ 08816-1636 | 7/5/02 | Violation of MCUA permit # 14035 -- exceeded concentration maximum limit for pH - N.J.S.A. 58:10A-1 et seq; failure to notify within 24 hrs - 40 CFR Part 403.12(g)(2); MCUA Rules and Regulations |
| Delphi AHG - New Brunswick<br>760 Jersey Avenue<br>New Brunswick NJ 08903 | New Jersey Dept of Environmental Protection<br>Division of Waste Compliance & Enforcement and Release Prevention<br>Bureau of Hazardous Waste Compliance and Enforcement<br>Central Regional Office<br>P.O. Box 407<br>Trenton NJ 08625-0407 | 8/6/02 | N.J.A.C. 7:1E-2.11(c) -- failure to clean up leaks of hazardous substances<br><br>N.J.A.C. 7:1E-2.2(d) -- failure to equip above ground storage tank with high liquid level alarm for overfills |
| Delphi AHG - Vandalia<br>480 North Dixie Drive<br>Vandalia OH 45377 | Ohio EPA<br>Southwest District Office<br>401 East Fifth Street<br>Dayton OH 45402-2911 | 1/29/02 | Prepermit Inspection violations -- NPDES Permit No. 1IC00009*FD/OH0009466) -- ORC 6111.04 |
| Delphi AHG - Vandalia<br>480 North Dixie Drive<br>Vandalia OH 45377 | Ohio EPA<br>Southwest District Office<br>401 East Fifth Street<br>Dayton OH 45402-2911 | 11/15/02 | Compliance Evaluation Inspection -- hazardous waste containers must be closed during storage -- OAC 3745-66-73(A) |
| Delphi E&C - Coopersville<br>999 W. Randall Street<br>Coopersville MI 49404 | City of Coopersville<br>289 Danforth<br>P.O. Box 135<br>Coopersville MI 49404-0135 | 2/18/02 | IPP Permit Violation - pH; failed to notify city within 24 hours |
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | City of Wyoming<br>Clean Water Plant<br>Industrial Pretreatment Program<br>2350 Ivanrest SW<br>Grandville MI 49418-1197 | 5/2/02 | Exceeded several parameter limits (federal/ordinance) |
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | City of Wyoming<br>Clean Water Plant<br>Industrial Pretreatment Program<br>2350 Ivanrest SW<br>Grandville MI 49418-1197 | 8/28/02 | Exceeded several parameter limits (federal/ordinance) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Sandusky<br>2509 Hayes Avenue<br>Sandusky OH 44870 | Ohio EPA<br>Northwest District Office<br>347 North Dunbridge Road<br>Bowling Green OH 43402-9398 | 7/2/02 | Violation of OAC rule 3745-17-07(A), ORC 304.05, and Title V permit requirement for emissions - violated 20% opacity as a 6-minute average |
| Delphi P - Warren<br>408 Dana Street<br>Warren OH 44486 | City of Warren<br>Water Pollution Control Dept<br>2323 Main Ave., S.W.<br>Warren OH 44483-4634 | 3/21/02, 4/22/02, 7/26/02, 8/28/02, 10/4/02, 10/15/02, 11/7/02, 12/23/02 | Dana Street Boilerhouse --<br>Exceeded allowable concentration of pH<br><br>Ordinance No. 10235/91, Chapter 924 |
| Delphi P - Warren<br>408 Dana Street<br>Warren OH 44486 | City of Warren<br>Water Pollution Control Dept<br>2323 Main Ave., S.W.<br>Warren OH 44483-4634 | 10/22/02 | Dana Street Boilerhouse  --<br>Exceeded allowable concentration of pH<br><br>Dana #7 -- Exceeded allowable concentration of oil and grease<br><br>Ordinance No. 10235/91, Chapter 924 |
| Delphi P - Warren<br>1265 North River Road<br>Warren OH 44483 | Ohio EPA<br>Northeast District Office<br>2110 E. Aurora Road<br>Twinsburg OH 44087-1969 | 11/5/02 | Title V permit violations -- failure to certify Quarterly Reports Part 1(A)(1)(c)(iv); failure to submit semiannual reports required by Part 1(A)(c)(iii) of Permit |
| Delphi P - Warren<br>1265 North River Road<br>Warren OH 44483 | Ohio EPA<br>Northeast District Office<br>2110 E. Aurora Road<br>Twinsburg OH 44087-1969 | 8/29/02 | North River Road - initial corrective action portion of closure plan for four hazardous waste surface impoundments -- violation of OAC 3745-54-97(C); ground water monitoring requirements - OAC 3745-54-97(D)(4) |
| Delphi T&I - Adrian<br>1450 E. Beecher St.<br>Adrian MI 49221 | Michigan DEQ<br>Jackson District Office<br>301 Louis Glick Highway<br>Jackson MI 49201-1556 | 1/15/02 | Permits violations:<br>(1) Renewable Operating Permit No. 199600362/Cond. 27(e); Rule 213(3)(c)(ii)<br><br>(2) 199600362/Cond. 31; Rule 213(4)(c)(i)<br><br>(3) 199600362/Cond. Table E1.2 EG-CKIP#1 - III.A.3 "Other Monitoring and Recordkeeping" Rule 201(3) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Adrian<br>1450 E. Beecher St.<br>Adrian MI 49221 | City of Adrian<br>Dept of Utilities<br>100 E. Church St.<br>Adrian MI 49221 | 2/19/02 | Violation for improper use of sanitary sewer system -- exceeded allowable concentration of molybdenum |
| Delphi T&I - Columbus<br>200 Georgesville Road<br>Columbus OH 43228 | City of Columbus<br>Dept of Public Utilities<br>Division of Sewerage and Drainage<br>1250 Fairwood Avenue, Room 186<br>Columbus OH 43206-3372 | 3/14/02 | Violation of Columbus City Codes Section 1145.50 -- failure to submit proof of coverage or exemption for storm water discharge by required due date |
| Delphi T&I - Columbus<br>200 Georgesville Road<br>Columbus OH 43228 | City of Columbus<br>Dept of Public Utilities<br>Division of Sewerage and Drainage<br>1250 Fairwood Avenue, Room 186<br>Columbus OH 43206-3372 | 11/6/02 | Violation of Columbus City Codes Section 1145.80 -- exceeded allowable concentration of chromium |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | City of Lockport<br>Public Utilities Dept<br>611 W. Jackson St.<br>Lockport NY 14094 | 2/14/02 | Non-compliance - Wastewater Discharge Permit (WDP) No. CL860103 -- copper and zinc violations |
| Delphi S - Saginaw<br>3900 East Holland Rd.<br>Saginaw MI 48601 | City of Saginaw<br>City Hall<br>1315 South Washington Avenue<br>Saginaw MI 48601-2599 | 1/31/02 | Non-compliance with Saginaw General Code Ch. 5, 3-113.6, Section B, in accordance with 40 CFR, part 403 -- exceeded limits for Chemical Oxygen Demand |
| Delphi S - Saginaw<br>1400 Holmes Street<br>Saginaw MI 48602 | City of Saginaw<br>City Hall<br>1315 South Washington Avenue<br>Saginaw MI 48601-2599 | 3/19/02 | Non-compliance with Saginaw General Code Ch. 5, 3-113.6, Section B, in accordance with 40 CFR, part 403 -- exceeded limits for PCBs |
| Delphi S - Saginaw<br>1400 Holmes Street<br>Saginaw MI 48602 | City of Saginaw<br>City Hall<br>1315 South Washington Avenue<br>Saginaw MI 48601-2599 | 3/22/02, 4/5/02, 6/10/02, 6/19/02 | Violated discharge permit and Section 3-106.1(q)(2) of sewage Disposal Ordinance D-1635 -- exceeded limits for PCB Aroclor |
| Delphi E&C - Anderson<br>2620 E. 38th St.<br>Anderson IN 46016 | City of Anderson<br>Water Pollution Control Utility<br>2801 Gene Gustin Way<br>Anderson IN 46011 | 1/29/03 | Violation of wastewater discharge permit and City of Anderson Code of Ordinances, Title V, Chapter 51 -- no pH reported |
| Delphi AHG - Flint East<br>1300 N. Dort Hwy<br>Flint MI 48556 | City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | 7/2/03 | Violation of Industrial Sewer User Discharge Permit - failure to monitor discharge for Total Biochemical Oxygen Demand -- violation of Section 46-79(B) of Flint City Code |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/15/03 | Violation of Industrial Sewer User Discharge Permit - discharge found in violation of stipulated pollutant limits -- violation of Section 46-79B) of Flint City Code |
| Delphi AHG - Flint 4134 Davison Road Burton MI 48509 | Genesee County Drain Commissioner's Office Division of Water & Waste Services G-4610 Beecher Road Flint MI 48532-2617 | 9/10/03 | Violation of Industrial Discharge Permit no. 98-663-02 -- exceeded daily maximum limit for mercury, oil and grease |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | City of Wyoming Clean Water Plant Industrial Pretreatment Program 2350 Ivanrest SW Grandville MI 49418-1197 | 2/11/03, 2/26/03, 4/28/03 | Exceeded several parameter limits (federal/ordinance) |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Michigan DEQ Grand Rapids District Office State Office Bldg 6th Floor 350 Ottawa NW Grand Rapids MI 49503-2341 | 8/28/03 | Violation of NPDES permit no. MI0001236 -- failure to submit toxicity test results |
| Delphi E&C - Wyoming 2100 Burlingame Ave. SW Wyoming MI 49509 | Michigan DEQ Grand Rapids District Office State Office Bldg 6th Floor 350 Ottawa NW Grand Rapids MI 49503-2341 | 11/5/03 | Violation of NPDES permit no. MI0001236, Part I.A.4.b -- exceeded daily maximum limits for oil and grease; selenium |
| Delphi S - Saginaw 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Hazardous Materials Storage Inspector Saginaw Bay District Office 503 N. Euclid Ave., Suite 1 Bay City MI 48706 | 10/25/02 | Facility Inspection Report -- various issues identified re compliance with Part 211, UST Regulations of NREPA, 1994 PA 451, as amended (Act 451), the MUSTR, 1999 AACS R 29.2101 et seq., and applicable section of rules for Storage and Handling of Flammable and Combustible Liquids, 1992 AACS R 29.4101 et seq. |
| Delphi S - Saginaw 1400 Holmes St. Saginaw MI 48601 | City of Saginaw Office of Environmental Compliance Wastewater Treatment Facility 1315 South Washington Avenue Saginaw MI 48601-2599 | 7/18/03 | Parameter violation significant non-compliance for PCB; total daily limit was exceeded. |
