# CITATION
*Innovative Metal Components*

**INVOICE**

P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
| --- |
| 901342 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

| SOLD TO | | SHIP TO | |
| --- | --- | --- | --- |
| DELPHI E & C CSTC | | DELPHI E & CHASSIS SYS TEST CENTER | |
| INVOICE MAIL CODE R-02 | | SAGINAW OPERATIONS | |
| 2582 EAST RIVER ROAD | | 2328 E GENESSEE AVENUE | |
| MORAINE OH 45439 | | SAGINAW MI 48601 | |

Bill To: 11362      Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
| --- | --- | --- | --- | --- | --- | --- |
| 0550054736 | PAM Dedicate | COLLECT | 3/06/05 | 3/04/05 | 901342 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9930260 | 1 | <S> KNUCKLE<br>18079357<br>Product#: 18079357<br>Material: D12S DUCTILE CUST BHN<br>Surcharge for Feb '05 change<br>avg metal price $431.90 vs base<br>$350 GT or $0.0366 per lb x<br>74815 lbs shipped @ 90/10 split | 1 | 12 | E | 2461.880 | 2461.88 |

**TOTAL ▶**                2461.88

QD 764-012

3/8/2005

Citation Lufkin
Selects Records
DELPHI - Sales

Sales History Analysis Based on Date Range
Based on Record Type
Feb 7 thru Mar 6, 2005

| | Base Metal Price | $ 350.00 GT |
|---|---|---|
| | Current Avg Price | $ 431.90 GT |
| | Difference | $ 81.90 GT |
| | Surcharge Increase | $ 0.0366 Per Lb |
| | Surcharge Increase @ 90% | 0.0329 |

| pe Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2007 | 900409 | 18079357 | 18079357 | 550054736 | 9930260 | 11362 | 900409 | 864 | 9971 |
| 5/2/2008 | 900492 | | 18079357 | 550054736 | 9930260 | 11362 | 900492 | 864 | 9972 |
| 5/2/2009 | 900517 | | 18079357 | 550054736 | 9930260 | 11362 | 900517 | 960 | 11086 |
| 5/2/2010 | 900544 | | 18079357 | 550054736 | 9930260 | 11362 | 900544 | 864 | 9972 |
| 5/2/2011 | 900586 | | 18079357 | 550054736 | 9930260 | 11362 | 900586 | 864 | 9974 |
| 5/2/2014 | 900639 | | 18079357 | 550054736 | 9930260 | 11362 | 900639 | 864 | 9979 |
| 5/2/2015 | 900657 | | 18079357 | 550054736 | 9930260 | 11362 | 900657 | 528 | 6103 |
| 5/2/2021 | 900875 | | 18079357 | 550054736 | 9930260 | 11362 | 900875 | 144 | 1665 |
| 5/2/2023 | 900930 | | 18079357 | 550054736 | 9930260 | 11362 | 900930 | -144 | -1665 |
| 5/3/2004 | 901188 | | 18079357 | 550054736 | 9930260 | 11362 | 901188 | 672 | 7758 |

TOTAL COUNT    10

TOTAL    6,480    74815

74,815 Lbs
$0.0329 Price Chg
2461.86 February Surcharge

8

11:15 AM

# CITATION
**INVOICE**

*Innovative Metal Components*

REMIT TO DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
| --- |
| 901343 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

| S O L D  T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P  T O | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |

Bill To: 11362      Ship To: 11362/8

Terms:   NET 30 DAYS
Supplier:   008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
| --- | --- | --- | --- | --- | --- | --- |
| 550054761 | PAM Dedicate | COLLECT | 3/06/05 | 3/04/05 | 901343 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9931495 | 1 | <S> KNUCKLE<br>18049575<br>Product#: 18079357=PNT<br>Material: D12S DUCTILE CUST BHN<br>Surcharge for Feb '05 change<br>avg metal price $431.90 vs base<br>$350 GT or $0.0366 per lb x<br>1665 lbs shipped @ 90/10 split | 1 | 12 | E | 54.790 | 54.79 |

**TOTAL ▶**                54.79

QD 764-012

3/8/2005

|  | |
|---|---|
| Base Metal Price | $ 350.00 GT |
| Current Avg Price | $ 431.90 GT |
| Difference | $ 81.90 GT |
| Surcharge Increase | $ 0.0366 Per Lb |
| Surcharge Increase @ 90% | 0.0329 |

Citation Lufkin Selects Records DELPHI - Sales

Sales History An alysis Based on Date Range
Based on Record Type
Feb 7 thru Mar 6, 2005



| pe Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 900931 | 18079357=PNT | 18049575 | 550054761 | 9931495 | 11362 | 900931 | 144 | 1665 |

Shipped Weight    144    1665

TOTAL COUNT    1

February Surcharge

| Lbs | 1,665 |
|---|---|
| Price Chg | $0.0329 |
|  | 54.79 |

9

11:15 AM

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 901344 |

¹611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

| S O L D T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P T O | DELPHI E & CHASSIS SYS TEST CENTER<br>SAGINAW OPERATIONS<br>2328 E GENESSEE AVENUE<br>SAGINAW MI 48601 |
|---|---|---|---|

Bill To: 11362      Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| 0550054736 | PAM Dedicate | COLLECT | 3/06/05 | 3/04/05 | 901344 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930261 | 1 | &lt;S&gt; KNUCKLE<br>18079358<br>Product#: 18079358<br>Material: D12S DUCTILE CUST BHN<br>Surcharge for Feb '05 change<br>avg metal price $431.90 vs base<br>$350 GT or $0.0366 per lb x<br>77035 lbs shipped @ 90/10 split | 1 | 12 | E | 2534.930 | 2534.93 |

**TOTAL ▶**   2534.93

QD 764-012

3/8/2005

|  |  |
|---|---|
| Base Metal Price | $ 350.00 GT |
| Current Avg Price | $ 431.90 GT |
| Difference | $ 81.90 GT |
| Surcharge Increase | $ 0.0366 Per Lb |
| Surcharge Increase @ 90% | 0.0329 |

Citation Lufkin
Selects Records
DELPHI - Sales

Sales History Analysis Based on Date Range
Based on Records Feb 7 thru Mar 6, 2005

| Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2007 | 900409 | 18079358 | 18079358 | 550054736 | 9930261 | 11362 | 900409 | 864 | 9971 |
| 5/2/2008 | 900492 |  | 18079358 | 550054736 | 9930261 | 11362 | 900492 | 864 | 9972 |
| 5/2/2009 | 900517 |  | 18079358 | 550054736 | 9930261 | 11362 | 900517 | 960 | 11086 |
| 5/2/2010 | 900544 |  | 18079358 | 550054736 | 9930261 | 11362 | 900544 | 864 | 9972 |
| 5/2/2011 | 900586 |  | 18079358 | 550054736 | 9930261 | 11362 | 900586 | 864 | 9974 |
| 5/2/2014 | 900639 |  | 18079358 | 550054736 | 9930261 | 11362 | 900639 | 864 | 9979 |
| 5/2/2015 | 900657 |  | 18079358 | 550054736 | 9930261 | 11362 | 900657 | 720 | 8323 |
| 5/2/2021 | 900876 |  | 18079358 | 550054736 | 9930261 | 11362 | 900876 | 144 | 1665 |
| 5/2/2023 | 900932 |  | 18079358 | 550054736 | 9930261 | 11362 | 900932 | -144 | -1665 |
| 5/3/2004 | 901188 |  | 18079358 | 550054736 | 9930261 | 11362 | 901188 | 672 | 7758 |
| TOTAL COUNT |  |  |  |  |  | 10 |  | 6,672 | 77035 |

Lbs                 77,035
Price Chg           $0.0329
February Surcharge  2534.93

10

11:15 AM

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

**INVOICE NO.**

901345

¹611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

**SOLD TO:**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO:**
MINDIS INTERNATIONAL INC
1400 SULSER
LUFKIN TX 75904
USA

Bill To: 11362      Ship To: 11362/8

Terms:   NET 30 DAYS
Supplier:   008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| 550054761 | PAM Dedicate | COLLECT | 3/06/05 | 3/04/05 | 901345 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9931496 | 1 | <S> KNUCKLE<br>18049576<br>Product#: 18079358=PNT<br>Material: D12S DUCTILE CUST BHN<br>Surcharge for Feb '05 change<br>avg metal price $431.90 vs base<br>$350 GT or $0.0366 per lb x<br>1665 lbs shipped @ 90/10 split | 1 | 12 | E | 54.790 | 54.79 |

**TOTAL ▶**   54.79

QD 764-012

3/8/2005

Citation Lufkin   Sales History Analysis Based on Date Range
Selects Records   Based on Record Type
DELPHI - Sales    Feb 7 thru Mar 6, 2005

| Base Metal Price | $ | 350.00 | GT |
| Current Avg Price | $ | 431.90 | GT |
| Difference | $ | 81.90 | GT |
| Surcharge Increase | $ | 0.0366 | Per Lb |
| Surcharge Increase @ 90% | | 0.0329 | |

| pe Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 900933 | 18079358=PNT | 18049576 | 550054761 | 9931496 | 11362 | 900933 | 144 | 1665 |
| | | | | | | | | 144 | 1665 |

TOTAL COUNT 1

Lbs 1,665
Price Chg $0.0329
**February Surcharge** 54.79

11

11:15 AM

# CITATION
*Innovative Metal Components*

## INVOICE

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 901346 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

**SOLD TO:**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO:**
DELPHI E & CHASSIS SYS TEST CENTER
SAGINAW OPERATIONS
2328 E GENESSEE AVENUE
SAGINAW MI 48601

Bill To: 11362      Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| 0550054736 | PAM Dedicate | COLLECT | 3/06/05 | 3/04/05 | 901346 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930262 | 1 | <S> KNUCKLE 18079361 Product#: 18079361 Material: D12S DUCTILE CUST BHN Surcharge for Feb '05 change avg metal price $431.90 vs base $350 GT or $0.0366 per lb x 5374 lbs shipped @ 90/10 split | 1 | 11 | E | 176.840 | 176.84 |
| 9930263 | 1 | <S> KNUCKLE 18079362 Product#: 18079362 Material: D12S DUCTILE CUST BHN Surcharge for Feb '05 change avg metal price $431.90 vs base $350 GT or $0.0366 per lb x 5374 lbs shipped @ 90/10 split | 1 | 11 | E | 176.840 | 176.84 |

