IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
    In re                                 :    Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :    Case No. 05-44481 (RDD)
                                                          :
          Debtors.           :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On February 21, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery:

    1)  Amended Final Order Under 11 U.S.C. §§ 362, 503, and 546 and Fed.R.Bankr.P. 9019 Establishing Procedures for the Treatment of Reclamation Claims ("Amended Final Reclamation Order") (Docket No. 881) [a copy of which is attached hereto as Exhibit B]

    2)  Order Extending Deadline for Debtors to Submit Statements of Reclamation Under Fed.R.Bankr.P. 9006(b) ("Reclamation Deadline Extension Order") (Docket No. 1747) [a copy of which is attached hereto as Exhibit C]

    3)  Supplier Reclamation Instruction Summary [a copy of which is attached hereto as Exhibit D]

    4)  Customized Statement of Reclamation Response Letter [a template of which is attached hereto as Exhibit E]

    5)  Customized Supplier Reclamation Analysis [a template of which is attached hereto as Exhibit F]

      On February 22, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit G hereto via overnight delivery:

    6)  Amended Final Order Under 11 U.S.C. §§ 362, 503, and 546 and Fed.R.Bankr.P. 9019 Establishing Procedures for the Treatment of Reclamation Claims ("Amended Final Reclamation Order") (Docket No. 881) [a copy of which is attached hereto as Exhibit B]

7) Order Extending Deadline for Debtors to Submit Statements of Reclamation Under Fed.R.Bankr.P. 9006(b) ("Reclamation Deadline Extension Order") (Docket No. 1747) [a copy of which is attached hereto as Exhibit C]

8) Supplier Reclamation Instruction Summary [a copy of which is attached hereto as Exhibit D]

9) Customized Statement of Reclamation Response Letter [a template of which is attached hereto as Exhibit E]

10) Customized Supplier Reclamation Analysis [a template of which is attached hereto as Exhibit F]

Dated: February 23, 2006

_/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 23rd day of February, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature : _____*/s/ Amy Lee Huh*_____

Commission Expires: ___*3/15/09*_____

# EXHIBIT A

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 1 | Small Parts | Jeffrey J Graham | Sommer Barnard | One Indiana Square Suite 3500 | Indianapolis | IN | 46204-2023 | |
| 5 | S&Z Tool And Die Co., Inc | Daniel A DeMarco | Hahn Loeser & Parks LLP | 1100 Superior Ave. Suite 100 | Cleveland | OH | 44114 | |
| 6 | SYZ Rolmex, S. De R.L. De C.V. | Daniel A DeMarco | Hahn Loeser & Parks LLP | 1100 Superior Ave. Suite 100 | Cleveland | OH | 44114 | |
| 7 | Trostel, LTD | Timothy J Baker, VP & CFO | 901 Maxwell St | | Lake Geneva | WI | 53147 | |
| 8 | Steel Technologies, Inc | John M. Baumann Jr | 15415 Shelbyville Road | P.O. Box 433939 | Louisville | KY | 40253-0339 | |
| 10 | Hitachi Chemical (Singapore) Pte. Ltd. | Menachem O Zelmanovitz | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178-0060 | |
| 11 | ARC Automotive, Inc | Timothy Murray | 1729 Milpark Road | Suite 100 | Knoxville | TN | 37921 | |
| 12 | U.S. Silica Company | Larry A Dick | U. S. Silica Company | P.O. Box 933008 | Atlanta | GA | 31193-3008 | |
| 13 | Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 West 34th Street Suite 1609 | New York | NY | 10122-1600 | |
| 14 | Essex Group, Inc. | Michael Frazier | 1601 Wall St | PO Box 1601 | Fort Wayne | IN | 46801-1601 | |
| 15 | Viking Polymer Solutions, LLC | Robert S Balme Jr | 165 S Platt St | | Albion | NY | 14411 | |
| 16 | Curtis Screw Company, LLC | Stephen L Yonaty | Hodgson Russ LLP | One M&T Plaza Suite 2000 | Buffalo | NY | 14203-2391 | |
| 17 | Outokumpu Copper Nippert Inc. | Stephen L Yonaty | Hodgson Russ LLP | One M&T Plaza Suite 2000 | Buffalo | NY | 14203-2391 | |
| 18 | Unifrax Corporation | Stephen L Yonaty, Mark D. Ross | Hodgson Russ LLP | One M&T Plaza Suite 2000 | Buffalo | NY | 14203-2391 | |
| 19 | Arkema, Inc. | Lisa E. Brody | Arkema Inc. | 2000 Market St. | Philedelphia | PA | 19103-3222 | |
| 20 | Safety Components Fabric Techologies, Inc. | Susan Williams and Vick Crowley | 40 Emery Street | | Greenville | SC | 29605-4572 | |
| 21 | Novelis Corporation | John Tillman, Associate Counsel | 6060 Parkland Blvd | | Cleveland | OH | 44121-4185 | |
| 22 | Wellman, Inc. | David H Conaway | Shumaker Loop & Kendrick LLP | 128 S Tryon St Ste 1800 | Charlotte | NC | 28202 | |
| 23 | Bayer Materialscience LLC | Linda Vesci Division, Credit Mgr | 100 Bayer Rd | | Pittsburgh | PA | 15205-9741 | |
| 24 | GKN Sinter Metals | Chhay Sak Bun | 3300 University Dr | | Auburn Hills | MI | 48326-2362 | |
| 25 | Flow Dry Technology Ltd. | Douglas LeConey | Flow Dry Technology Ltd. | 379 Albert Rd. P.O. Box 190 | Brookville | OH | 45309 | |
| 26 | PTI Engineered Plastics, Inc. | Kurt Nerva | 44850 Centre Court East | | Clinton Township | MI | 48038 | |
| 27 | Alcoa Inc. | Paul D Kopatich | 8550 W Bryn Mawr Ave | 10th Fl | Chicago | IL | 60631 | |
| 28 | Affinia Group Inc. | Charles H Mendejian | 1101 Technology Dr Ste 100 | | Ann Arbor | MI | 48108 | |
| 29 | Fujitsu Ten | Chet Korzeniewski | 47800 Halyard Dr | | Plymouth | MI | 48170 | |
| 30 | MTS Systems Corporation | Stephanie Hodge | MTS Systems Corporation | 14000 Technology Drive | Eden Prairie | MN | 55344-2290 | |
| 31 | Steere Enterprises, Inc | Adrienne Schnee, Controller | 285 Commerce St | | Tallmadge | OH | 44278-2195 | |
| 32 | PBR Columbia LLC | David K Wheeler, Gen Mgr | 201 Metropolitan Dr | | West Columbia | SC | 29170 | |
| 33 | Production Screw Machine Company | Ronald S. Pretekin | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 34 | HK Metal Craft Manufacturing Corp. | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 35 | HK Metalcraft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 36 | HK Metalcraft Manufacturing Corporation | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 37 | Mead West Vaco | Henry J Hirsch, Sr Business Mgr Credit | 9080 Springboro Pike | | Miamisburg | OH | 45342 | |
| 38 | Nec Electronics America, Inc. | David Weigland, VP Finance | 2880 Scott Blvd | | Santa Clara | CA | 95050 | |
| 39 | Superior Essex | Richard L Fradette | 1601 Wall St | PO Box 1601 | Fort Wayne | IN | 46801-1601 | |
| 40 | Judd Wire, Inc. | Michael R Enright | 280 Trumbull St | | Hartford | CT | 06103-3597 | |
| 41 | Hammond Group, Inc. | Janice Wenckus, Credit Mgr | 1414 Field St | | Hammond | IN | 46320 | |
| 42 | Ispat Inland Administrative Service Co. | Frank Fallucca | 30 W Monroe St | | Chicago | IL | 60603-2401 | |
| 43 | Macsteel Quanex | Stefan J Prociv | One Jackson Sq | | Jackson | MI | 49201 | |
| 44 | Hoover Precision Products Inc. | James W Brandon | PO Box 899 | | Cumming | GA | 30028 | |
| 45 | SKF USA, Inc | Henry Jaffe | Pepper Hamilton LLP | 1313 Market Street Suite 5100 | Wilmington | DE | 19899 | |
| 47 | Victory Packaging | Benjamin Samuels | Victory Packaging | 3555 Timmons Lane #1440 | Houston | TX | 77027 | |
| 48 | HK Metal Craft Manufacturing Corp. | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 49 | HK Metal Craft Manufacturing Corp. | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 50 | HK Metal Craft Manufacturing Corp. | Maria Alen | 35 Industrial Rd | PO Box 775 | Lodi | NJ | 07645 | |
| 51 | Thaler Machine Company | Ronald S. Pretekin | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 52 | Select Industries Corp. | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 53 | INA USA Corporation | Gregory S Papp, Acct Exec | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| 54 | Robin  Mexicana, S. De R.L. De C.V. | Doug McCracken | Robin Mexicana Division | 1256 West 65th Street | Cleveland | OH | 44102 | |
| 55 | Robin Industries, Inc. | Camila Estrada | 1265 W 65th St | | Cleveland | OH | 44102 | |
| 56 | Robin Industries, Inc. | Camila Estrada | 1265 W 65th St | | Cleveland | OH | 44102 | |
| 57 | Valeo Switches & Detection Systems, Inc. | Judy B. Calton, E. Todd Sable, Adam L. Kochenderfer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| 61 | Eagle Picher Automotive | Colleen M Hitchins ,Corporate Mgr | 263 Industrial Drive | | Hillsdale | MI | 49242 | |
| 62 | Integrated Logistics Solutions | Linda Kold | 23000 Euclid Ave | | Cleveland | OH | 44117 | |
| 63 | Advantech Plastics | Charlene Q Kalebic | 2500 S Eastwood Dr | | Woodstock | IL | 60098 | |
| 64 | Sumco, Inc. | Ben T. Caughey | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282-0200 | |
| 65 | FHBC America, Inc | Harrison Kim, President | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| 66 | All-Rite Industries | Kathy Muncer | 470 Oakwood Rd | | Lake Zurich | IL | 60047 | |
| 67 | Handy & Harman Electronic Materials Corporation | Ben T. Caughey | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282-0200 | |
| 68 | Fag Automotive | Gregory S Papp | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| 69 | Angell-Demmel North America, Inc. | John S Turner | 1516 Stanley Ave | | Dayton | OH | 45404 | |
| 70 | Teleflex, Incorporated | James K. Leyden | Teleflex | 155 South Limerick Road | Limerick | PA | 19468 | |
| 71 | Carolina Forge Company, LLC | Edward B Loccisano, VP Finance | 15309 Baldwin St Ext | PO Box 459 | Meadville | PA | 16335 | |
| 72 | Meadville Forging Co. LP | Edward B Loccisano | 15309 Baldwin St Ext | PO Box 459 | Meadville | PA | 16335 | |
| 73 | Chicago Rivet & Machine Co. | John C Ostermann, President | 901 Frontenac Rd | Box 3061 | Naperville | IL | 60566 | |
| 74 | Dickey-Grabler Company | Dickey Grabler Company | 10302 Madison Avenue | | Cleveland | OH | 44102 | |
| 75 | PBR Knoxville LLC | PBR Knoxville | 10215 Caneel Drive | | Knoxville | TN | 37931 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 76 | Ken-Mac Metals | Stephen J. Burns | Ken-Mac Metals | 17901 Englewood Drive | Cleveland | OH | 44130 | |
| 77 | GKN Sinter Metals Ltd. | V Srinivasan, Managing Director | 146 Mumbai | Pune Road | Pimpri | Pune | 411 018 | India |
| 78 | Wendling Patterns, Inc. | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Court Suite 600 | Dayton | OH | 45402 | |
| 79 | Industrias Fronterizas Hli, S.A. De C.V. | Steven Esau | World Headquarters | 15300 Centennial Dr | Northville | MI | 48167 | |
| 80 | Hayes Lemmerz International - Wabash, Inc | Steven Esau | Hayes Lemmerz | 15300 Centennial Drive | Northville | MI | 48167 | |
| 81 | Hayes Lemmerz International, Inc. | Steven Esau | Hayes Lemmerz | 15300 Centennial Drive | Northville | MI | 48167 | |
| 82 | American & Efird, Inc. | Sallie C Howell | PO Box 507 | | Mount Holly | NC | 28120 | |
| 83 | Prestolite Wire Corporation | Greg Ulewicz | 200 Galleria Officentre Ste 212 | | Southfield | MI | 48034 | |
| 84 | Toyota Tsusho America, Inc. | James Bade | 437 Madison Ave 29th Fl | | New York | NY | 10022 | |
| 85 | Toyota Tsusho America, Inc. | James Bade | 437 Madison Ave 29th Fl | | New York | NY | 10022 | |
| 86 | Budde Sheet Metal Works, Inc. | Thomas E Budde | 305 Leo St | | Dayton | OH | 45404 | |
| 87 | Hydro Aluminum North America, Inc. | Thomas Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| 88 | KOA Speer Electronics, Inc. | Scott W Rice | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 90 | Cascade Die Casting Group | Patrick J Greene, Vice President Finance | 7441 S Division | Suite A1 | Grand Rapids | MI | 49548 | |
| 91 | Nova Chemicals Inc. | Fred Maxim | 785 Petrolia Line | | Corunna | ON | N0N 1 G0 | Canada |
| 92 | Cooper Standard Automotive | Thomas E. Petko | Cooper-Standard Automotive Inc. | 39550 Orchard Hill Place Drive | Novi | MI | 48375 | |
| 93 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 95 | Parkview Metal Products Inc. | David W. Sindelar | Parkview Metal Products | 1275 Ensell Rd | Lake Zurich | IL | 60047 | |
| 96 | Strattec Security Corp. | Thomas J. O'Brien | Reinhart Boerner Van Deuren S.C. | 1000 North Water Street Suite 2100 | Milwaukee | WI | 53202 | |
| 97 | Trans-Matic Mfg. Co., Inc. | Patrick J. Thompson | 300 E 48th St | | Holland | MI | 49423 | |
| 98 | Quality Synthetic Rubber Inc | Patrick J. Keating | 50 S Main St | PO Box 1500 | Akron | OH | 44309-1500 | |
| 99 | Rohm Electronics Usa, LLC | Takayuki Hara | 10145 Pacific Heights Blvd Ste 1000 | | San Diego | CA | 92121 | |
| 100 | 3M Company | Alpha Khaldi & Christopher W Myers | 3M Center - Building 220-9E-02 | | St. Paul | MN | 55114-1000 | |
| 101 | M/A Com, Inc. | MaryAnn Brereton | 60 Columbia Rd | | Morristown | NJ | 07960 | |
| 102 | CTS Corp | Henry Schmidt | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 103 | Kaiser Aluminum & Chemical Co. | Daniel J Rikenberger | 27422 Portola Pkwy Ste 350 | | Foothill Ranch | CA | 92610-2831 | |
| 104 | Pridgeon & Clay, Inc. | Bruce Penno | 50 Cottage Grove SW | | Grand Rapids | MI | 49507 | |
| 105 | Park-Ohio Products, Inc. | Linda Kold | Park-Ohio Products, Inc. | 23000 Euclid Avenue | Cleveland | OH | 44117 | |
| 106 | Trelleborg Kunhwa Co. Ltd | SangHyun Kim | 1209-4 SinSang-RI  JinRyang-EUP | | KyungSan-CITY | KyungBuk | | South Korea |
| 107 | DSSI, LLC | Gary Miller | DSSI, LLC | 9300 Shelbyville Road #402 | Louisville | KY | 40222 | |
| 108 | Engineered Plastic Components | Chad Johnson | Engineered Plastic Components | 53150 North main Street | Mattawan | MI | 49071-9397 | |
| 109 | AFL Automotive L.P. | Mark Pawzun | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| 110 | Avon Automotive, Inc. | Leland J Richards | 805 W Thirteenth St | | Cadillac | MI | 49601-9282 | |
| 111 | Magnesium Aluminum Corporation | Patrick J. Keating | Buckingham, Doolittle & Burroughs, LLP | 50 S. Main Street P.O. Box 1500 | Akron | OH | 44309-1500 | |
| 112 | Fawn Industries | Raymond Fioravante | 1920 Greenspring Dr Ste 140 | | Timonium | MD | 21093 | |
| 113 | NN, Inc. | Jim Dorton, CFO | 800 Tennessee Rd | PO Box 241 | Erwin | TN | 37650 | |
| 114 | Grote Industries, LLC | Ken J Ward | 2600 Lanier Dr | | Madison | IN | 47250 | |
| 115 | Sherwin-Williams Automotive | Vince Caruso | 4440 Warrensville Center Rd | | Warrensville Heights | OH | 44128-2837 | |
| 116 | Robert Bosch Corporation | Gordon J. Toering | Warner Norcross & Judd LLP | 900 Fifth Third Center 111 Lyon St. N.W. | Grand Rapids | MI | 49503 | |
| 117 | Epcos, Inc | David N. Crapo | Gibbons, Del Deo, Dolan, Griffinger & Vecchione | One Riverfront Plaza | Newark | NJ | 07102-5497 | |
| 118 | Mitsubishi Electric Automotive America, Inc. | Daniel J Roan | 15603 Centennial Dr | | Northville | MI | 48167 | |
| 119 | Lem Usa Inc. | Kimbel A Nap | 6643 W Mill Road | | Milwaukee | WI | 53218 | |
| 120 | Osram Opto Semiconductors Inc. | Ron Terry | OSRAM Opto Semiconductor Inc. | 3870 North First Street | San Jose | CA | 95134 | |
| 121 | Hexcel Corporation | Stephen H. Gross | Hodgson Russ LLP | 152 West 57th Street 35th Floor | New York | NY | 10019 | |
| 122 | Brazeway, Inc. | Bruce N. Elliott | Conlin, McKenney & Philbrick, P.C. | 350 South Main Street Suite 400 | Ann Arbor | MI | 48104-2131 | |
| 123 | J&F Steel LLC/Ryerson Tull | Mike Vercimak | 310 Tech Dr | | Burns Harbor | IN | 46304 | |
| 124 | Valeo Wiper Systems | Judy B. Calton, E. Todd Sable, Adam L. Kochenderfer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| 125 | Valeo | Judy B. Calton, E. Todd Sable, Adam L. Kochenderfer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building 660 Woodward Ave | Detroit | MI | 48226 | |
| 126 | Mubea | Dr Christopher Schneider, VP Finance | 6800 Industrial Rd | | Florence | KY | 41091 | |
| 127 | Autocam | Stuart F Cheney, General Counsel | Global Headquaters | 4436 Broadmoor SE | Kentwood | MI | 49512 | |
| 128 | MTD Technologies, Inc. | J Ronald Moore | 5201 102nd Ave N | | Pinellas Park | FL | 33782 | |
| 129 | Dynaplas | Paul Taylor | 380 Passmore Ave | | Scarborough | ON | M1V 4B4 | Canada |
| 130 | Republic Engineered Products, Inc. | Scott Opincar, Shawn M. Riley | McDonald Hopkins Co., LPA | 600 Superior Avenue E. Suite 2100 | Cleveland | OH | 44114 | |
| 131 | Sony Electronics Inc. | Ian K Campbell, Portfolio Manager | 16450 W Bernardo Dr | MZ 4205 | San Diego | CA | 92127 | |
| 132 | Fedex | Martha Bodson | 2200 Forward Dr | | Harrison | AR | 72601 | |
| 133 | DHL Express | DHL | PO Box 4723 | | Houston | TX | 77210-4723 | |
| 134 | Central Transport | Claudia Torres | PO Box 33299 | | Detroit | MI | 48232 | |
| 135 | Robin Industries, Inc. | Doug McCracken | Robin Industries | 1265 West 65th Street | Cleveland | OH | 44102 | |
| 136 | Robin Industries, Inc. | Doug McCracken | 1265 W 65th St | | Cleveland | OH | 44102 | |
| 137 | Robin Industries, Inc. | Doug McCracken | 1265 W 65th St | | Cleveland | OH | 44102 | |
| 138 | Robin Industries, Inc. | Doug McCracken | 1265 W 65th St | | Cleveland | OH | 44102 | |
| 139 | Ferro Corporation | Doug McDowell | Ferro Corporation | 1000 Lakeside Ave. | Cleveland | OH | 44114-1183 | |
| 140 | INA USA Corporation | Gregory S Papp | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| 142 | Bowman Supply Company | Laura Rowley | PO Box 1404 | | Dayton | OH | 45401 | |
| 143 | Kamax L.P. | Tom Gariglio | Kamax L.P. | 500 W. Long Lake Road | Troy | MI | 48098-4599 | |
| 144 | Quality Inspection & Containment  Co., Inc | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 14

