*05-4421181*

No. _06 ML 79_

# MECHANIC'S LIEN STATEMENT

**NAME AND POSTAL ADDRESS OF OWNER(S):**

**Delphi Automotive Systems, LLC**
**400 West Dennis Avenue**
**Olathe, Kansas 66061**

**LEGAL DESCRIPTION OF PROPERTY TO WHICH LIEN ATTACHES:**

See Exhibit "A" attached hereto and incorporated herein by reference for legal description in Johnson County, Kansas (commonly referred to as 400 West Dennis Avenue, Olathe, Kansas)

**DESCRIPTION OF MATERIALS & LABOR FURNISHED:**

See Exhibit "B" attached hereto and incorporated herein by reference for invoices of detailed work.

**DATE MATERIALS & LABOR LAST FURNISHED:**

September 19, 2005 through October 7, 2005 (Work ongoing. Work reflected herein is pre Chapter 11 Bankruptcy and not yet paid for)

**NAME AND ADDRESS OF CONTRACTOR/CLAIMANT:**

**EQ-HERITAGE, LLC**
**36255 Michigan Avenue**
**Wayne, Michigan 48184**
**ATTN: David M. Lusk**

**AMOUNT OF CLAIM:**

**$372,738.59**

EQ-HERITAGE, LLC

BY: _W McDaniel_
**Bill McDaniel, Executive Vice President**
**Heritage Environmental Services LLC**
**Partner of EQ/Heritage LLC**



RECEIVED
MAR 6 2006
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

CLERK OF DISTRICT COURT
JOHNSON COUNTY, KS
2006 MAR -1 PM 3: 38

## AFFIDAVIT

STATE OF INDIANA          )
                          ) SS:
COUNTY OF  WAYNE          )

BILL McDANIEL, of lawful age, being first duly sworn upon his oath, states:

That he is an authorized representative of the Claimant, EQ-HERITAGE, LLC, and that he has read the above Mechanic's Lien Statement and knows the contents thereof and that all of the statements contained therein are true and correct and that the above amount of claim is presently due, owing and unpaid and is justly due unto said Claimant.

_____
Bill McDaniel

On this 28 day of  Feb         , 2006, before me, appeared Bill McDaniel, who is personally known to me to be the person who has sworn to the foregoing statement and subscribed his name hereon above.

_____
Notary Public

My Appointment Expires: 9-9-09


## CERTIFICATE OF MAILING

I hereby certify that a true and correct copy of the above and foregoing Mechanic's Lien Statement was deposited in the United States mail, regular and certified, postage prepaid, on the 1st day of  March         , 2006, addressed to:

Delphi Automotive System, LLC
C/O The Corporation Company, Inc.
515 South Kansas Avenue
Topeka, Kansas 66603

United States Bankruptcy Court
Delphi Corporation Claim Docketing Center
Bowling Green Station, P. O. Box 5058
New York, New York 10274-5058

United States Bankruptcy Court
Southern District of New York
One Bowling Green
New York, New York 10004



MAR  6 2006

U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

John Wm. Butler Jr., Partner
John K. Lyons, Partner
Ron E. Meisler, Associate
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(Counsel for Debtors)

Robert J. Rosenberg, Partner
Latham & Watkins, LLP
885 Third Avenue, Suite 1000
New York, Kansas 10022-4834
(Counsel to Creditors' Committee)

Kayalyn A. Marafioti, Partner
Thomas J. Matz, Counsel
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, New York 10036
(Counsel for Debtors)

Deirdre A. Martini
U.S. Department of Justice
Office of the United States Trustee
33 Whitehall Street, 21st Floor
New York, New York 10004-2111
(United States Trustee)

Barry D. Martin
Speer & Holliday, LLP
201 North Cherry
Olathe, Kansas 66061
(913) 782-1000
Attorneys for Claimant



RECEIVED
MAR 6 2006
U.S. BANKRUPTCY COURT
SO. DIST. OF NEW YORK

# MID AMERICA TITLE
COMPANY, INC.

130 N. Cherry - P.O. Box 475
Olathe, KS 66061-0475
(913) 782-1800

## OWNERSHIP AND ENCUMBRANCE REPORT

PREPARED FOR:    SPEER & HOLLIDAY
ATTN: BARRY MARTIN

CERTIFICATE NO.        05-121173

STATE OF KANSAS
                 SS:
COUNTY OF JOHNSON

We, the undersigned have examined the records in the Office of the Register of Deeds, County Treasurer, District Court and Probate Court, affecting the title to the following described real estate in said county and state to-wit:

TRACT 1:

ALL THAT PART OF THE WEST 60 ACRES OF THE SOUTHEAST 1/4 OF SECTION 35, TOWNSHIP 13, SOUTH, RANGE 23 EAST, IN THE CITY OF OLATHE, JOHNSON COUNTY, KANSAS, LYING WEST OF THE WESTERLY PROPERTY LINE OF THE ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE SOUTHEAST 1/4 OF SAID SECTION 35 AND RUNNING THENCE EAST ALONG THE NORTH LINE THEREOF 916 FEET TO THE WEST LINE OF SAID RAILROAD RIGHT OF WAY; THENCE SOUTH ALONG THE WEST LINE OF SAID RIGHT OF WAY (SAID WEST LINE FORMING A SOUTHWEST ANGLE OF 90 DEGREES 37 MINUTES 39 SECONDS WITH THE LAST DESCRIBED COURSE) 256 FEET; THENCE WEST, AT RIGHT ANGLES, 20 FEET; THENCE SOUTH, AT RIGHT ANGLES 438 FEET; THENCE EAST, AT RIGHT ANGLES, 20 FEET; THENCE SOUTH, AT RIGHT ANGLES, 830.55 FEET; THENCE WEST, AT RIGHT ANGLES, 15 FEET; THENCE SOUTHERLY ALONG A CURVE TO THE RIGHT FROM A LINE NORMAL TO THE LAST DESCRIBE COURSE AS A TANGENT ON A CIRCLE OF 2814.93 FEET RADIUS, A DISTANCE OF 1114.18 FEET TO THE SOUTH LINE OF SAID SECTION 35; THENCE WEST ON SAID SOUTH LINE A DISTANCE OF 645.5 FEET TO THE SOUTHWEST CORNER OF THE SOUTHEAST 1/4 OF SAID SECTION 35; THENCE NORTH ALONG THE WEST LINE OF SAID SOUTHEAST 1/4 A DISTANCE OF 2619.59 FEET TO THE POINT OF BEGINNING, EXCEPT THAT PART IN STREETS OR ROADS.

AND EXCEPT:

ALL THAT PART OF THE WEST 60 ACRES OF THE SOUTHEAST QUARTER OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 23, EAST, IN THE CITY OF OLATHE, JOHNSON COUNTY, KANSAS, COMMENCING AT THE POINT OF INTERSECTION OF THE NORTH LINE OF SAID QUARTER SECTION WITH THE WESTERLY PROPERTY LINE OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY, SAID POINT BEING 916 FEET EAST OF THE NORTHWEST CORNER OF SAID QUARTER SECTION; THENCE SOUTH ANGLING RIGHT 89 DEGREES 22 MINUTES 21 SECONDS 694 FEET FOR POINT OF BEGINNING; THENCE SOUTH ALONG THE WESTERLY PROPERTY LINE OF SAID RAILWAY COMPANY, 830.55 FEET; THENCE WEST AT RIGHT ANGLES 15 FEET; THENCE NORTH 830.56 FEET, MORE OR LESS TO A POINT 20 FEET WESTERLY OF THE POINT OF BEGINNING; THENCE EASTERLY 20 FEET TO POINT OF BEGINNING;

AND EXCEPT:

A TRACT OF LAND IN THE SOUTHEAST QUARTER OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 23 EAST, OF THE SIXTH PRINCIPAL MERIDIAN IN THE CITY OF OLATHE, JOHNSON COUNTY, KANSAS, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

Exhibit

A

BEGINNING AT A POINT ON THE NORTH LINE OF THE SOUTHEAST QUARTER OF SAID SECTION 35, SAID POINT BEING 567.09 FEET EAST OF THE NORTHWEST CORNER OF THE SOUTHEAST QUARTER OF SAID SECTION 35; THENCE EAST 350.00 FEET, ALONG SAID NORTH LINE, TO A POINT ON THE WEST RIGHT-OF-WAY LINE OF THE ATCHISON, TOPEKA AND SANTA FE RAILROAD, AS NOW ESTABLISHED; THENCE SOUTH 250.00 FEET ALONG SAID WEST RIGHT-OF-WAY LINE; THENCE WEST 350.00 FEET, ALONG A LINE PARALLEL WITH THE NORTH LINE OF THE SOUTHEAST QUARTER OF SAID SECTION 35; THENCE NORTH 250.00 FEET, ALONG A LINE PARALLEL WITH THE WEST RIGHT-OF-WAY LINE OF SAID ATCHISON, TOPEKA AND SANTA FE RAILROAD, TO THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED.