| Delphi S - Saginaw 3900 East Holland Road Saginaw MI 48601-9494 | City of Saginaw Office of Environmental Compliance Wastewater Treatment Facility 1315 South Washington Avenue Saginaw MI 48601-2599 | 12/17/02 | Violation of Saginaw General Code Ch. 5, 3-112.1, in accordance with 40 CFR, part 403 -- exceeded limits for PCB |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering 2000 Forrer Blvd. Kettering OH 45420 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 7/30/03 | Re Ohio EPA Incident #0306-57-2288 (release on 6/24/03) -- violation of ORC 6111.04 (unpermitted discharge to waters of state); and ORC 3750 |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | City of Dayton Department of Water 320 W. Monument Ave. Dayton OH 45402 | 2/3/03 | Violation of Industrial Wastewater Discharge Permit and City of Dayton Sewer Use Ordinance -- exceed allowable limit - pH |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA) 117 South Main Street Dayton OH 45422-1280 | 8/8/03 | Warning Letter - Violation of PTI Mod. 08-03513, the Title V permit, OAC and MCCGHDAPCR rule 3745-31-05(A)(3), and RC 3704.05 |
| Delphi AHG - Athens U.S. Highway 31 South Athens AL 35612 | Alabama Dept of Environmental Management (ADEM) P.O. Box 301463 Montgomery AL 36130-1463 | 11/30/04 | Violation of ADEM Admin. Code R. 335-3-14-.01(1)(b) -- operation of boilers before permits issued |
| Delphi AHG - Flint East 1300 N. Dort Hwy Flint MI 48556 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 1/28/04 | Violation of sanitary sewer use permit #1-03-12-04-A001 -- failed to report test results for Total Phenols - violation of Section of 46-79(B) of Flint City Code |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 2/5/04 | Violation of sanitary sewer use permit # 1-02-12-04-D001 -- failed to fulfill certain Permit reporting or notification requirements - Annual Industrial Facilities Report |
| Delphi AHG - Flint West 300 N. Chevrolet Ave. Flint MI 48555 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 2/6/04 | Violation of sanitary sewer use permit #1-02-12-04-D001 -- failed to fulfill certain Permit reporting or notification requirements - Quarterly Self-Monitoring Report |
| Delphi AHG - Flint East 1300 N. Dort Hwy Flint MI 48556 | City of Flint Dept of Utilities Water Pollution Control Division G-4652 Beecher Rd. Flint MI 48532 | 8/26/04 | Violation of sanitary sewer use permit #1-03-12-04-A001 -- illegal bypass of wastewater treatment system |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Olathe<br>400 W. Dennis Avenue<br>Olathe KS 66061 | Kansas Dept of Health and Environment<br>Division of Environment<br>Waste Management Program<br>800 West 24th Street<br>Lawrence KS 66046 | 6/22/04 | Violation of K.A.R. 28-31-4(g)(3); K.A.R. 28-31-4(g)(2); K.A.R. 28-31-4-(g)(1)(A); K.A.R. 28-31-4-(g); K.A.R. 28-31-4(j)(1)(A); K.A.R. 28-31-4(j)(1)(B); K.A.R. 28-31-4-(j)(2); K.A.R. 28-31-15; and 65-3441(a)(5) |
| Delphi AHG - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | Michigan DEQ<br>Grand Rapids District Office<br>State Office Bldg 6th Floor<br>350 Ottawa NW<br>Grand Rapids MI 49503-2341 | 4/9/04 | Violation of (1) 40 CFR, Part 261.16 of RCRA and Rule 302 of Part 111; (2) 40 CFR, Part 265.16 of RCRA and Rule 306 of Part 111; (3) 40 CFR, Part 279 of RCRA and Rule 8 of Part 111 |
| Delphi AHG - Wyoming<br>2100 Burlingame Ave. SW<br>Wyoming MI 49509 | City of Wyoming<br>Clean Water Plant<br>Industrial Pretreatment Program<br>2350 Ivanrest SW<br>Grandville MI 49418-1197 | 7/28/04 | Exceeded several parameter limits (ordinance) |
| Delphi E&C - Rochester<br>1000 Lexington Ave.<br>Rochester NY 14606<br>P.O. Box 92788<br>Rochester NY 14692-8800 | Monroe County<br>444 East Henrietta Road<br>Rochester NY 14620 | 2/25/04<br>6/18/04 | Wastewater discharge exceeded allowable concentration -- Phenol |
| Delphi E&C - Rochester<br>1000 Lexington Ave.<br>Rochester NY 14606<br>P.O. Box 92788<br>Rochester NY 14692-8800 | Monroe County<br>444 East Henrietta Road<br>Rochester NY 14620 | 11/24/04 | Wastewater discharge exceeded allowable concentration -- oil and grease |
| Delphi E&C - Sandusky<br>2509 Hayes Avenue<br>Sandusky OH 44870 | Ohio EPA<br>Northwest District Office<br>347 North Dunbridge Road<br>Bowling Green OH 43402-9398 | 5/20/04 | Violation of OAC rule 3745-17-10(C)(2); State Implementation Plan (SIP) emissions limit; ORC 3704.05 |
| Delphi S - Saginaw<br>3900 East Holland Road<br>Saginaw MI 48601 | City of Saginaw<br>Office of Environmental Compliance<br>Wastewater Treatment Facility<br>1315 South Washington Avenue<br>Saginaw MI 48601-2599 | 9/1/04 | Violation of wastewater discharge permit (no. 99-16) - parameter violation non-compliance -- PCB |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi S - Saginaw<br>3900 East Holland Road<br>Saginaw MI 48601 | Michigan DEQ<br>Saginaw Bay District Office<br>503 North Euclid Ave., Suite 1<br>Bay City MI 48706-2965 | 11/23/04 | Air pollution violations -- Federal Clean Act; Article II, Part 55, Air Pollution Control of NREPA, 1994 PA 451; the administrative rules; conditions of Renewable Operating Permit No. 199600387<br><br>Violated Rule 912; ROP table F-2.1 FGBR90 Section IV; ROP table E-1.16 EGPC08 Section V(B) |
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420 | Ohio EPA<br>Southwest District Office<br>401 East Fifth Street<br>Dayton OH 45402-2911 | 9/29/04 | Violation of ORC 6111.04 -- oily release |
| Delphi P - Warren<br>1205 North River Road<br>Warren OH 44483 | Ohio EPA<br>Northeast District Office<br>2110 E. Aurora Road<br>Twinsburg OH 44087-1969 | 6/29/04 | Violation of Permit Condition D.3(b)(c)(i) OAC 3745-56-28-(B)(1) Post-Closure Procedures; Permit Condition D.4 OAC 3745-55-17(A)(1)(b) Inspections |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422-1280 | 8/17/04 | Violation of Title V operating permit, Permit to Install (PTI) 08-4035 and ORC 3704.05 |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422-1280 | 10/18/04 | Violation of Title V operating permit, PTI Modification 08-03513, PTI 08-04416 and RC 3704.05 |
| Delphi AHG - Flint East<br>1300 N. Dort Hwy<br>Flint MI 48556 | Genesee County Drain Commissioner's Office<br>Division of Water & Waste Services<br>G-4610 Beecher Road<br>Flint MI 48532-2617 | 1/26/05 | Violation of Industrial Discharge Permit no. 98-663-02 -- exceeded discharge permit limit for mercury |
| Delphi AHG - Flint East<br>1300 N. Dort Hwy<br>Flint MI 48556 | City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | 7/8/05 | Violation of sanitary sewer use permit #1-03-12-04-A001 -- alleged submission of invalid test result self-monitoring compliance report (discharge samples tested after expiration date) |
| Delphi AHG - Flint East<br>1300 N. Dort Hwy<br>Flint MI 48556 | City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | 10/10/05 | Violation of sanitary sewer use permit #1-03-12-04-A001 -- intentional diversion from wastewater treatment plant (bypass) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Rochester 1000 Lexington Ave. Rochester NY 14606 P.O. Box 92788 Rochester NY 14692-8800 | Monroe County 444 East Henrietta Road Rochester NY 14620 | 1/21/05 | Wastewater discharge exceeded allowable concentration for zinc |
| Delphi E&C - Wichita Falls 8600 Central Freeway North Wichita Falls TX 76306 | Wichita Falls - Wichita County Public Health District Laboratory/Water Pollution Division 1700 Third Street Wichita Falls TX 76301-2199 | 1/11/05 | Exceeded daily limit for selenium |
| Delphi E&C - Milwaukee 7929 South Howell Avenue Oak Creek WI 53154 | Milwaukee Metropolitan Sewerage District 260 W. Seeboth Street Milwaukee WI 53204-1446 | 10/11/05 | Notice of non-compliance - Wastewater Discharge Permit 1032.05 -- exceeded allowable limits for Hexane Extractible Material (total oil and grease) |
| Delphi AHG - Kettering 2000 Forrer Blvd Kettering OH 45420 | Regional Air Pollution Control Agency (RAPCA) 117 South Main Street Dayton OH 45422-1280 | 8/31/05 | Violation of Title V operating permit, Permit to Install (PTI) 08-144, and ORC 3704.05 |
| Delphi AHG - Kettering 2000 Forrer Blvd Kettering OH 45420 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 10/4/05 | Violation of ORC Section 6111.04; OAC 3745-1-04; failed to make proper notifications as required by ORC 3750 and OAC 3750 -- OAC 3750-25.20; OAC 3750-25-25 |
| Delphi P - Warren 1205 North River Road Warren OH 44483 | Ohio EPA Northeast District Office 2110 E. Aurora Road Twinsburg OH 44087-1969 | 5/18/05 | North River Road -- Violation of Permit Condition A.15 Planned Changes (Ohio Permit #02-78-0124, Trumbull County) |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | Regional Air Pollution Control Agency (RAPCA) 117 South Main Street Dayton OH 45422-1280 | 8/29/05 | Violation of Permit to Install (PTI) 08-4035, the Title V operating permit, and ORC (RC) 3704.05 |
| Delphi T&I - Vandalia 250 Northwoods Blvd Vandalia OH 45377 | Ohio EPA Southwest District Office 401 East Fifth Street Dayton OH 45402-2911 | 6/13/05 | Violation of OAC rule 3745-279-22(C)(1) - must label used oil containers; OAC 3745-279-22(C)(1) - totes not labeled "used oil" |
| Delphi P - Irvine 17150 Von Karman Irvine CA 92614 | Orange County Sanitation District P.O. Box 8127 Fountain Valley CA 82708-7018 | 4/25/01 | Non-compliance with monthly permit discharge limits -- copper (Permit No. 7-1-175) |