**TOTAL ▶**   353.68

QD 764-012

3/8/2005

Citation Lufkin
Selects Records
DELPHI - Sales

Sales History Analysis Based on Record Type
Feb 7 thru Mar 6, 2005

| Base Metal Price | $ | 350.00 | GT |
| Current Avg Price | $ | 431.90 | GT |
| Difference | $ | 81.90 | GT |
| Surcharge Increase | $ | 0.0366 | Per Lb |
| Surcharge Increase @ 90% | | 0.0329 | |

| pe Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| | | 18079361 | | | | | | | |
| 5/2/2008 | 900492 | | 18079361 | 550054736 | 9930262 | 11362 | 900492 | 192 | 2148 |
| 5/2/2015 | 900657 | | 18079361 | 550054736 | 9930262 | 11362 | 900657 | 96 | 1074 |
| 5/3/2004 | 901188 | | 18079361 | 550054736 | 9930262 | 11362 | 901188 | 192 | 2152 |
| TOTAL COUNT | | | | | | 3 | | 480 | 5374 |

Lbs 5,374
Price Chg $0.0329
February Surcharge 176.84

12

11:15 AM

3/8/2005

| | | |
|---|---|---|
| Base Metal Price | $ | 350.00 GT |
| Current Avg Price | $ | 431.90 GT |
| Difference | $ | 81.90 GT |
| Surcharge Increase | $ | 0.0366 Per Lb |
| Surcharge Increase @ 90% | | 0.0329 |

Citation Lufkin
Selects Records
DELPHI - Sales

Sales History Analysis Based on Date Range
Based on Record   Type
Feb 7 thru Mar 6, 2005

| pe Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2008 | 900492 | 18079362 | 18079362 | 550054736 | 9930263 | 11362 | 900492 | 192 | 2148 |
| 5/2/2015 | 900657 | | 18079362 | 550054736 | 9930263 | 11362 | 900657 | 96 | 1074 |
| 5/3/2004 | 901188 | | 18079362 | 550054736 | 9930263 | 11362 | 901188 | 192 | 2152 |
| | | | | | | | | 480 | 5374 |

TOTAL COUNT   3

Lbs   5,374
Price Chg   $0.0329
February Surcharge   176.84

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
| --- |
| 902097 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

| S O L D T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P T O | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |
| --- | --- | --- | --- |

Bill To: 11362      Ship To: 11362/8      Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
| --- | --- | --- | --- | --- | --- | --- |
| SEE BELOW | LIGHTNING TR | COLLECT | 4/01/05 | 4/02/05 | 902097 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9930093 | 1 | \<S> KNUCKLE<br>15056851<br>Product#: 15056851<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054732<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 per lb @90% or $0.008<br>x 37399 # shipped | 1 | 20 | E | 300.680 | 300.68 |
| 9930094 | 1 | \<S> KNUCKLE<br>15056852<br>Product#: 15056852<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054732<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 per lb @ 90% $0.008<br>x 37804 # shipped | 1 | 21 | E | 303.930 | 303.93 |
| 9930258 | 1 | \<S> KNUCKLE<br>18079353<br>Product#: 18079353<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054736<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 @ 90% $0.008 per lb<br>x 74476 # shipped | 1 | 11 | E | 598.770 | 598.77 |
| 9930259 | 1 | \<S> KNUCKLE<br>18079354<br>Product#: 18079354<br>Material: D12S DUCTILE CUST BHN | 1 | 11 | E | 601.400 | 601.40 |

**TOTAL** ▶  (Continued)

QD 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

INVOICE NO.

902097

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-808-6946

| S O L D T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P T O | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |

Bill To: 11362      Ship To: 11362/8      Terms: NET 30 DAYS
Supplier: 008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| SEE BELOW | LIGHTNING TR | COLLECT | 4/01/05 | 4/02/05 | 902097 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | P.O. No.: 550054736<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 lb @ 90% $0.008 x<br>74803 # shipped | | | | | |
| 9930260 | 1 | <S> KNUCKLE<br>18079357<br>Product#: 18079357<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054736<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 per lb @ 90% or $0.008<br>x 104076 # shipped | 1 | 12 | E | 836.740 | 836.74 |
| 9930261 | 1 | <S> KNUCKLE<br>18079358<br>Product#: 18079358<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054736<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 per lb @90% $0.008 x<br>104421 # shipped | 1 | 12 | E | 839.520 | 839.52 |
| 9930262 | 1 | <S> KNUCKLE<br>18079361<br>Product#: 18079361<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 550054736<br>March '05 surcharge based on avg<br>metal price $370.01 vs base $350 GT<br>or $0.0089 per lb @ 90% $0.008<br>x 3228 # shipped | 1 | 11 | E | 25.950 | 25.95 |

**TOTAL** ▶ (Continued)

QD 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 902097 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

**SOLD TO:**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO:**
MINDIS INTERNATIONAL INC
1400 SULSER
LUFKIN TX 75904
USA

Bill To: 11362      Ship To: 11362/8        Terms:   NET 30 DAYS
                                            Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| SEE BELOW | LIGHTNING TR | COLLECT | 4/01/05 | 4/02/05 | 902097 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930263 | 1 | <S> KNUCKLE 18079362 Product#: 18079362 Material: D12S DUCTILE CUST BHN P.O. No.: 550054736 March '05 surcharge based on avg metal price $370.01 vs base $350 GT or $0.0089 per lb @ 90% or $0.008 x 3228 # shipped | 1 | 11 | E | 25.950 | 25.95 |

**TOTAL ▶**   3532.94

QD 764-012

4/5/2005

## Citation Lufkin Sales History Analysis Based on Date Range
### Selects Records Based on Record Type
DLEPHI- Sales Feb 7 thru Mar 6, 2005

| | | | | | | Base Metal Price | $ | 350.00 | GT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Current Avg Price | $ | 370.01 | GT |
| | | | | | | Difference | $ | 20.01 | GT |
| | | | | | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | | | | | Surcharge Increase @ 90% | | 0.0080 | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 3/7/05 | 901267 | 15056851 | 15056851 | | 550054732 | 9930093 | 11362 | 901267 | 576 | 11733 |
| | 3/9/05 | 901372 | | 15056851 | | 550054732 | 9930093 | 11362 | 901372 | 108 | 2200 |
| | 3/9/05 | 901384 | | 15056851 | | 550054732 | 9930093 | 11362 | 901384 | 576 | 11733 |
| | 3/14/05 | 901486 | | 15056851 | | 550054732 | 9930093 | 11362 | 901486 | 576 | 11733 |
| TOTAL COUNT | | | | | | 4 | | | 1,836 | 37399 |

| | | |
| --- | --- | --- |
| Lbs | 37,399 | |
| Price Chg | $0.0080 | |
| **March Surcharge** | **300.68** | |

|  |  |  |
|---|---|---|
| Base Metal Price | $ 350.00 | GT |
| Current Avg Price | $ 370.01 | GT |
| Difference | $ 20.01 | GT |
| Surcharge Increase | $ 0.0089 | Per Lb |
| Surcharge Increase @ 90% | 0.0080 | |

**4/5/2005**

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record-Type
DLEPHI- Sales Feb 7 thru Mar 6, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/05 | 901268 | 15056852 | 15056852 | | 550054732 | 9930094 | 11362 | 901268 | 576 | 11860 |
| | 3/9/05 | 901373 | | 15056852 | | 550054732 | 9930094 | 11362 | 901373 | 108 | 2224 |
| | 3/9/05 | 901385 | | 15056852 | | 550054732 | 9930094 | 11362 | 901385 | 576 | 11860 |
| | 3/14/05 | 901487 | | 15056852 | | 550054732 | 9930094 | 11362 | 901487 | 576 | 11860 |
| TOTAL COUNT | | | | | | 4 | | | 1,836 | 37804 |

Lbs 37,804
Price Chg $0.0080
**March Surcharge 303.93**

4/5/2005

Citation Lutkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DLEPHI- Sales Feb 7 thru Mar-6, 2005

| | | | | | | Base Metal Price | $ | 350.00 | GT |
| | | | | | | Current Avg Price | $ | 370.01 | GT |
| | | | | | | Difference | $ | 20.01 | GT |
| | | | | | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | | | | | Surcharge Increase @ 90% | | 0.0080 | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/05 | 901230 | 18079353 | 18079353 | | 550054736 | 11362 | 901230 | 480 | 5250 |
| | 3/10/05 | 901370 | | 18079353 | | 550054736 | 11362 | 901370 | 480 | 5306 |
| | 3/14/05 | 901474 | | 18079353 | | 550054736 | 11362 | 901474 | 672 | 7344 |
| | 3/16/05 | 901536 | | 18079353 | | 550054736 | 11362 | 901536 | 624 | 6797 |
| | 3/17/05 | 901577 | | 18079353 | | 550054736 | 11362 | 901577 | 624 | 6825 |
| | 3/18/05 | 901617 | | 18079353 | | 550054736 | 11362 | 901617 | 672 | 7336 |
| | 3/22/05 | 901651 | | 18079353 | | 550054736 | 11362 | 901651 | 672 | 7349 |
| | 3/23/05 | 901689 | | 18079353 | | 550054736 | 11362 | 901689 | 576 | 6300 |
| | 3/24/05 | 901729 | | 18079353 | | 550054736 | 11362 | 901729 | 576 | 6278 |
| | 3/29/05 | 901819 | | 18079353 | | 550054736 | 11362 | 901819 | 480 | 5244 |
| | 3/30/05 | 901853 | | 18079353 | | 550054736 | 11362 | 901853 | 480 | 5226 |
| | 3/31/05 | 901889 | | 18079353 | | 550054736 | 11362 | 901889 | 480 | 5221 |
| TOTAL COUNT | | | | | | | 12 | | 6,816 | 74476 |