2/23/2006 3:56 PM

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 145 | Toyota Tsusho America, Inc. | Stuart A Krause Esq & Michael G Insalaco Esq | Zeichner Ellman & Krause LLP | 575 Lexington Ave | New York | NY | 10022 | |
| 146 | Affinia Canada Corp. | Michelle Bignell, Group Controller | 6601 A Goreway Dr | | Mississauga | ONT | L4V 1V6 | Canada |
| 147 | Harco Industries | Larry G. Harris | Harco Industries | 707 Harco Drive | Englewood | OH | 45322 | |
| 148 | Harco Brake Systems | Larry G. Harris | Harco Brake Systems | 600 Harco Drive | Clayton | OH | 45315 | |
| 149 | Sharp Electronics Corporation | Melissa A. Hager | Otterbourg, Steindler, Houston & Rosen, P.C. | 230 Park Avenue | New York | NY | 10169-0075 | |
| 150 | Toyota Tsusho America, Inc | James Bade | 437 Madison Ave 29th Fl | | New York | NY | 10022 | |
| 151 | Hartfiel Company | Diane Esterley | 8117 Wallace Rd | | Eden Prairie | MN | 55344 | |
| 152 | Thyssenkrupp Stahl Company | Guy Todd | Corporate Credit Manager | 111 East Pacific | Kingsville | MO | 64061 | |
| 153 | Molex Connector Corporation | Martha Evans, Credit Mgr | 2222 Wellington Ct | | Lisle | IL | 60532-1682 | |
| 154 | Columbia Industrial Sales Corp. | Bryan Bueltel | 2501 Thunderhawk Ct | | Dayton | OH | 45414 | |
| 155 | Freescale Semiconductor Inc. | Sandra A. Riemer | Phillips Nizer LLP | | New York | NY | 10103 | |
| 156 | Primus Metals Inc | Thomas H. Keyse | Block Markus & Williams LLC | 666 Fifth Avenue | Denver | CO | 80203 | |
| 157 | Cardone Industries, Inc | Frank Travaline, Director of Credit | 5501 Whitaker Ave | 1700 Lincoln Street Suite 4000 | Philadelphia | PA | 19124-1799 | |
| 158 | Muskegon Casting Corp. | Dale Keyser, CFO | 2325 S Sheridan Dr | | Muskegon | MI | 49442 | |
| 159 | Sterling Manufacturing Company | Paul Balzano, Exec VP | 3500 Carnegie Ave | | Cleveland | OH | 44115-2641 | |
| 160 | Keystone Industries, Ltd. | Aaron Howard | Keystone Industries, Ltd. | 3031 Fryden Road | Moraine | OH | 45439 | |
| 161 | Advanced Control Engineering Supply | Chad | 31L Bowling Dr | | Jackson | TN | 38305 | |
| 162 | Behr Hell Thermocontrol | Bhavani Tata | 43811 Plymouth Oaks Blvd | | Plymouth TWP | MI | 48170 | |
| 163 | Eaton Corporation | William T Reiff, Corporate Credit Mgr | Eaton Center | 1111 Superior Ave | Cleveland | OH | 44114 | |
| 164 | Phelps Dodge Corporation | Ira Schwarzwald, Director of Credit | One North Central Ave | | Phoenix | AZ | 85004 | |
| 165 | Precision Stamping | Steve Morgan, President | 500 Egan Ave | | Beaumont | CA | 92223 | |
| 166 | Johnson Battery Company, Inc. | Jack L Park Jr | 9840 US Hwy 19 | PO Box 909 | Zebulon | GA | 30295 | |
| 167 | Eclipse Tool And Die, Inc. | David S Lefere | Grandville State Bank Building | 3996 Chicago Dr SW | Grandville | MI | 49418 | |
| 168 | Flexitech, Inc | Randy Ross | Flexitech, Inc. | 1719 Hamilton Road | Bloomington | IL | 61704 | |
| 169 | Freudenberg-NOK, Inc | Bill Purslow, President | 65 Spruce St | | Tillsonburg | ON | N4G 4H3 | Canada |
| 170 | Freudenberg-NOK | Dr. Ralf Kreiger | Freudenberg-NOK General Partnership | 47690 East Anchor Court | Plymouth | MI | 48170 | |
| 171 | Vibracoustic De Mexico, S.A. De C.V. | Pierre Abboud | Vibracoustic de Mexico, S.A. de C.V. | Boulevard Aeropuerto Miguel Aleman No. 164 Zona Industrial | | | | Mexico |
| 172 | Lankfer Diversified Industries, Incorporated | Sandra S Hamilton | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 600 | Grand Rapids | MI | 49546 | |
| 173 | Woco De Mexico, S.A. De C.V. | Laura Camacho | Av de Las Fuentes N 19 | | El Marques | Queretaro | CP 76246 | Mexico |
| 174 | USF Bestway | Greg Hollstein | 17200 N Perimeter Dr | | Scottsdale | AZ | 85255-5400 | |
| 175 | Dayton Supply & Tool Company | Dwight S. Woessner | The Dayton Supply & Tool Company | 507 E. First Street PO Box 727 | Dayton | OH | 45401-0727 | |
| 176 | Lunt Manufacturing Company | Geoffrey A. Richards | Kirkland & Ellis LLP | 200 East Randolph Road | Chicago | IL | 60601 | |
| 177 | Clarion Corp of America | Howard Nista | 661 W Redondo Beach Blvd | | Gardena | CA | 90247-4201 | |
| 178 | Spring Engineering & Manufacturing Corporation | Brian K. Sherwood | Spring Engineering & Manufacturing | 7820 N. Lilley Rd | Canton | MI | 48187 | |
| 179 | Tower Automotive | Jason Johnson | Director North America Accounting | 27115 Haggerty Road | Novi | MI | 48377-3626 | |
| 181 | Horizon Solutions Corporation | Michael C Herrmann, CFO | 2005 Brighton-Henrietta Townline Road | PO Box 92203 | Rochester | NY | 14692-0203 | |
| 182 | Horizon Solutions Corporation | Michael C Herrmann, CFO | 2005 Brighton-Henrietta Townline Road | PO Box 92203 | Rochester | NY | 14692-0203 | |
| 183 | Horizon Solutions Co. | Michael C Herrmann, CFO | 2005 Brighton-Henrietta Townline Road | PO Box 92203 | Rochester | NY | 14692-0203 | |
| 184 | American Coil Spring Company, Inc. | Mark Litke, President | 1041 E Keating Ave | PO Box 388 | Muskegon | MI | 49443-0388 | |
| 185 | Hilite International, Inc | Michael T Kestner | Terminal Tower | 50 Public Sq Ste 3200 | Cleveland | OH | 44113 | |
| 186 | Milliken & Company | Stanley L. Lane, Jr. | Otterbourg, Steindler, Houston & Rosen, P.C. | 230 Park Avenue | New York | NY | 10169-0075 | |
| 187 | Trelleborg Sealing Solutions | Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Road | Fort Wayne | IN | 46803 | |
| 188 | Trelleborg Automotive | Jay Woulfe | Trelleborg Automotive | 400 Aylworth Avenue | South Haven | MI | 49090 | |
| 189 | Otto Bock Polyurethane Technologies, Inc. | John W Vins, Managing Director | 3 Penn Ctr W Ste 406 | | Pittsburgh | PA | 15276 | |
| 190 | Goodyear Tire & Rubber Company | Alan M. Koschik | Brouse McDowell LPA | 1001 Lakeside Avenue Suite 1600 | Cleveland | OH | 44114-1151 | |
| 191 | ATF, Incorporated | Steven T. Bobo | Sachnoff & Weaver, Ltd. | 10 S Wacker Dr | Chicago | IL | 60606 | |
| 192 | Graber-Rogg, Inc. | Arthur Zampella | Graber-Rogg, Inc. | 22 Jackson Drive | Cranford | NJ | 07016 | |
| 193 | Willow Hill Industries, LLC | Ronald A Bone, President & CEO | 37611 Euclid Ave | | Willoughby | OH | 44094 | |
| 194 | Rockford Products Corporation | Douglas D Wells, VP of Finance | 707 Harrison Ave | | Rockford | IL | 61104-7197 | |
| 195 | Engineered Sintered Components | Judy D. Thompson | Poyner & Sprull LLP | 301 South College Street Suite 2300 | Charlotte | NC | 28202 | |
| 196 | Hydro Aluminum Rockledge, Inc. | Thomas D Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| 198 | Serigraph Inc. | Ray Werhand | 3801 E Decorah Rd | | West Bend | WI | 53095-9597 | |
| 199 | GE Polymerland | Val Venable | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| 200 | Gobar Systems | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 201 | Fulton Industries,Inc. | Kenneth C Baker, Esq | Eastman & Smith Ltd | One SeaGate 24th Fl | Toledo | OH | 43604 | |
| 203 | CTS of Canada | Henry Schmidt | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 204 | ITW Thielex | ITW Thielex | 95 Commerce Dr | | Somerset | NJ | 08873 | |
| 205 | H & L Tool Company, Inc. | Nirendu Dhar | 32701 Dequindre | | Madison Heights | MI | 48071-1595 | |
| 206 | Wamco, Inc. | Chester B. Salomon, Constantine D. Pourakis | Stevens & Lee, P.C. | 485 Madison Avenue 20th Floor | New York | NY | 10022 | |
| 207 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 208 | Paradigm Design Solutions, Inc. | Laurie Smith | 4300 Grand Haven Rd | | North Shores | MI | 49441 | |
| 209 | Schaeffler Brasil Ltda. | Schaeffler Brasil LTDA | Av. Independencia No. 3500 | Bairro Ipuranga 18087-101 | Sorocaba | Sao Paulo | | Brazil |
| 210 | Dana | Charles Stevens | PO Box 1000 | | Toledo | OH | 43697 | |
| 211 | Eaton Corporation | William T Reiff, Corporate Credit Mgr | Eaton Corporation | 1111 Superior Avenue | Cleveland | OH | 44114-2584 | |
| 212 | Tram, Inc. | Howard S. Sher | Jacob & Weingarten, P.C. | 777 Somerset Place 2301 Big Beaver Road | Troy | MI | 48084 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 213 | Tram, Inc. | Howard S. Sher | Jacob & Weingarten, P.C. | 777 Somerset Place 2301 Big Beaver Road | Troy | MI | 48084 | |
| 214 | Hamlin Breed | Abigail Lara Urbina | 612 East Lake Street | | Lake Mills | WI | 53551 | |
| 215 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 216 | Phelps Dodge Magnet Wire Company | Ira Schwarzwald | One North Central Ave | | Phoenix | AZ | 85004 | |
| 217 | Iriso Usa, Inc. | Satoru Fujimori | 34405 W Twelve Mile Rd | | Farmington Hills | MI | 48331 | |
| 218 | GE Thermometrics, Inc. | Andrew J Cring | 967 Windfall Rd | | St Marys | PA | 15857-3397 | |
| 219 | Boyd Corporation | Jim Menard | 600 S McClure Rd | | Modesto | CA | 95357 | |
| 220 | Nypro Inc. | James W Peck, VP & General Counsel | Ropes & Gray LLP | One International Pl | Boston | MA | 02110-2624 | |
| 221 | Nypro, Inc. | James W Peck, VP & General Counsel | 101 Union St | | Clinton | MA | 01510 | |
| 222 | Elgin Die Mold Company | John A Sapiente, President | 14N002 Prarie St | | Pingree Grove | IL | 60140-6314 | |
| 223 | Community Mgmt Services Ltd. | Cindy Hackerd | PO Box 485 | | Troy | MI | 48099-0485 | |
| 224 | Welwyn Components Ltd | B. Alderton | Welwyn Components Limited | Welwyn Electronics Park, Bedington | Northlumberland | NE22 7AA | | UK |
| 225 | Topcraft Precision Molders, Inc. | Stephen J. Amoriello, III | Dilworth Paxson LLP | 457 Haddonfield Road Suite 700 | Cherry Hill | NJ | 08034 | |
| 226 | Universal Metal Hose Co. | Donald R. Heye | Universal Metal Hose Co. | 2133 South Kedzie Avenue | Chicago | IL | 60623-3393 | |
| 227 | Magnesium Products Of America Inc. | Gregory J. Mancuso | Magnesium Products of America, Inc | 2001 Industrial Drive | Eaton Rapids | MI | 48827 | |
| 228 | Illinois Tool Works Inc. | Gregory J. Mancuso | Illinois Tool Works, Inc. | 3600 West Lake Avenue | Glenview | IL | 60025-5811 | |
| 229 | Eftec North America | Greg Walters | 2900 Granada Ln | | Oakdale | MN | 55128 | |
| 230 | Ami Industries, Inc. | AMI Industries, Inc. | 5093 N Red Oak Rd | | Lewiston | MI | 49759 | |
| 231 | Voss Manufacturing, Inc. | Stephen L. Yonty | Hodgson Russ LLP | One M&T Plaza Suite 2000 | Buffalo | NY | 14203-2391 | |
| 232 | Metal Cladding, Inc. | Stephen L. Yonty | Hodgson Russ LLP | One M&T Plaza Suite 2000 | Buffalo | NY | 14203-2391 | |
| 233 | Venture Plastics, Inc. | Jeffrey M. Levinson, Esq., Leah M. Caplan, Esq. | Marguiles & Levinson, LLP | 30100 Chagrin Boulevard Suite 250 | Pepper Pike | OH | 44124 | |
| 234 | Daewoo International (America) Corp | Gi Yoon Lynn | Daewoo International [America] Corp. | 85 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 235 | Millenium Industries ASI | Bryant K Murphy | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| 236 | Millennium Industries Angola, LLC | Gary L Vollmar | 1501 Wohlert St | | Angola | IN | 46703 | |
| 237 | General Chemical Performance Products LLC | James Imbriace | 90 E Halsey Rd | | Parsipany | NJ | 07054 | |
| 238 | Itochu International Inc. | John Romans | 20 N Martingale Rd Ste290 | | Schaumburg | IL | 60173 | |
| 239 | Lexington Connector Seals | Keith G Blockinger | 1510 Ridge Rd | | Vienna | OH | 44473 | |
| 241 | GE Silicones | Mary Ellen Martin | 260 Hudson River Rd | | Waterford | NY | 12188 | |
| 242 | Teleflex, Inc. | James K. Leyden | Teleflex | 155 South Limerick Road | Limerick | PA | 19468 | |
| 243 | Cherry Electrical Products | Richard C. Peterson | Cherry Electrical Products | 11200 88th Avenue | Pleasant Prairie | WI | 53158 | |
| 244 | Cherry Gmbh | Peter B. Cherry | CherryGmbH | 10411 Corporate Drive Suite 102 | Pleasant Prairie | WI | 53158 | |