TRACT II:

ALL THAT PART OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 23 EAST, IN THE CITY OF OLATHE, JOHNSON COUNTY, KANSAS, DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF THE SOUTHEAST 1/4 OF SAID SECTION 35; THENCE WEST ALONG THE SOUTH LINE OF SAID SECTION 414.63 FEET TO THE EAST LINE OF GRANT AVENUE, AS NOW EXISTING; THENCE NORTH ALONG SAID EAST LINE (WHICH LINE FORMS A NORTHEAST ANGLE OF 90 DEGREES 42 MINUTES 44 SECONDS WITH THE LAST DESCRIBED COURSE) A DISTANCE OF 1093.33 FEET; THENCE EAST ON A LINE WHICH MAKES A SOUTHEAST ANGLE OF 89 DEGREES 1 MINUTE 18 SECONDS WITH THE LAST DESCRIBED COURSE 411.51 FEET, TO THE WEST LINE OF THE SOUTHEAST 1/4 OF SAID SECTION 35; THENCE SOUTH ALONG SAID EAST LINE 1091.46 FEET TO THE POINT OF BEGINNING, SAID PREMISES BEING SOMETIMES DESCRIBED AS THE SOUTH ¼ OF LOT 23 AND ALL OF LOTS 28 AND 29, OFFENBACKER & HAWORTH'S ADDITION, A SUBDIVISION IN THE CITY OF OLATHE, JOHNSON COUNTY, KANSAS, BUT VACATED BY THE BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY, KANSAS, BY ORDER DATED DECEMBER 5, 1938, RECORDED IN MISC. BOOK 23, PAGE 467, EXCEPT THAT PART IN ROADS.

The record owners, as evidenced by the last conveyance of record, of the real property hereinbefore described are:

DELPHI AUTOMOTIVE SYSTEMS LLC

That there are no unreleased MORTGAGES of record affecting said real estate except:

NONE

There are no judgments, transcripts of judgments from State Court, foreign judgments filed under the Uniform Enforcement of Foreign Judgments Act, executions from other Kansas counties, mechanic liens or other liens, attachments, suits pending, or court proceedings or other proceedings, on file or of record in any court of record, affecting the title to said real property, against, by or pertaining to:

DELPHI AUTOMOTIVE SYSTEMS LLC

Mechanic Lien filed November 2, 2005, against Delphi Automotive Systems by Homrich Inc as file # 05ML00524 in the amount of $1,250,250.00.

Mechanic Lien filed October 6, 2005, against Delphi Automotive Systems by Homrich Inc as file # 05ML00461 in the amount of $13,250.00.

Mechanic Lien filed October 6, 2005, against Delphi Automotive Systems by Homrich Inc as file # 05ML00459 in the amount of $570,250.00.

Johnson County District Court Case No. 04CV06799 styled Custom Energy LLC, Plaintiff vs Delphi LLC, Defendant. Nature of Action: Damage.

NOTE: This report does not show suits pending as Chapter 61's that at the date of the report have no affect nor seek to affect real estate.

That the records in the Office of the County Treasurer show the taxes for the year

2005 are $117,628.15 and are unpaid, No Specials.

TAX CODE NO. DF231335-4001                    ALT NO. 0049719

This report is made upon the mutual understanding that the maker thereof has not examined all instruments and proceedings in the chain of title to above described real estate; that such report is not a guarantee of title and that the maker thereof shall not be liable for defects in the title to the above described real estate.

Dated at Olathe, Kansas, this 1st, day of October, 2005 at 8:00 a.m.

                    MID AMERICA TITLE COMPANY, INC.

                    BY: _____
                              TODD M. LYNCH

LIABILITY OF THE COMPANY UNDER THIS CERTIFICATE IS LIMITED TO THE AMOUNT PAID FOR THE SAME.

Delphi - Olathe KS
400 W. Dennis Ave Olathe KS 66061

| Vendor # | Vendor Name | Item # | Invoice Date | Balance Due | Account # | Text field 1 | EFT Transaction # | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 320001 | EQ Heritage | | 9/16/2005 | $ 155,378.83 | US-KS-02-119-01 | INV/#: 22327 | Pre-chapter 11 | Delphi witheld payment |
| 320001 | EQ Heritage | | 10/11/2005 | $ 72,163.09 | US-KS-02-119-01 | INV/#: 22863 | Originally $83,059.58 | Delphi witheld payment |
| 320001 | EQ Heritage | | 11/7/2005 | $ 3,859.58 | US-KS-02-119-01 | INV/#: 23750 | Pre-chapter 11 | Delphi witheld payment |
| 320001 | EQ Heritage | | 11/22/2005 | $ 7,265.45 | US-KS-02-119-01 | INV/#: 24441 | Pre-chapter 11 | Delphi witheld payment |
| 320001 | EQ Heritage | | 11/22/2005 | $ 29,029.62 | US-KS-02-119-01 | INV/#: 24444 | Pre-chapter 11 | Delphi witheld payment |
| 320001 | EQ Heritage | | 12/22/2005 | $ 89,919.51 | US-KS-02-119-01 | INV/#: 25394 | Pre-chapter 11 | Delphi witheld payment |
| 320001 | EQ Heritage | | 1/17/2006 | $ 15,122.51 | US-KS-02-119-01 | INV/#: 26286 | Pre-chapter 11 | Delphi witheld payment |

Total            $ 372,738.59

Exhibit

B



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22327 |
| **Invoice Date:** | 16-SEP-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**Manifest:** 00600(HER153476)    Accepted: 29-AUG-05    Pickup: 29-AUG-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (5.85 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00601(HER153490)    Accepted: 01-SEP-05    Pickup: 01-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (6.07 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00602(HER153491)    Accepted: 08-SEP-05    Pickup: 08-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (9.15 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00602(HER153492)    Accepted: 09-SEP-05    Pickup: 09-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (8.39 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Item Summary**

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | DEMO - Lead-Impacted Debris - 69657-4 | 370340 | 0 | 0 | 0.00 | 874 | $118,864.00 | $36,514.83 | $0.00 |
| | | **Totals:** | 370340 | 0 | 0 | 0.00 | 874 | $118,864.00 | $36,514.83 | $0.00 |

---

28-FEB-06 03:33 PM

Page 1 of 5

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 22327 |
|---|---|
| Invoice Date: | 16-SEP-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |
| Mail Code: | | | |
| Contact: | | | |

**Manifest:** 00604(HER153493)    Accepted: 09-SEP-05    Pickup: 09-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (4.41 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00605(HER153494)    Accepted: 09-SEP-05    Pickup: 09-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (5.84 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00606(HER153495)    Accepted: 09-SEP-05    Pickup: 09-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (4.87 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00607(HER153496)    Accepted: 12-SEP-05    Pickup: 12-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (8.64 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Disposal Facility Summary**

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231 | 370340 | 0 | 0 | 0 | 874 | $155,378.83 |

28-FEB-06 03:33 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22327 |
| **Invoice Date:** | 16-SEP-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**Manifest:** 00608(HER153497)   Accepted: 14-SEP-05   Pickup: 14-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (17.71 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00609(HER153478)   Accepted: 14-SEP-05   Pickup: 14-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (8.57 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00610(HER153479)   Accepted: 14-SEP-05   Pickup: 14-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (11.96 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00611(HER153480)   Accepted: 14-SEP-05   Pickup: 14-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Ton - Page | 22.73 | Ton | $86.75 | $1971.83 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

28-FEB-06 03:33 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 22327 |
| Invoice Date: | 16-SEP-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

Mail Code:
Contact:

---

**Manifest:** 00612(HER153481)   Accepted: 15-SEP-05   Pickup: 15-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (9.28 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00613(HER153482)   Accepted: 15-SEP-05   Pickup: 15-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (7.18 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00614(HER153483)   Accepted: 16-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (8.78 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00615(HER153484)   Accepted: 16-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (11.58 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

---

28-FEB-06 03:33 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22327 |
| **Invoice Date:** | 16-SEP-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**Manifest:** 00617(HER153485)    Accepted: 16-SEP-05    Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (11.53 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00619(HER153487)    Accepted: 16-SEP-05    Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (9.07 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00620(HER153486)    Accepted: 16-SEP-05    Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page (6.58 Ton Actual 22 Ton Minimum Applies) | 1 | Load | $1,908.50 | $1908.50 |
| 6A | | Lead Impacted Debris | 1A | Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE SYSTEMS LLC agreements and that all Byproducts identified herein have been managed in accordance with contract no. 11506 and all applicable laws and regulations."