SOFA 17a

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17a

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi P - Irvine<br>17150 Von Karman<br>Irvine CA 92614 | Orange County Sanitation District<br>P.O. Box 8127<br>Fountain Valley CA 82708-7018 | 6/24/02 | Non-compliance with permit discharge limits -- copper (Permit No. 7-1-175) |
| Delphi S - New Castle<br>499 East County Road 300 South<br>New Castle IN 47362 | U.S. Dept of Transportation<br>Federal Aviation Administration<br>5420 West Southern Avenue, Suite 102<br>Indianapolis IN 46241 | 10/4/04 | 49 CFR 172.702(a)<br><br>FAA File No. 2004GL700633 |

[1]Note: The Environmental Law column reflects the contents of the notice received by the Debtor from the listed governmental unit and shall not constitute an admission of liability with respect thereto.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Columbus 200 Georgesville Road Columbus OH 43228 | (1) Ohio EPA Lazarus Government Center 122 S. Front St. Columbus OH 43215<br><br>(2) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 2nd Street, SW Washington DC 20593-0001 | 11/21/99 | Release of oil to U.S. waterway<br><br>(1) OEPA Case No. 0011-254101<br><br>(2) NRC Case # 506450 |
| Delphi E&S - Kokomo 1800 E. Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) Office of Environmental Response 2525 North Shadeland Ave. Indianapolis IN 46206 | 12/9/04 | Ethylene glycol release above RQ<br><br>IDEM Spill Reporting Rule 327 IAC 2-6.1 |
| Delphi E&S - Kokomo 1800 E. Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) Office of Emergency Response 2525 North Shadeland Ave. Indianapolis IN 46206 | 4/7/04 | F006 wastewater treatment sludge spill to ground above RQ<br><br>IDEM Spill Reporting Rule 327 IAC 2-6.1 |
| Delphi E&S - Kokomo 1800 E. Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) Office of Environmental Response 2525 North Shadeland Ave. Indianapolis IN 46206 | 10/21/02 | Ethylene glycol release above RQ<br><br>IDEM Spill Reporting Rule 327 IAC 2-6.1 |
| Delphi E&S - Kokomo 1800 E. Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) Office of Environmental Response 2525 North Shadeland Ave. Indianapolis IN 46206 | 1/23/02 | Hydraulic oil release (approx 10 - 20 gallons) above RQ<br><br>IDEM Spill Reporting Rule 327 IAC 2-6.1 |
| Delphi E&S - Kokomo 1800 E. Lincoln Road Kokomo IN 46904 | Indiana Dept of Environmental Management (IDEM) Office of Environmental Response 2525 North Shadeland Ave. Indianapolis IN 46206 | 1/29/00 | Hydraulic oil release (approx 9 gallons) above RQ<br><br>IDEM Spill Reporting Rule 327 IAC 2-6.1 |
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | City of Dayton - Department of Water - Division of Environmental Management 320 W. Monument Street Dayton OH 45402 | 8/9/99 | Backflow Release to Chrome Extraction Well. 18,000 gal of acid-alkaline wastewater discharged to groundwater extraction well. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | City of Dayton - Department of Water - Division of Environmental Management 320 W. Monument Street Dayton OH 45402 | 5/16/01 | Chip Shed Overflow of Cutting Oil and Coolant. Chip area sump overflowed and released cutting oil and coolant to ground. City of Dayton Wellfield Protection Program Chapter 53 of RCGO, Water Dept Regulations require reporting of all spills not immediately remediated. |
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | City of Dayton - Department of Water - Division of Environmental Management 320 W. Monument Street Dayton OH 45402 | 5/9/03 | Chip Shed Overflow of Cutting Oil and Coolant. Chip area sump overflowed and released cutting oil and coolant to ground. City of Dayton Wellfield Protection Program Chapter 53 of RCGO, Water Dept Regulations require reporting of all spills not immediately remediated. |
| Delphi AHG - Needmore Road 3100 Needmore Road Dayton OH 45414 | City of Dayton - Department of Water - Division of Environmental Management 320 W. Monument Street Dayton OH 45402 | 9/22/03 | Chip Shed Overflow of Cutting Oil and Coolant. Chip area sump overflowed and released cutting oil and coolant to ground. City of Dayton Wellfield Protection Program Chapter 53 of RCGO, Water Dept Regulations require reporting of all spills not immediately remediated. |