74,476   Lbs
$0.0080   Price Chg
March Surcharge   598.77

Delphi Surcharge 3 '05.xls

4/5/2005

## Citation Lufkin Sales History Analysis Based on Date Range
### Selects Records Based on Record Type
DLEPH- Sales Feb 21 thru Mar 6, 2005 ~ ~ ~ Sale~

| | | | | | | Base Metal Price | $ | 350.00 | GT |
| | | | | | | Current Avg Price | $ | 370.01 | GT |
| | | | | | | Difference | $ | 20.01 | GT |
| | | | | | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | | | | | Surcharge Increase @ 90% | | 0.0080 | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| RS | | | | | | | | | | |
| | 3/7/05 | 901230 | 18079354 | 18079354 | | 550054736 | 9930259 | 11362 | 901230 | 480 | 5250 |
| | 3/10/05 | 901370 | | 18079354 | | 550054736 | 9930259 | 11362 | 901370 | 480 | 5306 |
| | 3/14/05 | 901474 | | 18079354 | | 550054736 | 9930259 | 11362 | 901474 | 672 | 7344 |
| | 3/16/05 | 901536 | | 18079354 | | 550054736 | 9930259 | 11362 | 901536 | 654 | 7124 |
| | 3/17/05 | 901577 | | 18079354 | | 550054736 | 9930259 | 11362 | 901577 | 624 | 6825 |
| | 3/18/05 | 901617 | 18079354 | 18079354 | | 550054736 | 9930259 | 11362 | 901617 | 672 | 7336 |
| | 3/22/05 | 901651 | | 18079354 | | 550054736 | 9930259 | 11362 | 901651 | 672 | 7349 |
| | 3/23/05 | 901689 | | 18079354 | | 550054736 | 9930259 | 11362 | 901689 | 576 | 6300 |
| | 3/24/05 | 901729 | | 18079354 | | 550054736 | 9930259 | 11362 | 901729 | 576 | 6278 |
| | 3/29/05 | 901819 | | 18079354 | | 550054736 | 9930259 | 11362 | 901819 | 480 | 5244 |
| | 3/30/05 | 901853 | | 18079354 | | 550054736 | 9930259 | 11362 | 901853 | 480 | 5226 |
| | 3/31/05 | 901889 | | 18079354 | | 550054736 | 9930259 | 11362 | 901889 | 480 | 5221 |
| | | | | | | | | | 6,846 | 74803 |

TOTAL COUNT    12

| | Lbs | 74,803 |
| | Price Chg | $0.0080 |
| March Surcharge | | 601.40 |

Delphi Surcharge 3 '05.xls

4/5/2005

## Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI- Sales Feb 7 thru Mar 6, 2005

| | | | | |
|---|---|---|---|---|
| Base Metal Price | $ | 350.00 | GT | |
| Current Avg Price | $ | 370.01 | GT | |
| Difference | $ | 20.01 | GT | |
| Surcharge Increase | $ | 0.0089 | Per Lb | |
| Surcharge Increase @ 90% | | 0.0080 | | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/05 | 901230 | 18079357 | 18079357 | | 550054736 | 9930260 | 11362 | 901230 | 864 | 9939 |
| | 3/10/05 | 901370 | | 18079357 | | 550054736 | 9930260 | 11362 | 901370 | 864 | 9976 |
| | 3/14/05 | 901474 | | 18079357 | | 550054736 | 9930260 | 11362 | 901474 | 672 | 7760 |
| | 3/16/05 | 901536 | | 18079357 | | 550054736 | 9930260 | 11362 | 901536 | 624 | 7207 |
| | 3/17/05 | 901577 | | 18079357 | | 550054736 | 9930260 | 11362 | 901577 | 720 | 8311 |
| | 3/18/05 | 901617 | | 18079357 | | 550054736 | 9930260 | 11362 | 901617 | 672 | 7728 |
| | 3/22/05 | 901651 | | 18079357 | | 550054736 | 9930260 | 11362 | 901651 | 480 | 5535 |
| | 3/23/05 | 901689 | | 18079357 | | 550054736 | 9930260 | 11362 | 901689 | 768 | 8832 |
| | 3/24/05 | 901729 | | 18079357 | | 550054736 | 9930260 | 11362 | 901729 | 768 | 8847 |
| | 3/29/05 | 901819 | | 18079357 | | 550054736 | 9930260 | 11362 | 901819 | 864 | 9980 |
| | 3/30/05 | 901853 | | 18079357 | | 550054736 | 9930260 | 11362 | 901853 | 864 | 9981 |
| | 3/31/05 | 901889 | | 18079357 | | 550054736 | 9930260 | 11362 | 901889 | 864 | 9980 |
| TOTAL COUNT | | | | | | | 12 | | | 9,024 | 104076 |

Lbs 104,076
Price Chg $0.0080
**March Surcharge 836.74**

6

4/5/2005

| | | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|
| | | Current Avg Price | $ | 370.01 | GT |
| | | Difference | $ | 20.01 | GT |
| | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | Surcharge Increase @ 90% | | 0.0080 | |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DLEPHI- Sales Feb 7 thru Mar 6, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/05 | 901230 | 18079358 | 18079358 | | 550054736 | 9930261 | 11362 | 901230 | 864 | 9939 |
| | 3/10/05 | 901370 | | 18079358 | | 550054736 | 9930261 | 11362 | 901370 | 864 | 9976 |
| | 3/14/05 | 901474 | | 18079358 | | 550054736 | 9930261 | 11362 | 901474 | 672 | 7760 |
| | 3/16/05 | 901536 | | 18079358 | | 550054736 | 9930261 | 11362 | 901536 | 654 | 7552 |
| | 3/17/05 | 901577 | | 18079358 | | 550054736 | 9930261 | 11362 | 901577 | 720 | 8311 |
| | 3/18/05 | 901617 | | 18079358 | | 550054736 | 9930261 | 11362 | 901617 | 672 | 7728 |
| | 3/22/05 | 901651 | | 18079358 | | 550054736 | 9930261 | 11362 | 901651 | 480 | 5535 |
| | 3/23/05 | 901689 | | 18079358 | | 550054736 | 9930261 | 11362 | 901689 | 768 | 8832 |
| | 3/24/05 | 901729 | | 18079358 | | 550054736 | 9930261 | 11362 | 901729 | 768 | 8847 |
| | 3/29/05 | 901819 | | 18079358 | | 550054736 | 9930261 | 11362 | 901819 | 864 | 9980 |
| | 3/30/05 | 901853 | | 18079358 | | 550054736 | 9930261 | 11362 | 901853 | 864 | 9981 |
| | 3/31/05 | 901889 | | 18079358 | | 550054736 | 9930261 | 11362 | 901889 | 864 | 9980 |

TOTAL COUNT   12

Total Quantity Shipped: 9,054
Total Ship Weight: 104421

Lbs   104,421
Price Chg   $0.0080
March Surcharge   839.52

Delphi Surcharge 3 '05.xls

| | | | | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|---|---|
| | | | | Current Avg Price | $ | 370.01 | GT |
| | | | | Difference | $ | 20.01 | GT |
| | | | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | | | Surcharge Increase @ 90% | | 0.0080 | |

**4/5/2005**

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI- Sales Feb 7 thru Mar 6, 2005   March Salem

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/05 | 901536 | 18079361 | 18079361 | | 550054736 | 9930262 | 11362 | 901536 | 96 | 1076 |
| | 3/22/05 | 901651 | | 18079361 | | 550054736 | 9930262 | 11362 | 901651 | 192 | 2152 |
| TOTAL COUNT | | | | | | | | 2 | 288 | 3228 |

Lbs  3,228
Price Chg  $0.0080
**March Surcharge  25.95**

Delphi Surcharge 3 '05.xls

4/5/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DLEPHI- Sales Feb 7 thru Mar 6, 2005

| | | | | | | | | | Base Metal Price | $ | 350.00 | GT |
| | | | | | | | | | Current Avg Price | $ | 370.01 | GT |
| | | | | | | | | | Difference | $ | 20.01 | GT |
| | | | | | | | | | Surcharge Increase | $ | 0.0089 | Per Lb |
| | | | | | | | | | Surcharge Increase @ 90% | | 0.0080 | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| RS | 3/16/05 | 901536 | 18079362 | 18079362 | | 550054736 | 11362 | 901536 | 96 | 1076 |
| | 3/22/05 | 901651 | | 18079362 | | 550054736 | 11362 | 901651 | 192 | 2152 |
| | | | | | | | | | 288 | 3228 |

TOTAL COUNT     2

Lbs     3,228
Price Chg     $0.0080
March Surcharge     25.95

9

# CITATION.
*Innovative Metal Components*

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**INVOICE**

Citation
Corporation
*Innovative Metal Components*

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
| --- |
| 902313 |

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICAT

D-U-N-S 00-806-6946

| SOLD TO | SHIP TO |
| --- | --- |
| DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | DELPHI E & CHASSIS SYS TEST CENTER<br>SAGINAW OPERATIONS<br>2328 E GENESSEE AVENUE<br>SAGINAW MI 48601 |

Bill To: 11362    Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
| --- | --- | --- | --- | --- | --- | --- |
| 0550054736 | MENLO | COLLECT | 4/13/05 | 4/13/05 | 902313 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9930258 | 1 | <S> KNUCKLE<br>18079353<br>Product#: 18079353<br>Material: D12S DUCTILE CUST BHN | 672 | 7348 | E | 6.910 | 4643.52 |
| | | DPR DELPHI PLASTIC INSERT | 7 | | | .0000 | .00 |
| | | ATC  ADD TO CONTAINER | 7 | | | .0000 | .00 |
| | | BILLING CORRECTION FOR BOL 901577 | | | | | |
| 9930259 | 1 | <S> KNUCKLE<br>18079354<br>Product#: 18079354<br>Material: D12S DUCTILE CUST BHN | 672 | 7350 | E | 6.910 | 4643.52 |
| | | DPR DELPHI PLASTIC INSERT | 7 | | | .0000 | .00 |
| | | ATC  ADD TO CONTAINER | 7 | | | .0000 | .00 |
| | | BILLING CORRECTION FOR BL 901577 | | | | | |
| 9930260 | 1 | <S> KNUCKLE<br>18079357<br>Product#: 18079357<br>Material: D12S DUCTILE CUST BHN | 672 | 7767 | E | 6.980 | 4690.56 |
| | | DPR DELPHI PLASTIC INSERT | 3 | | | .0000 | .00 |
| | | ATC  ADD TO CONTAINER | 11 | | | .0000 | .00 |
| | | BILLING CORRECTION FOR BL 901577 | | | | | |
| 9930261 | 1 | <S> KNUCKLE<br>18079358<br>Product#: 18079358<br>Material: D12S DUCTILE CUST BHN | 672 | 7767 | E | 6.980 | 4690.56 |
| | | DPR DELPHI PLASTIC INSERT | 12 | | | .0000 | .00 |
| | | ATC  ADD TO CONTAINER | 2 | | | .0000 | .00 |
| | | BILLING CORRECTION FOR BL 901577 | | | | | |

**TOTAL ▶**    18668.16

QD 764-012

PACKING TICKET

# CITATION
Innovative Metal Components

CITATION CORPORATION
Lufkin, Texas 75904

D-U-N-S 00-806-6946

C.O.D. AMOUNT

| FROM | | CARRIER | | TERR. |
|---|---|---|---|---|

4/13   05      MENLO                                    0902313

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading. property described below, in apparent good order, except as noted (contents and condition of contents of the property under the contract) agrees to carry its usual place of delivery at said destination, if on its own road or its party being understood throughout this contract as meaning any person or corporation in possession of the property, the word company (the word water line, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carriers or any of said property over all or any portion of said route to destination, and as to each party at time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions ack hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns.