| 245 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 246 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 247 | Chicago Rivet & Machine Co. | John C Osterman, President | PO Box 3061 | 901 Frontenac Rd | Naperville | IL | 60566-7061 | |
| 248 | Schlemmer Gmbh | Danilo Rausi | Gruber Straise 48 | | Poing | | 85586 | Germany |
| 249 | Lexington Connector Seals | Keith G Blockinger | 1510 Ridge Rd | | Vienna | OH | 44473 | |
| 250 | QA Technology Company, Inc. | Stephan R Kayal | 110 Towle Farm Rd | | Hampton | NH | 03842 | |
| 251 | Special Devices, Inc. | James E. Reeder | Special Devices, Inc. | 14370 White Sage Road | Moorpark | CA | 93021 | |
| 252 | Reliable Castings Corporation | J Michael Debbeler | PO Box 6464 | | Cincinnati | OH | 45201-6464 | |
| 253 | Master Molded Products Corporation | Larry J Ferguson | 1000 Davis Rd | | Elgin | IL | 60123-1383 | |
| 254 | CTS Automotive Products | Henry Schmidt | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 255 | SEPR Ceramic Beads And Powders | Mark E. Golman | Strasburger & Price LLP | 901 Main Street Suite 4300 | Dallas | TX | 75202-3794 | |
| 256 | Johnson Electric North America, Inc. | Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | Hartford | CT | 06103-3597 | |
| 257 | Siemens Electronics Assembly Systems | Mike Moehlheinrich | 3140 Northwoods Pkwy Ste 300 | | Norcross | GA | 30071 | |
| 258 | N.D.K America, Inc. | Gary D. Santella | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601 | |
| 259 | Foster Electric (U.S.A.), Inc. | Gary D. Santella | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 260 | J.S.T. Corporation | Gary Vist | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 261 | Tonolli Canada Ltd | Chester B Solomon, Esq | Stevens & Lee PC | 485 Madison Avenue 20th Floor | New York | NY | 10022 | |
| 262 | VJ Technologies, Inc. | Chester B. Salomon, Constantine D. Pourakis | Stevens & Lee, P.C. | 485 Madison Avenue 20th Floor | New York | NY | 10022 | |
| 263 | Carlton-Bates Company | Sean Nacey | 3600 W 69th St | | Little Rock | AK | 72209 | |
| 264 | Praxair, Inc. | Judy Amarah | PO Box 1986 | | Danbury | CT | 06813-1986 | |
| 265 | IER Industries, Inc. | Matthew C Mueller | 8271 Bavaria Rd | | Macedonia | OH | 44056 | |
| 266 | Integrated Cable Systems, Inc. | Christine J. Jobin | The Jobin Law Firm, PC | 1900 Grant Street Suite 815 | Denver | CO | 80203 | |
| 267 | Arrow Sheet Metal Products Co. | Christine J Jobin, Esq | The Jobin Law Firm, PC | 1900 Grant Street Suite 815 | Denver | CO | 80203 | |
| 268 | Fisher Automotive Systems | Peter Trick | 1084 Doris Rd | | Auburn Hills | MI | 48326 | |
| 269 | Markel Corporation | Michael J. Hynes | Cozen O'Connor | 1900 Market Street | Philedelphia | PA | 19103-3508 | |
| 270 | Osram Sylvania, Inc. | William Donaldson | Osram Sylvania, Inc. | 100 Endicott St | Danvers | MA | 01923 | |
| 271 | Hollingsworth & Vose Company | Earl Branch | 112 Washington St | | East Walpole | MA | 02032 | |
| 273 | Tokico (Usa) Incorporated | Paul A. Carroll | Tokico (USA) Inc. | 17225 Federal Drive Suite 100 | Allen Park | MI | 48101 | |
| 274 | The American Team, Inc. | David Van Houzen | Director of Finance | 42050 Executive Drive | Harrison Township | MI | 48045-1311 | |
| 275 | KOA Speer Electronics, Inc. | Scott W Rice | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 276 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 277 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 278 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 279 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 280 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 281 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 282 | Casco Products Corporation | John N. Spratta | Vice President Global Finance | One Waterview Drive | Shelton | CT | 06484-7367 | |
| 283 | Hatch Stamping Company | Bruce N. Elliott | Conlin, McKenney & Philbrick, P.C. | 350 South Main Street Suite 400 | Ann Arbor | MI | 48104-2131 | |
| 284 | Chevron | Tony Mastrogiacomo | A Division of Chevron USA Inc | 2005 Diamond Blvd Rm 2182M | Concord | CA | 94520 | |
| 285 | Light Metals Corporation | Bill Graves | 614 E Poplar | | Kokomo | IN | 46901 | |
| 286 | Industrial Molding Corp. | Industrial Molding Corporation | 616 E Slaton Rd | | Lubbock | TX | 79404 | |
| 287 | Wainwright Industries | Susan Cutler | Wainwright Industries, Inc. | 17 Cermak Boulevard | St. Peters | MI | 63376 | |
| 288 | Methode Electronics Malta Ltd. | Timothy S. McFadden | 115 S LaSalle St | | Chicago | IL | 60603-3901 | |
| 289 | Automotive Electronic Controls | Timothy S. McFadden | 115 S LaSalle St | | Chicago | IL | 60603-3901 | |
| 290 | Hubert Stueken Gmbh & Co. | Stanley H. McGuffin | Haynsworth Sinkler Boyd, PA | 1201 Main Street, 22nd Fl. P. O. Box 11880 | Columbia | SC | 29211-1889 | |
| 291 | Motorola | Robert J. Patton | Motorola, Inc. | 21440 West Lake Cook Road | Deer Park | IL | 60010 | |
| 292 | Stueken, LLC | Stanley H. McGuffin | Haynsworth Sinkler Boyd, PA | 1201 Main Street, 22nd Fl. | Columbia | SC | 29201-3226 | |
| 293 | HSS, LLC | Dennis M. Haley | Winegarden, Haley, Lindholm & Robertson, P.L.C. | G-9460 S. Saginaw Street Suite A | Grand Blanc | MI | 48439 | |
| 294 | Affinia | Affinia | | Itapsa SA de CV | Km 19.5 Carretera Mexico Texcoco | Los Reyes | La Paz | CP 56400 | Mexico |
| 295 | A.W. Transmission Eng. Usa | Ryan D. Heilman | Schafer and Weiner, PLLC | 40950 Woodward Avenue Suite 100 | Bloomfield Hills | MI | 48304 | |
| 296 | Total Component Solutions | David Oliver | 2080 10th St | PO Box 178 | Rock Valley | IA | 51247-0178 | |
| 297 | United Plastics Group, Inc. | Richard R. Harris | United Plastics Group, Inc. | 1420 Kensington Road Suite 209 | Oak Brook | IL | 60523 | |
| 298 | Alcan Rolled Products-Ravenswood, LLC | Ronald R Peterson, Esq | Jenner & Block LLP | One IBM Plaza | Chicago | IL | 60611 | |
| 299 | Rodak Plastics Company, Inc. | Charles Romero | 31721 Knapp St | | Hayward | CA | 94544 | |
| 300 | E.R. Wagner | Gary Torke | E.R. Wagner Manufacturing Co. | 4611 North 32nd Street | Milwaukee | WI | 53209-6023 | |
| 301 | Thyssenkrupp Waupaca, Inc. | Gary Prell | Thyssenkrupp Waupaca, Inc. | 311 Tower Road | Waupaca | WI | 54981 | |
| 302 | Hydro Aluminum Adrian, Inc. | Thomas Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| 304 | ICG Castings, Inc. | Michael Cannon | ICG Castings, Inc. | 101 Poplar St. PO Box 470 | Dowagiac | MI | 49047 | |
| 305 | Millennium Industries Corporation Cass City | Gary L Vollmar | 6285 Garfield Ave | | Cass City | MI | 48726 | |
| 306 | Emhart Teknologies | Ryan Masterson | PO Box 868 | | Mt Clemens | MI | 48046 | |
| 307 | M&S Manufacturing | Bruce N. Elliott | Conlin, McKenney & Philbrick, P.C. | 350 South Main Street Suite 400 | Ann Arbor | MI | 48104-2131 | |
| 308 | Cataler North America Corp. | Kiah T. Ford | Parker Poe | 401 South Tryon Street Suite 3000 | Charlotte | NC | 28202-1935 | |
| 309 | Ralco Industries, Inc. | Thomas R. Morris | Silverman & Morris, P.L.L.C. | 7115 Orchard Lake Road Suite 500 | West Bloomfield | MI | 48322 | |
| 310 | Freudenberg Nonwovens Limited Partnership | Jim Graham, Controller | 2975 Pembroke Road | 2975 Pembroke Road | Hopkinsville | KY | 42240 | |
| 311 | PPG Industries, Inc. | Douglas W Stark | One PPG Pl | | Pittsburgh | PA | 15272 | |
| 312 | Applied Industrial Technologies | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | Cleveland | OH | 44115-5056 | |
| 313 | International Rectifier | Richard W. Brunette | Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street 48th Floor | Los Angeles | CA | 90071-1448 | |
| 315 | Stanley Electric Sales Of America, Inc. | Mark T. Flewelling | Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | 199 South Los Robles Suite 600 | Pasadena | CA | 91101 | |
| 316 | Methode Electronics Inc. | Timothy S. McFadden | Lord, Bissel & Brook LLP | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 317 | Citation Corporation | Marc P. Solomon | Burr & Forman LLP | 420 North Twentieth Street Suite 3100 | Birmingham | AL | 35203-5206 | |
| 318 | Entek International LLC | Richard C, Josephson | Stoel Rives LLP | 900 S.W. Fifth Avenue Suite 2600 | Portland | OR | 97204 | |
| 319 | Panasonic Automotive Systems Company Of America | Vince Sarrecchia | Panasonic Automotive Systems of Company of America | 776 Highway 74 South | Peachtree City | GA | 30269 | |
| 320 | International Resistive Company, Inc. - Wire And Film Technologies Division | Gary W Dickson | 736 Greenway Rd PO Box 1860 | | Boone | NC | 28607 | |
| 321 | Port City Castings Group | Dale Keyser | 1985 E Laketon Ave | | Muskegon | MI | 49442 | |
| 322 | Murata Electronics North America, Inc. | Robert W. Dremluk | Seyfarth Shaw LLP | 1270 Avenue of the Americas Suite 2500 | New York | NY | 10020-1801 | |
| 323 | Catalytic Solutions | Gordon Imazu | Reicker, Pfau, Pyle & McRoy LLP | 1421 State Street Suite B | Santa Barbara | CA | 93102 | |
| 324 | Multek Flexible Circuits, Inc. | Steven J Reisman, Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Avenue | New York | NY | 10178-0061 | |
| 325 | Kunststofftechnik W. Schlager Gmbh, Germany | Ulrich Kushler | Ratter-von-Ertzenberger Straise 10 | | Bayreuth | | 0 95448 | Germany |
| 326 | Flextronics International Asia-Pacific Ltd. | Steven J Reisman, Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Avenue | New York | NY | 10178-0061 | |
| 327 | Hoffer Plastics Corporation | Dean C. Gramlich | McDermott Will & Emery | 227 West Monroe Street | Chicago | IL | 60606-5096 | |
| 328 | INA USA Corporation | Gregory S Papp | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| 331 | Kamax S.A.U. | Erich Cornella | Emperador 4 | E 46136 | Museros | | | |
| 332 | Future Electronics | Diane Svensden, Recovery Mgr | 41 Main St | | Bolton | MA | 01740 | |
| 333 | Cable Technologies, Inc. | Martha O'Brien | Cable Technologies, Inc. | 3209 Avenue East | Arlington | TX | 76011 | |
| 334 | Rohm And Haas Company | John C Foster | 100 Independence Mall W | | Philadelphia | PA | 19106-2399 | |
| 335 | TT Electronics | Gary W Dickson | 736 Greenway Rd | | Boone | NC | 28607 | |
| 336 | Hewlett Packard Company | Ken Higman | Hewlett Packard Company | 2125 E. Katella Ave. Suite 400 | Anaheim | CA | 92806 | |
| 337 | Yazaki North America, Inc. | Christopher R. Nicastro | 6801 Haggerty Road | 4626E | Canton | MI | 48187 | |
| 338 | Graber-Rogg, Inc. | Arthur Zampella, President | 22 Jackson Dr | | Cranford | NJ | 07016 | |
| 339 | TRANE | Trane | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| 340 | Potters Industries, Inc. | Jennifer A Bellwoar | Corporate Headquarters | PO Box 840 | Valley Forge | PA | 19482-0840 | |
| 341 | Rotor Clip Company, Inc. | Elizabeth L. Abdelmasieh, Esq | Norris, McLaughlin & Marcus | 721 Route 202-206 P.O. Box 1018 | Somerville | NJ | 08876 | |
| 342 | Lexington Connector Seals | Keith G Blockinger | 1510 Ridge Rd | | Vienna | OH | 44473 | |
| 343 | Xpedx-Denver | Martha Diaz, Credit Mgr | 3900 Lima St | PO Box 5286 | Denver | CO | 80217 | |
| 344 | Olson International Ltd. | David M Sherbin | 50 W North Ave | | Lombard | IL | 60148 | |
| 345 | International Resistive Company, Advanced Film Division | Richard J Sentz, Director of Finance | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| 346 | Valeo Motors And Actuators | Judy B. Calton, E. Todd Sable, Adam L. Kochenderfer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building 660  Woodward Ave | Detroit | MI | 48226 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 14