| **Total Invoice Amount:** | **$155,378.83** |
|---|---|

28-FEB-06 03:33 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

Please Remit Payment To:

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 342555    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.7 | Ton | $35.00 | $409.50 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.3 | Unit | $10.50 | $108.15 |
| | | | Minimum Charge Applies To 11.7 Ton) | | | | |

---

**BOL/TXN:** 342564    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.02 | Ton | $35.00 | $525.70 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 6.98 | Unit | $10.50 | $73.29 |
| | | | Minimum Charge Applies To 15.02 Ton) | | | | |

---

**BOL/TXN:** 342570    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.98 | Ton | $35.00 | $314.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.02 | Unit | $10.50 | $136.71 |
| | | | Minimum Charge Applies To 8.98 Ton) | | | | |

---

**BOL/TXN:** 342599    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 7.53 | Unit | $10.50 | $79.06 |
| | | | Minimum Charge Applies To 14.47 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.47 | Ton | $35.00 | $506.45 |

---

**BOL/TXN:** 342620    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.75 | Ton | $35.00 | $376.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.25 | Unit | $10.50 | $118.13 |
| | | | Minimum Charge Applies To 10.75 Ton) | | | | |

---

**BOL/TXN:** 342625    Accepted: 28-SEP-05    Pickup: 28-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.53 | Ton | $35.00 | $298.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.47 | Unit | $10.50 | $141.44 |
| | | | Minimum Charge Applies To 8.53 Ton) | | | | |

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 22863 |
|---|---|
| Invoice Date: | 11-OCT-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | Service Site: | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

Mail Code:
Contact:

**BOL/TXN: 342647**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.64 | Ton | $35.00 | $407.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.64 Ton) | 10.36 | Unit | $10.50 | $108.78 |

**BOL/TXN: 342663**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.37 | Ton | $35.00 | $292.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 8.37 Ton) | 13.63 | Unit | $10.50 | $143.12 |

**BOL/TXN: 342669**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.19 | Ton | $35.00 | $286.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 8.19 Ton) | 13.81 | Unit | $10.50 | $145.00 |

**BOL/TXN: 342687**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.12 | Ton | $35.00 | $389.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.12 Ton) | 10.88 | Unit | $10.50 | $114.24 |

**BOL/TXN: 342720**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 14.64 Ton) | 7.36 | Unit | $10.50 | $77.28 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.64 | Ton | $35.00 | $512.40 |

**BOL/TXN: 342723**   Accepted: 28-SEP-05   Pickup: 28-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.48 Ton) | 10.52 | Unit | $10.50 | $110.46 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.48 | Ton | $35.00 | $401.80 |

**Item Summary**

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**

**Contact:**

---

**BOL/TXN:** 342729       Accepted: 28-SEP-05       Pickup: 28-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.36 Ton) | 11.64 | Unit | $10.50 | $122.22 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.36 | Ton | $35.00 | $362.60 |

---

**BOL/TXN:** 342764       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.6 | Ton | $35.00 | $371.00 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.6 Ton) | 11.4 | Unit | $10.50 | $119.70 |

---

**BOL/TXN:** 342781       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.99 | Ton | $35.00 | $279.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 7.99 Ton) | 14.01 | Unit | $10.50 | $147.10 |

---

**BOL/TXN:** 342782       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.93 | Ton | $35.00 | $242.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 6.93 Ton) | 15.07 | Unit | $10.50 | $158.24 |

---

**BOL/TXN:** 342787       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.44 | Ton | $35.00 | $365.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.44 Ton) | 11.56 | Unit | $10.50 | $121.38 |

---

**BOL/TXN:** 342805       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.62 | Ton | $35.00 | $336.70 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.62 Ton) | 12.38 | Unit | $10.50 | $129.99 |

---

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | Service Site: | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 342814  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.82 | Ton | $35.00 | $308.70 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.18 | Unit | $10.50 | $138.39 |
| | | | Minimum Charge Applies To 8.82 Ton) | | | | |

**BOL/TXN:** 342828  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6 | Ton | $35.00 | $210.00 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 16 | Unit | $10.50 | $168.00 |
| | | | Minimum Charge Applies To 6.0 Ton) | | | | |

**BOL/TXN:** 342844  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.1 | Ton | $35.00 | $318.50 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.9 | Unit | $10.50 | $135.45 |
| | | | Minimum Charge Applies To 9.1 Ton) | | | | |

**BOL/TXN:** 342846  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.89 | Ton | $35.00 | $311.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.11 | Unit | $10.50 | $137.66 |
| | | | Minimum Charge Applies To 8.89 Ton) | | | | |

**BOL/TXN:** 342848  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.35 | Ton | $35.00 | $637.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 6.65 | Unit | $10.50 | $69.83 |
| | | | Minimum Charge Applies To 15.35 Ton) | | | | |

**BOL/TXN:** 342870  Accepted: 29-SEP-05  Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 16.65 | Ton | $35.00 | $582.75 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 5.35 | Unit | $10.50 | $56.17 |
| | | | Minimum Charge Applies To 16.65 Ton) | | | | |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

---

**Bill To:**  Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 342872          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.48 | Ton | $35.00 | $296.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.52 | Unit | $10.50 | $141.96 |
| | | | Minimum Charge Applies To 8.48 Ton) | | | | |

**BOL/TXN:** 342887          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.64 | Ton | $35.00 | $407.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.36 | Unit | $10.50 | $108.78 |
| | | | Minimum Charge Applies To 11.64 Ton) | | | | |

**BOL/TXN:** 342913          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 18.48 | Ton | $35.00 | $646.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 3.52 | Unit | $10.50 | $36.96 |
| | | | Minimum Charge Applies To 18.48 Ton) | | | | |

**BOL/TXN:** 342916          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.22 | Ton | $35.00 | $462.70 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.78 | Unit | $10.50 | $92.19 |
| | | | Minimum Charge Applies To 13.22 Ton) | | | | |

**BOL/TXN:** 342919          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.66 | Ton | $35.00 | $478.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.34 | Unit | $10.50 | $87.57 |
| | | | Minimum Charge Applies To 13.66 Ton) | | | | |

**BOL/TXN:** 342935          Accepted: 29-SEP-05          Pickup: 29-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.29 | Ton | $35.00 | $360.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.71 | Unit | $10.50 | $122.96 |
| | | | Minimum Charge Applies To 10.29 Ton) | | | | |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

---

**Bill To:**   Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:**   Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**BOL/TXN: 342953**        Accepted: 29-SEP-05        Pickup: 29-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 17.07 | Ton | $35.00 | $597.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 17.07 Ton) | 4.93 | Unit | $10.50 | $51.77 |

**BOL/TXN: 342963**        Accepted: 29-SEP-05        Pickup: 29-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 8.55 | Ton | $35.00 | $299.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 8.55 Ton) | 13.45 | Unit | $10.50 | $141.22 |

**BOL/TXN: 342964**        Accepted: 29-SEP-05        Pickup: 29-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 9.18 | Ton | $35.00 | $321.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 9.18 Ton) | 12.82 | Unit | $10.50 | $134.61 |

**BOL/TXN: 343028**        Accepted: 30-SEP-05        Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 16.22 Ton) | 5.78 | Unit | $10.50 | $60.69 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 16.22 | Ton | $35.00 | $567.70 |

**BOL/TXN: 343033**        Accepted: 30-SEP-05        Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 9.08 Ton) | 12.92 | Unit | $10.50 | $135.66 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 9.08 | Ton | $35.00 | $317.80 |

**BOL/TXN: 343036**        Accepted: 30-SEP-05        Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 (
Minimum Charge Applies To 8.99 Ton) | 13.01 | Unit | $10.50 | $136.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris- F49y511970 | 8.99 | Ton | $35.00 | $314.65 |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN: 343041**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.14 Ton) | 10.86 | Unit | $10.50 | $114.03 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.14 | Ton | $35.00 | $389.90 |

**BOL/TXN: 343048**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.34 Ton) | 10.66 | Unit | $10.50 | $111.93 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.34 | Ton | $35.00 | $396.90 |

**BOL/TXN: 343080**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.08 Ton) | 10.92 | Unit | $10.50 | $114.66 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.08 | Ton | $35.00 | $387.80 |

**BOL/TXN: 343087**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 21.7 Ton) | .3 | Unit | $10.50 | $3.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 21.7 | Ton | $35.00 | $759.50 |

**BOL/TXN: 343093**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 8.08 Ton) | 13.92 | Unit | $10.50 | $146.16 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.08 | Ton | $35.00 | $282.80 |