117                                                                                        SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | (1) Fire Marshal<br>Kettering Fire Dept<br>2861 Bobby Place<br>Kettering OH 45429<br><br>(2) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(4) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>Lazarus Government Center<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(5) Mike Zimmerman<br>Division of Surface Water<br>Southwest District Office<br>451 East Fifth Street<br>Dayton OH 45402-4546 | 10/27/05 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | (1) Fire Marshal<br>Kettering Fire Dept<br>2861 Bobby Place<br>Kettering OH 45429<br><br>(2) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(4) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(5) Mike Zimmerman<br>Division of Surface Water<br>Southwest District Office<br>451 East Fifth Street<br>Dayton OH 45402-4546 | 10/15/04 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | (1) Fire Marshal<br>Kettering Fire Dept<br>2861 Bobby Place<br>Kettering OH 45429<br><br>(2) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(4) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>Lazarus Government Center<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(5) Mike Zimmerman<br>Division of Surface Water<br>Southwest District Office<br>451 East Fifth Street<br>Dayton OH 45402-4546 | 9/14/04 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | (1) Fire Marshal<br>Kettering Fire Dept<br>2861 Bobby Place<br>Kettering OH 45429<br><br>(2) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(4) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(5) Mike Zimmerman<br>Division of Surface Water<br>Southwest District Office<br>451 East Fifth Street<br>Dayton OH 45402-4546 | 7/15/03 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | (1) Fire Marshal<br>Kettering Fire Dept<br>2861 Bobby Place<br>Kettering OH 45429<br><br>(2) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(4) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>Lazarus Government Center<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(5) Mike Zimmerman<br>Division of Surface Water<br>Southwest District Office<br>451 East Fifth Street<br>Dayton OH 45402-4546 | 5/30/03 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Kettering<br>2000 Forrer Blvd<br>Kettering OH 45420<br>Mailing address:<br>P.O. Box 1042, Dayton OH 45401 | Jason Snyder<br>Ohio Dept of Natural Resources<br>P.O. Box 161<br>Delphos OH 45833 | 7/15/03 | Spill Report<br>40 CFR Part 302.4<br>OAC 3750-25-20 |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>Lazarus Government Center<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(3) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402 | 6/9/04 | Release of hydraulic oil<br><br>Deviation from general stormwater permit |
| Delphi AHG - Home Avenue<br>2701 Home Avenue<br>Dayton OH 45417 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) Ohio EPA<br>Attn: DERR/Emergency Response Unit<br>Lazarus Government Center<br>122 S. Front St.<br>P.O. Box 1049<br>Columbus OH 43216-1049<br><br>(3) Montgomery/Greene County LEPC<br>One Dayton Center<br>One South Main St. - Suite 260<br>Dayton OH 45402 | 9/5/02 | Release of mineral oil<br><br>Deviation from general stormwater permit |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | (1) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 2nd Street, SW Washington DC 20593-0001<br><br>(2) Ohio EPA Attn: DERR/Emergency Response Unit Lazarus Government Center 122 S. Front St. P.O. Box 1049 Columbus OH 43216-1049<br><br>(3) Montgomery/Greene County LEPC One Dayton Center One South Main St. - Suite 260 Dayton OH 45402 | 10/3/00 | Release of ethylene glycol<br><br>Deviation from general stormwater permit |
| Delphi AHG - Home Avenue 2701 Home Avenue Dayton OH 45417 | (1) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 2nd Street, SW Washington DC 20593-0001<br><br>(2) Ohio EPA Attn: DERR/Emergency Response Unit Lazarus Government Center 122 S. Front St. P.O. Box 1049 Columbus OH 43216-1049<br><br>(3) Montgomery/Greene County LEPC One Dayton Center One South Main St. - Suite 260 Dayton OH 45402 | 6/29/00 | Release of hydraulic oil (but did not meet RQ)<br><br>Deviation from general stormwater permit |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | (1) Milwaukee County Emergency Management<br>821 West State Street<br>Milwaukee WI 53233-1476<br><br>(2) Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001 | 9/15/03 | 30 gal oil/water spill -- Chapter 292.11, Wis. Stats. |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707 | 11/30/01 | Historical release hydrocarbons and chlorinated solvents -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707 | 11/30/01 | Historical release hydrocarbons -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | (1) Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707<br><br>(2) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(3) U.S. EPA - Region 5<br>77 West Jackson Blvd<br>Chicago IL 60604-3590 | 11/30/01 | Historical release volatile organics -- Chapter 292.11, Wisconsin Statutes |

SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | (1) Milwaukee County Emergency Management<br>821 West State Street<br>Milwaukee WI 53233-1476<br><br>(2) Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707<br><br>(3) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001 | 4/23/01 | 20 gal oil/water spill -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | (1) Milwaukee County Emergency Management<br>821 West State Street<br>Milwaukee WI 53233-1476<br><br>(2) Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707 | 5/30/00 | 50 gal oil/water spill -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | Milwaukee County Emergency Management<br>821 West State Street<br>Milwaukee WI 53233-1476 | 10/6/99 | Diesel fuel spill -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Milwaukee<br>7929 South Howell Avenue<br>Oak Creek WI 53154 | (1) Milwaukee County Emergency Management<br>821 West State Street<br>Milwaukee WI 53233-1476<br><br>(2) Wisconsin Dept of Natural Resources<br>P.O. Box 7921<br>Madison WI 53707 | 8/25/99 | 75 to 100 gal oil/water spill -- Chapter 292.11, Wisconsin Statutes |
| Delphi E&C - Sandusky<br>2509 Hayes Avenue<br>Sandusky OH 44870 | Ohio EPA - Northwest District Office<br>347 North Dunbridge Road<br>Bowling Green OH 43402 | 1/2/01 | Oil release to navigable waters -- OAC 3745-1-04(B) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>Mailing address:<br>P.O. Box 92788<br>Rochester NY 14692-8800 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation - Region 8<br>6274 Avon-Lima Road<br>Avon NY 14414 | 5/27/99 | 6 NYCRR 613.8<br>-- Stoddard solvent release<br><br>Spill # 9902225 |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>Mailing address:<br>P.O. Box 92788<br>Rochester NY 14692-8800 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation - Region 8<br>6274 Avon-Lima Road<br>Avon NY 14414 | 7/12/00 | 6 NYCRR 613.8<br>-- Stoddard solvent leak<br><br>Spill # 0004364 |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>Mailing address:<br>P.O. Box 92788<br>Rochester NY 14692-8800 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation - Region 8<br>6274 Avon-Lima Road<br>Avon NY 14414<br><br>(3) Monroe County Dept of Environmental Service<br>444 East Henrietta Road<br>Rochester NY 14620 | 10/23/00 | Monroe County Sewer Use Law<br>-- chrome bearing rinse water<br><br>Spill # 0008605 |
| Delphi E&C - Rochester<br>1000 Lexington Avenue<br>Rochester NY 14606<br>Mailing address:<br>P.O. Box 92788<br>Rochester NY 14692-8800 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation - Region 8<br>6274 Avon-Lima Road<br>Avon NY 14414<br><br>(3) U.S. EPA - Region 2<br>2890 Woodbridge Avenue<br>Edison NY 08837 | 5/1/01 | Monroe County Sewer Use Law<br>-- mineral oil seeping in screw machine area<br><br>Spill # 0101195 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Rochester 1000 Lexington Avenue Rochester NY 14606 Mailing address: P.O. Box 92788 Rochester NY 14692-8800 | Monroe County Dept of Environmental Service 444 East Henrietta Road Rochester NY 14620 | 5/12/03 | Monroe County Sewer Use Law -- oily water overflow |
| Delphi E&C - Rochester 1000 Lexington Avenue Rochester NY 14606 Mailing address: P.O. Box 92788 Rochester NY 14692-8800 | Monroe County Dept of Environmental Service 444 East Henrietta Road Rochester NY 14620 | 12/9/03 | Monroe County Sewer Use Law -- PCBs in sanitary sewer |
| Delphi E&C - Rochester Tech Center 5500 West Henrietta Road West Henrietta NY 14586 | (1) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 2nd Street, SW Washington DC 20593-0001  (2) New York State Dept of Environmental Conservation & SERC 625 Broadway Albany NY 12205 | 2/26/99 | NRC # 475205 Spill # 9814268 |
| Delphi E&C - Rochester Tech Center 5500 West Henrietta Road West Henrietta NY 14586 | New York State Dept of Environmental Conservation & SERC 625 Broadway Albany NY 12205 | 8/1/01 | Report # 0170249 Date of Spill: 7/2/01 Spill from piece of equipment on Delphi property, but equipment owned by public utilities company; spill reported and cleaned up by utilities company |
| Delphi E&C - Rochester Tech Center 5500 West Henrietta Road West Henrietta NY 14586 | New York State Dept of Environmental Conservation & SERC 625 Broadway Albany NY 12205 | 6/11/02 | Spill # 0270164 |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | New York State Dept of Environmental Conservation Division of Environmental Remediation 270 Michigan Ave. Buffalo NY 14203 | 1/18/05 | 6 NYCRR 613.8 -- hydraulic oil  Spill # 0551300 |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | New York State Dept of Environmental Conservation Division of Environmental Remediation 270 Michigan Ave. Buffalo NY 14203 | 1/7/05 | 6 NYCRR 595.3 -- historical PCE  Spill # 0485413 |

SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 9/23/04 | 6 NYCRR 613.8 -- oil<br><br>Spill # 0475299 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 8/23/04 | 6 NYCRR 595.3 -- sulfuric acid<br><br>Spill # 0475254 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 1/16/04 | 6 NYCRR 613.8 -- historical oil<br><br>Spill # 0375453 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 12/4/03 | 6 NYCRR 613.8 -- historical oil<br><br>Spill # 0375415 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 11/19/03 | 6 NYCRR 613.8 -- oil<br><br>Spill # 0375400 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 11/18/03 | 6 NYCRR 613.8 -- historical oil<br><br>Spill # 0375398 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 2/10/03 | 6 NYCRR 613.8 -- oil<br><br>Spill # 0211249 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203<br><br>(3) Local Emergency Planning Committee<br>5526 Niagara St. Extension<br>Lockport NY 14095<br><br>(4) Niagara County Health Dept<br>Shaw Building - Suite 100<br>5467 Upper Mountain Road<br>Lockport NY 14094 | 6/19/02 | 6 NYCRR 595.3 -- sulfuric acid<br><br>NRC # 612109<br>NYSDEC Spill # 0202910 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 8/8/01 | 6 NYCRR 613.8 -- hydraulic oil<br><br>Spill # 0175251 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203<br><br>(3) Niagara County Health Dept<br>Shaw Building - Suite 100<br>5467 Upper Mountain Road<br>Lockport NY 14094 | 1/19/01 | 6 NYCRR 613.8 -- oil fire<br><br>NRC # 554123<br>NYSDEC Spill # 0075572 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 8/29/00 | 6 NYCRR 613.8 -- ethylene glycol<br><br>Spill # 0006379 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 6/29/00 | 6 NYCRR 613.8 -- unknown hydrocarbon<br><br>NRC # 533885<br>NYSDEC Spill # 0003889 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | (1) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(2) New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 2/24/00 | 6 NYCRR 613.8 -- hydraulic oil<br><br>NRC # 520990<br>NYSDEC Spill # 9975689 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 1/4/00 | 6 NYCRR 613.8 -- #2 fuel oil<br><br>Spill # 9975626 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | (1)  New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203<br><br>(2) Niagara County Health Dept<br>Shaw Building - Suite 100<br>5467 Upper Mountain Road<br>Lockport NY 14094 | 4/1/99 | 6 NYCRR 613.8 -- antifreeze<br><br>Spill # 9975005 |
| Delphi T&I - Lockport<br>200 Upper Mountain Road<br>Lockport NY 14094 | New York State Dept of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Ave.<br>Buffalo NY 14203 | 6/18/99 | 6 NYCRR 613.8 -- diesel oil<br><br>Spill # 9975228 |

SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | New York State Dept of Environmental Conservation Division of Environmental Remediation 270 Michigan Ave. Buffalo NY 14203 | 3/28/99 | 6 NYCRR 613.8 -- #2 fuel oil  Spill # 9875490 |
| Delphi T&I - Lockport 200 Upper Mountain Road Lockport NY 14094 | New York State Dept of Environmental Conservation Division of Environmental Remediation 270 Michigan Ave. Buffalo NY 14203 | 3/22/99 | 6 NYCRR 613.8 -- hydraulic oil  Spill # 9875479 |
| Delphi E&C - Vandalia 480 North Dixie Drive Vandalia OH 45377 | Ohio EPA - Southwest District Office 401 E. Fifth Street Dayton OH 45402 | 12/00/2001 | Violated Clear Water Act -- spill |
| Delphi E&C - Vandalia 480 North Dixie Drive Vandalia OH 45377 | Ohio EPA - Southwest District Office 401 E. Fifth Street Dayton OH 45402 | 1/02 | Violated Clear Water Act -- spill |

SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming 2100 Burlingame Ave. S.W. Wyoming MI 49509 | (1) Patricia Polston Corrective Action Project Manager U.S. EPA - Region 5 77 West Jackson Ave. Chicago IL 60604<br><br>(2) Kevin Holdwick, P.E. Michigan DEQ Waste Management Division 525 West Allegan P.O. Box 30241 Lansing MI 48909<br><br>(3) Cris Veldkamp Michigan DEQ Grand Rapids District Office 350 Ottawa NW Grand Rapids MI 49503<br><br>(4) David J. Kraker Kent County Health Dept 700 Fuller NE Grand Rapids MI 49503<br><br>(5) Myron Erickson City of Wyoming 1155 28th Street Wyoming MI 49509<br><br>(6) David Timm, District Supervisor MDEQ, Surface Water Quality Division 350 Ottawa NW Grand Rapids MI 49503 | 2002 | Trichloroethene release |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming 2100 Burlingame Ave. S.W. Wyoming MI 49509 | Michigan DEQ Water Division PCS/NMS Data Entry P.O. Box 30273 Lansing MI 48909-7773 | 1999 3/10, 11/10  2000 4/10, 6/10  2002 3/10, 9/10  2003 4/10, 10/10, 12/10  2004 1/10, 4/10  2005 11/18 | Reporting NPDES exceedances based on self-monitoring data |
| Delphi E&C - Wyoming 2100 Burlingame Ave. S.W. Wyoming MI 49509 | Myron Erickson City of Wyoming Clean Water Plant 2350 Ivanrest SW Grandville MI 49418-1197 | 1999 2/9, 3/10, 8/10, 9/10, 10/7, 11/9, 12/10  2000 1/6, 2/11, 4/11 (2)  2001 6/12  2002 4/8  2003 7/16  2004 1/21 | Reported alleged violations or exceedance of surcharge limits under Chapter 86 of Wyoming City Code and Industrial User Permit No. 0064 (regulating pretreatment of industrial wastewater discharged to POTW or reporting alleged violations under 40 CFR 433). |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi E&C - Wyoming<br>2100 Burlingame Ave. S.W.<br>Wyoming MI 49509 | David Timm, District Supervisor<br>Surface Water Quality Division, MDEQ<br>350 Ottawa NW<br>Grand Rapids MI 49503 | 9/12/99, 9/12/02, 10/10/03, 12/12/03, 4/13/04 | NPDES exceedances |
| Delphi T&I - Adrian<br>1450 E. Beecher Street<br>Adrian MI 49221 | Michigan DEQ<br>525 West Allegan Street<br>P.O. Box 30241<br>Lansing MI 48909 | 3/28/02 | MI Section 20114 of Part 201 |
| Delphi AHG -  Flint West<br>300 N. Chevrolet<br>Flint MI 48555 | (1) Michigan DEQ - PEAS<br>525 West Allegan Street<br>P.O. Box 30473<br>Lansing MI 48909-7973<br><br>(2) National Response Center<br>c/o United States Coast Guard (G-OPF)<br>Room 2611<br>2100 2nd Street, SW<br>Washington DC 20593-0001<br><br>(3) City of Flint POTW<br>G-4652 Beecher Rd.<br>Flint MI 48532<br><br>(4) Genesee County LEPC<br>1101 Beach St.<br>Flint MI 48502 | see Environmental Law column | 6/14/00 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>9/11/00 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>10/30/00 -- U.S. EPA, 40 CFR 122; Michigan Act 451<br><br>4/3/01 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>4/20/01 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>8/12/03 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>10/10/03 -- Michigan; Section 20114 of Part 201<br><br>10/14/03 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>2/12/04 -- U.S. EPA, 40 CFR 122; Michigan Act 451<br><br>5/26/04 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>6/10/04 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi AHG - Flint East 1300 N. Dort Hwy. Flint MI 48556 | (1) Michigan DEQ - PEAS 525 West Allegan Street P.O. Box 30473 Lansing MI 48909-7973<br><br>(2) National Response Center c/o United States Coast Guard (G-OPF) Room 2611 2100 2nd Street, SW Washington DC 20593-0001<br><br>(3) City of Flint POTW G-4652 Beecher Rd. Flint MI 4853<br><br>(4) Genesee County LEPC 1101 Beach St. Flint MI 48502 | see Environmental Law column | (1) 5/24/99 -- U.S. EPA, 40 CFR 302, 335, 260 - 265; Michigan Act 451<br><br>(2) 11/17/99 - U.S. EPA, 40 CFR 60; Michigan Act 451 (1994), Part 55<br><br>(3) 11/19/ 99 -- U.S. EPA, 40 CFR 60; Michigan Act 451 (1994), Part 55<br><br>(4) 8/30/00 -- U.S. EPA, 40 CFR 60; Michigan Act 451 (1994), Part 55<br><br>(5) 3/23/01 -- Michigan Act 451 (1994), Part 201, Section 299.51017<br><br>(6) 12/12/01 -- U.S. EPA, 40 CFR 110, 122, 355; Michigan Act 451<br><br>(7) 9/27/02 -- U.S. EPA, 40 CFR 122; Michigan Act 451<br><br>(8) 1/27/03 -- Section 46 of Flint City Code<br><br>(9) 9/25/03 -- Michigan Act 451 (1994), Part 201, Section 299.51017<br><br>(10) 10/10/03 -- Michigan, Part |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 6/13/02 | Gasoline release (Leak ID - C-0327-02) |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17b

[1]Note: Nothing herein shall constitute an admission of liability by the Debtor.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW[1] |
|---|---|---|---|
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 6/30/03 | Gasoline release (Leak ID - C-0274-03) |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 7/2/03 | Diesel release C-0277-03 |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 6/13/03 | Part 201 release -- Benzene; Cd; Ethylbenzene; Toluene; TCE; Xylenes; Zn |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 10/28/01 | Stormwater release |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 7/01 - 8/01 | Release of sewage on CSX railway property |
| Delphi S - Saginaw (Plants 1-3-4-5-6-7) 3900 East Holland Road Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 11/23/04 | Title V ROP Air Releases -- deviations re powerhouse coal-fire boiler opacity exceedances, and (2) flow detection missing on wet scrubbers |
| Delphi S - Saginaw (Plant 2) 1400 Holmes Street Saginaw MI 48602 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 9/22/03 1/27/05 (2) | Part 201 release -- Benzene; Ethylbenzene; Pb; PCBs; Toluene; TCE; Xylenes |
| Delphi E&C - Saginaw 2328 East Genesee Saginaw MI 48601 | Michigan DEQ Constitution Hall 525 West Allegan Street Lansing MI 48913 | 6/28/04 | Part 201 release -- PCBs |
| Delphi E&C - Saginaw 2328 East Genesee Saginaw MI 48601 | City of Saginaw Waste Water Treatment Plant 2406 Veterans Memorial Pkwy Saginaw MI | 12/15/04 | Release of antifreeze to City of Saginaw municipal sanitary sewer |

SOFA 17b

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17c

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| U.S. EPA - Region 5￼77 West Jackson Blvd￼Chicago IL 60604-3590 | V-W-04-C-768 | **General Oil Site** (Northville MI): Administrative Order on Consent (for performance of a removal action) - 11/03￼￼**Status:** Ongoing. |
| U.S. EPA - Region 5￼77 West Jackson Blvd￼Chicago IL 60604-3590 | V-W-03-C-719 | **Tremont City Landfill Site - Barrel Fill Operable Unit** (Clark County OH): Administrative Order by Consent to conduct a Remedial Investigation and Feasibility Study (RI/FS) - 10/02￼￼**Status:** Investigation ongoing pursuant to schedule approved by U.S. EPA. |
| U.S. EPA - Region 5￼77 West Jackson Blvd￼Chicago IL 60604-3590 | re MID 005-356-647 | **Flint East - Dort Hwy** (Flint MI): Voluntary Corrective Action Agreement - 9/02￼￼**Status:** Investigation ongoing pursuant to schedule approved by U.S. EPA |
| U.S. EPA - Region 5￼77 West Jackson Blvd￼Chicago IL 60604-3590 | re IND 006-068-050 | **Kokomo Former Plant 1** (Kokomo IN): Voluntary Corrective Action Agreement - 8/01￼￼**Status:** Investigation ongoing pursuant to schedule approved by U.S. EPA. |
| U.S. EPA - Region 5￼77 West Jackson Blvd￼Chicago IL 60604-3590 | re MID 017-079-625 | **Wyoming** (Wyoming MI): Voluntary Corrective Action Agreement - 9/02￼￼**Status:** Investigation ongoing pursuant to schedule approved by U.S. EPA. |
| Kansas Department of Health and Environment (KDHE)￼Capitol Tower, Suite 203￼Topeka KS 66603-3930 | Case No. 00-E-0201 | **Willie Street Battery Disposal Site** (Olathe KS): Consent Order - 11/02￼￼**Status:** Remediation complete. Open issue as to quit claim deed with adjacent property owner. |
| Ohio EPA￼Lazarus Government Center￼122 S. Front St.￼Columbus OH 43215 | Ohio Permit No. 05-57-0274￼￼US EPA ID OHD060928561 | **Wisconsin Blvd** (Dayton OH): RCRA Part B Permit for Corrective Action - 10/8/03￼￼**Status:** Investigation in progress. |
| Kansas Department of Health and Environment (KDHE)￼Capitol Tower, Suite 203￼Topeka KS 66603-3930 | unknown, if any | **Mill Creek Site** (Olathe KS): Comprehensive Investigation Corrective Action Study Agreement: Mill Creek Site, Olathe, Kansas - 5/00￼￼**Status:** City of Olathe and Delphi agreed to each be 50% responsible. Submitted Final Corrective Measures Proposal in 2/05. |