SPECIAL REMARKS

CUSTOMER NO.
11362

HIP  DELPHI E & CHASSIS SYS TEST CEN
):   SAGINAW OPERATIONS
     2328 E GENESSEE AVENUE
     SAGINAW                      MI
                       48601

in re: b/l #901577
dated 3/17/05
corrected correction

F.O.B.

COLLECT

| PATTERN NO. | SHOP ORDER NO. | CUSTOMER ORDER NO. | METAL TYPE | NO. PIECES | ROUGH WT. | MACHINE WT. | CONTAINER | ★ |
|---|---|---|---|---|---|---|---|---|
| 18079353<br>18079353 | 9930258<br>1 | 0550054736<br>6 | D12S | 672<br>REV#: | 7348<br>SEE DETAIL | | 14<br>IN CONT | P |
| 18079354<br>18079354 | 9930259<br>1 | 0550054736<br>6 | D12S | 672<br>REV#: | 7350<br>SEE DETAIL | | 14<br>IN CONT | P |
| 18079357<br>18079357 | 9930260<br>1 | 0550054736<br>6 | D12S | 672<br>REV#: | 7767<br>SEE DETAIL | | 14<br>IN CONT | P |
| 18079358<br>18079358 | 9930261<br>1 | 0550054736<br>6 | D12S | 672<br>REV#: | 7767<br>SEE DETAIL | | 14<br>IN CONT | P |

★ DESIGNATES PARTIAL OR COMPLETE AGAINST THAT S.O. # (RELEASE)

OUR COUNT AND WEIGHT MUST BE ACCEPTED AS CORRECT UNLESS NOTIFIED WITHIN 5 DAYS AFTER RECEIPT.

| NO. PACKAGES | KINDS OF PACKAGES - DESCRIPTION OF ARTICLES | WEIGHT | NO. PACKAGES | KINDS OF PACKAGES - DESCRIPTION OF ARTICLES | WEIGHT |
|---|---|---|---|---|---|
| | CONTAINERS ROUGH CASTING ITEM 104770 | 40818 | | PALLETS OF ROUGH CASTING ITEM 104770 | |
| | PIECES ROUGH CASTING ITEM 104770 | | | USED PATTERN EQUIPMENT ITEM 185520 | |
| | | | 29 | | |

| | NET WEIGHT | TARE WEIGHT | GROSS WEIGHT |
|---|---|---|---|
| | 30232 | 10586 | 40818 |

CITATION CORP.,   Shipper, Per                    AGENT              PER
Permanent post-office address of shipper: P.O. Box 3718, Lufkin, Texas 75903

* If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight. NOTE-where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby                    per
specifically stated by the shipper to be not exceeding

B/L        902313

# CITATION
*Innovative Metal Components*

**INVOICE**

P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

INVOICE NO.

903215

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-606-6946

| SOLD TO | | SHIP TO | |
|---|---|---|---|
| DELPHI E & C CSTC | | DELPHI E & CHASSIS SYS TEST CENTER | |
| INVOICE MAIL CODE R-02 | | SAGINAW OPERATIONS | |
| 2582 EAST RIVER ROAD | | 2328 E GENESSEE AVENUE | |
| MORAINE OH 45439 | | SAGINAW MI 48601 | |

Bill To: 11362    Ship To: 11362

Terms:  NET 30 DAYS
Supplier:   008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|
| SEE BELOW | LIGHTNING TR    COLLECT | 5/08/05 | 5/07/05 | 903215 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930093 | 1 | <S> KNUCKLE<br>15056851<br>Product#: 15056851<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054732<br>April '05 Surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $.0066 per lb @ 90% $.0059 x<br>19678# shipped | 1 | 1 | E | 116.930 | 116.93 |
| 9930094 | 1 | <S> KNUCKLE<br>15056852<br>Product#: 15056852<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054732<br>April '05 surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $0.0066 per lb @ 90% $.0059 x<br>19829# shipped | 1 | 1 | E | 117.830 | 117.83 |
| 9930258 | 1 | <S> KNUCKLE<br>18079353<br>Product#: 18079353<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054736<br>April '05 surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $.0066 per lb @90% $.0059 x<br>114,660# shipped | 1 | 1 | E | 681.360 | 681.36 |
| 9930259 | 1 | <S> KNUCKLE<br>18079354<br>Product#: 18079354<br>Material: D12S DUCTILE CUST BHN | 1 | 1 | E | 681.370 | 681.37 |

**TOTAL ▶**

(Continued)

QD 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 903215 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

**SOLD TO:**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO:**
DELPHI E & CHASSIS SYS TEST CENTER
SAGINAW OPERATIONS
2328 E GENESSEE AVENUE
SAGINAW MI 48601

Bill To: 11362     Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| SEE BELOW | LIGHTNING TR | COLLECT | 5/08/05 | 5/07/05 | 903215 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | P.O. No.: 0550054736<br>April '05 surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $0.0066 per lb @90% $.0059 x<br>114,662# shipped | | | | | |
| 9930260 | 1 | <S> KNUCKLE<br>18079357<br>Product#: 18079357<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054736<br>April Surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $.0066 per lb @90% $.0059<br>x 85,279 # shipped | 1 | 1 | E | 506.760 | 506.76 |
| 9930261 | 1 | <S> KNUCKLE<br>18079358<br>Product#: 18079358<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054736<br>April surcharge based on avg metal<br>price $364.79 vs base $350 GT or<br>$.0066 per lb @90% $.0059 x 85,279#<br>shipped | 1 | 1 | E | 506.760 | 506.76 |
| 9930262 | 1 | <S> KNUCKLE<br>18079361<br>Product#: 18079361<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054736<br>April '05 surcharge based on avg<br>metal price $364.79 vs base $350 GT<br>or $0.0066 per lb @ 90% $.0059<br>x 4824# shipped | 1 | 1 | E | 28.670 | 28.67 |

**TOTAL ▶**

(Continued)

QD 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
| --- |
| 903215 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

**SOLD TO**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO**
DELPHI E & CHASSIS SYS TEST CENTER
SAGINAW OPERATIONS
2328 E GENESSEE AVENUE
SAGINAW MI 48601

Bill To: 11362    Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
| --- | --- | --- | --- | --- | --- | --- |
| SEE BELOW | LIGHTNING TR | COLLECT | 5/08/05 | 5/07/05 | 903215 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9930263 | 1 | <S> KNUCKLE<br>18079362<br>Product#: 18079362<br>Material: D12S DUCTILE CUST BHN<br>P.O. No.: 0550054736<br>April surcharge based on avg metal<br>price $364.79 vs base $350 GT<br>or $.0066 per lb @ 90% $.0059<br>x 4824# shipped | 1 | 1 | E | 28.670 | 28.67 |

**TOTAL ▶**

2668.35

QD 764-012

5/10/2005

| Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|
| Current Avg Price | $ | 364.79 | GT |
| Difference | $ | 14.79 | GT |
| Surcharge Increase | $ | 0.0066 | Per Lb |
| Surcharge Increase @ 90% | | 0.0059 | |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2011 | 902249 | | 15056851 | 550054732 | 9930093 | 11362 | 902249 | 576 | 11733 |
| | 5/4/2017 | 902445 | | | 550054732 | 9930093 | 11362 | 902445 | -3 | -61 |
| | 5/4/2017 | 902444 | | | 550054732 | 9930093 | 11362 | 902444 | -3 | -61 |
| | 5/4/2020 | 902575 | | | 550054732 | 9930093 | 11362 | 902575 | 396 | 8067 |
| | | | | | | TOTAL COUNT | 4 | | 966 | 19678 |

Lbs 19,678
Price Chg $0.0059
April Surcharge 116.93

Delphi Surcharge 4t05.xls

5/10/2005

|  |  |
|---|---|
| Base Metal Price | $ 350.00 GT |
| Current Avg Price | $ 364.79 GT |
| Difference | $ 14.79 GT |
| Surcharge Increase | $ 0.0066 Per Lb |
| Surcharge Increase @ 90% | 0.0059 |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 5/4/2011 | 902250 | 15056852 | 15056852 | 550054732 | 9930094 | 11362 | 902250 | 576 | 11860 |
|  | 5/4/2017 | 902445 |  | 15056852 | 550054732 | 9930094 | 11362 | 902445 | -2 | -41 |
|  | 5/4/2017 | 902444 |  | 15056852 | 550054732 | 9930094 | 11362 | 902444 | -8 | -165 |
|  | 5/4/2017 | 902444 |  | 15056852 | 550054732 | 9930094 | 11362 | 902444 | -7 | -144 |
|  | 5/4/2017 | 902444 |  | 15056852 | 550054732 | 9930094 | 11362 | 902444 | 8 | 165 |
|  | 5/4/2020 | 902576 |  | 15056852 | 550054732 | 9930094 | 11362 | 902576 | 396 | 8154 |
| TOTAL COUNT | | | | | | 6 | | | 963 | 19829 |

| | |
|---|---|
| Lbs | 19,829 |
| Price Chg | $0.0059 |
| April Surcharge | 117.83 |