2/23/2006 3:56 PM

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 347 | Crown Packaging Corp. | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 348 | Taiho Corporation Of America | Gary D. Santella | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 349 | Unisource Worldwide, Inc. | Larry Durrant | 850 N Arlington Heights Rd | | Itasca | IL | 60143-2885 | |
| 350 | Arkay Plastics Alabama, Inc. | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 351 | Priority Supply Inc | James Byl | 2430 Turner NW | | Walker | MI | 49544 | |
| 352 | Taurus International Corporation | Harold Ritvo, Esq | Law Offices of Harold Ritvo | One University Plaza | Hackensack | NJ | 07601 | |
| 353 | RBC Bearings | Bruce Owen, Mgr Credit & Collections | One Technology Center | | Oxford | CT | 06478 | |
| 354 | Wright Plastic Products Co., LLC | Connie McKeown | 201 Condensery Rd | | Sheridan | MI | 48884 | |
| 355 | Lexington Connector Seals | Keith G Blockinger, President | 1510 Ridge Rd | | Vienna | OH | 44473 | |
| 356 | Tech Tool & Mold, Inc. | Scott M Hanaway | 1045 French St | | Meadville | PA | 16335 | |
| 357 | Dow Corning Corporation | Cindy Ferrio | Collection Specialist | 2200 West Salzburg Road | Midland | MI | 48686-0994 | |
| 358 | Airgas Southwest, Inc. | Denise Knebel | 4312 IH 35S | | New Braunfels | TX | 78132 | |
| 359 | Millwood Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 360 | Multibase Inc. | Cindy Ferrio | Dow Corning Corporation/Multibase Inc. | 2200 West Salzburg Road | Midland | MI | 48686-0994 | |
| 361 | Cyro Industries | Megan T. Severinsen | CYRO Industries | 100 Enterprise Drive P.O. 5055 | Rockaway | NJ | 07866-5055 | |
| 362 | Key Plastics, LLC | Lou Ann Counihan | 21700 Haggerty Rd Ste 100N | | Northville | MI | 48167 | |
| 363 | Highland Industries, Inc. | Sarah F. Sparrow | Tuggle Duggins & Meschan, P.A. | 228 West Market Street | Greensboro | NC | 27402 | |
| 364 | Crompton Mfg. Company, Inc. | Joe Wagner | PO Box 7247-8429 | | Philadelphia | PA | 19170-8429 | |
| 365 | Dow Corning Corporation | Cindy Ferrio | Collection Specialist | 2200 West Salzburg Road | Midland | MI | 48686-0994 | |
| 366 | Monroe, Inc. | Michael J Schuitema | 4707 40th St SE | | Grand Rapids | MI | 49512 | |
| 367 | AB Automotive Inc | Steve Weddle | PO Box 2240 | 2500 Business Hwy 70 E | Smithfield | NC | 27577 | |
| 368 | BI Technologies Corporation | Brad Turner | 4200 Bonita Pl | | Fullerton | CA | 92835 | |
| 369 | TT Electronics Optek Technology | David M. Schilli | Robinson, Bradshaw & Hinson, P.A. | 101 North Tryon Street Suite 1900 | Charlotte | NC | 28246 | |
| 370 | Trelleborg Sealing Solutions Us, Inc. | Cindy Thompson | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| 371 | Trelleborg Sealing Solutions Us, Inc. | Cindy Thompson | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| 372 | Ideal Tool Co. Inc. | Joseph L. Caretti | Ideal Tool Company, Inc. | 150 Baldwin Street P.O. Box 1147 | Meadville | PA | 16335 | |
| 373 | American Electronic Components Inc. | Ronald N. Cerny | American Electronic Components, Inc. | 23590 County Road 6 | Elkhart | IN | 46514 | |
| 374 | St Microelectronics, Inc. | Wayne Steele | 1000 E Bell Rd | | Phoenix | AZ | 85022 | |
| 375 | Batesville Tool & Die, Inc. | Jerry Kretschmann | 177 Six Pine Ranch Rd | | Batesville | IN | 47006 | |
| 376 | TT Electronics Optek Technology | Garry A Levan | 1645 Wallace Dr | | Carrollton | TX | 75006 | |
| 377 | CML Innovative Technologies | John P. Walker | CML Innovative Technologies, Inc. | 147 Central Avenue | Hackensack | NJ | 07601 | |
| 378 | J.O. Galloup Co. | Gary Longman | 130 N Helmer Road | | Battle Creek | MI | 49015 | |
| 379 | Kendall Electric Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | Battle Creek | MI | 49015 | |
| 380 | Floyd Manufacturing Co. Inc. | Scott D. Rosen | Cohn Birnbaum & Shea P.C. | 100 Pearl Street 12th Floor | Hartford | CT | 06103 | |
| 381 | Silicon Laboratories, Inc. | Jeffry A Davis, Esq | DLA Piper Rudnick Gray Cary US LLP | 401 B Street Suite 1700 | San Diego | CA | 92101-4297 | |
| 382 | General Electric Company, Ge Consumer & Industrial | Michael B. Bach | DeHaan & Bach | 11256 Cornell Park Drive Suite 500 | Cincinnati | OH | 45242 | |
| 383 | Coherent, Inc. | Patrick M. Costello | Bialson, Bergen & Schwab | 2600 El Camino Real Suite 300 | Palo Alto | CA | 94306 | |
| 384 | Etco Automotive Products | Paul F. O'Donnell, III | Hinckley Allen Snyder LLP | 28 State Street | Boston | MA | 02109-1775 | |
| 385 | Tyz-All Plastics, Inc. | Gerard DiConza | Diconza Law, P.C. | 630 Third Avenue | New York | NY | 10017 | |
| 386 | Olson International, Ltd. | David M Sherbin | 50 W North Ave | | Lombard | IL | 60148 | |
| 387 | Battenfeld Of America | Brian Vandenberg | 1620 Shanahan Dr | | South Elgin | IL | 60177 | |
| 388 | Omnitester Corporation | Jim Lamy | 118 Burrs Rd | | Westampton | NJ | 08060 | |
| 389 | Sun Microstamping Technologies | Michael Shirley | 14055 US Hwy 19 North | | Clearwater | FL | 33764 | |
| 390 | Vortechnics | Sam Ellis | Votechnics, Inc. | 200 Enterprise Drive | Scarborough | ME | 04074 | |
| 391 | Eaton Corp. | William T Reiff, Corporate Credit Mgr | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| 392 | Fujikura America, Inc. | Robert W. Dremluk | Seyfarth Shaw LLP | 1270 Avenue of the Americas Suite 2500 | New York | NY | 10020-1801 | |
| 393 | Century Mold & Tool | Ira Goldberg, Esq | Di Monte & Lizak, LLC | 216 West Higgins Road | Park Ridge | IL | 60066-5736 | |
| 394 | Pro Tech Plastics, Inc. | Roger A Dieker | 1295 W Helena Dr | | West Chicago | IL | 60185 | |
| 395 | American Molded Products | Michael Aiuto | Operations | 51490 Celeste Drive | Shelby Township | MI | 48315 | |
| 396 | Basf Corp | Frank J De Angelis | 3000 Continental Dr-N | | Mount Olive | NJ | 07828-1234 | |
| 397 | American Turned Products, Inc. | James R Osmanski | 7626 Klier Dr | | Fairview | PA | 16415 | |
| 398 | PC Computer & Software | Jerry Sensintaffar | 8125 G East 51st Street | | Tulsa | OK | 74145 | |
| 399 | NGK Automotive Ceramics USA, Inc. | Michael O'Neal | Warner Norcross & Judd LLP | 900 Fifth Third Center 111 Lyon St, NW | Grand Rapids | MI | 49503 | |
| 400 | Linear Technology Corporation | James. M. Sullivan | McDermott Will & Emery | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| 401 | Tadiran Batteries | Lou M Agosto, Esq | Moore & Van Allen | 100 N Tryon St Suite 4700 | Charlotte | NC | 28202-4003 | |
| 402 | W.L. Gore & Associates, Inc. | Patricia Lemoine | 551 Paper Mill Road | PO Box 9206 | Newark | DE | 19714-9208 | |
| 403 | Fortune Plastics Of Illinois Inc./Parade Packaging Inc. | Jennifer L. Adamy | Shipman & Goodwin LLP | One Constitution Plaza | Hartford | CT | 06103-1919 | |
| 404 | Solectron Corporation | Patrick M Costello | Bialson, Bergen & Schwab | 2600 El Camino Real Suite 300 | Palo Alto | CA | 94306 | |
| 405 | Sanius Rassini International, Inc. | Wallace A Showman, Esq | Ajamie LLP | 1350 Avenue of the Americas 29th Floor | New York | NY | 10019 | |
| 406 | Scientific Tube, Inc. | Ira Goldberg, Esq | Di Monte & Lizak, LLC | 216 West Higgins Road | Park Ridge | IL | 60068-5736 | |
| 407 | Thermotech Company | Peter D. Bilowz | Goulston & Storrs, P.C. | 400 Atlantic Avenue | Boston | MA | 02110-3333 | |
| 408 | J&L Industrial Supply | Magdeline D. Coleman | Buchanan Ingersoll PC | 1835 Market Street 14th Floor | Philadelphia | PA | 19103-2985 | |
| 409 | Autoliv ASP Inc. | Anthony J Nellis, Associate General Counsel | American Technical Center | 1320 Pacific Drive | Auburn Hills | MI | 48326 | |
| 410 | Precision Harness Inc. | Jeffrey M. Boldt | Locke Reynolds LLP | 201 North Illinois Street PO Box 44961 | Indianapolis | IN | 46244-0961 | |
| 411 | Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box B2001 | Indianapolis | IN | 46282-0200 | |
| 412 | SL Tennessee, LLC f/k/a Samlip America, Inc. | Gary D. Santella | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 415 | Karl Kuefner, Kg | Stanley H. McGuffin | Haynsworth Sinkler Boyd, PA | 1201 Main Street, 22nd FL PO Box 11889 | Columbia | SC | 28211-1889 | |
| 416 | Ames Reese, Inc. | Henry Trabal, VP General Manager | Box 413 | | Bird In Hand | PA | 17505-0413 | |
| 417 | Stoneridge, Inc. | Jeffrey Baddeley | Baker & Hostetler LLP | 3200 National City Center 1900 East 9th St | Cleveland | OH | 44114-3485 | |
| 418 | Forest City Technologies, Inc. | Charles E. Schillig, VP Finance | 299 Clay St | PO Box 86 | Wellington | OH | 44090 | |
| 419 | Umicore Autocat Canada Corp. | Audrey Moog, Edward C. Dolan | Hogan & Hartson L.L.P. | 555 Thirteenth Street, N.W. | Washington | DC | 20004-1109 | |
| 420 | Miniature Precision Components, Inc. | Miniature Precision Components, Inc. | 100 Wisconsin Street | PO Box 1901 | Walworth | WI | 53184 | |
| 421 | Noma Company | James Imbriaco | GenTek | 90 East Halsey Road | Parsippany | NJ | 07054 | |
| 422 | Rehau Ag & Co. | John Perkins, Credit Manager | PO Box 1706 | | Leesburg | VA | 20177 | |
| 423 | Armada Rubber Mfg. Co. | Robert Bova, Controller | 24586 Armada Ridge Road | PO Box 579 | Armada | MI | 48005 | |
| 424 | Hosiden America Corporation | Laurence P. Becker | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 425 | Marian, Inc. | A.E. Leighton | Marian, Inc. | 1101 East St. Clair Street | Indianapolis | IN | 46202 | |
| 426 | Acushnet Rubber Co., Inc | Lynne M. Mastera | Acushnet Rubber Co., Inc. dba Precix | 744 Belleville Avenue | New Bedford | MA | 02745 | |
| 427 | Eikenberry & Associates, Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 135 N. Pennsylvania Street Suite 2700 | Indianapolis | IN | 46004 | |
| 428 | Sinclair And Rush, Inc. | Peter D. Kerth | Gallop, Johnson & Neuman, L.C. | 101 South Hanley Suite 1700 | St Louis | MO | 63105 | |
| 429 | Americhem, Inc. | Marc B Merklin | 388 S Main St Ste 500 | | Akron | OH | 44311-4407 | |
| 430 | AVX Corporation | Dorothy David, Sr Mgr Credit & Collections | PO Box 867 | | Myrtle Beach | SC | 29578 | |
| 431 | Kensa LLC | Gail A. Eynon | KenSa LLC | 100 Renaissance Center | Detroit | MI | 48243 | |
| 432 | Ogura Corporation | Robert A. Peurach | Fitzgerald & Dakmak, P.C. | 615 Griswold Suite 600 | Detroit | MI | 48226 | |
| 433 | Furukawa Electric N.A. Apd, Inc. | Dave Thomas | 47677 Galleon Drive | | Plymouth | MI | 48170 | |
| 434 | Nichicon (America) Corporation | Laurence P. Becker | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 435 | IPower Distribution Group, New York | Merit Wilkinson | IPower Distribution Group, New York/Horizon Solutions Corp. | 2005 Brighton Henrietta Townline Road | Rochester | NY | 14623 | |
| 436 | Hokuriku Electric Industry Co., Ltd. | Rein F. Krammer | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601 | |
| 437 | Sagami America, Ltd. | Gary Vist | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601 | |
| 438 | Samatec Bln, Inc. | Terry R. Holmes | Sarnatech BNL USA Inc. | 56 Leonard Street Unit 5 | Foxboro | MA | 02035 | |
| 439 | ISI of Indiana | Guy Driggers | ISI of Indiana, Inc. | 1212 East Michigan Street | Indianapolis | IN | 46202 | |
| 440 | Tessier Machine Co. | Stephen Woodworth | 526 Main Street | | Hudson | MA | 01749 | |
| 441 | TDK Corporation Of America | John P. Sieger | TDK Corporation of America | 525 W. Monroe Street | Chicago | IL | 60661-3693 | |
| 442 | Mabuchi Motor America Corp. | Fran Chiu, Treasurer | 3001 W Big Beaver Rd Ste 520 | | Troy | MI | 48084 | |
| 443 | Neuman Aluminum, Inc. | John S. Mairo | Porzio Bromberg & Newman P.C. | 100 Southgate Parkway PO Box 1997 | Morristown | NJ | 07962-1997 | |
| 444 | Abrasives | Mark E. Golman | 901 Main St Ste 4300 | | Dallas | TX | 75202-3794 | |
| 445 | Eaton Corporation | William T Reiff, Corporate Credit Mgr | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| 446 | Chicago Rivet & Machine Co. | John C Osterman, President | 901 Frontenac Rd | Box 3061 | Naperville | IL | 60566-7061 | |
| 450 | KOA Speer Electronics, Inc. | Scott W Rice, Chairman & President | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 451 | Ward Products, LLC | David J. Adler, Brian F. Moore | McCarter & English, LLP | 245 Park Avenue 27th Floor | New York | NY | 10167 | |
| 452 | Federal-Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | Southfield | MI | 48034-2199 | |
| 453 | KOA Speer Electronics, Inc. | Scott W Rice, Chairman & President | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 454 | United Chemi-Con, Inc. | Larry Magoncia | United Chemi-Con, Inc. | 9801 West Higgins Road | Rosemont | IL | 60018 | |
| 455 | Sensus Precision Die Casting, Inc. | George M. Cheever | Kirkpatrick & Lockhart Nicholson Graham LLP | 535 Smithfield Street | Pittsburgh | PA | 15222-2312 | |
| 456 | National Paper & Packaging Corp. | Thomas C Pavlik & Scott H Scharf | Novak Robenalt Pavlik & Scharf LLP | Skylight Office Tower 270 1660 West Second St | Cleveland | OH | 44113 | |
| 457 | Schunk Graphite Technology | Patrick B Howell | Whyte Hirschboeck Dudek SC | 555 E Wells St Ste 1900 | Milwaukee | WI | 53202 | |
| 458 | Siemens Vdo Auto Inc. | Arlene N Gelman | Sachnoff & Weaver, Ltd. | 10 S Wacker Dr | Chigaco | IL | 60606-7507 | |
| 459 | Oki America, Inc. | Keiji Hirai | Oki America, Inc. | 785 N. Mary Avenue | Sunnyvale | CA | 94085 | |
| 460 | Fisher Cast Global Corporation | Jason R. Adams | Torys LLP | 237 Park Avenue | New York | NY | 10017-3142 | |
| 461 | Oxford Polymers | Robert A. White | Murtha Cullina LLP | City Place 1 185 Asylum St | Hartford | CT | 06103 | |
| 462 | Lydall Thermal/ Acoustical Sales | Robert A. White | Murtha Cullina LLP | City Place 1 185 Asylum St | Hartford | CT | 06103 | |
| 463 | M & Q Plastic Products | Michael J. Viscount, Jr. | Fox Rothschild LLP | 1301 Atlantic Avenue Suite 400 | Atlantic City | NJ | 08401-7212 | |
| 464 | Nu Horizons Electronics Corp. | Cipriano J. Salazar | NU Horizons Electronics Corporation | 2070 Ringwood Avenue | San Jose | CA | 95131 | |
| 465 | Penn Aluminum International, Inc. | Lauren Newman | Fagel Haber, LLC | 55 East Monroe Street 40th Floor | Chicago | IL | 60603 | |
| 466 | Jideco Of Bardstown, Inc. | Kenneth W. Shelver | Jideco of Bardstown, Inc. | 901 Withrow Court | Bardstown | KY | 40004 | |
| 467 | Weastec Inc. | Kyle R. Grubbs | Frost Brown & Todd LLC | 2200 PNC Center 201 East Fifth St | Cincinnati | OH | 45202-4182 | |
| 468 | Datwyler Rubber & Plastics, Inc. | George B Cauthen | Nelson Mullins Riley & Scarborough LLP | 1320 Main St 17th Fl | Columbia | SC | 29201 | |
| 469 | Associated Spring, Barnes Group Inc. | Barnes Group Inc. | P.O. Box 489 | 123 Main Street | Bristol | CT | 06011-0489 | |
| 470 | Delta Products Corporation | Lovee D. Sarenas | Murray & Murray | 19400 Stevens Creek Boulevard Suite 200 | Cupertino | CA | 95014-2548 | |
| 471 | Marco Manufacturing Co., Inc. | Patrick J. Keating | Buckingham, Doolittle & Burroughs, LLP | 50 S. Main Street P.O. Box 1500 | Akron | OH | 44309-1500 | |
| 472 | Export Corporation | Len Chapp, Controller | 6060 Whitmore Lake Rd | | Brighton | MI | 48116-1995 | |
| 473 | AB Automotive Electronics Ltd | G D Orr, Financial Director | Longwood Dr | Forest Farm | Cardiff | Wales | CF14 7YS | UK |
| 474 | Whirlaway Corporation | Howard Feldenkris, CFO | 720 Shiloh Ave | | Wellington | OH | 44090 | |
| 475 | Calvary Industries, Inc. | John P. Morelock | Calvary Industries, Inc. | 9233 Seward Road | Fairfield | OH | 45014 | |
| 476 | Eagle Picher Automotive - Wolverine Gasket Division | Colleen M Hitchins ,Corporate Mgr | 2424 John Daly Rd | | Inkster | MI | 48141 | |
| 478 | J. R. Kuntz | Ronald S. Pretekin | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 479 | Lorentson Manufacturing Company, Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| 480 | Lorentson Tooling | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| 481 | Noble Usa Inc. | Yoshihide Honda | Noble U.S.A., Inc. | 5450 Meadowbrook Industrial Court | Rolling Meadows | IL | 60008 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 482 | Quick Cable Corporation | Daniel J. Pettit | DeMark, Kolbe & Brodek, S.C. | 6216 Washington Avenue P.O. Box 085009 | Racine | WI | 53408 | |
| 483 | Capsonic Group LLC | Gregory G Liautaud, President | 460 S Second | | Elgin | IL | 60123 | |
| 484 | Tyco Adhesives, L.P. | H. Gregory Barksdale | Tyco Plastics & Adhesives | 104 Carnegie Center Drive Suite 301 | Princeton | NJ | 08540 | |
| 485 | Doshi Prettl International, LLC | David H. Freedman | Erman, Teicher, Miller, Zucker & Freedman | 400 galleria Officentre Suite 444 | Southfield | MI | 48034-2162 | |
| 486 | L&S Tools, Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| 487 | Hewitt Tool & Die Inc. | George E. Hewitt | Hewitt Tool & Die, Inc. | 1138 E. 400 S. PO Box 47 | Oakford | IN | 46965-0047 | |
| 488 | Lorentson Manufacturing Company Southwest, Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 2700 First Indiana Plaza 135 North Pennsylvania Ave | Indianapolis | IN | 46204 | |
| 489 | Decatur Plastic Products, Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 135 N. Pennslyvania Street Suite 2700 | Indianapolis | IN | 46004 | |
| 490 | Advantech Plastics | Albert Zoller | 2500 S Eastwood Dr | | Woodstock | IL | 60098 | |
| 491 | St. Clair Plastics Co. | William Lianoz | St. Clair Plastics Co. | 30855 Teton Place | Chesterfield Twp. | MI | 48047 | |
| 492 | KOSTAL Mexicana, S.A. De C.V. | David G. Kielczewski | Abbott, Nicholson, Quilter, Esshaki & Youngblood, P.C. | 300 River Place Suite 3000 | Detroit | MI | 48207-4225 | |
| 493 | SPS Technologies, LLC | Daniel P Mazo, Esq | Curtin & Heefner LLP | 250 N Pennsylvania Avenue | Morrisville | PA | 19067 | |
| 494 | Munot Plastics Inc. | Mark G. Claypool | Knox McLaughlin Gornall & Sennett, P.C. | 120 West Tenth Street | Erie | PA | 16501-1461 | |