**BOL/TXN: 343116**  Accepted: 30-SEP-05  Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 3.87 Ton) | 18.13 | Unit | $10.50 | $190.36 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 3.87 | Ton | $35.00 | $135.45 |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | Service Site: | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

**BOL/TXN:** 343135    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 9.49 Ton) | 12.51 | Unit | $10.50 | $131.35 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.49 | Ton | $35.00 | $332.15 |

**BOL/TXN:** 343197    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 3.76 Ton) | 18.24 | Unit | $10.50 | $191.52 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 3.76 | Ton | $35.00 | $131.80 |

**BOL/TXN:** 343202    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 3.97 Ton) | 18.03 | Unit | $10.50 | $189.31 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 3.97 | Ton | $35.00 | $138.95 |

**BOL/TXN:** 343205    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 4.53 Ton) | 17.47 | Unit | $10.50 | $183.44 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 4.53 | Ton | $35.00 | $158.55 |

**BOL/TXN:** 343213    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 4.99 Ton) | 17.01 | Unit | $10.50 | $178.61 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 4.99 | Ton | $35.00 | $174.65 |

**BOL/TXN:** 343227    Accepted: 30-SEP-05    Pickup: 30-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 10.61 Ton) | 11.39 | Unit | $10.50 | $119.59 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.61 | Ton | $35.00 | $371.35 |

Item Summary

28-FEB-06 03:34 PM

Page 8  of 29

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 22863 |
|---|---|
| Invoice Date: | 11-OCT-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems – Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

Mail Code:
Contact:

**BOL/TXN: 343237**      Accepted: 30-SEP-05      Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 15.68 | Unit | $10.50 | $164.64 |
| | | | Minimum Charge Applies To 6.32 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.32 | Ton | $35.00 | $221.20 |

**BOL/TXN: 343240**      Accepted: 30-SEP-05      Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 18.13 | Unit | $10.50 | $190.36 |
| | | | Minimum Charge Applies To 3.87 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 3.87 | Ton | $35.00 | $135.45 |

**BOL/TXN: 343243**      Accepted: 30-SEP-05      Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 17.55 | Unit | $10.50 | $184.28 |
| | | | Minimum Charge Applies To 4.45 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 4.45 | Ton | $35.00 | $155.75 |

**BOL/TXN: 343248**      Accepted: 30-SEP-05      Pickup: 30-SEP-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.65 | Unit | $10.50 | $153.83 |
| | | | Minimum Charge Applies To 7.35 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.35 | Ton | $35.00 | $257.25 |

**BOL/TXN: 343374**      Accepted: 03-SEP-05      Pickup: 03-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 16.72 | Ton | $35.00 | $585.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 5.28 | Unit | $10.50 | $55.44 |
| | | | Minimum Charge Applies To 16.72 Ton) | | | | |

**BOL/TXN: 343375**      Accepted: 03-OCT-05      Pickup: 03-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 488-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.78 | Ton | $35.00 | $517.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 7.22 | Unit | $10.50 | $75.81 |
| | | | Minimum Charge Applies To 14.78 Ton) | | | | |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN: 343386**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.86 | Ton | $35.00 | $520.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 7.14 | Unit | $10.50 | $74.97 |
| | | | Minimum Charge Applies To 14.86 Ton) | | | | |

**BOL/TXN: 343389**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.16 | Ton | $35.00 | $460.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.84 | Unit | $10.50 | $92.82 |
| | | | Minimum Charge Applies To 13.16 Ton) | | | | |

**BOL/TXN: 343418**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.15 | Ton | $35.00 | $530.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 6.85 | Unit | $10.50 | $71.92 |
| | | | Minimum Charge Applies To 15.15 Ton) | | | | |

**BOL/TXN: 343419**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 20.53 | Ton | $35.00 | $718.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 1.47 | Unit | $10.50 | $15.44 |
| | | | Minimum Charge Applies To 20.53 Ton) | | | | |

**BOL/TXN: 343420**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.97 | Ton | $35.00 | $453.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 9.03 | Unit | $10.50 | $94.81 |
| | | | Minimum Charge Applies To 12.97 Ton) | | | | |

**BOL/TXN: 343422**   Accepted: 03-OCT-05   Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 17.99 | Ton | $35.00 | $629.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 4.01 | Unit | $10.50 | $42.10 |
| | | | Minimum Charge Applies To 17.99 Ton) | | | | |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 343435    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.91 | Ton | $35.00 | $556.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 15.91 Ton) | 6.09 | Unit | $10.50 | $63.95 |

---

**BOL/TXN:** 343440    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 469-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.74 | Ton | $35.00 | $515.90 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y611970 (<br>Minimum Charge Applies To 14.74 Ton) | 7.26 | Unit | $10.50 | $76.23 |

---

**BOL/TXN:** 343461    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.9 | Ton | $35.00 | $486.50 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 13.9 Ton) | 8.1 | Unit | $10.50 | $85.05 |

---

**BOL/TXN:** 343471    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.63 | Ton | $35.00 | $512.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 14.63 Ton) | 7.37 | Unit | $10.50 | $77.39 |

---

**BOL/TXN:** 343500    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.05 | Ton | $35.00 | $491.75 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 14.05 Ton) | 7.95 | Unit | $10.50 | $83.48 |

---

**BOL/TXN:** 343501    Accepted: 03-OCT-05    Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.65 | Ton | $35.00 | $512.75 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 14.65 Ton) | 7.35 | Unit | $10.35 | $76.07 |

---

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 343517    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.33 | Ton | $35.00 | $501.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 7.67 | Unit | $10.50 | $80.53 |
| | | | Minimum Charge Applies To 14.33 Ton) | | | | |

**BOL/TXN:** 343531    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 18.77 | Ton | $35.00 | $656.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 3.23 | Unit | $10.50 | $33.91 |
| | | | Minimum Charge Applies To 18.77 Ton) | | | | |

**BOL/TXN:** 343532    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.96 | Ton | $35.00 | $523.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 7.04 | Unit | $10.50 | $73.92 |
| | | | Minimum Charge Applies To 14.96 Ton) | | | | |

**BOL/TXN:** 343562    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.65 | Ton | $35.00 | $477.75 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.35 | Unit | $10.50 | $87.87 |
| | | | Minimum Charge Applies To 13.65 Ton) | | | | |

**BOL/TXN:** 343564    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.92 | Ton | $35.00 | $487.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.08 | Unit | $10.50 | $84.84 |
| | | | Minimum Charge Applies To 13.92 Ton) | | | | |

**BOL/TXN:** 343588    Accepted: 03-OCT-05    Pickup: 03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.98 | Ton | $35.00 | $349.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.02 | Unit | $10.50 | $126.21 |
| | | | Minimum Charge Applies To 9.98 Ton) | | | | |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 343590    Accepted:  03-OCT-05    Pickup:  03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.63 | Ton | $35.00 | $547.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.37 | Unit | $10.50 | $66.89 |
| | | | Minimum Charge Applies To 15.63 Ton) | | | | |

---

**BOL/TXN:** 343591    Accepted:  03-OCT-05    Pickup:  03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.37 | Ton | $35.00 | $467.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 8.63 | Unit | $10.50 | $90.62 |
| | | | Minimum Charge Applies To 13.37 Ton) | | | | |

---

**BOL/TXN:** 343598    Accepted:  03-OCT-05    Pickup:  03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.73 | Ton | $35.00 | $235.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 15.27 | Unit | $10.50 | $160.34 |
| | | | Minimum Charge Applies To 6.73 Ton) | | | | |

---

**BOL/TXN:** 343600    Accepted:  03-OCT-05    Pickup:  03-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.28 | Ton | $35.00 | $219.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 15.72 | Unit | $10.50 | $165.06 |
| | | | Minimum Charge Applies To 6.28 Ton) | | | | |

---

**BOL/TXN:** 343632    Accepted:  04-OCT-05    Pickup:  04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 20.14 | Ton | $35.00 | $704.90 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 1.86 | Unit | $10.50 | $19.53 |
| | | | Minimum Charge Applies To 20.14 Ton) | | | | |

---

**BOL/TXN:** 343642    Accepted:  04-OCT-05    Pickup:  04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.14 | Ton | $35.00 | $249.90 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.86 | Unit | $10.50 | $156.03 |
| | | | Minimum Charge Applies To 7.14 Ton) | | | | |

---

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 343679     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.18 | Ton | $35.00 | $356.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.82 | Unit | $10.50 | $124.11 |
| | | | Minimum Charge Applies To 10.18 Ton) | | | | |

---

**BOL/TXN:** 343705     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.27 | Ton | $35.00 | $254.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.73 | Unit | $10.50 | $154.66 |
| | | | Minimum Charge Applies To 7.27 Ton) | | | | |