SOFA 17c

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17c

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| U.S. EPA - Region 5<br>77 West Jackson Blvd<br>Chicago IL 60604-3590 | R8H-5-02-001 | **Vandalia** (Vandalia OH): Administrative Order on Consent - 1/02<br><br>**Status**: RCRA Facility Investigation Report submitted but not final. |
| Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422 | unknown, if any | **Vandalia** (Vandalia OH)**:** Administrative Findings and Orders - 9/97<br><br>**Status:** Closed/resolved. Site was under a consent order with RAPCA from 9/97 - 10/05 re brake lining dust collection system. |
| Dr. Kelly Cloyd (Project Manager)<br>New York State Department of Environmental Conservation<br>Division of Environmental Remediation<br>Region 8<br>6274 E. Avon-Lima Road<br>Avon NY 14414<br>- and -<br>Maura C. Desmond, Senior Attorney<br>New York State Department of Environmental Conservation<br>Division of Environmental Enforcement<br>270 Michigan Avenue<br>Buffalo NY 14203-2999 | Index # B8-0531-98-06<br><br>Site Code # 828064 | **Rochester** (Rochester NY): Order on Consent - 2/02<br><br>**Status:** Draft Remedial Investigation report and Draft Risk Assessment submitted in 11/05. |
| State of Kansas<br>Dept of Health and Environment<br>1000 SW Jackson, Suite 300<br>Topeka KS 66612-1365 | 05VCP0014 | **Olathe** (Olathe KS): Voluntary agreement re plant closure - 5/05<br><br>**Status:** Investigation ongoing pursuant to schedule approved by State of Kansas. |
| New York State Department of Environmental Conservation<br>Division of Environmental Remediation<br>270 Michigan Avenue<br>Buffalo NY 14203-2999<br>- and -<br>Maura C. Desmond, Senior Attorney<br>New York State Department of Environmental Conservation<br>Division of Environmental Enforcement<br>270 Michigan Avenue<br>Buffalo NY 14203-2999 | Registry/Site No. 9-32-113<br><br>B9-0553-99-06 | **Lockport** (Lockport NY): Record of Decision - 3/05<br><br>**Status:** In process of implementing ROD requirements. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17c

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| Indiana Office of Environmental Adjudication<br>Indiana Government Center North<br>100 North Senate Avenue<br>Suite N1049<br>Indianapolis IN 46204-2211 | Cause No. 02-A-J-2883 | **Kokomo** (Kokomo IN): Objection to the Issuance of NPDES Permit No. IN0001830, Delphi Delco Electronic Systems, Kokomo IN<br><br>**Status:** Settlement discussions ongoing. |
| Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422 | F & O; signed 4/27/05 | **Home Avenue** (Dayton OH): Findings and Orders - VOC - 2005<br><br>**Status:** Fulfilled, but must remain in compliance for three years to close matter. |
| Regional Air Pollution Control Agency (RAPCA)<br>117 South Main Street<br>Dayton OH 45422 | F & O; signed 4/28/05 | **Home Avenue** (Dayton OH): Findings and Orders - Gas Boilers - 2005<br><br>**Status:** Fulfilled, but must remain in compliance for three years to close matter. |
| State of Ohio<br>Attorney General of Ohio<br>30 East Broad Street<br>Columbus OH 43215 | Case No. 00-6132 | **Home Avenue** (Dayton OH): Consent Order - VOC - 2000<br><br>**Status:** Fulfilled, but must remain in compliance for three years to close matter. |
| Georgia Dept of Natural Resources<br>205 Butler Street, S.E.<br>Suite 1162<br>Atlanta GA 30334 | EPD-HW-1206 | **Fitzgerald** (Fitzgerald GA): Consent Order - 1/96<br><br>**Status:** Remediation complete; awaiting agency no further action letter. |
| New York State Dept of Environmental Conservation<br>Division of Environmental Enforcement<br>625 Broadway<br>Albany NY 12233-5500 | Case No. CO 8-20010102-1 | **Rochester** (Rochester NY): Consent Order - 7/01<br><br>**Status:** RCRA inspection violation; settled 7/12/01. |
| City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | re Permit No. 1-03-12-04-A001 | **Flint East - Dort Hwy** (Flint MI): Administrative Order<br>re PCB discharge - 1/20/03<br><br>**Status:** Closed/resolved. |
| City of Flint<br>Dept of Utilities<br>Water Pollution Control Division<br>G-4652 Beecher Rd.<br>Flint MI 48532 | re Permit No. 1-03-12-04-A001 | **Flint East - Dort Hwy** (Flint MI): Consent Order re PCB discharge from wastewater treatment plant to POTW - 6/03<br><br>**Status:** Closed/resolved. |
| Michigan DEQ<br>Constitution Hall<br>525 West Allegan<br>Lansing MI 48913 | Consent Order APC No. 1-1989 | **Saginaw** (Holland Rd, Saginaw MI): Consent Order - 10/26/90 (see following entry - same issue)<br><br>**Status:** Associated fine/penalties paid. Required corrective actions completed. Order remains open; letter requesting closure to be submitted. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## Exhibit SoFA 17c

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| U.S. EPA - Region 5<br>77 West Jackson Blvd<br>Chicago IL 60604-3590 | Consent Order EPA-5-86-113(d)-28 | **Saginaw** (Holland Rd, Saginaw MI): Consent Order - 5/7/86 (see previous entry - same issue)<br><br>**Status:** Associated fine/penalties paid. Required corrective actions completed. Order remains open; letter requesting closure to be submitted. |
| County of Orange<br>Health Care Agency<br>2009 East Edinger Ave.<br>Santa Ana CA 92705-4720 | unknown, if any | **Irvine** (Irvine CA): Failure to comply with requirements of fixed treatment united (Financial Assurance certification for closure cost estimates; Tank Containment System certification) - 2003<br><br>**Status:** Closed. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 18.  Nature, Location and Name of Business

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

None  ☐

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|------|------|------|------|
| BlueStar Battery Systems International Corp. | N/A | 2840 Plaza Place Raleigh, NC 27612 | Distributer and marketer of power and electrical products | 2001 - Present |
| Delphi Automotive Systems (Holding), Inc. | 38-3422378 | 5725 Delphi Drive Troy, MI  48098-2815 | Holds interests in certain foreign entities | Pre 1999 - 2005 |
| Delphi Automotive Systems Global (Holding), Inc. | 38-3547659 | 5725 Delphi Drive Troy, MI  48098-2815 | Established to acquire shares of Sungwoo Corporation and is also intended to be used for future Delphi  acquisitions in Korea | 2000 - Present |
| Delphi Automotive Systems Human Resources LLC | 38-3547664 | 5725 Delphi Drive Troy, MI  48098-2815 | Employee leasing company established to generate tax credits related to Troy Headquarters expansion | 2001 - Present |
| Delphi Automotive Systems LLC | 38-3431131 | 5725 Delphi Drive Troy, MI  48098-2815 | U.S. Supplier of electronics, transportation components, integrated systems and modules and other electronic technology used in vehicles as well as in communications, computer, consumer electronics, energy and medical applications. | Pre 1999 - Present |
| Delphi Automotive Systems Services LLC | 38-3568834 | 5725 Delphi Drive Troy, MI  48098-2815 | Employee leasing company | 2001 - Present |
| Delphi Foreign Sales Corporation | 66-0564421 | 55-11 Curacao Gade Charlotte Amalie St. Thomas, 00803 US Virgin Islands | Established to obtain U.S. tax reduction on export sales | Pre 1999 - Present |
| Delphi NY Holding Corporation | 20-3383408 | c/o CT Corporation System 111 Eight Avenue New York, New York  10011 | Holding company to hold common stock of Delphi Automotive Systems (Holding), Inc. | 2005 - Present |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 18.  Nature, Location and Name of Business