Delphi Surcharge 405.xls

5/10/2005

|  | | | | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|---|---|
|  | | | | Current Avg Price | $ | 364.79 | GT |
|  | | | | Difference | $ | 14.79 | GT |
|  | | | | Surcharge Increase | $ | 0.0066 | Per Lb |
|  | | | | Surcharge Increase @ 90% | | 0.0059 | |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 5/4/2005 | 902047 | 18079353 | 18079353 | 550054736 | 9930258 | 11362 | 902047 | 576 | 6276 |
|  | 5/4/2005 | 902067 | | | 550054736 | 9930258 | 11362 | 902067 | 480 | 5223 |
|  | 5/4/2007 | 902151 | | | 550054736 | 9930258 | 11362 | 902151 | 576 | 6288 |
|  | 5/4/2011 | 902227 | | | 550054736 | 9930258 | 11362 | 902227 | -624 | -6825 |
|  | 5/4/2011 | 902234 | | | 550054736 | 9930258 | 11362 | 902234 | 1,104 | 12045 |
|  | 5/4/2011 | 902236 | | | 550054736 | 9930258 | 11362 | 902236 | 48 | 525 |
|  | 5/4/2011 | 902267 | | | 550054736 | 9930258 | 11362 | 902267 | -48 | -525 |
|  | 5/4/2014 | 902328 | | | 550054736 | 9930258 | 11362 | 902328 | 1,200 | 13080 |
|  | 5/4/2013 | 902313 | | | 550054736 | 9930258 | 11362 | 902313 | 672 | 7348 |
|  | 5/4/2018 | 902435 | | | 550054736 | 9930258 | 11362 | 902435 | 864 | 9422 |
|  | 5/4/2021 | 902566 | | | 550054736 | 9930258 | 11362 | 902566 | 480 | 5242 |
|  | 5/4/2025 | 902672 | | | 550054736 | 9930258 | 11362 | 902672 | 1,344 | 14690 |
|  | 5/4/2028 | 902758 | | | 550054736 | 9930258 | 11362 | 902758 | 672 | 7339 |
|  | 5/4/2029 | 902797 | | | 550054736 | 9930258 | 11362 | 902797 | 480 | 5246 |
|  | 5/5/2002 | 902898 | | | 550054736 | 9930258 | 11362 | 902898 | 576 | 6294 |
|  | 5/5/2003 | 902919 | | | 550054736 | 9930258 | 11362 | 902919 | 576 | 6244 |
|  | 5/5/2005 | 902994 | | | 550054736 | 9930258 | 11362 | 902994 | 768 | 8368 |
| RS | 5/5/2006 | 903058 | | | 550054736 | 9930258 | 11362 | 903058 | 768 | 8380 |
|  | | | | | | | | | 10,512 | 114660 |

TOTAL COUNT    18

114,660    Lbs
$0.0059    Price Chg
681.36    April Surcharge

Delphi Surcharge 4'05.xls

5

5/10/2005

| | | | | | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|---|---|---|
| | | | | | Current Avg Price | $ | 364.79 | GT |
| | | | | | Difference | $ | 14.79 | GT |
| | | | | | Surcharge Increase | $ | 0.0066 | Per Lb |
| | | | | | Surcharge Increase @ 90% | | 0.0059 | |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2005 | 902047 | 18079354 | 18079354 | 550054736 | 9930259 | 11362 | 902047 | 576 | 6276 |
| | 5/4/2005 | 902067 | | | 550054736 | 9930259 | 11362 | 902067 | 480 | 5223 |
| | 5/4/2007 | 902151 | | | 550054736 | 9930259 | 11362 | 902151 | 576 | 6288 |
| | 5/4/2011 | 902227 | | | 550054736 | 9930259 | 11362 | 902227 | -624 | -6825 |
| | 5/4/2011 | 902234 | | | 550054736 | 9930259 | 11362 | 902234 | 1,104 | 12045 |
| | 5/4/2011 | 902236 | | | 550054736 | 9930259 | 11362 | 902236 | 48 | 525 |
| | 5/4/2011 | 902267 | | | 550054736 | 9930259 | 11362 | 902267 | -48 | -525 |
| | 5/4/2014 | 902328 | | | 550054736 | 9930259 | 11362 | 902328 | 1,200 | 13080 |
| | 5/4/2013 | 902313 | | | 550054736 | 9930259 | 11362 | 902313 | 672 | 7350 |
| | 5/4/2018 | 902435 | | | 550054736 | 9930259 | 11362 | 902435 | 864 | 9422 |
| | 5/4/2021 | 902566 | | | 550054736 | 9930259 | 11362 | 902566 | 480 | 5242 |
| | 5/4/2025 | 902672 | | | 550054736 | 9930259 | 11362 | 902672 | 1,344 | 14690 |
| | 5/4/2028 | 902758 | | | 550054736 | 9930259 | 11362 | 902758 | 672 | 7339 |
| | 5/4/2029 | 902797 | | | 550054736 | 9930259 | 11362 | 902797 | 480 | 5246 |
| | 5/5/2002 | 902898 | | | 550054736 | 9930259 | 11362 | 902898 | 576 | 6294 |
| | 5/5/2003 | 902919 | | | 550054736 | 9930259 | 11362 | 902919 | 576 | 6244 |
| | 5/5/2005 | 902994 | | | 550054736 | 9930259 | 11362 | 902994 | 768 | 8368 |
| | 5/5/2006 | 903058 | | | 550054736 | 9930259 | 11362 | 903058 | 768 | 8380 |
| | | | | | | | | TOTAL COUNT 18 | 10,512 | 114662 |

Lbs    114,662
Price Chg    $0.0059
April Surcharge    681.37

Delphi Surcharge 4'05.xls

5/10/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|
| | Current Avg Price | $ | 364.79 | GT |
| | Difference | $ | 14.79 | GT |
| | Surcharge Increase | $ | 0.0066 | Per Lb |
| | Surcharge Increase @ 90% | | 0.0059 | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quanity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2005 | 902047 | 18079357 | 18079357 | 550054736 | 9930260 | 11362 | 902047 | 768 | 8856 |
| | 5/4/2005 | 902067 | | 18079357 | 550054736 | 9930260 | 11362 | 902067 | 768 | 8853 |
| | 5/4/2007 | 902151 | | 18079357 | 550054736 | 9930260 | 11362 | 902151 | 768 | 8875 |
| | 5/4/2011 | 902227 | | 18079357 | 550054736 | 9930260 | 11362 | 902227 | -720 | -8311 |
| | 5/4/2014 | 902328 | | 18079357 | 550054736 | 9930260 | 11362 | 902328 | 144 | 1662 |
| | 5/4/2013 | 902313 | | 18079357 | 550054736 | 9930260 | 11362 | 902313 | 672 | 7767 |
| | 5/4/2021 | 902566 | | 18079357 | 550054736 | 9930260 | 11362 | 902566 | 864 | 9968 |
| | 5/4/2028 | 902758 | | 18079357 | 550054736 | 9930260 | 11362 | 902758 | 672 | 7750 |
| | 5/4/2029 | 902797 | | 18079357 | 550054736 | 9930260 | 11362 | 902797 | 864 | 9966 |
| | 5/5/2002 | 902898 | | 18079357 | 550054736 | 9930260 | 11362 | 902898 | 672 | 7727 |
| | 5/5/2003 | 902919 | | 18079357 | 550054736 | 9930260 | 11362 | 902919 | 768 | 8862 |
| | 5/5/2005 | 902994 | | 18079357 | 550054736 | 9930260 | 11362 | 902994 | 576 | 6654 |
| | 5/5/2006 | 903058 | | 18079357 | 550054736 | 9930260 | 11362 | 903058 | 576 | 6650 |
| | | | | | TOTAL COUNT | 13 | | | 7,392 | 85279 |

Lbs                85,279
Price Chg        $0.0059
April Surcharge    506.76

7

Delphi Surcharge 405.xls

5/10/2005

|  |  |  |
|---|---|---|
| Base Metal Price | $ 350.00 | GT |
| Current Avg Price | $ 364.79 | GT |
| Difference | $ 14.79 | GT |
| Surcharge Increase | $ 0.0066 | Per Lb |
| Surcharge Increase @ 90% | 0.0059 |  |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| RS | 5/4/2005 | 902047 | 18079358 | 18079358 | 550054736 | 9930261 | 11362 | 902047 | 768 | 8856 |
|  | 5/4/2005 | 902067 |  | 18079358 | 550054736 | 9930261 | 11362 | 902067 | 768 | 8853 |
|  | 5/4/2007 | 902151 |  | 18079358 | 550054736 | 9930261 | 11362 | 902151 | 768 | 8875 |
|  | 5/4/2011 | 902227 |  | 18079358 | 550054736 | 9930261 | 11362 | 902227 | -720 | -8311 |
|  | 5/4/2014 | 902328 |  | 18079358 | 550054736 | 9930261 | 11362 | 902328 | 144 | 1662 |
|  | 5/4/2013 | 902313 |  | 18079358 | 550054736 | 9930261 | 11362 | 902313 | 672 | 7767 |
|  | 5/4/2021 | 902566 |  | 18079358 | 550054736 | 9930261 | 11362 | 902566 | 864 | 9968 |
|  | 5/4/2028 | 902758 |  | 18079358 | 550054736 | 9930261 | 11362 | 902758 | 672 | 7750 |
|  | 5/4/2029 | 902797 |  | 18079358 | 550054736 | 9930261 | 11362 | 902797 | 864 | 9966 |
|  | 5/5/2002 | 902898 |  | 18079358 | 550054736 | 9930261 | 11362 | 902898 | 672 | 7727 |
|  | 5/5/2003 | 902919 |  | 18079358 | 550054736 | 9930261 | 11362 | 902919 | 768 | 8862 |
|  | 5/5/2005 | 902994 |  | 18079358 | 550054736 | 9930261 | 11362 | 902994 | 576 | 6654 |
|  | 5/5/2006 | 903058 |  | 18079358 | 550054736 | 9930261 | 11362 | 903058 | 576 | 6650 |
| TOTAL COUNT |  |  |  |  |  |  | 13 |  | 7,392 | 85279 |