| 495 | Matrix Tool, Inc. | Mark G. Claypool | Knox McLaughlin Gornall & Sennett, P.C. | 120 West Tenth Street | Erie | PA | 16501-1461 | |
| 496 | Brush Engineered Materials | Jean R Robertson, Esq | McDonald Hopkins Co., LPA | 600 Superior Avenue East Suite 2100 | Cleveland | OH | 44114 | |
| 497 | RF Monolithics | Steven T. Holmes | Hunton & Williams LLP | 1601 Bryan Street 30th Floor | Dallas | TX | 75201-3402 | |
| 498 | Breen Color Concentrates, Inc. | Mark B. Conlon | Gibbons, Del Deo, Dolan, Griffinger & Vecchione | One Riverfront Plaza | Newark | NJ | 07102-5496 | |
| 499 | Impro Industries Usa, Inc. | Ann Conder | Impro Industries, Inc. | 21660 East Copley Drive Suite 225 | Diamond Bar | CA | 91765 | |
| 500 | Koyo Corporation Of Usa | William J. Stavole | Taft, Stettinius & Hollister LLP | 3500 BP Tower 200 Public Square | Cleveland | OH | 44114-2302 | |
| 501 | Feintool Of Cincinnati, Inc. | John Schmidt | Dinsmore & Shohl, LLP | 255 East Fifth Street Suite 1900 | Cincinnati | OH | 45202 | |
| 502 | Florida Production Engineering, Inc | John Schmidt | Dinsmore & Shohl, LLP | 255 East Fifth Street Suite 1900 | Cincinnati | OH | 45202 | |
| 503 | Kostal Of America, Inc | Daniel G. Kielczewski | Abbott Nicholson PC | 300 River Place Suite 3000 | Detroit | MI | 48207-4225 | |
| 504 | K-Tube Corporation | Terry McCune | K-Tube Corporation | 13400 Kirkham Way | Poway | CA | 92064 | |
| 505 | Fittings Products Co. LLC D/B/A Lake Erie Products-Livonia | Scott N. Opincar | McDonald Hopkins Co., LPA | 600 Superior Avenue E. Suite 2100 | Cleveland | OH | 44114 | |
| 506 | Lake Erie Products Inc | Scott N. Opincar | McDonald Hopkins Co., LPA | 600 Superior Avenue E. Suite 2100 | Cleveland | OH | 44114 | |
| 507 | SPX Contech | Earl R. Lietzau | SPX Corporation | 8001 Angling Road Suite 2C | Portage | MI | 49024 | |
| 508 | SPX Contech | Ronald R Peterson, Esq | Jenner & Block LLP | One IBM Plaza | Chicago | IL | 60611 | |
| 509 | Enhart Teknolgies Inc. | Lisa Bentham | 50 Shelton Technology Center | PO Box 859 | Shelton | CT | 06484 | |
| 510 | Wren Industries | Richard L. Ferrell | Taft, Stettinius & Hollister LLP | 425 Walnut Street Suite 1800 | Cincinnati | OH | 45202-3957 | |
| 511 | K & K Screw Products, LLC. | Thomas R. Fawkes | Freeborn & Peters LLP | 311 South Wacker Drive Suite 3000 | Chicago | IL | 60606-6677 | |
| 512 | Vibracoustic Gmbh & Co. Kg | Reinhard Schultz | Vibracoustic GmbH & Co. KG | Hohnerweg 2-4 | D69465 | Weinheim | | | Germany |
| 513 | Creative Engineered Polymer Products, LLC | Anthony J Murru | 3560 W Market St | Ste 340 | Akron | OH | 44333 | |
| 514 | Electro Dynamics Crystal Corporation | Tim Abbott, President | 9075 Cody St | | Overland Park | KS | 66214 | |
| 515 | Zeller Electric Of Rochester | Matthew Taylor | Zeller Corporation | 800 Emerson Street | Rochester | NY | 14613-1804 | |
| 516 | Carlisle Engineered Products, Inc. | Robert K. Weiler | Green & Seifter PLLC | 110 West Fayette St One Lincoln Center, Suite 900 | Syracuse | NY | 13202 | |
| 517 | MEMC Electronic Materials, Inc. | Larry J. Rock | MEMC Electronic Materials, Inc. | 501 Pearl Drive P.O. Box 8 | St. Peters | MO | 63376 | |
| 518 | Curtis Screw Co. | Curtis Screw Company | 50 Thielman Drive | | Buffalo | NY | 14206 | |
| 519 | GW Plastics Inc. | J. Eric Charlton | Hiscock & Barclay LLP | One Park Place 300 South State St | Syracuse | NY | 13221-4878 | |
| 520 | Semiconductor Conductor Components Industries, LLC | Scott Goldberg | Quarles & Brady Streich Lang LLP | Renaissance One Two North Central Ave | Phoenix | AZ | 85004-2391 | |
| 521 | Olin Corp | Jeffrey G. Tougas | Mayer, Brown, Rowe & Maw LLP | 1675 Broadway | New York | NY | 10019-5820 | |
| 522 | Kickhaefer Manufacturing Company | Stephen P. Anderson | Kickhaefer Manufacturing Company | 1221 South Park Street P.O. Box 348 | Port Washington | WI | 53074-5030 | |
| 523 | Southwire Company | Barbara Ellis-Monro | Smith, Gambrell & Russel | 1230 Peachtree Street, N.E. Suite 3100, Promenade II | Atlanta | GA | 30309-3592 | |
| 524 | Imperial Design Companies | David S Lefere | Bolhouse Vander Hulst Risko & Baar PC | Grandville State Bank Building 3996 Chicago Drive SW | Grandville | MI | 49418 | |
| 525 | Parker - Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 526 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 527 | Xpedx | Julie Drake, Group Credit Mgr | 4510 Reading Rd | | Cincinnati | OH | 45229 | |
| 528 | American Aikou Alpha, Inc. | Gary Vist | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601 | |
| 529 | Siemens Vdo Automotive Corporation | Arlene N Gelman | Schnader & Weaver, Ltd. | 10 S Wacker Dr | Chicago | IL | 60606-7507 | |
| 530 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 531 | Werner Co. | Howard Berneburg, Credit Mgr | 93 Werner Rd | | Greenville | PA | 16125 | |
| 532 | CTS Corporation | Henry Schmidt, Corporate Credit Mgr | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 533 | CTS Corporation | Henry Schmidt, Corporate Credit Mgr | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 534 | Source Electronics Corporation | Steven E. Boyce, James S. LaMontagne | Sheehan Phinney Bass & Green, P.A. | 1000 Elm Street PO Box 3701 | Manchester | NH | 03105-3701 | |
| 535 | Calsonic Harrison Company Ltd. | Austin L McMullen, Esq | Boult, Cummings, Conners & Berry, PLC | 1600 Division St Suite 700 PO Box 340025 | Nashville | TN | 37203 | |
| 536 | Continental/Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | Chicago | IL | 60606-1615 | |
| 538 | Foremost Machine Builders Inc. | Foremost Machine Builders, Inc. | 23 Spielman Road | | Fairfield | NJ | 07004 | |
| 539 | IMS Company | Tracy Leva | 10373 Stafford Rd | | Chagrin Falls | OH | 44023 | |
| 540 | Daerim Metal Technology Industries Company, Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 48334 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 541 | Sankyo America | Greg Martin | 10655 State Rte 47 | | Sidney | OH | 45365 | |
| 542 | Stevenson Lumber, Inc. | Dale A Couts Jr | Corner of Michigan and Division St | PO Box 458 | Adrian | MI | 49221 | |
| 543 | Production Tube Cutting, Inc. | R. Bruce Benedict | Production Tube Cutting, Inc. | 1100 South Smithville Road | Dayton | OH | 45403 | |
| 544 | OMG Americas, Inc. | Joe Dolan | 811 Sharon Dr | | Westlake | OH | 44145 | |
| 545 | Pullman Mfg. Corporation | Raymond C Stilwell | Adair Law Firm LLP | 300 Linden Oaks Ste 220 | Rochester | NY | 14625 | |
| 546 | Pioneer N.A. Inc. | Gary Hickman & Gregory R Pierson | 2265 E 220th St | PO Box 1720 | Long Beach | CA | 90801-1720 | |
| 547 | Buell Automatics, Inc. | Jerry R Greenfield, Esq | Chamberlain, D. Amanda, Oppenheimer & Greenfield, LLP | 2 State Street Suite 1600 | Rochester | NY | 14614 | |
| 548 | Park Enterprises Of Rochester, Inc. | Jerry R. Greenfield | Chamberlain, D. Amanda, Oppenheimer & Greenfield, LLP | 2 State Street Suite 1600 | Rochester | NY | 14614 | |
| 549 | Fine Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| 550 | Taesung Rubber & Chemical Company, Ltd. | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| 551 | Millat Industries Corp. | Steven M. Wachstein | Coolridge Wall Womsley & Lombard Co LPA | 33 West First Street Suite 600 | Dayton | OH | 45402 | |
| 552 | Henkel Loctite | Henkel Loctite | 1001 Trout Brook Xing | | Rocky Hill | CT | 06067 | |
| 553 | Sherwin-Williams Company | Sam Schirripa | 101 Prospect Ave NW | 625 Republic Bldg | Cleveland | OH | 44115 | |
| 554 | Neff-Perkins Company | Andrew Budd Jr | Corporate Headquarters | 2950 Industrial Pk Dr PO Box 219 | Austinburg | OH | 44010 | |
| 555 | Dow Corning Corporation | Cindy Ferrio | Dow Corning Corporation | 2200 West Salzburg Road | Midland | MI | 48686-0994 | |
| 556 | Johnson Industries, Inc. | Kimberly J. Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 West Wacker Drive Suite 2700 | Chicago | IL | 60606 | |
| 557 | Raetech Corporation | David A Finch, President | 4750 Venture Dr Ste 100 | | Ann Arbor | MI | 48108 | |
| 558 | Tools For Industry, Inc. | Timothy D. Ozvath | Tools For Industry, Inc. | 3015 Production Court | Dayton | OH | 45414-3514 | |
| 559 | Hyun Yang Corporation | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 46334 | |
| 560 | Ortho Design | Steven Kienitz | 5710 Dixie Hwy | | Saginaw | MI | 48601 | |
| 561 | Northern Indiana Supply Co., Inc. | J L Gardenhire, President | 304 S Main St | PO Box 447 | Kokomo | IN | 46903-0447 | |
| 562 | Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | New York | NY | 10122-1600 | |
| 563 | Reska Spline Products, Inc. | Scott N. Opincar | McDonald Hopkins Co., LPA | 600 Superior Avenue E. Suite 2100 | Cleveland | OH | 44114 | |
| 564 | BEI Technologies, Inc./BEI Sensors & Systems Company | Robert L Eisenbach III, Esq | Cooley Godward LLP | 101 California Street 5th Floor | San Francisco | CA | 94111-5800 | |
| 565 | Trelleborg Prodyn, Inc. | Crystal Cordts, Financial Controller | 510 Long Meadow Dr | | Salisbury | NC | 28147 | |
| 566 | Sealed Air Corporation | Chauncey Hogan | 301 Mayhill St | | Saddle Brook | NJ | 07663-5291 | |
| 567 | Sure Tool & Mfg. Co. | Russell B. Kuriger | Sure Tool & Manufacturing. Company | 429 Winston Avenue | Dayton | OH | 45403 | |
| 568 | Solid State Stamping, Inc. | Franklin C Adams | Best Best & Krieger LLP | 3750 University Ave Ste 400 PO Box 1028 | Riverside | CA | 92502-1028 | |
| 569 | Metal Powder Products Company | Chaman Lall PhD, VP Applications Development | 17005 A Westfield Pk Rd | | Westfield | IN | 46074 | |
| 570 | Metal Powder Products Company | Chaman Lall PhD, VP Applications Development | 17005 A Westfield Pk Rd | | Westfield | IN | 46074 | |
| 571 | Metal Powder Products Mexico, S. DE R.L. De C.V. | Chaman Lall PhD, VP Applications Development | Acceso II Manzana 3 No 38 | CD Industrial Benito Juarez CP | Queretaro | QRO | 76130 | Mexico |
| 572 | Metal Powder Products Mexico, S. DE R.L. De C.V. | Chaman Lall PhD, VP Applications Development | Acceso II Manzana 3 No 38 | CD Industrial Benito Juarez CP | Queretaro | QRO | 76130 | Mexico |
| 573 | Metal Powder Products Mexico, S. DE R.L. De C.V. | Chaman Lall PhD, VP Applications Development | Metal Powder Products Mexico, S. DE R.L. De C.V. | Acceso II Manzana 3 No. 38/CD. Industrial Benito Juarez | Queretaro | C.P. | 76130 | Mexico |
| 574 | PEI/Genesis, Inc. | Michael G. Menkowitz | Fox Rothschild LLP | 2000 Market St. Tenth Floor | Philadelphia | PA | 19103-3291 | |
| 575 | Internet Corporation | James S. Harrington | Foley & Lardner LLP | One Detroit Center 500 Woodward Ave, Suite 2700 | Detroit | MI | 48226-3489 | |
| 576 | P&R Industries, Inc. | Joseph E. Simpson | Harter Secrest & Emery LLP | 1600 Bausch & Lomb Place | Rochester | NY | 14604-2711 | |
| 577 | Commodity Management Services Ltd. | James M. McHugh | Tzangas Plakas Mannos & Raies | 220 Market Avenue South Eighth Floor | Canton | OH | 44702 | |
| 578 | Capsonic Automotive, Inc. | Gregory G Liautaud, President | 495 Renner Dr | | Elgin | IL | 60123 | |
| 579 | M-Power Sales, Inc. | Christopher A McDougall | M Power Sales Inc | 46408 Doubletree Rd | Canton | MI | 48187 | |
| 580 | Motion Ind. Inc. | Kimberly J. Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 West Wacker Drive Suite 2700 | Chicago | IL | 60606 | |
| 581 | A. G. Simpson Automotive Systems | Michelle Sund | A.G. Simpson Automotive Inc. | 675 Progress Avenue | Scarborough | ON | M1H 2W9 | |
| 582 | H. Galow Company, Inc. | Michael Galow | 15 Maple St | | Norwood | NJ | 07648 | |
| 583 | Pax Machines Works, Inc. | Michael J. Pax | Pax Machine Works, Inc. | 5139 Monroe Road P.O. Box 338 | Celina | OH | 45822-0338 | |
| 584 | Pax Products, Inc. | Michael J Pax, President | 5097 Monroe Rd | PO Box 257 | Celina | OH | 45822-0257 | |
| 585 | Els Inc. | Kimberly J. Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 West Wacker Drive Suite 2700 | Chicago | IL | 60606 | |
| 586 | Kurz-Kasch Inc. | Michael L. Schmitz | Kurz-Kasch, Inc. | 2271 Arbor Boulevard P.O. Box 1246 | Dayton | OH | 45401-1246 | |
| 587 | Pax Machine Works, Inc. | Michael J Pax, President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| 588 | Pax Machine Works, Inc. | Michael J Pax, President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| 589 | Pax Machine Works, Inc. | Michael J Pax, President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| 590 | Pax Machine Works, Inc. | Michael J Pax, President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| 591 | Pax Machine Works, Inc. | Michael J Pax, President | 5139 Monroe Rd | PO Box 338 | Celina | OH | 45822-0338 | |
| 592 | Hitchiner Manufacturing Co., Inc. | Roland Oliver | Hitchiner Manufacturing Co. Inc. of Milford | Elm St | Milford | NH | 03055 | |
| 593 | Wesco Distribution | Sean Nacey, Director Financial Services | 225 W Station Sq Dr Ste 700 | | Pittsburgh | PA | 15219-1122 | |
| 594 | Parker- Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 595 | Parker - Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 596 | Parker-Hannifin Corporation | Sheri Workman | 7928 Collection Center Dr | | Chicago | IL | 60693 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 597 | Electronic Data Systems Corporation | Emily S. Chou | Warner Stevens LLP | 1700 City Center Tower II 301 Commerce St | Fort Worth | TX | 76102 | |
| 598 | The Gleason Works | Edward J. Pelta | The Gleason Works | 1000 University Avenue P.O. Box 22970 | Rochester | NY | 14692-2970 | |
| 599 | Cordaflex, S.A. De C.V. | Deborah M. Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York | NY | 10006-1470 | |
| 600 | Samtech Corporation | Laurence P Becker | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 N LaSalle St Ste 2500 | Chicago | IL | 60601-1262 | |
| 601 | Hitachi Metals America, Ltd | Brian Brilinski, Asst Mgr of Marketing | 2101 S Arlington heights Rd Ste 116 | | Arlington Heights | IL | 60005-4142 | |
| 603 | Elmos Na, Inc. | Franz-Simon Haider | Elmos North America, Inc. | 31700 W. 13 Mile Rd. Suite 110 | Farmington Hills | MI | 48334 | |
| 604 | Arness Electricos | Deborah M Buell, Esq | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York | NY | 10006 | |
| 605 | Federal Screw Works | Wade C. Plaskey | Federal Screw Works | 20229 Nine Mile Road | St. Clair Shores | MI | 48080-1775 | |
| 606 | Sanders Lead Co., Inc. | Jonathan P Guy, Esq | Swidler Berlin LLP | 3000 K Street NW Suite 300 | Washington | DC | 20007 | |
| 607 | Calsonic Kansei North America, Inc. | Roger G. Jones | Boult, Cummings, Conners & Berry, PLC | 1600 Division Street Suite 700 | Nashville | TN | 37203 | |
| 608 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 609 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 610 | Pickrel Brothers, Inc. | Thomas Pickrel | Pickrel Bros., Inc. | 901 South Perry | Dayton | OH | 45402 | |
| 611 | Unisource Worldwide Inc | David W Wilson, Credit Mgr | PO Box 597 | | Columbus | OH | 43216 | |
| 612 | Ames Reese Inc. | Henry Trabal, VP General Manager | Box 413 | | Bird In Hand | PA | 17505-0413 | |
| 613 | Gem Air Controls Company, Inc. | Ted Black | Gem Air Controls Company, Inc. | 3033 Production Court P.O. Box 13300 | Dayton | OH | 45413 | |
| 614 | Omega International, Inc | Frederick G. Sharp | 2850 Needmore Rd | | Dayton | OH | 45414-4204 | |
| 615 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 616 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 617 | Alegre, Inc. | Walter Reynolds | Porter, Wright, Morris & Arthur, LLP | One South Main Street Suite 1600 | Dayton | OH | 45402-2028 | |
| 618 | Westwood Associates, Inc. | Michelle McNulty | Westwood Associates, Inc. | P.O. Box 431 | Milford | CT | 06460 | |
| 620 | Nisshinbo Automotive Corporation | Sean M. Walsh | Cox, Hodgman & Giarmarco, P.C. | Tenth Floor Columbia Center 101 West Big Beaver Road | Troy | MI | 48084-5280 | |
| 621 | Methode Electroinics, Inc. | Timothy S. McFadden | Lord, Bissel & Brook LLP | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 622 | Aavid Thermal Technologies, Inc. | Jessica P. Fanjoy | Preti, Flaherty, Beliveau, Pachios & Haley, PLLP | 57 North Main Street PO Box 1318 | Concord | NH | 03302-1318 | |
| 623 | Donaldson Company | Diana Kugler, CBA | 1400 W 94th St | | Bloomington | MN | 55431 | |
| 624 | JRP Machinery, LLC | Shirley Brown | 1251 Lumpkin Rd | | Houston | TX | 77043 | |
| 625 | Tyco Electronics | MaryAnn Brereton | Tyco Telecommunications | 60 Columbia Road | Morristown | NJ | 07960 | |
| 626 | Micro Motion, Inc. | Mike Maira | Customer Financial Services | 120001 Technology Dr MS AB03 | Eden Prairie | MN | 55344 | |
| 627 | National Molding Corporation | Kenneth A Reynolds, Esq | Pryor & Mandelup LLP | 675 Old Country Road | Westbury | NY | 11590 | |
| 628 | Tessy Plastics Corporation | Camille W Hill, Esq | Bond Schoeneck & King PLLC | One Lincoln Center | Syracuse | NY | 13202-1355 | |
| 629 | Jacobson Manufacturing, LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | Chicago | IL | 60606-1615 | |
| 630 | Diemolding Corporation | Brian J. Simchik | Diemolding Corporation | 125 Rasbach Street | Canastota | NY | 13032 | |
| 631 | The Lee Company | Evan S. Goldstein | Reid and Riege, P.C. | One Financial Plaza | Hartford | CT | 06103 | |
| 632 | GCI Technologies | R. Michael Farquhar, Phillip L. Lamberson | Winstead Sechrest & Minick P.C. | 5400 Renaissance Tower 1201 Elm Tower | Dallas | TX | 75270 | |
| 633 | Ferguson Enterprises, Inc | Maggie C, Credit Manager | 99 Dewey Ave | | Rochester | NY | 14608-1251 | |
| 634 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 635 | Topcraft Precision Molders, Inc. | Stephen J. Amoriello, III | Dilworth Paxson LLP | 457 Haddonfield Road Suite 700 | Cherry Hill | NJ | 08034 | |
| 636 | Martinrea International Inc. | Rob Wildeboer | Martinrea International Inc. | 30 Aviva Park Drive | Vaughan, Ontario | | L4L 9C7 | Canada |