---

**BOL/TXN:** 343706     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.69 | Ton | $35.00 | $199.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 16.31 | Unit | $10.50 | $171.25 |
| | | | Minimum Charge Applies To 5.69 Ton) | | | | |

---

**BOL/TXN:** 343742     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.23 | Ton | $35.00 | $393.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.77 | Unit | $10.50 | $113.08 |
| | | | Minimum Charge Applies To 11.23 Ton) | | | | |

---

**BOL/TXN:** 343757     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.81 | Ton | $35.00 | $238.35 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 15.19 | Unit | $10.50 | $159.50 |
| | | | Minimum Charge Applies To 6.81 Ton) | | | | |

---

**BOL/TXN:** 343761     Accepted: 04-OCT-05     Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.17 | Ton | $35.00 | $320.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.83 | Unit | $10.50 | $134.72 |
| | | | Minimum Charge Applies To 9.17 Ton) | | | | |

---

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 343823        Accepted: 04-OCT-05        Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.12 | Ton | $35.00 | $179.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 5.12 Ton) | 16.88 | Unit | $10.50 | $177.24 |

---

**BOL/TXN:** 343828        Accepted: 04-OCT-05        Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.76 | Ton | $35.00 | $481.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 13.76 Ton) | 8.24 | Unit | $10.50 | $86.52 |

---

**BOL/TXN:** 343831        Accepted: 04-OCT-05        Pickup: 04-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.32 | Ton | $35.00 | $381.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.32 Ton) | 11.68 | Unit | $10.50 | $122.64 |

---

**BOL/TXN:** 343882        Accepted: 05-OCT-05        Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.84 | Ton | $35.00 | $344.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.84 Ton) | 12.16 | Unit | $10.50 | $127.68 |

---

**BOL/TXN:** 343889        Accepted: 05-OCT-05        Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.27 | Ton | $35.00 | $429.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 12.27 Ton) | 9.73 | Unit | $10.50 | $102.17 |

---

**BOL/TXN:** 343890        Accepted: 05-OCT-05        Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.06 | Ton | $35.00 | $317.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.06 Ton) | 12.94 | Unit | $10.50 | $135.87 |

---

**Item Summary**

28-FEB-06 03:34 PM

Page 15 of 29

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 343893    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.01 Ton) | 10.99 | Unit | $10.50 | $115.39 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.01 | Ton | $35.00 | $385.35 |

**BOL/TXN:** 343924    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.32 | Ton | $35.00 | $361.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 10.32 Ton) | 11.68 | Unit | $10.50 | $122.64 |

**BOL/TXN:** 343929    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.43 | Ton | $35.00 | $540.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 15.43 Ton) | 6.57 | Unit | $10.50 | $68.98 |

**BOL/TXN:** 343940    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 8.44 Ton) | 13.56 | Unit | $10.50 | $142.38 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.44 | Ton | $35.00 | $295.40 |

**BOL/TXN:** 343941    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 9.96 Ton) | 12.04 | Unit | $10.50 | $126.42 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.96 | Ton | $35.00 | $348.60 |

**BOL/TXN:** 343987    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 13.28 Ton) | 8.72 | Unit | $10.50 | $91.56 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.28 | Ton | $35.00 | $464.80 |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 22863 |
| Invoice Date: | 11-OCT-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 344002    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 13.11 Ton) | 8.89 | Unit | $10.50 | $93.34 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.11 | Ton | $35.00 | $469.85 |

**BOL/TXN:** 344006    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 12.13 Ton) | 9.87 | Unit | $10.50 | $103.63 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.13 | Ton | $35.00 | $424.55 |

**BOL/TXN:** 344012    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 12.66 Ton) | 9.34 | Unit | $10.50 | $98.07 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.66 | Ton | $35.00 | $443.10 |

**BOL/TXN:** 344059    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 14.21 Ton) | 7.79 | Unit | $10.50 | $81.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.21 | Ton | $35.00 | $497.35 |

**BOL/TXN:** 344081    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.26 Ton) | 10.74 | Unit | $10.50 | $112.77 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.26 | Ton | $35.00 | $394.10 |

**BOL/TXN:** 344091    Accepted: 05-OCT-05    Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 10.34 Ton) | 11.66 | Unit | $10.50 | $122.43 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.34 | Ton | $35.00 | $361.90 |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| | | | |
|---|---|---|---|
| **Bill To:** | Delphi Olathe Battery Plant US-KS-02-119 400 West Dennis Avenue Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo REM1 400 West Dennis Avenue Olathe, KS 66061 |
| **Mail Code:** | | | |
| **Contact:** | | | |

---

**BOL/TXN: 344098**  Accepted: 05-OCT-05  Pickup: 05-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 7.94 Ton) | 14.06 | Unit | $10.50 | $147.63 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.94 | Ton | $35.00 | $277.90 |

**BOL/TXN: 344145**  Accepted: 06-OCT-05  Pickup: 06-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 14.63 Ton) | 7.37 | Unit | $10.50 | $77.39 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.63 | Ton | $35.00 | $512.05 |

**BOL/TXN: 344150**  Accepted: 06-OCT-05  Pickup: 06-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 12.29 Ton) | 9.71 | Unit | $10.50 | $101.98 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.29 | Ton | $35.00 | $430.15 |

**BOL/TXN: 344187**  Accepted: 06-OCT-05  Pickup: 06-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.32 | Ton | $35.00 | $536.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 15.32 Ton) | 6.68 | Unit | $10.50 | $70.14 |

**BOL/TXN: 344207**  Accepted: 06-OCT-05  Pickup: 06-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.58 | Ton | $35.00 | $370.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 10.58 Ton) | 11.42 | Unit | $10.50 | $119.91 |

**BOL/TXN: 344246**  Accepted: 06-OCT-05  Pickup: 06-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 12.36 Ton) | 9.64 | Unit | $10.50 | $101.22 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.36 | Ton | $35.00 | $432.60 |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

**Bill To:**  Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:**  Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN: 344282**     Accepted: 06-OCT-05     Pickup: 06-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 11.51 Ton) | 10.49 | Unit | $10.50 | $110.14 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.51 | Ton | $35.00 | $402.85 |

**BOL/TXN: 344298**     Accepted: 06-OCT-05     Pickup: 06-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 12.25 Ton) | 9.75 | Unit | $10.50 | $102.38 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.25 | Ton | $35.00 | $428.75 |

**BOL/TXN: 344314**     Accepted: 06-OCT-05     Pickup: 06-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.75 | Ton | $35.00 | $481.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies to 13.75 Ton) | 8.25 | Unit | $10.50 | $86.63 |

**BOL/TXN: 344361**     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.93 | Ton | $35.00 | $277.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 7.93 Ton) | 14.07 | Unit | $10.50 | $147.74 |

**BOL/TXN: 344366**     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.07 | Ton | $35.00 | $387.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.07 Ton) | 10.93 | Unit | $10.50 | $114.77 |

**BOL/TXN: 344370**     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD: FOREST VIEW LANDFILL  KANSAS CITY, KS 66012**

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.06 | Ton | $35.00 | $422.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 12.06 Ton) | 9.94 | Unit | $10.50 | $104.37 |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN: 344374**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.46 | Ton | $35.00 | $261.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.54 | Unit | $10.50 | $152.67 |
| | | | Minimum Charge Applies To 7.46 Ton) | | | | |

**BOL/TXN: 344375**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.17 | Ton | $35.00 | $250.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.83 | Unit | $10.50 | $155.72 |
| | | | Minimum Charge Applies To 7.17 Ton) | | | | |

**BOL/TXN: 344413**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.22 | Ton | $35.00 | $287.70 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.78 | Unit | $10.50 | $144.69 |
| | | | Minimum Charge Applies To 8.22 Ton) | | | | |

**BOL/TXN: 344414**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 16.18 | Unit | $10.50 | $169.89 |
| | | | Minimum Charge Applies To 5.82 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.82 | Ton | $35.00 | $203.70 |

**BOL/TXN: 344421**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.36 | Ton | $35.00 | $327.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.64 | Unit | $10.50 | $132.72 |
| | | | Minimum Charge Applies To 9.36 Ton) | | | | |

**BOL/TXN: 344424**  Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.31 | Ton | $35.00 | $360.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.69 | Unit | $10.50 | $122.74 |
| | | | Minimum Charge Applies To 10.31 Ton) | | | | |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant | **Service Site:** | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

---

**BOL/TXN: 344426**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.7 | Ton | $35.00 | $199.50 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 16.3 | Unit | $10.50 | $171.15 |
| | | | Minimum Charge Applies to 5.7 Ton) | | | | |