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

None ☐

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|---|
| Delphi Properties, Inc. | 30511872 | c/o The Corporation Trust Incorporated 300 East Lombard Street Baltimore, MD 21202 | To hold and issue stock under a real estate investment trust. | 2003 - 2004 |
| Delphi Services Holding Corporation | 20-0577653 | 5725 Delphi Drive Troy, MI  48098-2815 | Created as a partnership for Delphi Automotive Systems Services LLC.  Holds a 1% interest in Delphi Automotive Systems Services LLC. | 2004 - Present |
| Delphi Trust I | 04-7001314 | Bank One Delaware, Inc Three Christiana Centre 201 Walnut St. Wilmington, DE 19801 | Trusts to issue preferred securities. | 2003 - Present |
| Delphi Trust II | 04-7001317 | Bank One Delaware, Inc Three Christiana Centre 201 Walnut St. Wilmington, DE 19801 | Trusts to issue preferred securities. | 2003 - Present |
| Delphi Trust III | 04-7001318 | Bank One Delaware, Inc Three Christiana Centre 201 Walnut St. Wilmington, DE 19801 | Trusts to issue preferred securities. | 2003 - Present |
| Delphi Trust IV | 04-7001319 | Bank One Delaware, Inc Three Christiana Centre 201 Walnut St. Wilmington, DE 19801 | Trusts to issue preferred securities. | 2003 - Present |
| InPlay Technologies, Inc. | 88-0308867 | 234 S. Extension Mesa, AZ 85210 | Marketing and licensing electronic swithces & integrated control panels. | 2000 - Present |

None ☑        b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101

| NAME | ADDRESS |
|---|---|
|  |  |

Note: Prior to May 28, 1999, the existing businesses that comprise Delphi Corporation and its affiliates were part of General Motors Corporation.  The beginning dates of operation for ownership interests that existed as of May 28, 1999, are denoted as "Pre 1999" in this schedule.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 19.  Books, Records and Financial Statements

a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy
None ☐     case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| John Sheehan<br>5725 Delphi Drive<br>Troy, MI 48098 | Acting  Chief Financial Officer<br>Chief Accounting Officer and Controller | 3/05-10/05<br>7/02-Present |
| Alan Dawes<br>5725 Delphi Drive<br>Troy, MI 48098 | Vice President/ Chief Financial Officer | 9/98-3/05 |

SOFA 19A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 19. Books, Records and Financial Statements

None ☐

b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Deloitte & Touche LLP<br>600 Renaissance Center<br>Detroit, MI 48243 | External Auditor | 1999 - Present |

Note: This Debtor is audited as part of the consolidated audit of Delphi Corporation and is not audited on a stand-alone basis.

SOFA 19B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 19.  Books, Records and Financial Statements

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| John Sheehan | 5725 Delphi Drive<br>Troy, MI 48098 |

SOFA 19C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 19.  Books, Records and Financial Statements

None ☐

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| See Footnote | |

Note: Delphi Corporation is a public company registered with the Securities and Exchange Commission and, as such, in the ordinary course of business, it may have provided financial information to banks, customers, governmental authorities, suppliers, rating agencies and various other interested parties.

SOFA 19D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 20.  Inventories

None ☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
|  |  |  |

None ☑

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
|  |  |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 21.  Current Partners, Officers, Directors and Shareholders

None ☑        a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None ☐        b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John P. Arle | Vice President and Treasurer |  |
| Volker J. Barth | Vice President and President, Europe, Middle East and Africa |  |
| Oscar dePaula Bernardes | Member of the Board |  |
| James A. Bertrand | Vice President and President, Delphi Automotive Holdings Group |  |
| Robert H. Brust | Member of the Board |  |
| Kevin M. Butler | Vice President, Human Resource Management |  |
| Choon T. Chon | Vice President and President, Asia Pacific |  |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 21.  Current Partners, Officers, Directors and Shareholders

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Virgis W. Colbert | Member of the Board | |
| David N. Farr | Member of the Board | |
| Bernd  Gottschalk | Member of the Board | |
| Guy C. Hachey | Vice President and President, Delphi Energy and Chassis | |
| Karen L. Healy | Vice President, Corporate Affairs, Marketing Communications Facilities | |
| Shoichiro  Irimajiri | Member of the Board | |
| Diane L. Kaye | Corporate Secretary | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 21.  Current Partners, Officers, Directors and Shareholders

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Marjorie Harris Loeb | Assistant Secretary | |
| Mark C. Lorenz | Vice President, Operations and Logistics | |
| Robert S. Miller | Member of the Board<br>Chairman of the Board and Chief Executive Officer | |
| Craig G. Naylor | Member of the Board | |
| R. David Nelson | Vice President, Global Supply Management | |
| Rodney  O'Neal | Member of the Board<br>President and Chief Operating Officer | |
| John D. Opie | Member of the Board | |
| Frank A. Ordonez | Vice President and President, Delphi Product & Service Solutions | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 21.  Current Partners, Officers, Directors and Shareholders

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jeffrey J. Owens | Vice President and President, Delphi Electronics and Safety | |
| Ronald M. Pirtle | Vice President and President, Delphi Thermal & Interior | |
| Robert J. Remenar | Vice President and President, Delphi Steering | |
| F. Timothy Richards | Vice President, Sales and Marketing | |
| Logan G. Robinson, Esq. | President and Special Counsel, Restructuring | |
| John D. Sheehan | Chief Accounting Officer and Controller | |
| David M. Sherbin | Vice President and General Counsel | |
| James A. Spencer | Vice President and President, Delphi Packard Electric | |
| Bette M. Walker | Vice President and Chief Information Officer | |

SOFA 21

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 21.  Current Partners, Officers, Directors and Shareholders

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Mark R. Weber | Executive Vice President, Operations, Human Resource Management and Corporate Affairs | |
| James P. Whitson | Chief Tax Officer | |
| David B. Wohleen | Vice Chairman | |
| Capital Research & Management Company and its affiliates | Shareholder | 21.43% |
| Dodge & Cox | Shareholder | 13.18% |
| State Street Global Advisors | Shareholder | 12.06% |
| Brandes Investment Partners, LLC | Shareholder | 5.12% |

Note: List is current as of Petition Date (October 8, 2005).

Note: No officer or director possesses an ownership interest of 5% or greater of the equity securities of the Debtor.

SOFA 21

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 22.  Former Partners, Officers, Directors and Shareholders

None ☑        a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the
              commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

None ☐        b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately
              preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| J.T. Battenberg III | Member of the Board<br>Chairman of the Board and Chief Executive Officer | 6/30/05 |
| John G. Blahnik | Vice President Treasury, Mergers & Acquisitions and New Markets | 3/4/05 |
| Alan S. Dawes | Member of the Board<br>Vice Chairman and Chief Financial Officer | 3/4/05 |
| Pamela M. Geller | Treasurer | 6/9/05 |
| Cynthia A. Niekamp | Member of the Board | 7/27/05 |
| Atul Pasricha | Vice President and Executive Director of Business Lines, Energy & Chassis | 5/16/05 |
| Roger S. Penske | Member of the Board | 12/04 |
| Donald L. Runkle | Member of the Board<br>Vice Chairman, Enterprise Technologies | 1/12/05 |

Note: List is current as of Petition Date (October 8, 2005).

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OR PROPERTY |
|---|---|---|
| See SoFA 3b | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 24.  Tax Consolidation Group

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

None ☐

| NAME OF PARENT CORPORATION | FEDERAL TAX ID NUMBER (EIN) | CONSOLIDATED GROUP |
|---|---|---|
| Delphi Corporation | 38-3430473 | Delphi Corporation & Subsidiaries |

SOFA 24

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re: Delphi Corporation
Case No. 05-44481

## 25.  Pension Funds

None  ☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | FEDERAL TAX ID NUMBER |
|---|---|
| Delphi Automotive Systems Master Pension Trust | 04-3485093 |
| Delphi Automotive Systems Master Savings Trust | 04-6896964 |

Note: The Debtor sponsors the following plans: Delphi Retirement Program for Salaried Employees; Delphi Hourly-Rate Employees Pension Plan; Delphi Personal Saving Plan; Delphi Savings-Stock Purchase Program; and the Delphi Income Security Plan.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
      In re                  :    Chapter 11
                                                            :
DELPHI CORPORATION,                                         :    Case No. 05-44481 (RDD)
                                                            :
                 Debtor.    :    (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief, subject to the global notes and various footnotes set forth therein.


Date:  January 20, 2006          Signature     /s/ JOHN D. SHEEHAN

                                 Print Name    John D. Sheehan

                                 Title    Vice President, Chief Restructuring Officer
                                          Chief Accounting Officer and Controller


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3572.*