Lbs            85,279
Price Chg      $0.0059
April Surcharge    506.76

8

5/10/2005

|  |  |  |  |  |  | Base Metal Price | $ | 350.00 | GT |
|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  | Current Avg Price | $ | 364.79 | GT |
|  |  |  |  |  |  | Difference | $ | 14.79 | GT |
|  |  |  |  |  |  | Surcharge Increase | $ | 0.0066 | Per Lb |
|  |  |  |  |  |  | Surcharge Increase @ 90% |  | 0.0059 |  |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|--|--|--|--|--|--|--|--|--|--|--|
|  | 5/4/2005 | 902067 | 18079361 | 18079361 | 550054736 | 9930262 | 11362 | 902067 | 96 | 1074 |
|  | 5/4/2011 | 902234 |  | 18079361 | 550054736 | 9930262 | 11362 | 902234 | 240 | 2680 |
|  | 5/5/2002 | 902898 |  | 18079361 | 550054736 | 9930262 | 11362 | 902898 | 96 | 1070 |
|  | TOTAL |  |  |  |  |  |  |  | 432 | 4824 |
|  | COUNT |  |  |  |  | 3 |  |  |  |  |

Lbs 4,824
Price Chg $0.0059
April Surcharge 28.67

9

5/10/2005

| | | |
|---|---|---|
| Base Metal Price | $ 350.00 | GT |
| Current Avg Price | $ 364.79 | GT |
| Difference | $ 14.79 | GT |
| Surcharge Increase | $ 0.0066 | Per Lb |
| Surcharge Increase @ 90% | 0.0059 | |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales Apr 4 thru May 8, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2005 | 902067 | 18079362 | 18079362 | 550054736 | 9930263 | 11362 | 902067 | 96 | 1074 |
| | 5/4/2011 | 902234 | | 18079362 | 550054736 | 9930263 | 11362 | 902234 | 240 | 2680 |
| | 5/5/2002 | 902898 | | 18079362 | 550054736 | 9930263 | 11362 | 902898 | 96 | 1070 |
| | | | | | | | | | 432 | 4824 |

TOTAL COUNT 3

Lbs 4,824
Price Chg $0.0059
April Surcharge 28.67

Delphi Surcharge 405.xls

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 903987 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

**SOLD TO**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO**
DELPHI E & CHASSIS SYS TEST CENTER
SAGINAW OPERATIONS
2328 E GENESSEE AVENUE
SAGINAW MI 48601

Bill To: 11362        Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| 0550054736 | PAM Dedicate | COLLECT | 6/05/05 | 6/05/05 | 903987 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930258 | 1 | <S> KNUCKLE 18079353 Product#: 18079353 Material: D12S DUCTILE CUST BHN May '05 surcharge based on avg metal price $342.73 vs base $350 GT or ($.0032) per lb @ 90% = ($.0029) x 57175# lbs shipped | 1- | 1- | E | 167.010 | 167.01- |
| 9930259 | 1 | <S> KNUCKLE 18079354 Product#: 18079354 Material: D12S DUCTILE CUST BHN May '05 Surcharge based on avg metal price $342.73 vs base $350 GT or ($.0032) per lb @ 90% = ($.0029) x 57175 # shipped | 1- | 1- | E | 167.010 | 167.01- |
| 9930260 | 1 | <S> KNUCKLE 18079357 Product#: 18079357 Material: D12S DUCTILE CUST BHN May '05 Surcharge based on avg metal price $342.73 vs base $350 GT or ($.0032) per lb @ 90% = ($.0029) x 50,379# shipped | 1- | 1- | E | 147.160 | 147.16- |
| 9930261 | 1 | <S> KNUCKLE 18079358 Product#: 18079358 Material: D12S DUCTILE CUST BHN May '05 Surcharge based on avg metal price $342.73 vs base $350 GT or ($.0032) per lb @ 90% = ($.0029) | 1- | 1- | E | 147.160 | 147.16- |

**TOTAL** ▶

(Continued)

QD 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 903987 |

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

| S O L D T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P T O | DELPHI E & CHASSIS SYS TEST CENTER<br>SAGINAW OPERATIONS<br>2328 E GENESSEE AVENUE<br>SAGINAW MI 48601 |
|---|---|---|---|

Bill To: 11362     Ship To: 11362

Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|---|
| 0550054736 | PAM Dedicate | COLLECT | 6/05/05 | 6/05/05 | 903987 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | x 50379# shipped | | | | | |
| 9930262 | 1 | <S> KNUCKLE<br>18079361<br>Product#: 18079361<br>Material: D12S DUCTILE CUST BHN<br>May '05 surcharge based on avg<br>metal price $342.73 vs base $350 GT<br>or ($.0032) per lb @ 90% = ($.0029)<br>x 4837 # shipped | 1- | 1- | E | 14.130 | 14.13- |
| 9930263 | 1 | <S> KNUCKLE<br>18079362<br>Product#: 18079362<br>Material: D12S DUCTILE CUST BHN<br>May '05 surcharged based on avg<br>metal price $342.73 vs base $350 GT<br>or ($.0032) per lb @ 90% = ($.0029)<br>x 4837# shipped | 1- | 1- | E | 14.130 | 14.13- |

**TOTAL ▶**     656.60

6/6/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

| | Base Metal Price | $ 350.00 GT |
| | Current Avg Price | $ 342.73 GT |
| | Difference | $ (7.27) GT |
| | Surcharge Increase | $ (0.0032) Per Lb |
| | Surcharge Increase @ 90% | (0.0029) |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 18079353 | | | | | | | |
| | 5/5/09 | 903096 | | 18079353 | 550054736 | 9930258 | 11362 | 903096 | 672 | 7350 |
| | 5/5/12 | 903199 | | 18079353 | 550054736 | 9930258 | 11362 | 903199 | 672 | 7350 |
| | 5/5/16 | 903330 | | 18079353 | 550054736 | 9930258 | 11362 | 903330 | 672 | 7350 |
| | 5/5/19 | 903429 | | 18079353 | 550054736 | 9930258 | 11362 | 903429 | 528 | 5775 |
| | 5/5/23 | 903526 | | 18079353 | 550054736 | 9930258 | 11362 | 903526 | 672 | 7350 |
| | 5/5/26 | 903641 | | 18079353 | 550054736 | 9930258 | 11362 | 903641 | 672 | 7336 |
| | 5/5/31 | 903742 | | 18079353 | 550054736 | 9930258 | 11362 | 903742 | 672 | 7328 |
| | 5/6/02 | 903817 | | 18079353 | 550054736 | 9930258 | 11362 | 903817 | 672 | 7336 |
| TOTAL COUNT | | | | | | 8 | | | 5,232 | 57175 |

Lbs                57.175
Price Chg        -$0.0029
May Surcharge    -167.01

Delphi Surcharge 5'05.xls

2

6/6/2005

|  |  |  |
|---|---|---|
| Base Metal Price | $ | 350.00 GT |
| Current Avg Price | $ | 342.73 GT |
| Difference | $ | (7.27) GT |
| Surcharge Increase | $ | (0.0032) Per Lb |
| Surcharge Increase @ 90% |  | (0.0029) |

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| RS | 5/5/09 | 903096 | 18079354 | 18079354 | 550054736 | 9930259 | 11362 | 903096 | 672 | 7350 |
|  | 5/5/12 | 903199 |  | 18079354 | 550054736 | 9930259 | 11362 | 903199 | 672 | 7350 |
|  | 5/5/16 | 903330 |  | 18079354 | 550054736 | 9930259 | 11362 | 903330 | 672 | 7350 |
|  | 5/5/19 | 903429 |  | 18079354 | 550054736 | 9930259 | 11362 | 903429 | 528 | 5775 |
|  | 5/5/23 | 903526 |  | 18079354 | 550054736 | 9930259 | 11362 | 903526 | 672 | 7350 |
|  | 5/5/26 | 903641 |  | 18079354 | 550054736 | 9930259 | 11362 | 903641 | 672 | 7336 |
|  | 5/5/31 | 903742 |  | 18079354 | 550054736 | 9930259 | 11362 | 903742 | 672 | 7328 |
|  | 5/6/02 | 903817 |  | 18079354 | 550054736 | 9930259 | 11362 | 903817 | 672 | 7336 |
|  | TOTAL COUNT |  |  |  |  | 8 |  |  | 5,232 | 57175 |

Lbs 57,175
Price Chg -$0.0029
**May Surcharge** -167.01

Delphi Surcharge 5'05.xls

3

6/6/2005

## Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

|  |  |  |  | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Current Avg Price | $ | 342.73 | GT |
|  |  |  |  | Difference | $ | (7.27) | GT |
|  |  |  |  | Surcharge Increase | $ | (0.0032) | Per Lb |
|  |  |  |  | Surcharge Increase @ 90% |  | (0.0029) |  |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 18079357 |  |  |  |  |  |  |  |
|  | 5/5/09 | 903096 |  | 18079357 | 550054736 | 9930260 | 11362 | 903096 | 576 | 6629 |
|  | 5/5/12 | 903199 |  | 18079357 | 550054736 | 9930260 | 11362 | 903199 | 672 | 7740 |
|  | 5/5/16 | 903330 |  | 18079357 | 550054736 | 9930260 | 11362 | 903330 | 576 | 6648 |
|  | 5/5/19 | 903429 |  | 18079357 | 550054736 | 9930260 | 11362 | 903429 | 720 | 8310 |
|  | 5/5/23 | 903526 |  | 18079357 | 550054736 | 9930260 | 11362 | 903526 | 576 | 6648 |
|  | 5/5/26 | 903641 |  | 18079357 | 550054736 | 9930260 | 11362 | 903641 | 576 | 6648 |
|  | 5/5/31 | 903742 |  | 18079357 | 550054736 | 9930260 | 11362 | 903742 | 672 | 7756 |
| TOTAL |  |  |  |  |  |  |  |  | 4,368 | 50379 |
| COUNT |  |  |  |  |  | 7 |  |  |  |  |