| 637 | Aleaciones De Metales Sinterizados S.A. | Henry Trabal, Director | Ctra Laurea Miro 388 | | San Feliu de Llobregat | Barcelona | 08090 | Spain |
| 638 | TESA AG | Karen Ostad, Esq | Lovells | 900 Third Avenue | New York | NY | 10022 | |
| 640 | Electronic Data Systems Corporation | Michael D. Warner | Warner Stevens LLP | 1700 City Center Tower II 301 Commerce St | Fort Worth | TX | 76102 | |
| 641 | Veritas Software Corporation | Thomas M. Gaa | Bialson, Bergen & Schwab | 2600 El Camino Real Suite 300 | Palo Alto | CA | 94306 | |
| 642 | ITT Industries, Inc. | Daniel S Kelly | 4 W Red Oak Ln | | White Plains | NY | 10604 | |
| 644 | Universal Bearings, Inc. | Michael B. Watkins | Barnes & Thornburg LLP | 100 North Michigan 600 1st SourceBank Center | South Bend | IN | 46601-1632 | |
| 645 | Camoplast Thermoplastic Group | Stephane Tremblay | Business Development Director | 2995 Industrial blvd | Sherbrooke | Quebec | J1L 2T9 | Canada |
| 646 | International Resistive Company | Richard J Sentz, Director of Finance | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| 647 | Sumitomo Corporation | Richard W. Esterkin | Morgan, Lewis & Bockius LLP | 300 South Grand Avenue 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 648 | Teleflex Incorporated | James K. Leyden | Teleflex | 155 South Limerick Road | Limerick | PA | 19468 | |
| 649 | Denso Sales California, Inc. | Richard Shiozaki | DENSO Sales California, Inc. | 3900 Via Oro Avenue | Long Beach | CA | 90810 | |
| 651 | The Intec Group, Inc | Michael J Edelman | Vedder Price Kaufman & Kammholz PC | 805 Third Ave | New York | NY | 10022 | |
| 652 | Optrex America Inc. | J.P. Murphy | Berry Moorman | The Buhl Building 535 Griswold, Suite 1900 | Detroit | MI | 48226 | |
| 653 | Precision Resource, Inc. | Joseph Tristine | Precision Resource, Inc. | 25 Forest Parkway | Shelton | CT | 06484 | |
| 655 | GCS/Emtron Gauge Company | Kelly M Legleitner | 47560 Avante Dr | | Wixom | MI | 48393 | |
| 656 | Industrial Distribution Group | Vickie Enterline, Credit & Collection Mgr | 3100 Farmtrail Rd | | York | PA | 17402 | |
| 657 | Phillips Plastics Corporation | John C. Johnson | Phillips Plastics Corporation | Technology Center N4660 1165th St | Prescott | WI | 54021-7644 | |
| 658 | IDG USA, LLC | Theresa L Hofstetter, Accounting Mgr | 9407 meridian Wy | | West Chester | OH | 45069-6525 | |
| 659 | LeBelier /LBQ Foundry S.A. de C.V. | William J. Hanlon | Seyfarth Shaw LLP | World Trade Center East Two Seaport Lane, Suite 300 | Boston | MA | 02210-2028 | |
| 660 | H.P. Neun Co., Inc. | A. Michael Hanna | 4 Michael Hanna | 75 North Main Street | Fairport | NY | 14450 | |
| 661 | Maxim Integrated Products, LLC. | Mark Casper | Maxim Integrated Products, Inc. | 120 San Gabriel Dr. | Sunnyvale | CA | 94086 | |
| 662 | Trelleborg Palmer Chenard | Cindy Thompson | 2531 Bremer Rd | | Fort Wayne | IN | 46803 | |
| 663 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson Street N.W. PO Box 36963 | Canton | OH | 44735-6963 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 664 | Panasonic Electric Works Corporation Of America | Masayuki Nagata | Panasonic Electric Works Corporation of America | 629 Central Avenue | New Providence | NJ | 07974-1526 | |
| 665 | United Machining, Inc. | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Road | Sterling Heights | MI | 48314 | |
| 666 | Kostal Kontakt Systeme Gmbh | Daniel G. Kielczewski | Abbott Nicholson PC | 300 River Place Suite 3000 | Detroit | MI | 48207-4225 | |
| 667 | Special Electric | Robert Karius | 2121 S 116 Street | | West Allis | WI | 53227 | |
| 668 | Hitachi Automotive Products | Brian D. Spector | Spector & Ehrenworth, P.C. | 30 Columbia Turnpike | Florham Park | NJ | 07932-2261 | |
| 669 | Penn Aluminum International, Inc. | Lauren Newman | Fagel Haber, LLC | 55 E Monroe St 40th Fl | Chicago | IL | 60603 | |
| 670 | Solectron Manufactura De Mexico De Cv | Patrick Costello, Esq | Bialson, Bergen & Schwab | 2600 El Camino Real Suite 300 | Palo Alto | CA | 94306 | |
| 671 | Denso International America | Carol Sowa | Denso International America, Inc. | 24777 Denso Drive | Southfield | MI | 48086 | |
| 672 | Setch, Inc. | Madison Cashman | Stites & Harbison PLLC | 424 Church Street Suite 1800 | Nashville | TN | 37219 | |
| 673 | Saint-Gobain Performance Plastics Corporation | Mark E. Golman | Strasburger & Price LLP | 901 Main Street Suite 4300 | Dallas | TX | 75202-3794 | |
| 674 | Marquardt Switches, Inc. | Michael Beckett | Marquardt Switches Inc | 2711 Route 20 East | Cazonovia | NY | 13035 | |
| 675 | Injectec, Inc. | Rick Gebhardt, President | 451 N Dekoro Woods Blvd | | Saukville | WI | 53080 | |
| 676 | Reeves Brothers, Incorporated | Talmadge L Henry | PO Box 892 | | Spartanburg | SC | 29304 | |
| 677 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 678 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 679 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 680 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 681 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 682 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 683 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 684 | Millwood, Inc. | Sam O Simmerman, Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 685 | Niles Usa, Inc./ Wintech, Inc. | Timothy A Fusco Esq | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | Detroit | MI | 48226 | |
| 686 | Hydro Ellay Einfield Limited | Thomas D Renda | 10 Light St | | Baltimore | MD | 21202-1487 | |
| 687 | Alpine Electronics Of America, Inc. | Craig A Damast, Esq | Blank Rome LLP | 405 Lexington Avenue | New York | NY | 10174 | |
| 688 | PPG Industries, Inc. | Christopher J Canham, Sr Credit Mgr Automotive | One PPG Pl | | Pittsburgh | PA | 15272 | |
| 689 | PPG Industries, Inc. | Christopher J Canham, Sr Credit Mgr Automotive | One PPG Pl | | Pittsburgh | PA | 15272 | |
| 690 | PPG Industries, Inc. | Christopher J Canham, Sr Credit Mgr Automotive | One PPG Pl | | Pittsburgh | PA | 15272 | |
| 691 | PPG Industries, Inc. | Christopher J Canham, Sr Credit Mgr Automotive | One PPG Pl | | Pittsburgh | PA | 15272 | |
| 692 | Lord Corporation | Bruce R Bullock, Sr Counsel | 111 Lord Dr | PO Box 8012 | Cary | NC | 27512-8012 | |
| 693 | ISSI | Paula Zebrowski | 2231 Lawson Lane | | Santa Clara | CA | 95054-3311 | |
| 694 | Wire Products Company, Inc. | Dale Zeleznik | Wire Products Company, Inc. | 14601 Industrial Parkway | Cleveland | OH | 44135 | |
| 695 | Gemini Group, Inc. | Linda Janks | 175 Thompson Rd | Box 100 | Bad Axe | MI | 48413 | |
| 696 | Plastic Moldings Company, LLC | Dale Turner | Plastic Moldings Company LLC | 2181 Grand Avenue | Cincinnati | OH | 45214-1593 | |
| 697 | Diodes Incorporated | Darlene James | Diodes Incorporated | 3050 East Hillcrest Drive Suite 200 | Westlake Village | CA | 91362 | |
| 698 | The Sherwin-Williams Company | Stephanie A Bailey, Mgr National Acct Financial Svcs | 2737 Elm Rd NE | | Warren | OH | 44483-2601 | |
| 699 | Panther II Transportation, Inc. | Panther II Transportation Inc | 1114 N Court St | PO Box 713 PMB 208 | Medina | OH | 44256 | |
| 701 | Parker-Hannifin Corporation, Parker Seals | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 702 | CSM Manufacturing Corp | Felix Gonzalez | 24650 North Industrial Drive | | Farmington Hills | MI | 48335 | |
| 703 | Wakefield Thermal Solutions | Jonathan R. Doolittle | Verrill Dana LLP | One Portland Square | Portland | ME | 04112-0586 | |
| 704 | Mtronics.Com, Inc. | Laurence P. Becker | Masuda, Funai, Eifert & Mitchell, Ltd. | 203 North LaSalle Street Suite 2500 | Chicago | IL | 60601-1262 | |
| 705 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 706 | A.G. Machining | Larry D Harvey, Esq | 5290 DTC Parkway Ste 150 | | Englewood | CO | 80111 | |
| 707 | Midwest Stamping, Inc. | Larry E. Parres | Lewis, Rice & Fingersh, L.C. | 500 N. Broadway Suite 2000 | St. Louis | MO | 63102-2147 | |
| 708 | Maple Manufacturing Division Of Niagara Piston Inc. | Henry A Efroymson | Ice Miller | One American Square Box 82001 | Indianapolis | IN | 46282 | |
| 709 | PEC of America Corporation | Hisashi Ishiguro | PEC of America Corp. | 2297 Neils Bohr, CT Ste. 100 | San Diego | CA | 92154 | |
| 710 | Ametek Dixson | Anne Marie Aaronson | Pepper Hamilton LLP | 3000 Two Logan Square 18th and Arch Sts | Philadelphia | PA | 19103-2799 | |
| 711 | Xpedx - Denver | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 712 | Xpdex | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 713 | Phillips & Temro Industries Inc. | David J Hawkins | 9700 W 74th St | | Eden Prairie | MN | 55344 | |
| 714 | Xpedx - Denver | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 715 | Xpedx | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 716 | Xpedx | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 717 | Xpedex | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 718 | Xpedx - Denver | Martha Diaz | 3900 Lima St | | Denver | CO | 80239 | |
| 719 | Electronic Services, LLC, d/b/a CSI Electronics | Shep Beyland | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |
| 720 | RAF Automation | Ed Rabinovich | 6750 Arnold Miller Pkwy | | Solon | OH | 44139 | |
| 722 | Global Finishing Solutions | Martin G Lozier | 100 S Jackson St Ste 206 | | Jackson | MI | 49201 | |
| 723 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 725 | Avnet, Inc. | Mary S Pacini | 2211 S 47th St | | Phoenix | AZ | 85034 | |
| 726 | Universal Bearings, Inc | Michael B Watkins | Barnes & Thornburg LLP | 600 1st Source Bank Center 100 North Michigan | South Bend | IN | 46601-1632 | |
| 727 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 728 | Security Plastics Division/Nmc, LLC | Kenneth A Reynolds, Esq | Pryor & Mandelup LLP | 675 Old Country Road | Westbury | NY | 11590 | |
| 729 | Littelfuse, Inc. | David S. Barritt | Chapman & Cutler, LLP | 111 W. Monroe St. | Chicago | IL | 60603 | |
| 730 | TT Electronics | Roger Macmillan, Finance Director | Oldhall East | Shewalton Road | Irvine | | KA11 5AR | UK |
| 731 | Neff Engineering Company Inc. | Clay A Neuenschwander | 7114 Innovation Blvd | PO Box 8604 | Fort Wayne | IN | 46898 | |
| 732 | Photo Stencil, LLC | Lars H. Fuller | Rothgerber Johnson & Lyons, LLP | One Tabor Center, Suite 3000 1200 Seventeenth St | Denver | CO | 80202-5855 | |
| 734 | May & Scofield, Inc. | Teresa Hess | May & Scofield, LLC | 445 E. Van Riper Road | Fowlerville | MI | 48836 | |
| 735 | Corus LP | Dean Blakeney | General Manager | 475 North Martingale Road Suite 400 | Schaumburg | IL | 60173 | |
| 738 | Plymouth Rubber Company, Inc. | Victor Bass | Burns & Levinson LLP | 125 Summer St | Boston | MA | 02110 | |
| 739 | Bardens & Oliver, Inc | Sean A. Gordon | Thompson Hine LLP | 3900 Key Center 127 Public Square | Cleveland | OH | 44114-1291 | |
| 740 | Sokymat Automotive Gmbh | Robin E. Keller | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | New York | NY | 10038-4982 | |
| 741 | Nordic Group Of Companies, Ltd. | Dana E Roberts | 414 Broadway Ste 200 | | Baraboo | WI | 53913-2488 | |
| 742 | Horizon Solutions Corporation | Michael C Herrmann | 2005 Brighton-Henrietta Townline Road | PO Box 92203 | Rochester | NY | 14692-0203 | |
| 743 | Olympic Tool Company | Robert A. Peurach | Fitzgerald & Dakmak, P.C. | 615 Griswold Ste 600 | Detroit | MI | 48226 | |
| 745 | The A.G. Sharp Lumber Company | William L Watson | 1900 South State Street | | Girard | OH | 44420 | |
| 747 | Standard Microsystems Corporation | Larry Moore | 1120 S Capital of Texas Highway | Building 2 Suite 100 | Austin | TX | 78746 | |
| 748 | Electronic Services, LLC, D.B.A. Csi Electronics | Shep Beyland | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |
| 749 | IMS Gear, Inc. | Barbara Ellis-Monro | Smith, Gambrell & Russel | 1230 Peachtree Street, N.E. Suite 3100, Promenade II | Atlanta | GA | 30309-3592 | |
| 750 | Foreman Tool & Mold Corporation | Richard W. Foreman | Foreman Tool & Mold Corporation | 3850 Swenson Avenue | Saint Charles | IL | 60174 | |
| 752 | Leggett & Platt, Inc. | Rick Katzfey | PO Box 757 | No 1 Leggett Road | Carthage | MO | 64836-0757 | |
| 753 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 754 | TTI, Inc. | Rick E. Smith | TTI, Inc. | 2441 Northeast Parkway | Fort Worth | TX | 76106-1896 | |
| 755 | Deringer-Nay Inc. | Lee Trimble | 1250 Townline Rd | | Mundelein | IL | 60060 | |
| 756 | Fujikoki America, Inc. | Donnie J. Anderson | Fujikoki America Inc. | 4040 Bronze Way | Dallas | TX | 75237 | |
| 758 | Parker- Hannifin, Eng.Seals Division | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 759 | Blissfield Manufacturing Company | Thomas J Schank | Hunter & Schank Co LPA | One Canton Square 1700 Canton Ave | Toledo | OH | 43624 | |
| 760 | Milwood, Inc. | Sam O Simmerman, Esq | Kruglak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson Street NW PO Box 36963 | Canton | OH | 44735-6963 | |
| 762 | Detroit Heading, LLC | Tracy L Klestadt, Esq | Klestadt & Winters, LLP | 292 Madison Avenue 17th Floor | New York | NY | 10017 | |
| 763 | Textron Fastening Systems | Tracy L Klestadt, Esq | Klestadt & Winters, LLP | 292 Madison Avenue 17th Floor | New York | NY | 10017-6314 | |
| 764 | A-1 Specialized Services & Supplies, Inc. | Ashok Kumar | PO Box 270 | | Croydon | PA | 19021 | |
| 765 | United Stars Industries, Inc. | Sean T. Scott | Mayer Brown Rowe & Maw | 190 South La Salle Street | Chicago | IL | 60603-3441 | |
| 766 | KC Welding Supply, Inc. | Susan M Cook, Esq | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Suite 309 PO Box 835 | Bay City | MI | 48707 | |
| 767 | Datwyler Rubber & Plastics, Inc | George B. Cauthen | Nelson Mullins Riley & Scarborough LLP | 1320 Main Street 17th Floor | Columbia | SC | 29201 | |
| 768 | NMB Technologies Corporation | Duane Kumagai | Rutter Hobbs & Davidoff, Inc. | 1901 Avenue of the Stars Suite 1700 | Los Angeles | CA | 90067-6018 | |
| 769 | Metalforming Technologies, Inc. | Judy Brown and John Ziegler | Engineered Systems Group | 3271 Five Points Dr Suite 102 | Auburn Hills | MI | 48326 | |
| 771 | Engelhard Corporation | James L Chirombole | 101 Wood Ave PO Box 770 | | Iselin | NJ | 08830-0770 | |
| 772 | Premier Products, Inc. | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | Battle Creek | MI | 49015 | |
| 773 | Linamar Corporation | Susan M Cook, Esq | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Avenue, Suite 309 P.O. Box 835 | Bay City | MI | 48707 | |
| 774 | Goodyear Canada | Alan M Koschik Esq | Brouse McDowell LPA | 1001 Lakeside Avenue Suite 1600 | Cleveland | OH | 44114-1151 | |
| 775 | Coorstek, Inc. | Elizabeth Flaagan | Holme Roberts & Owen LLP | 1700 Lincoln Street Suite 4100 | Denver | CO | 80203-4541 | |
| 776 | KL Industries, Inc. | James G. Martignon | Levenfeld Pearlstein, LLC | 2 North LaSalle Street Suite 1300 | Chicago | IL | 60602 | |
| 777 | Amtek Engineering, Limited | Judith Elkin, Esq | Haynes and Boone LLP | 153 East 53rd Street Suite 4900 | New York | NY | 10022 | |
| 778 | Sequoia Tool | Penny L Peddy | 23537 Reynolds Ct | | Clinton Twp | MI | 48036 | |
| 779 | Macarthur Corporation | Dennis M. Haley | Winegarden, Lindholme & Robertson, P.L.C | G-9460 S. Saginaw Street Suite A | Grand Blanc | MI | 48439 | |
| 781 | Ever-Roll Specialties Co. | Edwin J. Kohl | Ever-Roll Specialties Co. | 3988 Lawrenceville Dr. | Springfield | OH | 45504 | |
| 782 | Parker Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 783 | Gibbs Die Casting Corporation | Michael K. McCrory, Wendy D. Brewer | Barnes & Thornburg LLP | 11 S. Meridian Street | Indianapolis | IN | 46204 | |
| 785 | Air Products And Chemicals, Inc. | Thomas L. Jacob | 7201 Hamilton Blvd | | Allentown | PA | 18195 | |
| 786 | Wako Electronics (Usa) Inc. | W. Robinson Beard | Stites & Harbison PLLC | 400 West Market Street Suite 1800 | Louisville | KY | 40202 | |
| 787 | Specmo Enterprises | Gary Cunningham, Esq | Strobl Cunningham & Sharp PC | 300 East Long Lake 200 | Bloomfield Hills | MI | 48304 | |
| 790 | Dynacast, Inc. | Adrian D. Murphy | Dynacast Inc. | 7810 Ballantyne Commons Pkwy. Suite 200 | Charlotte | NC | 28277 | |
| 793 | FCI Canada, Inc. | Keith J. Cunningham | Pierce Atwood | One Monument Square | Portland | ME | 04101 | |
| 794 | Arrow Electronics, Inc. | Mary Emblen | 7459 South Lima Street | | Englewood | CO | 80112 | |
| 795 | Philips Optical Storage | Robert N Michaelson, Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| 796 | APW Anaheim Operations | John R Glass | 2100 E Orangewood Ave | | Anaheim | CA | 92806 | |
| 797 | Universal Bearings, Inc. | Michael B Watkins | Barnes & Thornburg LLP | 600 1st Source Bank Center 100 North Michigan | South Bend | IN | 46601-1632 | |
| 798 | GKN Sinter Metals Limited | Harshvardhan Gune | 146 Pune Road | Pimpri Pune | Mumbai | | 411 018 | India |
| 799 | Kobold Instruments, Inc. | James M Hall | 1801 Pkwy View Dr | | Pittsburgh | PA | 15205 | |
| 800 | Philips Semiconductors, Inc. | Robert N. Michaelson | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| 801 | LTC Roll & Engineering | Gary H. Cunningham | Strobl Cunningham & Sharp PC | 300 East Long Lake 200 | Bloomfield Hills | MI | 48304 | |
| 802 | Mobile Display Systems | Robert N. Michaelson | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| 803 | Turtle & Hughes, Inc. | Wendy Sullivan-Yafchak | Turtle & Hughes, Inc. | 1900 Lower Road | Linden | NJ | 07036 | |
| 804 | Tal-Port Industries, LLC | Warren R Graham, Esq | Davidoff Malito & Hutcher LLP | 605 Third Avenue | New York | NY | 10158 | |
| 805 | Speedline Technologies | Shmuel Vasser, Esq | Edwards & Angell LLP | 750 Lexington Avenue | New York | NY | 10022 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