**BOL/TXN: 344430**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.53 | Unit | $10.50 | $110.56 |
| | | | Minimum Charge Applies to 11.47 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.47 | Ton | $35.00 | $401.45 |

**BOL/TXN: 344445**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.47 | Ton | $35.00 | $191.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 16.53 | Unit | $10.50 | $173.56 |
| | | | Minimum Charge Applies to 5.47 Ton) | | | | |

**BOL/TXN: 344452**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.69 | Unit | $10.50 | $143.75 |
| | | | Minimum Charge Applies to 8.31 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.31 | Ton | $35.00 | $290.85 |

**BOL/TXN: 344456**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.92 | Ton | $35.00 | $312.20 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.08 | Unit | $10.50 | $137.34 |
| | | | Minimum Charge Applies To 8.92 Ton) | | | | |

**BOL/TXN: 344459**   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.33 | Ton | $35.00 | $291.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.67 | Unit | $10.50 | $143.53 |
| | | | Minimum Charge Applies To 8.33 Ton) | | | | |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**BOL/TXN:** 344467   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.3 Ton) | 11.7 | Unit | $10.50 | $122.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.3 | Ton | $35.00 | $360.50 |

**BOL/TXN:** 344509   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.47 | Ton | $35.00 | $261.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 7.47 Ton) | 14.53 | Unit | $10.50 | $152.56 |

**BOL/TXN:** 344519   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.6 | Ton | $35.00 | $371.00 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.6 Ton) | 11.4 | Unit | $10.50 | $119.70 |

**BOL/TXN:** 344534   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.26 | Ton | $35.00 | $359.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.26 Ton) | 11.74 | Unit | $10.50 | $123.27 |

**BOL/TXN:** 344544   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.96 | Ton | $35.00 | $418.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.96 Ton) | 10.04 | Unit | $10.50 | $105.42 |

**BOL/TXN:** 344551   Accepted: 07-OCT-05   Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.35 | Ton | $35.00 | $432.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 12.35 Ton) | 9.65 | Unit | $10.50 | $101.33 |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 344555     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 6.11 Ton) | 15.89 | Unit | $10.50 | $166.84 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.11 | Ton | $35.00 | $213.85 |

**BOL/TXN:** 344557     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.68 | Ton | $35.00 | $338.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.68 Ton) | 12.32 | Unit | $10.50 | $129.36 |

**BOL/TXN:** 344559     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.17 | Ton | $35.00 | $320.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.17 Ton) | 12.83 | Unit | $10.50 | $134.72 |

**BOL/TXN:** 344560     Accepted: 08-OCT-05     Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.08 | Ton | $35.00 | $387.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.08 Ton) | 10.92 | Unit | $10.50 | $114.66 |

**BOL/TXN:** 344561     Accepted: 08-OCT-05     Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.89 | Ton | $35.00 | $451.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 12.89 Ton) | 9.11 | Unit | $10.50 | $95.66 |

**BOL/TXN:** 344562     Accepted: 08-OCT-05     Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.7 | Ton | $35.00 | $374.50 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.7 Ton) | 11.3 | Unit | $10.50 | $118.65 |

**Item Summary**

---

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:**   22863
**Invoice Date:**   11-OCT-05
**Contract Number:**   11506
**Purchase Number:**   DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 344563    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.63 | Ton | $35.00 | $337.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.37 | Unit | $10.50 | $129.88 |
| | | | Minimum Charge Applies To 9.63 Ton) | | | | |

---

**BOL/TXN:** 344570    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.59 | Ton | $35.00 | $405.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.41 | Unit | $10.50 | $109.31 |
| | | | Minimum Charge Applies To 11.59 Ton) | | | | |

---

**BOL/TXN:** 344574    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.93 | Ton | $35.00 | $277.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.07 | Unit | $10.50 | $147.74 |
| | | | Minimum Charge Applies To 7.93 Ton) | | | | |

---

**BOL/TXN:** 344575    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.23 | Ton | $35.00 | $253.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.77 | Unit | $10.50 | $155.09 |
| | | | Minimum Charge Applies To 7.23 Ton) | | | | |

---

**BOL/TXN:** 344577    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | | Demo - Facility Debris - F49y511970 ( | 11.42 | Unit | $10.50 | $119.91 |
| | | | Minimum Charge Applies To 10.58 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.58 | Ton | $35.00 | $370.30 |

---

**BOL/TXN:** 344583    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.97 | Ton | $35.00 | $313.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 13.03 | Unit | $10.50 | $136.81 |
| | | | Minimum Charge Applies To 8.97 Ton) | | | | |

---

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 344584    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 17.61 | Ton | $35.00 | $616.35 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 4.39 | Unit | $10.50 | $46.09 |
| | | | Minimum Charge Applies To 17.61 Ton) | | | | |

**BOL/TXN:** 344587    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.2 | Ton | $35.00 | $392.00 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.8 | Unit | $10.50 | $113.40 |
| | | | Minimum Charge Applies To 11.2 Ton) | | | | |

**BOL/TXN:** 344590    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.15 | Ton | $35.00 | $355.25 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.85 | Unit | $10.50 | $124.42 |
| | | | Minimum Charge Applies To 10.15 Ton) | | | | |

**BOL/TXN:** 344592    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.99 | Ton | $35.00 | $419.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.01 | Unit | $10.50 | $105.11 |
| | | | Minimum Charge Applies To 11.99 Ton) | | | | |

**BOL/TXN:** 344596    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.65 | Ton | $35.00 | $372.75 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.35 | Unit | $10.50 | $119.17 |
| | | | Minimum Charge Applies To 10.65 Ton) | | | | |

**BOL/TXN:** 344601    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.33 | Ton | $35.00 | $361.55 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 11.67 | Unit | $10.50 | $122.63 |
| | | | Minimum Charge Applies To 10.33 Ton) | | | | |

**Item Summary**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN:** 344603     Accepted: 08-OCT-05     Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.88 | Ton | $35.00 | $555.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 6.12 | Unit | $10.50 | $64.26 |
| | | | Minimum Charge Applies To 15.88 Ton) | | | | |

**BOL/TXN:** 344610     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.34 | Ton | $35.00 | $396.90 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.66 | Unit | $10.50 | $111.93 |
| | | | Minimum Charge Applies To 11.34 Ton) | | | | |

**BOL/TXN:** 344615     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.58 | Ton | $35.00 | $335.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.42 | Unit | $10.50 | $130.41 |
| | | | Minimum Charge Applies To 9.58 Ton) | | | | |

**BOL/TXN:** 344616     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.88 | Ton | $35.00 | $345.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 12.12 | Unit | $10.50 | $127.26 |
| | | | Minimum Charge Applies To 9.88 Ton) | | | | |

**BOL/TXN:** 344621     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 10.79 | Unit | $10.50 | $113.29 |
| | | | Minimum Charge Applies To 11.21 Ton) | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.21 | Ton | $35.00 | $392.35 |

**BOL/TXN:** 344624     Accepted: 07-OCT-05     Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.51 | Ton | $35.00 | $262.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( | 14.49 | Unit | $10.50 | $152.15 |
| | | | Minimum Charge Applies To 7.51 Ton) | | | | |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**BOL/TXN: 344627**      Accepted: 07-OCT-05      Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.03 | Ton | $35.00 | $386.05 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 11.03 Ton) | 10.97 | Unit | $10.50 | $115.19 |

**BOL/TXN: 344628**      Accepted: 07-OCT-05      Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.78 | Ton | $35.00 | $377.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.78 Ton) | 11.22 | Unit | $10.50 | $117.81 |

**BOL/TXN: 344635**      Accepted: 07-OCT-05      Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 9.79 Ton) | 12.21 | Unit | $10.50 | $128.21 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.79 | Ton | $35.00 | $342.65 |

**BOL/TXN: 344639**      Accepted: 07-OCT-05      Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.79 | Ton | $35.00 | $272.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 7.79 Ton) | 14.21 | Unit | $10.50 | $149.21 |

**BOL/TXN: 344640**      Accepted: 07-OCT-05      Pickup: 07-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 7.66 Ton) | 14.34 | Unit | $10.50 | $150.67 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.66 | Ton | $35.00 | $268.10 |

**BOL/TXN: 344642**      Accepted: 08-OCT-05      Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.44 | Ton | $35.00 | $365.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.44 Ton) | 11.56 | Unit | $10.50 | $121.38 |

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 22863 |
| **Invoice Date:** | 11-OCT-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 344646    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.08 | Ton | $35.00 | $527.80 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 15.08 Ton) | 6.92 | Unit | $10.50 | $72.66 |