Lbs 50,379
Price Chg -$0.0029
May Surcharge -147.16

4

6/6/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

| Base Metal Price | $ | 350.00 | GT |
| Current Avg Price | $ | 342.73 | GT |
| Difference | $ | (7.27) | GT |
| Surcharge Increase | $ | (0.0032) | Per Lb |
| Surcharge Increase @ 90% | | (0.0029) | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 18079358 | | | | | | | |
| | 5/5/09 | 903096 | | 18079358 | 550054736 | 9930261 | 11362 | 903096 | 576 | 6629 |
| | 5/5/12 | 903199 | | 18079358 | 550054736 | 9930261 | 11362 | 903199 | 672 | 7740 |
| | 5/5/16 | 903330 | | 18079358 | 550054736 | 9930261 | 11362 | 903330 | 576 | 6648 |
| | 5/5/19 | 903429 | | 18079358 | 550054736 | 9930261 | 11362 | 903429 | 720 | 8310 |
| | 5/5/23 | 903526 | | 18079358 | 550054736 | 9930261 | 11362 | 903526 | 576 | 6648 |
| | 5/5/26 | 903641 | | 18079358 | 550054736 | 9930261 | 11362 | 903641 | 576 | 6648 |
| | 5/5/31 | 903742 | | 18079358 | 550054736 | 9930261 | 11362 | 903742 | 672 | 7756 |
| | TOTAL COUNT | | | | | 7 | | | 4,368 | 50379 |

Lbs                    50,379
Price Chg           -$0.0029
May Surcharge      -147.16

Delphi Surcharge 5'05.xls

6/6/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

| | Base Metal Price | $ | 350.00 | GT |
| --- | --- | --- | --- | --- |
| | Current Avg Price | $ | 342.73 | GT |
| | Difference | $ | (7.27) | GT |
| | Surcharge Increase | $ | (0.0032) | Per Lb |
| | Surcharge Increase @ 90% | | (0.0029) | |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 5/5/09 | 903096 | 18079361 | 18079361 | 550054736 | 9930262 | 11362 | 903096 | 96 | 1070 |
| | 5/5/16 | 903330 | | 18079361 | 550054736 | 9930262 | 11362 | 903330 | 96 | 1076 |
| | 5/5/19 | 903429 | | 18079361 | 550054736 | 9930262 | 11362 | 903429 | 96 | 1076 |
| | 5/5/23 | 903526 | | 18079361 | 550054736 | 9930262 | 11362 | 903526 | 48 | 538 |
| | 5/5/26 | 903641 | | 18079361 | 550054736 | 9930262 | 11362 | 903641 | 96 | 1077 |
| | | | | | | TOTAL | | | 432 | 4837 |
| | | | | | | COUNT | 5 | | | |

Lbs 4,837
Price Chg -$0.0029
**May Surcharge** -14.13

6

6/6/2005

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales May 9 thru June 05, 2005

| | | Base Metal Price | $ | 350.00 GT |
| Current Avg Price | $ | 342.73 GT |
| Difference | $ | (7.27) GT |
| Surcharge Increase | $ | (0.0032) Per Lb |
| Surcharge Increase @ 90% | | (0.0029) |

| Record Type | Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 18079362 | | | | | | | |
| | 5/5/09 | 903096 | | 18079362 | 550054736 | 9930263 | 11362 | 903096 | 96 | 1070 |
| | 5/5/16 | 903330 | | 18079362 | 550054736 | 9930263 | 11362 | 903330 | 96 | 1076 |
| | 5/5/19 | 903429 | | 18079362 | 550054736 | 9930263 | 11362 | 903429 | 96 | 1076 |
| | 5/5/23 | 903526 | | 18079362 | 550054736 | 9930263 | 11362 | 903526 | 48 | 538 |
| | 5/5/26 | 903641 | | 18079362 | 550054736 | 9930263 | 11362 | 903641 | 96 | 1077 |
| | | | | | | | | | 432 | 4837 |

TOTAL COUNT    5

Lbs              4,837
Price Chg      -$0.0029
May Surcharge   -14.13

# CITATION
*Innovative Metal Components*

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

## INVOICE

Citation
Corporation

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

904693

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICA

D-U-N-S 00-806-6946

| S O L D  T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P  T O | DELPHI E & CHASSIS SYS TEST CENTER<br>SAGINAW OPERATIONS<br>2328 E GENESSEE AVENUE<br>SAGINAW MI 48601 |

Bill To: 11362      Ship To: 11362            Terms:   NET 30 DAYS

Supplier: 008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|
| 0550054736 | MENLO | COLLECT  6/30/05 | 6/30/05 | 904693 | 00 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930260 | 1 | <S> KNUCKLE<br>18079357<br>Product#: 18079357<br>Material: D12S DUCTILE CUST BHN<br>DPR DELPHI PLASTIC INSERT | 240<br><br><br><br>5 | 2765 | E | 6.980<br><br><br><br>.0000 | 1675.20<br><br><br><br>.00 |
| 9930261 | 1 | <S> KNUCKLE<br>18079358<br>Product#: 18079358<br>Material: D12S DUCTILE CUST BHN<br>ATC   ADD  TO  CONTAINER | 240<br><br><br><br>5 | 2765 | E | 6.980<br><br><br><br>.0000 | 1675.20<br><br><br><br>.00 |

TOTAL ▶                3350.40

ID 764-012

PACKING TICKET

# CITATION
### Innovative Metal Components

**Citation Corporation**
1611 N. Raguet
Lufkin, Texas 75904

D-U-N-S 00-806-6946

**ACCOUNTING**

**C.O.D. AMOUNT**

| FROM | CARRIER | | TERR. |
|------|---------|---|-------|
| 6/30    05 | COGISTICS | 0904693 | |

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading. property described below, in apparent good order, except as noted (contents and condition of contents of the packages unknown), marked, consigned, and destined as indicated below, which said company (the word pany being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry its usual place of delivery at said destination, if on its own road or its water line, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carriers or any of said property over all or any portion of said route to destination, and as to each party si time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions ack hereof and accepted for himself and his assigns.

| SPECIAL REMARKS | CUSTOMER NO. 11362 |
|---|---|

IIP DELPHI E & CHASSIS SYS TEST CEN
SAGINAW OPERATIONS          MENLO — GORNO #553057
): 2328 E GENESSEE AVENUE
SAGINAW          MI
              48601

**F.O.B.**
COLLECT

| PATTERN NO. | SHOP ORDER NO. | CUSTOMER ORDER NO. | METAL TYPE | NO. PIECES | ROUGH WT. | MACHINE WT. | CONTAINER | ★ |
|---|---|---|---|---|---|---|---|---|
| 18079357 | 9930260 | 0550054736 | D12S | 240 | 2765 | | 5 | P |
| 18079357 | 1 | 6 | | REV#: | SEE DETAIL | | | |
| 18079358 | 9930261 | 0550054736 | D12S | 240 | 2765 | | 5 | P |
| 18079358 | 1 | 6 | | REV#: | SEE DETAIL | | IN CONT | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DESIGNATES PARTIAL OR COMPLETE AGAINST THAT S.O. # (RELEASE)

**OUR COUNT AND WEIGHT MUST BE ACCEPTED AS CORRECT UNLESS NOTIFIED WITHIN 5 DAYS AFTER RECEIPT.**

| O. PACKAGES | KINDS OF PACKAGES - DESCRIPTION OF ARTICLES | WEIGHT | NO. PACKAGES | KINDS OF PACKAGES - DESCRIPTION OF ARTICLES | WEIGHT |
|---|---|---|---|---|---|
| | CONTAINERS ROUGH CASTING ITEM 104770 | 3712 | | | |
| | PIECES ROUGH CASTING ITEM 104770 | | | PALLETS OF ROUGH CASTING ITEM 104770 | |
| | | | | USED PATTERN EQUIPMENT ITEM 185520 | |
| | | | 5 | | 3713 |

ATION CORP.,   **Shipper, Per**          **AGENT**          **PER**

rmanent post-office address of shipper: P.O. Box 3718, Lufkin, Texas 75903

| | NET WEIGHT | TARE WEIGHT | GROSS WEIGHT |
|---|---|---|---|
| | 5530 | 1895 | 7425 |

the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether carrier's or shipper's weight. NOTE-where the rate is dependent on value, shippers are required to state specifically riting the agreed or declared value of the property.
agreed or declared value of the property is hereby          per
cifically stated by the shipper to be not exceeding

**B/L**   904693

ORIGINAL - NOT NEGOTIABLE

# CITATION
Innovative Metal Components

CITATION CORPORATION
1611 N. Raguet
Lufkin, Texas 75904

D-U-N-S 00-806-6946

FROM

CARRIER

1/30    05    CONNECTION

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading property described below, in apparent good order, except as noted (contents and condition of contents of the packages unknown), marked, consigned, and destined as indicated below which said pany (the word company being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry its usual place of delivery said destination, if on its own road or its own water line, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carriers or any of said property over all ny portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the conditions not ibited by law, whether printed or written, herein contained, including the conditions on back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns.

HIP TO:

DELPHI E & CHASSIS SYS TEST CENTER
SAGINAW OPERATIONS
2328 E GENESSEE AVENUE          MI
SAGINAW            48601

CUSTOMER NO.
11362

F.O.B.  COLLECT

PECIAL REMARKS

INLO - GORNO #853057

C.O.D. AMOUNT

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

*Halbert Poole        Halbert Poole*

Received $
to apply in prepayment of the charges on the property described hereon.

Agent or Cashier

Per

(The signature here acknowledges only the amount prepaid.)