Page 12 of 14

2/23/2006 3:56 PM

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 806 | Filters Unlimited Inc. | William L. O'Connor | Dann Pecar Newman & Kleinman, P.C. | One American Square Suite 2300, Box 82008 | Indianapolis | IN | 46282 | |
| 807 | Assembleon America, Inc. | Robert N Michaelson, Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| 809 | Recticel North America, Inc. | Mohsin N. Khambati | McDermott Will & Emery | 227 W. Monroe Street Floor 47 | Chicago | IL | 60606 | |
| 810 | Energy Conversion Systems, Inc. | David J. Adler | McCarter & English, LLP | 245 Park Avenue 27th Floor | New York | NY | 10157 | |
| 811 | Schleuniger, Inc. | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 814 | Android Ind. | Ryan D. Heilman | Schafer and Weiner, PLLC | 40950 Woodward Avenue Suite 100 | Bloomfield Hills | MI | 48304 | |
| 815 | A. Schulman Inc. | Carrie Mae Caldwell | Vorys, Sater, Seymour and Pease LLP | 2100 One Cleveland Center 1375 East Ninth St | Cleveland | OH | 44114-1724 | |
| 816 | Northern Engraving Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Road Suite 2500 | Southfield | MI | 48034-8214 | |
| 817 | PD George Co. | Stephen Tuckwell | 5200 N Second St | | St. Louis | MO | 63147 | |
| 818 | Seal & Design Inc. | Anne M Peterson Esq | Phillips Lytle LLP | 3400 HSBC Center | Buffalo | NY | 14203 | |
| 819 | Akebono Corporation | Dave Condon | Akebono Corporation | 34385 W. Twelve Mile Road | Farmington Hills | MI | 48331 | |
| 820 | Futaba Corporation Of America | D Christopher Carson | Burr & Forman LLP | 420 North Twentieth Street Suite 3100 | Birmingham | AL | 35203-5206 | |
| 822 | Tenneco Automotive Operating Company Inc. | Steve Linn | 1 International Drive | | Monroe | MI | 48161 | |
| 823 | Rosemount Analytical | Mike Maina | Rosemount Analytical | 12001 Technology Dr.  MS AB03 | Eden Prairie | MN | 55344 | |
| 824 | Viking Plastics | Mary K. Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth Street 20th Floor | Cleveland | OH | 44114-1793 | |
| 825 | Vector Cantech, Inc. | Joseph D. Gustavus | Miller, Canfield, Paddock and Stone, P.L.C. | 840 West Long Lake Road Suite 200 | Troy | MI | 48098 | |
| 826 | Worthington Precision Metals, Inc. | Mary K. Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth Street 20th Floor | Cleveland | OH | 44114-1793 | |
| 827 | Mcnaughton-Mckay Electric Company | Michael G. Minnaugh | McNaughton-McKay Electric Company | 2255 CityGate Drive | Columbus | OH | 43219 | |
| 828 | Magnesium Elektron, Inc. | Jerrold S. Kulback | Archer & Greiner | One Centennial Square | Haddonfield | NJ | 08033-0968 | |
| 829 | MNP Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Road Suite 2500 | Southfield | MI | 48034-8214 | |
| 830 | Niagara Mohawk Power Co. | William C. Grossman | National Grid | 114 Kensington Avenue | Buffalo | NY | 14214 | |
| 831 | NSK Steering Systems America, Incorporated | Donald J. Hutchinson | NSK Steering Systems America, Inc. | 150 West Jefferson Suite 2500 | Detroit | MI | 48226 | |
| 832 | Omron Dualtec Automotive | Laura J. Eisele | Foley & Lardner LLP | 500 Woodward Avenue Suite 2700 | Detroit | MI | 48226-3489 | |
| 834 | CTS Corporation | Henry Schmidt | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 835 | Cadon Plating & Coatings, LLC | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Road Suite 2500 | Southfield | MI | 48034-8421 | |
| 836 | AVM, Inc. | Donald J. Hutchinson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | Detroit | MI | 48226 | |
| 837 | Dott Industries,Inc.And Dott Manufacturing | Ryan D. Heilman | Schafer and Weiner, PLLC | 40950 Woodward Avenue Suite 100 | Bloomfield Hills | MI | 48304 | |
| 838 | Daishinku (America) Corp. d/b/a KDS America | Darryl S. Laddin | Arnall, Golden & Gregory LLP | 171 17th Street NW Suite 2100 | Atlanta | GA | 30363 | |
| 839 | Challenger Mfr Freight | John M. Whyte | Gowlings Lafleur Henderson LLP | 1 First Canadian Place 100 King St West | Toronto | | M5X 1G5 | Canada |
| 840 | Coats American, Inc. | David Helms | Coats North America | 3430 Torington Way Suite 301 | Charlotte | NC | 28277 | |
| 841 | Alps Automotive, Inc. | Ryan D. Heilman | Schafer and Weiner, PLLC | 40950 Woodward Avenue Suite 100 | Bloomfield Hills | MI | 48304 | |
| 842 | Trans Tron, Ltd., Inc. | D Christopher Carson | Burr & Forman LLP | 420 North Twentieth Street Suite 3100 | Birmingham | AL | 35203-5206 | |
| 843 | First Technology Holdings, Inc. | John D. Hertzberg | Hertzberg, P.C. | 30150 Telegraph Road Suite 444 | Bingham Farms | MI | 48025 | |
| 844 | Feintool Equipment Corporation | John Schmidt | Dinsmore & Shohl, LLP | 255 East Fifth Street Suite 1900 | Cincinnati | OH | 45202 | |
| 845 | Faison Office Products | Jared D. Casey, Jr. | Faison Office Products, LLC | 3251 Revere St. #200 | Aurora | CO | 80011 | |
| 846 | E.I. Du Pont De Nemours | Susan F. Herr | E. I. du Pont de Nemours and Company | 1007 Market Street | Wilmington | DE | 19898 | |
| 847 | Textron Fastening Systems | Tracy L Klestadt, Esq | Klestadt & Winters, LLP | 292 Madison Avenue 17th Floor | New York | NY | 10017-6314 | |
| 848 | National Semiconductor Corporation | James Sullivan | McDermott Will & Emery | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| 849 | Dell Receivables, L.P. | G. James Landon | Hughes & Luce LLP | 111 Congress Avenue Suite 900 | Austin | TX | 78701 | |
| 850 | Emerson & Renwick Usa | Anthony Rowlands | Emerson & Renwick | 4906 IDA Park Drive | Lockport | NY | 14094 | |
| 851 | Erwin Quarder | Kermit A Rosenberg | 1747 Pennsylvania Avenue NW | Suite 300 | Washington | DC | 20006 | |
| 852 | Texas Instruments | Raymond J Urbanik, Esq | Munsch Hardt Kopf & Harr PC | 4000 Fountain 1445 Ross Avenue | Dallas | TX | 75202-2790 | |
| 853 | Linamar Holdings, Inc. | Susan M Cook, Esq | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Suite 309 PO Box 835 | Bay City | MI | 48707 | |
| 854 | KOA Speer Electronics, Inc. | Scott W Rice | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 855 | Alexander Manufacturing | J. Patrick Bradley | Greensfelder, Hemker & Gale, P.C. | 2000 Equitable Bldg 10 S Broadway | St. Louis | MO | 63102 | |
| 856 | Datwyler | George B Cauthen & Jody A Bedenbaugh | Nelson Mullins Riley & Scarborough LLP | Meridian Building Seventeenth Floor 1320 Main St PO Box 11070 (29211) | Columbia | SC | 29201 | |
| 857 | CTS Automotive Products | Henry Schmidt | CTS Corporation | 171 Covington Drive | Bloomingdale | IL | 60108 | |
| 858 | Micronas | Alfred Berner | Micronas GmbH | Hans-Bunte-Strasse 19 P.O. Box 840 | Freiburg | | | Germany |
| 859 | Precision Fitting And Gauge Co. | Randy Williams | 1214 S Joplin Ave | | Tulsa | OK | 74112-5487 | |
| 861 | KOA Speer Electronics, Inc. | Scott W Rice | Bolivar Dr | PO Box 547 | Bradford | PA | 16701 | |
| 862 | Pryce Automotive | Dena Price | 51 Appleblossom Blvd | | Bowmanville | ON | L1C 4L9 | Canada |
| 863 | NSK Corporation | Donald J. Hutchinson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | Detroit | MI | 48226 | |
| 864 | Coilcraft Inc. | Alan Mansho | Coilcraft, Inc. | 1102 Silvert Lake Rd | Cary | IL | 60013 | |
| 865 | Plasticert, Inc. | Markian R. Slobodian | The Law Offices of Markian R. Slobodian | 801 North Second Street | Harrisburg | PA | 17102 | |
| 866 | Heraeus Metal Processing, Inc. | Uli Blankenstein | Heraeus Metal Processing Inc. | 13429 Alondra Blvd | Sante Fe | CA | 90670 | |
| 867 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 869 | Transfer Tool Products, Inc. | Brent A Busscher | 14444 168th Avenue | | Grand Haven | MI | 49417-9454 | |
| 870 | Alexander Manufacturing | J. Patrick Bradley | Greensfelder, Hemker & Gale, P.C. | 2000 Equitable Bldg 10 S Broadway | St. Louis | MO | 63102 | |
| 872 | Air Products  And Chemicals, Inc. | Thomas L. Jacob | Air Products and Chemicals, Inc. | 7201 Hamilton Blvd. | Allentown | PA | 18195 | |
| 873 | Whitman Label Company, Inc. | Elaine Danas | 24800 Sherwood Ave | | Center Line | MI | 48015-1059 | |
| 874 | Philips Semiconductors, Inc. | Robert N Michaelson, Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| 875 | Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Dr | | Brooklyn Park | MN | 55428 | |
| 876 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 877 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 878 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 879 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 880 | Schleuniger | Sean Matulonis | 87 Colin Dr | | Manchester | NH | 03103 | |
| 881 | Pabco Industries, LLC. | Richard Sherman | Pabco Industries | 166 Frelinghuysen Avenue | Newark | NJ | 07114-1694 | |
| 882 | L&W Engineering, Inc. | Ryan D. Heilman | Schafer and Weiner, PLLC | 40950 Woodward Avenue Suite 100 | Bloomfield Hills | MI | 48304 | |
| 883 | Fujitsu Components America, Inc. | Michael M Moore | 250 E Caribbean Drive | | Sunnyvale | CA | 94089 | |
| 884 | Parker Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 885 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 886 | Parker Seal Company | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 887 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 888 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 889 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 890 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 891 | Parker-Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 892 | Parker Seals | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 893 | Aleaciones De Metales Sinterizados, S.A. | Henry Trabal | Ctra Laurea Miro 388 | 08090 San Feliu de Llobregat | Barcelona | | | Spain |
| 894 | Ames Reese, Inc. | Henry Trabal | Box 413 | | Bird in Hand | PA | 17505-0413 | |
| 895 | Ames Reese, Inc. | Henry Trabal | Box 413 | | Bird in Hand | PA | 17505-0413 | |
| 896 | Parker -Hannifin Corporation | Mike Strainak, Joanne Miller | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| 897 | Calsonic North America Incorporated | Roger G. Jones | Boult, Cummings, Conners & Berry, PLC | 1600 Division Street Suite 700 | Nashville | TN | 37203 | |
| 898 | Deringer-Ney Inc. | Lee Trimble | 1250 Townline Rd | | Mundelein | IL | 60060 | |
| 900 | Lorentson Manufacturing Co., Inc. | Jeannette Eisan Hinshaw, Esq | Bose McKinney & Evans LLP | 135 North Pennsylvania Street Suite 2700 | Indianapolis | IN | 46204 | |
| 902 | Pohlman, Inc. | Norman W. Pressman | Goldstein & Pressman, P.C. | 121 Hunter Ave. Suite 101 | St. Louis | MO | 63124-2082 | |
| 903 | Omni Services Inc. | Matt Nies | Corporate Headquarters | 25 Union St | Worcester | MA | 01608 | |
| 904 | The Lighting Company | Sahar Rezapour | 1621 Browning | | Irvine | CA | 92606 | |
| 905 | DuPont Powder Coatings LLC | Susan F. Herr | 1007 Market St | | Wilmington | DE | 19898 | |
| 906 | Advanced Technology Services, Inc. | John Auballulic | Advanced Technology Services, Inc. | 8201 N. University | Peoria | IL | 61615 | |
| 907 | Universal Bearings, Inc. | Michael B Watkins | Barnes & Thornburg LLP | 100 N Michigan 600 1st Source Bank Center | South Bend | IN | 46601-1632 | |
| 908 | Universal Bearings, Inc. | Michael B Watkins | Barnes & Thornburg LLP | 100 N Michigan 600 1st Source Bank Center | South Bend | IN | 46601-1632 | |
| 909 | Riverside Automation | John A Christopher | 1040 Jay St | | Rochester | NY | 14611 | |
| 910 | Tempel Steel Company | John Mulsoff | Tempel Steel Company | 5500 N. Wolcott Avenue | Chicago | IL | 60640-1020 | |
| 911 | Metal Surfaces, Inc. | Marc J. Winthrop | Winthrop Couchot | 660 Newport Center Drive Fourth Floor | Newport Beach | CA | 92660 | |
| 912 | SABO U.S.A. | Paul R. Gilleran | Dean & Fulkerson, P.C. | 801 W. Big Beaver 5th Floor | Troy | MI | 48084-4767 | |
| 913 | TSM Corporation | Sean M. Walsh | Cox, Hodgman & Giarmarco, P.C. | Tenth Floor Columbia Center 101 West Big Beaver Road | Troy | MI | 48084-5280 | |
| 914 | George R. Peters Associates | Mike Peters | 650 E Big Beaver Ste C | PO Box 850 | Troy | MI | 48099 | |
| 915 | Engineered Materials Solutions | Eric J. Olson | Engineered Materials Solutions, Inc. | 39 Perry Avenue | Attleboro | MA | 02703-2410 | |
| 916 | Key Safety Systems, Inc. | Tom Ford | Key Safety Systems, Inc. | 7000 Nineteen Mile Rd. | Sterling Heights | MI | 48314 | |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                                            :
            In re                                           :
                                                            :    Chapter 11
DELPHI CORPORATION, et al.,                                 :
                                                            :    Case No.  05–44481 (RDD)
                        Debtors.                            :
                                                            :    (Jointly Administered)
                                                            :
------------------------------------------------------------x

AMENDED FINAL ORDER UNDER 11 U.S.C. §§ 362, 503, AND 546 AND FED. R.
BANKR. P. 9019 ESTABLISHING PROCEDURES FOR THE TREATMENT OF
RECLAMATION CLAIMS

("AMENDED FINAL RECLAMATION ORDER")

Upon the motion, dated October 8, 2005 (the "Motion"),[1] of Delphi Corporation

("Delphi") and certain of its domestic subsidiaries and affiliates (the "Affiliate Debtors"), debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an order

under sections 362, 503, and 546 of the Bankruptcy Code authorizing the Debtors to establish

procedures for the resolution and payment of reclamation claims; and upon the Affidavit Of

Robert J. Miller, Jr. In Support Of Chapter 11 Petitions And First Day Orders, sworn to October

8, 2005; and the Court having entered its Final Order on  October 14, 2005 (Docket No. 230)

(the "Prior Order"); and the Official Committee of Unsecured Creditors (the "Creditors'

Committee") having timely filed an objection to the Final Order pursuant to paragraph 8 thereof

on October 25, 2005 (Docket No. 636) (the "Objection"); and the Objection having been set for

hearing on November 4, 2005; and the Debtors and the Creditors' Committee having resolved the

---

[1]        Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the
           Motion.

Objection through the entry of this Order; and upon the record of the hearing held on the Motion; and the Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Prior Order is amended and superceded in its entirety as provided herein.

2.      The Debtors be and hereby are authorized, pursuant to sections 362, 503, and 546 of the Bankruptcy Code, to resolve Reclamation Claims in accordance with the Reclamation Procedures set forth below, including paragraph 3 hereof:

    (a)     Reclamation Demands:

        (i)     All Sellers seeking to reclaim Goods from the Debtors shall be required to submit a written demand (a "Reclamation Demand"):

            (1)     before 10 days after receipt of such Goods by the Debtors; or

            (2)     if such 10-day period expires after the Petition Date, before 20 days after receipt of such Goods by the Debtors.

        (ii)    Such a Reclamation Demand must identify with specificity the goods for which reclamation is sought and the basis for the Reclamation Claim.

        (iii)   Any Seller who fails to timely submit a Reclamation Demand pursuant to section 546 of the Bankruptcy Code shall be deemed to have waived its right to payment on any purported Reclamation Claim.

(b)    The Statement Of Reclamation:

(i)    Within 90 days after the Petition Date or receipt of a timely Reclamation Demand, whichever is later, the Debtors shall provide the Seller with a copy of the Reclamation Order and a statement of reclamation (the "Statement Of Reclamation" or the "Statement").

(ii)   The Statement Of Reclamation shall set forth the extent and basis, if any, upon which the Debtors believe the underlying Reclamation Claim is not legally valid (the "Reconciled Reclamation Claim"). In addition, the Statement shall identify any defenses that the Debtors choose to reserve, notwithstanding any payment of the Reconciled Reclamation Claim (the "Reserved Defenses").

(iii)  Sellers who are in agreement with the Reconciled Reclamation Claim as contained in the Statement Of Reclamation may indicate such assent on the Statement Of Reclamation and return the Statement to the Debtors' representative as set forth in such Statement, with copies to Skadden, Arps, Slate, Meager & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John K. Lyons, Esq. and Allison Verderber Herriott, Esq.) within 60 days after the date of receipt of the Statement Of Reclamation (the "Reconciliation Deadline").