**BOL/TXN:** 344647    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.55 Ton) | 10.45 | Unit | $10.50 | $109.72 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.55 | Ton | $35.00 | $404.25 |

**BOL/TXN:** 344654    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 8.75 Ton) | 13.25 | Unit | $10.50 | $139.13 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.75 | Ton | $35.00 | $306.25 |

**BOL/TXN:** 344656    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.61 | Ton | $35.00 | $301.35 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 8.61 Ton) | 13.39 | Unit | $10.50 | $140.59 |

**BOL/TXN:** 344657    Accepted: 08-OCT-05    Pickup: 08-OCT-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.26 | Ton | $35.00 | $394.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.26 Ton) | 10.74 | Unit | $10.50 | $112.77 |

**Item Summary**

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | DEMO - Facility Debris - F49Y511970 | 7262640 | 0 | 0 | 1815.66 | 0 | $83,059.58 | $0.00 | $0.00 |
| | | **Totals:** | 7262640 | 0 | 0 | 1815.66 | 0 | $83,059.58 | $0.00 | $0.00 |

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 22863
**Invoice Date:** 11-OCT-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | Service Site: | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

## Disposal Facility Summary

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| FOREST VIEW LANDFILL  KANSAS CITY, KS 66012 | 7262640 | 0 | 0 | 1815.66 | 0 | $83,059.58 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE
SYSTEMS LLC agreements and that all byproducts identified herein have been managed in accordance with contract no.
11506  and all applicable laws and regulations."

| **Total Invoice Amount:** | **$83,059.58** |
|---|---|

28-FEB-06 03:34 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 23750 |
| **Invoice Date:** | 07-NOV-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | Service Site: | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|
| **Mail Code:** | | | |
| **Contact:** | | | |

**BOL/TXN: 342261**       Accepted: 26-SEP-05       Pickup: 26-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.89 | Ton | $35.00 | $451.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 12.89 Ton) | 9.11 | Unit | $10.50 | $95.66 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 342414**       Accepted: 27-SEP-05       Pickup: 27-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.27 | Ton | $35.00 | $359.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 10.27 Ton) | 11.73 | Unit | $10.50 | $123.17 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 342777**       Accepted: 29-SEP-05       Pickup: 29-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 12.73 Ton) | 9.27 | Unit | $10.50 | $97.33 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.73 | Ton | $35.00 | $445.55 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 343098**       Accepted: 30-SEP-05       Pickup: 30-SEP-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 3.15 Ton) | 18.85 | Unit | $10.50 | $197.93 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 3.15 | Ton | $35.00 | $110.25 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 343376**       Accepted: 03-OCT-05       Pickup: 03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 2.97 | Ton | $35.00 | $103.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 (<br>Minimum Charge Applies To 2.97 Ton) | 19.03 | Unit | $10.50 | $199.81 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

28-FEB-06 03:37 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 23750 |
| **Invoice Date:** | 07-NOV-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**BOL/TXN: 343467**    Accepted:  03-OCT-05    Pickup:  03-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 18.16 | Ton | $35.00 | $635.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 18.16 Ton) | 3.84 | Unit | $10.50 | $40.32 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 343635**    Accepted:  04-OCT-05    Pickup:  04-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.69 | Ton | $35.00 | $234.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 6.69 Ton) | 15.31 | Unit | $10.50 | $160.75 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

**BOL/TXN: 344096**    Accepted:  05-OCT-05    Pickup:  05-OCT-05

**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.98 | Ton | $35.00 | $419.30 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 ( Minimum Charge Applies To 11.98 Ton) | 10.02 | Unit | $10.50 | $105.21 |
| 6A | | Facility Debris | Demo - Fuel Surcharge - Peace | 1 | Load | $10.00 | $10.00 |

---

## Item Summary

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | DEMO - Facility Debris - F49Y511970 | 315360 | 0 | 0 | 78.84 | 0 | $3,779.58 | $80.00 | $0.00 |
| | | **Totals:** | 315360 | 0 | 0 | 78.84 | 0 | $3,779.58 | $80.00 | $0.00 |

## Disposal Facility Summary

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| FOREST VIEW LANDFILL  KANSAS CITY, KS 66012 | 315360 | 0 | 0 | 78.84 | 0 | $3,859.58 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE SYSTEMS LLC agreements and that all Byproducts identified herein have been managed in accordance with contract no. 11506 and all applicable laws and regulations."

| **Total Invoice Amount:** | **$3,859.58** |
|---|---|

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 24441 |
| **Invoice Date:** | 22-NOV-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 340948    Accepted: 19-SEP-05    Pickup: 19-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.79 | Ton | $35.00 | $202.65 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 16.21 | Each | $10.50 | $170.21 |
| | | | Minimum Charge Applies For 5.79 Tons | | | | |

**BOL/TXN:** 340949    Accepted: 19-SEP-05    Pickup: 19-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.46 | Ton | $35.00 | $226.10 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.54 | Each | $10.50 | $163.17 |
| | | | Minimum Charge Applies For 6.46 Tons | | | | |

**BOL/TXN:** 341048    Accepted: 19-SEP-05    Pickup: 19-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 17.63 | Each | $10.50 | $185.12 |
| | | | Minimum Charge Applies For 4.37 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 4.37 | Ton | $35.00 | $152.95 |

**BOL/TXN:** 341063    Accepted: 19-SEP-05    Pickup: 19-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 16.33 | Each | $10.50 | $171.47 |
| | | | Minimum Charge Applies For 5.67 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 5.67 | Ton | $35.00 | $198.45 |

**BOL/TXN:** 341380    Accepted: 21-SEP-05    Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.17 | Ton | $35.00 | $285.95 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.83 | Each | $10.50 | $145.22 |
| | | | Minimum Charge Applies For 8.17 Tons | | | | |

**BOL/TXN:** 341394    Accepted: 21-SEP-05    Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.1 | Each | $10.50 | $158.55 |
| | | | Minimum Charge Applies For 6.9 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.9 | Ton | $35.00 | $241.50 |

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| Invoice Number: | 24441 |
|---|---|
| Invoice Date: | 22-NOV-05 |
| Contract Number: | 11506 |
| Purchase Number: | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

---

**BOL/TXN: 341448**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.91 | Ton | $35.00 | $521.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.09 | Each | $10.50 | $74.45 |
| | | | Minimum Charge Applies For 14.91 Tons | | | | |

---

**BOL/TXN: 341466**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.91 | Ton | $35.00 | $486.85 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.09 | Each | $10.50 | $84.95 |
| | | | Minimum Charge Applies For 13.91 Tons | | | | |

---

**BOL/TXN: 341513**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7.09 | Ton | $35.00 | $248.15 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 14.91 | Each | $10.50 | $156.56 |
| | | | Minimum Charge Applies For 7.09 Tons | | | | |

---

**BOL/TXN: 341525**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.07 | Ton | $35.00 | $387.45 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.93 | Each | $10.50 | $114.77 |
| | | | Minimum Charge Applies For 11.07 Tons | | | | |

---

**BOL/TXN: 341560**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 10.04 | Each | $10.50 | $105.42 |
| | | | Minimum Charge Applies For 11.96 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 11.96 | Ton | $35.00 | $418.60 |

---

**BOL/TXN: 341573**      Accepted: 21-SEP-05      Pickup: 21-SEP-05
**TSD:** FOREST VIEW LANDFILL  KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.96 | Ton | $35.00 | $313.60 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.04 | Each | $10.50 | $136.92 |
| | | | Minimum Charge Applies For 8.96 Tons | | | | |

---

**Item Summary**

---

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 24441 |
| **Invoice Date:** | 22-NOV-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

---

**BOL/TXN:** 341989    Accepted: 23-SEP-05    Pickup: 23-SEP-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 13.74 | Each | $10.50 | $144.27 |
| | | | Minimum Charge Applies For 8.26 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 8.26 | Ton | $35.00 | $289.10 |

**BOL/TXN:** 341992    Accepted: 23-SEP-05    Pickup: 23-SEP-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 9.24 | Ton | $35.00 | $323.40 |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 12.76 | Each | $10.50 | $133.98 |
| | | | Minimum Charge Applies For 9.24 Tons | | | | |

**BOL/TXN:** 341993    Accepted: 23-SEP-05    Pickup: 23-SEP-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 6.07 | Each | $10.50 | $63.74 |
| | | | Minimum Charge Applies For 15.93 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15.93 | Ton | $35.00 | $557.55 |

**BOL/TXN:** 341995    Accepted: 23-SEP-05    Pickup: 23-SEP-05
**TSD:** FOREST VIEW LANDFILL KANSAS CITY, KS 66012

| Code | DCC | Wastestream | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 15 | Each | $10.50 | $157.50 |
| | | | Minimum Charge Applies For 7 Tons | | | | |
| Letter 3.2 | 468-N | Facility Debris | Demo - Facility Debris - F49y511970 | 7 | Ton | $35.00 | $245.00 |