Charges advanced:

$

| O. PACKAGES | KINDS OF PACKAGES - DESCRIPTION OF ARTICLES | WEIGHT |
|---|---|---|
| 5 | CONTAINERS ROUGH CASTING ITEM 104770 | |
| | PIECES ROUGH CASTING ITEM 104770 | |
| | | |
| | PALLETS OF ROUGH CASTING ITEM 104770 | |
| | USED PATTERN EQUIPMENT ITEM 185520 | |
| | | |
| | | |

| NET WEIGHT | TARE WEIGHT | GROSS WEIGHT |
|---|---|---|
| 5530 | 1895 | 7425 |

CITATION CORP.,    Shipper, Per    LORGOUYP    AGENT          PER

Permanent post-office address of shipper: P.O. Box 3718, Lufkin, Texas 75903

' If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether t is carrier's or shipper's weight. NOTE-where the rate is dependent on value, shippers are required to state specifically n writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby                              per
specifically stated by the shipper to be not exceeding

B/L    904693

# CITATION
**Innovative Metal Components**

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**INVOICE**

Citation
Corporation

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

Exhibit C

INVOICE NO.

**904742**

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

| S O L D T O | DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | S H I P T O | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |
|---|---|---|---|

11 To: 11362      Ship To: 11362/8                    Terms:   NET 30 DAYS

Supplier   008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|
| 50054761 | Gorno    COLLECT | 6/30/05 | 6/30/05 | | |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 31493 | 1 | &lt;S&gt; KNUCKLE<br>18049573<br>Product#: 18079353=PNT<br>Material: D12S DUCTILE CUST BHN<br>Packing slip dated 6/30/05 shipped<br>by Gorno- invoice tf3804 | 336 | 3669 | E | 7.700 | 2587.20 |

|  |  |  |  |  |  | **TOTAL ►** | 2587.20 |
|---|---|---|---|---|---|---|---|

D 784-012

# CITATION
*Innovative Metal Components*

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**INVOICE**

CITATION   Citation
Corporation

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

Exhibit C

**INVOICE NO.**

904743

TERMS
NET 30 DAYS UNLESS OTHERWISE INDIC

D-U-N-S 00-806-6946

| SOLD TO | SHIP TO |
|---|---|
| DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |

Bill To: 11362      Ship To: 11362/8           Terms:   NET 30 DAYS
Supplier: 008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSM |
|---|---|---|---|---|---|
| 550054761 | Gorno | COLLECT 6/30/05 | 6/30/05 | 9905-08 | |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9931494 | 1 | <S> KNUCKLE<br>18049574<br>Product#: 18079354=PNT<br>Material: D12S DUCTILE CUST BHN<br>Packing slip dated 6/30/05 shipped<br>by Gorno- invoice tf3805 | 336 | 3669 | E | 7.700 | 2587.20 |

**TOTAL ▶**    2587.20

ID 764-012

# CITATION
*Innovative Metal Components*

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

**INVOICE**

Citation
Corporation

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

INVOICE NO.
904744

TERMS
NET 30 DAYS UNLESS OTHERWISE INDICATED

D-U-N-S 00-806-6946

**SOLD TO:**
DELPHI E & C CSTC
INVOICE MAIL CODE R-02
2582 EAST RIVER ROAD
MORAINE OH 45439

**SHIP TO:**
MINDIS INTERNATIONAL INC
1400 SULSER
LUFKIN TX 75904
USA

Bill To: 11362    Ship To: 11362/8

Terms: NET 30 DAYS
Supplier:

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSM |
|---|---|---|---|---|---|
| 55054761 | COLLECT | 6/30/05 | 6/30/05 | | |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9931497 | 1 | <S> KNUCKLE<br>18049581<br>Product#: 18079361=PNT<br>Material: D12S DUCTILE CUST BHN<br>Packing slip dated 6/30/05 shipped<br>by Gorno- invoice tf3806 | 144 | 1620 | E | 7.779 | 1120.18 |

**TOTAL ►** 1120.18

ID 764-012

# CITATION
*Innovative Metal Components*

**INVOICE**

CITATION Citation Corporation

Citation
Corporation

1611 North Raguet 75904
Post Office Box 3718
Lufkin, Texas 75903-3718

REMIT TO: DEPT. 77451
P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

**INVOICE NO.**
904745

TERMS
NET 30 DAYS UNLESS OTHERWISE INDIC

D-U-N-S 00-806-6846

| SOLD TO | SHIP TO |
|---------|---------|
| DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |

Bill To: 11362    Ship To: 11362/8    Terms: NET 30 DAYS
Supplier: 008066846

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSM |
|---|---|---|---|---|---|
| 55054761 | Gorno | 6/30/05 | 6/30/05 | 3807 |  |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9931498 | 1 | <S> KNUCKLE<br>18049582<br>Product#: 18079362=PNT<br>Material: D12S DUCTILE CUST BHN<br>Packing slip dated 6/30/05 shipped<br>by Gorno- invoice tf3807 | 144 | 1620 | E | 7.779 | 1120.18 |

|  |  |
|---|---|
| **TOTAL ▶** | 1120.18 |

ID 764-012

P DELPHI E & CHASSIS SYS TEST CENTER    ORDER/ITEM:  ~~9930256~~  1
   SAGINAW OPERATIONS                      LADING #:      3804
   2328 E GENESSEE AVENUE                  SHIP VIA:   AVERITT
   SAGINAW MI 48601                        SHIP DATE:  6/30/05

| TERN NO. | HEAT CODE | NO. PCS. | SUB TOTAL | NET WT. | TARE WT. | CUSTOMER P O# | CONT CODE | BOX |
|----------|-----------|----------|-----------|---------|----------|---------------|-----------|-----|
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769447 |
| CONTAINER SERIAL#: 35028 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769449 |
| CONTAINER SERIAL#: 35030 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769450 |
| CONTAINER SERIAL#: 35031 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769451 |
| CONTAINER SERIAL#: 35034 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769452 |
| CONTAINER SERIAL#: 35035 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769453 |
| CONTAINER SERIAL#: 35036 | | | | | | | | |
| )79353   | 51731     | 48       |           | 524     | 220      | 0550054736E6  |           | 769454 |
| CONTAINER SERIAL#: 35037 | | | | | | | | |

                        5173                336

                    *** REPORT TOTALS ***

TAL LINE ITEMS:            7       CONTAINER:   E6 COUNT:      7
TAL PIECES:              336
TAL NET WEIGHT:        3,668
TAL TARE WEIGHT:       1,540       # 9931493
TAL GROSS WEIGHT:      5,208
      (NET+TARE)

# BILL OF LADING

**Mindis International**
1400 Sulser Street
Lufkin, Texas 75903
936/632-6077

Date _____ 06/30/05 _____

Consigned To:    Delphi
Destination:     Saginaw Operations
                 2328 E Genessee Avenue
                 Saginaw, Michigan 48601

| No Packages | Description | Weight | |
|---|---|---|---|
| 7 | Pattern No. 18079353  ( 336 pieces)   Memo #52710 | 5,208 | TF# 3804 |
| 7 | Pattern No. 18079354  ( 336 pieces)   Memo #52711 | 5,208 | TF# 3805 |
| 3 | Pattern No. 18079361  ( 144 pieces)   Memo #52712 | 2,280 | TF# 3806 |
| 3 | Pattern No. 18079362  ( 144 pieces)   Memo #52711 | 2,280 | TF# 3807 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 7 | | 14,976 | |

Freight charge to be paid for by ____ Shipper __X__ Consignee ____Third Party ____Pre-paid

Signature of Cosigner: _____

Signature of Driver: _____

Truck # 647    Load# _____    Carrier: GORNO

                                    Trailer # 553057

                                    Seal# _____

Time Loaded: _____
Date: _____
Verification of Load: _____

Revision 0 - 7/01/04                Appv: H. Hershey

Bill Of Lading

# CITATION
**INVOICE**

*Innovative Metal Components*

P.O. BOX 77000
DETROIT, MICHIGAN 48277-0451

| INVOICE NO. |
|---|
| 904917 |

1611 North Raguet 75904
Post Office Box 3718
fkin, Texas 75903-3718

**TERMS**
NET 30 DAYS UNLESS OTHERWISE INDICATE

D-U-N-S 00-806-6946

| SOLD TO | SHIP TO |
|---|---|
| DELPHI E & C CSTC<br>INVOICE MAIL CODE R-02<br>2582 EAST RIVER ROAD<br>MORAINE OH 45439 | MINDIS INTERNATIONAL INC<br>1400 SULSER<br>LUFKIN TX 75904<br>USA |

Bill To: 11362      Ship To: 11362/8      Terms:  NET 30 DAYS
Supplier:  008066946

| CUSTOMER P.O. NO. | SHIPPED VIA | DATE SHIPPED | INVOICE DATE | MEMO NO. | SLSMN |
|---|---|---|---|---|---|
| 0550054732 | LIGHTNING TR   COLLECT | 7/03/05 | 7/03/05 | 904917 | 02 |

| ORDER NO. | | DESCRIPTION | PIECES | WEIGHT | UM | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9930093 | 1 | <S> KNUCKLE<br>15056851<br>Product#: 15056851<br>Material: D12S DUCTILE CUST BHN<br>June surcharge based on avg metal<br>price $266.67 vs base $350 GT or<br>($0.0372) per lb @ 90% x (41) lbs<br>shipped | 1 | 1 | E | 1.370 | 1.37 |

**TOTAL ▶**

1.37

QD 764-012

7/6/05

Citation Lufkin Sales History Analysis Based on Date Range
Selects Records Based on Record Type
DELPHI - Sales June 6 thru July 3, 2005

|  |  |  | Base Metal Price | $ | 350.00 | GT |
|---|---|---|---|---|---|---|
|  |  |  | Current Avg Price | $ | 266.67 | GT |
|  |  |  | Difference | $ | (83.33) | GT |
|  |  |  | Surcharge Increase | $ | (0.0372) | Per Lb |
|  |  |  | Surcharge Increase @ 90% |  | (0.0335) |  |

| Date Shipped | Memo# | Product# | Customer Part# | Customer P.O.# | Order# | Cust Bill-To # | Invoice# | Total Quantity Shipped | Total Ship Weight |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/26 | 904532 | 15056851 | 15056851 | 550054732 | 9930093 | 11362 | 904532 | -2 | -41 |
|  |  |  |  |  |  |  |  | -2 | -41 |

TOTAL COUNT          1

Lbs          (41)
Price Chg          -$0.0335

June Surcharge          1.37

Delphi Surcharge 6 '05.xls

1/26/200611:15 AM