(iv)   Sellers who are in disagreement with the Reconciled Reclamation Claim as contained in the Statement Of Reclamation (the "Dissenting Sellers") must indicate such dissent on the Statement Of Reclamation and return the Statement by the Reconciliation Deadline as provided in subparagraph (c) above.  A Statement Of Reclamation returned under this subparagraph must be accompanied by:

(1)    a copy of the Reclamation Demand together with any evidence of the date such Reclamation Demand was sent and received;

(2)    the identity of the Debtor that ordered the products and the identity of the Seller from whom the Goods were ordered;

3

(3)     any evidence demonstrating when the Goods were shipped and received;

(4)     copies of the respective Debtor's and Seller's purchase orders, invoices, and proofs of delivery together with a description of the Goods shipped; and

(5)     a statement identifying which information on the Debtors' Statement Of Reclamation is incorrect, specifying the correct information and stating any legal basis for the objection.

(v)     The failure of a Dissenting Seller to materially comply with subparagraph (d) above shall constitute a waiver of such Dissenting Seller's right to object to the proposed treatment and allowed amount of such Reclamation Claim unless the Court orders otherwise.

(vi)    Any Seller who fails to return the Statement Of Reclamation by the Reconciliation Deadline or who returns the Statement Of Reclamation by the Reconciliation Deadline but fails to indicate assent or dissent shall be deemed to have assented to the Reconciled Reclamation Claim.

(c)    Fixing The Amount Of The Reclamation Claim:

(i)     The Reclamation Claims of (i) all Sellers who return the Statement Of Reclamation by the Reconciliation Deadline and indicate their assent to the Reconciled Reclamation Claim as contained in the Statement Of Reclamation, (ii) all Sellers who fail to return the Statement Of Reclamation by the Reconciliation Deadline, and (iii) all Sellers who return the Statement Of Reclamation by the Reconciliation Deadline but who fail to indicate either assent or dissent shall be deemed an Allowed Reclamation Claim in the amount of the Reconciled Reclamation Claim.

(ii)    The Debtors are authorized to negotiate with all Dissenting Sellers and to adjust the Reconciled Reclamation Claim either upward or downward to reach an agreement regarding the Dissenting Seller's Reclamation Claim.  The Debtors are also authorized to include any Reserved Defenses as part of any such

4

agreement.  In the event the Debtors and a Dissenting Seller are able to settle on the amount and/or treatment of the Dissenting Seller's Reclamation Claim, the Reclamation Claim shall be deemed an Allowed Reclamation Claim in the settled amount.

(iii)    In the event that no consensual resolution of the Dissenting Seller's Reclamation Demand is reached within 60 days of the Reconciliation Deadline (or such later date as the parties agree), the Debtors shall file a motion for determination of the Dissenting Seller's Reclamation Claim and set such motion for hearing at the next regularly-scheduled omnibus hearing occurring more than 20 days after the filing of the motion for determination, unless another hearing date is agreed to by the parties or ordered by the Court (the "Determination Hearing").  The Dissenting Seller's Reclamation Claim, if any, shall be deemed an Allowed Reclamation Claim as fixed by the Court in the Determination Hearing or as agreed to by the Debtors and the Dissenting Seller prior to a determination by the Court in the Determination Hearing.

(d)    Treatment Of Allowed Reclamation Claims:

(i)    The Debtors may at any point in these Reclamation Procedures satisfy in full any Reclamation Claim or Allowed Reclamation Claim by making the Goods at issue available for pick-up by the Seller or Dissenting Seller.

(ii)    All Allowed Reclamation Claims for which the Debtors choose not to make the Goods available for pick-up shall, subject to the review procedures with the Creditors' Committee set forth below, be paid in full as an administrative expense at any time during these chapter 11 cases in the sole discretion of the Debtors or pursuant to a confirmed plan of reorganization, in either case only if and to the extent that such allowed reclamation claims constitute administrative expenses under applicable law.

3.    Notwithstanding anything in this Order to the contrary, prior to the Debtors'

return of any goods in respect of any Reclamation Claim or the Debtors' acceptance or agreement

5

to the allowance of or the payment of any Reclamation Claim, the Debtors shall as promptly as reasonably practicable provide the professionals to the Creditors' Committee with a "Reclamation Report," the first version of which shall cover at least 75% of the face value of all Reclamation Claims asserted against the Debtors and later versions of which shall also cover such additional Reclamation Claims as is reasonably practicable. Each Reclamation Report shall include (a) a list of each reclamation vendor asserting a Reclamation Claim, (b) a summary of the assertions of each reclamation vendor and the amount of each Reclamation Claim, (c) the Debtors' legal analysis of, and position with respect to, any legal issues that relate to the validity and allowability of all or any material portion of the Reclamation Claims, (d) the Debtors' legal analysis of, and position with respect to, any legal issues that relate specifically to one or more Reclamation Claims and (e) the actions (including allowance or payment of a Reclamation Claim and any return of goods subject to a Reclamation Claim) that the Debtors propose to take with respect to each Reclamation Claim. The Creditors' Committee may file a written objection to all or any portion of a Reclamation Report (an "Objection") within ten business days after the Creditors' Committee's receipt of such Reclamation Report (or such later time as the Debtors and the Creditors' Committee shall agree in writing).  Objections shall be set for hearing for the next applicable monthly omnibus hearing and noticed by the Creditors' Committee, both in accordance with the Case Management Order.  If the Creditors' Committee does not timely object to a particular Reclamation Report as provided in this paragraph, the Debtors shall be entitled to take the actions set forth in such Reclamation Report. If the Creditors' Committee files an Objection, the Debtors shall not take any action with respect to the Reclamation Claims covered by the Objection to such Reclamation Report except in accordance with an order of the

Court and shall be entitled to take the action set forth in such Reclamation Report with respect to the Reclamation Claims not covered by the Objection.

4.    All adversary proceedings, except those proceedings brought by the Debtors in accordance with these procedures (the "Reclamation Procedures"), in these cases relating to Reclamation Claims, whether currently pending or initiated in the future, shall be, and hereby are, stayed, and the claims asserted therein shall be subject to the Reclamation Procedures set forth herein.

5.    In accordance with the foregoing and pursuant to section 503(b) of the Bankruptcy Code, vendors shall have administrative expense priority status for those undisputed obligations arising from shipments of goods received and accepted by the Debtors on or after the Petition Date.

6.    To the extent necessary or appropriate, the Debtors shall seek Court approval of any settlements and compromises with trade vendors with respect to payments of reclamation claims.

7.    Nothing in this Order shall constitute a waiver of any of the Debtors' claims against any vendor, including claims relating to preferential or fraudulent transfers and other potential claims, counterclaims, or offsets.  The Debtors expressly reserve their rights to pursue such claims.

8.    Nothing herein shall constitute a waiver by the agent under the Debtors' prepetition credit facility of its right to contest the allowance of any reclamation claim.

9.    The entry of this Order is final.

10.    Nothing herein shall preclude the holder of an Allowed Reclamation Claim from seeking payment of such claim in a manner other than that set forth in this Order.

11.     The Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Order.

12.     The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Motion.

Dated:  November 4, 2005
          New York, New York


                                    /s/ Robert D. Drain
                                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                :
In re:                       :       Chapter 11
                                :
  DELPHI CORPORATION, <u>et al.</u>,    :       Case No. 05-44481 (RDD)
                                :
                 Debtors.     :       (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER EXTENDING DEADLINE FOR DEBTORS TO SUBMIT
STATEMENTS OF RECLAMATION UNDER FED. R. BANKR. P. 9006(b)

("RECLAMATION DEADLINE EXTENSION ORDER")

          Upon the motion, dated December 23, 2005, (the "Motion"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under Rule

9006(b) of the Federal Rules of Bankruptcy Procedure extending the deadline for the Debtors to

submit statements of reclamation; and this Court having determined that the relief requested in

the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-

in-interest; and it appearing that proper and adequate notice of the Motion has been given and

that no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

          ORDERED, ADJUDGED, AND DECREED THAT:

          1.        The Motion is GRANTED.

          2.        Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure,

the time by which the Debtors are required to submit Statements of Reclamation as set forth in

paragraph 2(b)(i) of the Amended Final Order shall be extended to and including February 21,

2006.

3.      This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

4.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.


Dated:  New York, New York
          January 6, 2006


_____/s/ Robert D. Drain_____
UNITED STATES BANKRUPTCY JUDGE

2

# EXHIBIT D

**Supplier Reclamation Instruction Summary**

| Column A | Column B | Column C | Column D | Column E | Column F | Column G | Column H | Column I | Column J | Column K |
|---|---|---|---|---|---|---|---|---|---|---|
| **Claim Reference** | **Vendor Name (as displayed on Claim)** | **Delphi Division** | **Claim Post Marked Date** | **PO Number** | **Invoice Number** | **Shipment ID** | **Invoice Date** | **Material Number** | **Invoice Qty** | **Invoice Extended Amount** |
| Claim number designated to the claim by Delphi | | | | | | | | | | |

**Information provided by the supplier in their reclamation demand**

| Column L | Column M | Column N | Column O | Column P | Column Q | Column R | Column S | Column T |
|---|---|---|---|---|---|---|---|---|
| **Is the claim an Original or Duplicate** | **Vendor Claim Contains proper Documentation** | **Is the Claim within the allowed Date Range** | **Was the receipt Post-Petition** | **Valid Inventory (units)** | **Valid Inventory ($)** | **Has it been paid** | **Valid Claim ($)** | **Status of the Claim** |
| Shows that only original claims are being summarized and no duplicates are included | If the supplier gave sufficient information the column is filled with a "Yes," If the column is filled out with a "No," the supplier did not provide proper documentation to complete the testing. If however, there is testing in the following fields extraordinary measures were taken to find the information and perform testing. | Identifies whether the claim and the goods receipt are within the allowed date range. *part of the "Date Test" | Identifies whether the receipt was made post petition. *part of the "Date Test" | Valid units after the inventory test has been completed. | Valid inventory after the inventory test has been completed. Expressed in dollars *(Valid Inv * Delphi Purchase Price) | Part of the "Payment Test". Judges if the claim has been paid. If populated by Yes, then it has been paid in the normal course of business or by a supplier motion. If populated by Yes Wire-the invoice has been paid by a pre-petition wire transfer. If populated by No-the invoice has not been paid. | Claim amount after all testing has been completed | Represents the status of the claim The read out possibilities for this column are: *Not Valid Service Claim *Claim Withdrawn *Yes Supplier Motion - the claim was paid through a supplier motion and therefore, no longer valid *Does not pass all tests *Valid Claim - Delphi agrees to the amount listed in column S |

# EXHIBIT E

# DELPHI

February 21, 2006

CONTACT NAME
CONTACT ADDRESS

Re:   Delphi Corporation, Case No. 05-44481 (RDD)

Dear CONTACT NAME:

On November 4, 2005, the United States Bankruptcy Court for the Southern District of New York, entered an amended final order establishing certain procedures for the resolution of reclamation claims (the "Amended Final Order") and on January 5, 2006, the Bankruptcy Court entered an order extending the deadline to send statements of reclamation to all reclamation claimants (the "Extension Order" and together with the Amended Final Order, collectively the "Order") in the chapter 11 reorganization proceedings of Delphi Corporation and certain of its subsidiaries and affiliates (collectively, "Delphi" or the "Debtors").  A copy of the Amended Final Order and the Extension Order are enclosed herewith.

The Order requires the Debtors to tender a "Statement of Reclamation" in response to each Reclamation Demand that the Debtors have received.  This letter, together with the enclosures, constitute the Debtors' Statement of Reclamation with respect to the Reclamation Demand(s) submitted by [NAME OF CLAIMANT] (the "Demand").  We have identified your Demand as Reclamation Claim No. [RECLAMATION CLAIM NUMBER].

The Debtors have reviewed the Demand and reconciled the Demand with their books and records.  Based upon this review and reconciliation, the Debtors have summarized, in the enclosed reclamation analysis, certain invoice, shipment, and related detail concerning the Demand.  In accordance with paragraph 2, section (b)(ii) of the Order, the analysis sets forth the extent and basis upon which the Debtors believe that the Demand may or may not be legally valid (subject to assertion of certain defenses as indicated below, which if asserted, could result in the reduction or disallowance of the reclamation claim) (the "Reconciled Reclamation Claim") by indicating whether the Demand was received within the periods allowed by law; whether goods subject to the Demand have been paid for; and whether there are other deductions or disputes asserted by the Debtors.

Based on the foregoing, the Debtors have identified in the attached analysis a potential reclamation claim amount that the Debtors propose as valid, subject to assertion of the reserved defenses listed below.  Specifically, the Debtors assert that the

NAME OF CLAIMANT
February 21, 2006
Page 2

Reconciled Amount $RECONCILED AMOUNT

valid amount of the Reconciled Reclamation Claim is no greater than $RECONCILED AMOUNT but subject to reduction or disallowance by the defenses listed below (the "Reconciled Amount"). If ultimately allowed following the resolution of the defenses set forth below, the allowed amount of your reclamation claim will be deemed an administrative expense claim in these chapter 11 cases. Moreover, your claim, even after allowance, if ever, may be reduced by any payments or credits you receive from the Debtors on account of the goods that are the subject of the Demand.[1]

This proposal, including all material enclosed herewith, is being sent to you in the context of settlement discussions and therefore is not admissible in any court proceeding regarding the Demand. In addition, in accordance with paragraph 2, section (b)(ii) of the Order, the Debtors reserve their right to seek, at any time and notwithstanding your agreement to the Reconciled Amount, a judicial determination that the following reserved defenses to the Demand are valid (the "Reserved Defenses"), and your acknowledgment of the Reconciled Amount constitutes your agreement that the Reconciled Amount may be reduced or disallowed in accordance with any judicial determination concerning these Reserved Defenses:

(i)     The Debtors do not concede that they were insolvent on the date they received the goods or, even assuming the Debtors were insolvent, you knew of the Debtors' financial condition before the Debtors received the goods.

(ii)    The goods and/or the proceeds from the sale of the goods are or were subject to a valid security interest.

(iii)   You are not a proper party to make the Demand.

(iv)    The Debtors have already paid for or returned some or all of the goods, or intend to satisfy all or a portion of the Demand in cash or by returning goods.

(v)     You, or any of your subsidiaries or affiliates, have waived your right to any reclamation claim or waived your right to assert the Demand.

(vi)    You, or any of your subsidiaries or affiliates, have been paid on account of your reclamation claim pursuant to an unrelated order of the Bankruptcy Court and/or you have otherwise waived your right to any reclamation claim in connection therewith.

---

[1]     The Debtors reserve all their rights and remedies, in law and in equity, to collect or pursue all prepetition credits outstanding, including, without limitation, to setoff such amounts against the allowed amount, if any, of your reclamation claim.

NAME OF CLAIMANT
February 21, 2006
Page 3

Reconciled Amount $RECONCILED AMOUNT

The Debtors may seek a determination of any of the foregoing Reserved Defenses at any time.  Moreover, the Official Committee of Unsecured Creditors (the "Creditors Committee") reserves its right to raise any of the Reserved Defenses prior to the final allowance of your reclamation claim.  If the Debtors seek such a judicial determination or the Creditors' Committee raises a Reserved Defense, you will be entitled to raise any rights asserted in the Demand in connection with the determination.

The offer stated herein will remain open through April 24, 2006 (the "Reconciliation Deadline").  If you agree with the Reconciled Amount and the other terms of this Statement of Reclamation, please sign this Statement where indicated and return it to the persons identified immediately below by the Reconciliation Deadline.  If you disagree with the Statement of Reclamation, you must sign this Statement where indicated and return it to the persons identified immediately below by the Reconciliation Deadline and you must also provide the information required by paragraph 2, section (b)(iv) of the Order by the Reconciliation Deadline.  You must send a signed Statement of Reclamation to the following:

> Christina Cattell
> Re: Delphi Reclamations
> Mail Code # 483-400-216
> 5725 Delphi Drive
> Troy, MI 48098
> Fax: 248-813-6813

> - with copies to –

> Matthew J. Micheli
> Re: Delphi Reclamations
> Skadden, Arps, Slate, Meagher & Flom LLP
> 333 West Wacker Drive, Suite 2100
> Chicago, IL 60606
> Fax: 312-407-0411

In accordance with paragraph 2, section (b)(vi) of the Order, your failure to return a signed copy of this Statement by the Reconciliation Deadline or your failure to indicate assent or dissent on a copy of this Statement returned by the Reconciliation Deadline will be deemed an acceptance of the proposal set forth in this Statement.

Nothing in this proposal is intended, nor shall be construed, as a waiver of any of the Debtors' rights with respect to any reclamation claim or demand.  In addition, nothing herein shall preclude or otherwise prejudice any of the Debtors' rights to contest or raise any defense or counterclaim in law or in equity, to any reclamation claim or other demand for reclamation.  Moreover, nothing herein shall waive, impair or affect the

NAME OF CLAIMANT
February 21, 2006
Page 4

Reconciled Amount $RECONCILED AMOUNT

rights and defenses, if any, of any parties in interest with regard to your Reclamation
Claim.

       If you have any questions, please send them via email to
reclamations@delphi.com or call 248-813-2581.

       Very truly yours,

       /s/ Christina J. Cattell

Enclosures
cc: John D. Sheehan

NAME OF CLAIMANT
February 21, 2006
Page 5

Reconciled Amount $RECONCILED AMOUNT

## AGREEMENT

In accordance with paragraph 2, section (b)(iii) of the Order, [NAME OF CLAIMANT] agrees to the terms of this Statement.

[NAME OF CLAIMANT]

By: _____          Dated: _____
       (signature)

_____
     (print or type name)

_____
     (print or type title)

## DISAGREEMENT

In accordance with paragraph 2, section (b)(iv) of the Order, [NAME OF CLAIMANT] disputes the terms of this Statement and encloses the information required by paragraph 2, section (b)(iv) of the Order.

[NAME OF CLAIMANT]

By: _____          Dated: _____
       (signature)

_____
     (print or type name)

_____
     (print or type title)

# EXHIBIT F

Claim __

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Claim Reference | Vendor Name (as displayed on Claim) | Delphi Division | Claim Post Marked Date | PO Number | Invoice Number | Shipment ID | Invoice Date | Material Number | Invoice Qty | Invoice Extended Amount | Is the claim an original or Duplicate | Vendor Claim Contains proper Documentation | Is the Claim within the allowed Date Range | Was the receipt Post-Petition | Valid Inventory (units) | Valid Inventory ($) | Has it been paid | Valid Claim ($) | Status of the Claim |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | Totals | | | | | | | | | | $        - | | | | | | | | $    - | Lines = 7 |

# EXHIBIT G

Delphi Corporation
Special Parties - Overnight Mail

| Claim Number | Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 597 | Electronic Data Systems Corporation | Gordon Z Novod Esq | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 640 | Electronic Data Systems Corporation | Gordon Z Novod Esq | Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | New York | NY | 10036 | |

In re: Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 1

2/23/2006 4:03 PM