## Item Summary

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 468-N | DEMO - Facility Debris - F49Y511970 | 582760 | 0 | 0 | 145.69 | 0 | $7,265.45 | $0.00 | $0.00 |
| | | Totals: | 582760 | 0 | 0 | 145.69 | 0 | $7,265.45 | $0.00 | $0.00 |

## Disposal Facility Summary

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| FOREST VIEW LANDFILL KANSAS CITY, KS 66012 | 582760 | 0 | 0 | 145.69 | 0 | $7,265.45 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE SYSTEMS LLC agreements and that all Byproducts identified herein have been managed in accordance with contract no. 11506 and all applicable laws and regulations."

| **Total Invoice Amount:** | **$7,265.45** |
|---|---|

---

28-FEB-06 03:37 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:**     24441
**Invoice Date:**       22-NOV-05
**Contract Number:**    11506
**Purchase Number:**    DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

**Comments:** This is a revised invoice.  Original invoice # was 22326.

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 25394
**Invoice Date:** 22-DEC-05
**Contract Number:** 11506
**Purchase Number:** DWS02837

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:** Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

---

**Manifest:** 00621(HER153488)   Accepted: 19-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 6.31 | Ton | $86.75 | $547.39 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 15.69 | Each | $86.75 | $1361.11 |
| | | | | Minimum Charge Applies For 6.31 Tons | | | | |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00622(HER153489)   Accepted: 19-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 7.15 | Ton | $86.75 | $620.26 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 14.85 | Each | $86.75 | $1288.24 |
| | | | | Minimum Charge Applies For 7.15 Tons | | | | |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00623(HER153473)   Accepted: 19-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 11.35 | Ton | $86.75 | $984.61 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 10.65 | Each | $86.75 | $923.89 |
| | | | | Minimum Charge Applies For 11.35 Tons | | | | |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00624(HER153474)   Accepted: 19-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 10 | Ton | $86.75 | $867.50 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 12 | Each | $86.75 | $1041.00 |
| | | | | Minimum Charge Applies For 10 Tons | | | | |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

## Item Summary

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | DEMO - Lead-Impacted Debris - 69857-4 | 84000 | 0 | 0 | 0.00 | 506 | $71,750.76 | $18,168.75 | $0.00 |
| | | **Totals:** | 84000 | 0 | 0 | 0.00 | 506 | $71,750.76 | $18,168.75 | $0.00 |

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 25394 |
| **Invoice Date:** | 22-DEC-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

| **Bill To:** | Delphi Olathe Battery Plant<br>US-KS-02-119<br>400 West Dennis Avenue<br>Olathe, KS 66061 | **Service Site:** | Delphi Energy And Engine Systems - Demo<br>REM1<br>400 West Dennis Avenue<br>Olathe, KS 66061 |
|---|---|---|---|

**Mail Code:**
**Contact:**

**Manifest:** 00625(HER153475)   Accepted: 19-SEP-05   Pickup: 16-SEP-05
**TSD:**   HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 11.75 | Ton | $86.75 | $1019.31 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page<br>Minimum Charge Applies For 11.75 Tons | 10.25 | Each | $86.75 | $889.19 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00626(HER153471)   Accepted: 20-SEP-05   Pickup: 19-SEP-05
**TSD:**   HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 10.59 | Ton | $86.75 | $918.68 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page<br>Minimum Charge Applies For 10.59 Tons | 11.41 | Each | $86.75 | $989.82 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00627(HER153472)   Accepted: 20-SEP-05   Pickup: 19-SEP-05
**TSD:**   HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 441-N | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page<br>Minimum Charge Applies For 7.3 Tons | 14.7 | Each | $86.75 | $1275.23 |
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 7.3 | Ton | $86.75 | $633.27 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00808(HER153532)   Accepted: 06-OCT-05   Pickup: 05-OCT-05
**TSD:**   HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 441-N | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page<br>Minimum Charge Applies For 16.45 Tons | 5.55 | Each | $86.75 | $481.46 |
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 16.45 | Ton | $86.75 | $1427.04 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

## Disposal Facility Summary

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231 | 84000 | 0 | 0 | 0 | 506 | $89,919.51 |

28-FEB-06 03:39 PM

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

| | |
|---|---|
| **Invoice Number:** | 25394 |
| **Invoice Date:** | 22-DEC-05 |
| **Contract Number:** | 11506 |
| **Purchase Number:** | DWS02837 |

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis, IN 46268
FID#: 352152470

---

**Bill To:**  Delphi Olathe Battery Plant
US-KS-02-119
400 West Dennis Avenue
Olathe, KS 66061

**Mail Code:**
**Contact:**

**Service Site:** Delphi Energy And Engine Systems - Demo
REM1
400 West Dennis Avenue
Olathe, KS 66061

---

**Manifest:** 00846(HER153531)   Accepted: 10-OCT-05   Pickup: 07-OCT-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 441-N | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page Minimum Charge Applies For 8.42 Tons | 13.58 | Each | $86.75 | $1178.07 |
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 8.42 | Ton | $86.75 | $730.43 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 14512(HER164520)   Accepted: 16-SEP-05   Pickup: 16-SEP-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 9.1 | Ton | $86.75 | $789.43 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page Minimum Charge Applies For 9.1 Tons | 12.9 | Each | $86.75 | $1119.08 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 781(HER153518)   Accepted: 04-OCT-05   Pickup: 03-OCT-05
**TSD:** HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 46 | Yard | $136.00 | $6256.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 9.79 | Ton | $86.75 | $849.28 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page Minimum Charge Applies For 9.79 Tons | 12.21 | Each | $86.75 | $1059.22 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE SYSTEMS LLC agreements and that all Byproducts identified herein have been managed in accordance with contract no. 11506 and all applicable laws and regulations."

**Total Invoice Amount:**   **$89,919.51**

---

**Comments:** This is a revised invoice.  Original invoice # was 23747.

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.



# INVOICE

**Invoice Number:** 26286
**Invoice Date:** 17-JAN-06
**Contract Number:** 11506

**Please Remit Payment To:**

EQ-Heritage, LLC
PO Box 68123
Indianapolis,IN 46268
FID#: 352152470

| Bill To: | Delphi Olathe Battery Plant | Service Site: | Delphi Energy And Engine Systems - Demo |
|---|---|---|---|
| | US-KS-02-119 | | REM1 |
| | 400 West Dennis Avenue | | 400 West Dennis Avenue |
| | Olathe, KS 66061 | | Olathe, KS 66061 |

**Mail Code:**
**Contact:**

**Manifest:** 00626(HER153471)   Accepted: 20-SEP-05   Pickup: 20-SEP-05
**TSD:**  HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 50 | Yard | $136.00 | $6800.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 10.29 | Ton | $86.75 | $892.66 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Manifest:** 00627(HER153472)   Accepted: 20-SEP-05   Pickup: 20-SEP-05
**TSD:**  HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231

| Code | DCC | Wastestream | Letter | Item Description | Quantity | | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | Lead Impacted Debris | 1A | Demo Lead-Impacted Debris - 69657-4 | 50 | Yard | $136.00 | $6800.00 |
| Letter 3.2 | | Lead Impacted Debris | 1A | Demo - Freight Charge Load - Page | 7.03 | Ton | $86.75 | $609.85 |
| 6A | | Lead Impacted Debris | 1A | Demo - Fuel Surcharge - Page | 1 | Load | $10.00 | $10.00 |

**Item Summary**

| Code | DCC | Item Name | Pounds | Gallons | Container | Tons | Yards | Disposal | Freight | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter 3.2 | 467-H | DEMO - Lead-Impacted Debris - 69657-4 | 0 | 0 | 0 | 0.00 | 100 | $13,600.00 | $1,522.51 | $0.00 |
| | | Totals: | 0 | 0 | 0 | 0.00 | 100 | $13,600.00 | $1,522.51 | $0.00 |

**Disposal Facility Summary**

| TSD | Pounds | Gallons | Drums | Tons | Yards | Total |
|---|---|---|---|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC  INDIANAPOLIS, IN 46231 | 0 | 0 | 0 | 0 | 100 | $15,122.51 |

"We hereby certify that the Services were performed by Contractor in accordance with all applicable DELPHI AUTOMOTIVE SYSTEMS LLC agreements and that all Byproducts identified herein have been managed in accordance with contract no. 11506 and all applicable laws and regulations."

**Total Invoice Amount:**  **$15,122.51**

For invoicing or payment questions, please call Melinda Newby at (317)334-7061.