## <u>Exhibit E</u>

**Billing Statements for the Compensation Period October 8, 2005 through January 31, 2006**

**Delphi Corporation**
**Services rendered by Ernst & Young, LLP**
**Billing Summary – For the period of October 8, 2005 through October 31, 2005**

Domestic Services:

| Service Line: | | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|---|
| • | **Business Risk Services** | | | | | |
| o | SOX 404 | $240,957 | $192,766 | $6,648 | $247,605 | $199,414 |
| o | Policies & Procedures | $26,931 | $21,545 | $0 | $26,931 | $21,545 |
| o | Contingency Planning | $5,861 | $4,689 | $0 | $5,861 | $4,689 |
| | **BRS Total** | $273,749 | $218,999 | $6,648 | $280,397 | $225,647 |
| • | **Technology & Security Risk Services** | | | | | |
| o | Segregation of Duties | $102,967 | $82,374 | $0 | $102,967 | $82,374 |
| o | Proof of Concept | $3,784 | $3,027 | $0 | $3,784 | $3,027 |
| o | SOX 404 | $2,113 | $1,690 | $0 | $2,113 | $1,690 |
| | **TSRS Total** | $108,864 | $87,091 | $0 | $108,864 | $87,091 |
| • | **Transaction & Advisory Services** | | | | | |
| o | VAL/SFAS 142 Step II Analysis | $3,300 | $2,640 | $0 | $3,300 | $2,640 |
| o | Section 382 Analysis | $9,915 | $7,932 | $0 | $9,915 | $7,932 |
| | **TAS Total** | $13,215 | $10,572 | $0 | $13,215 | $10,572 |
| | **Domestic Services Grand Total** | $395,828 | $316,662 | $6,648 | $402,476 | $323,310 |

International Services:

| Service Line: | | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|---|
| • | **Business Risk Services – SOX 404** | | | | | |
| o | Australia | $485 | $388 | $26 | $511 | $414 |
| o | Brazil | $43,211 | $34,569 | $2,520 | $45,731 | $37,089 |
| o | China | $3,436 | $2,749 | $829 | $4,265 | $3,578 |
| o | Czech Republic | $1,881 | $1,505 | $0 | $1,881 | $1,505 |
| o | France | $63,539 | $50,831 | $5,708 | $69,247 | $56,539 |
| o | Germany | $24,851 | $19,881 | $917 | $25,768 | $20,798 |
| o | India | $5,888 | $4,710 | $93 | $5,981 | $4,803 |
| o | Italy | $36,580 | $29,264 | $6,649 | $43,229 | $35,913 |
| o | Japan | $9,347 | $7,478 | $185 | $9,532 | $7,663 |
| o | Korea | $60 | $48 | $29 | $89 | $77 |
| o | Mexico | $24,840 | $19,872 | $0 | $24,840 | $19,872 |
| o | Netherlands | $729 | $583 | $0 | $729 | $583 |
| o | Romania | $1,221 | $977 | $12 | $1,233 | $989 |
| o | United Kingdom | $91,604 | $73,283 | $7,836 | $99,440 | $81,119 |
| | **BRS Total** | $307,672 | $246,138 | $24,804 | $332,476 | $270,942 |
| • | **Technology & Security Risk Services – SOX 404** | | | | | |
| o | France | $3,927 | $3,142 | $0 | $3,927 | $3,142 |
| o | Germany | $2,860 | $2,288 | $142 | $3,002 | $2,430 |
| o | India | $1,896 | $1,517 | $17 | $1,913 | $1,534 |
| o | South America | $13,272 | $10,618 | $6,033 | $19,305 | $16,651 |
| o | United Kingdom | $1,896 | $1,517 | $0 | $1,896 | $1,517 |
| | **TSRS Total** | $23,851 | $19,081 | $6,192 | $30,043 | $25,273 |
| | **International Services Grand Total** | $331,523 | $265,218 | $30,996 | $362,519 | $296,214 |

| | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|
| **Invoice Total for Services rendered from October 8 to October 31, 2005** | $727,351 | $581,881 | $37,644 | $764,995 | $619,525 |

Total Requested Payment - Fees (80%)    $581,881
Total Requested Payment - Expenses (100% )    $37,644
Total Requested Payment    $619,525



# ΞIJ ERNST & YOUNG

INVOICE NUMBER:    US0123045907

October 31, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

> **PLEASE REMIT TO:**
>
> Ernst & Young
> Pittsbg Ntnl Bnk - Pitt 640382
> P.O. Box 640382
> Pittsburgh, PA 15264-0382
>
> **EIN: 34-6565596**

BU:  US016    CLIENT NUMBER: 60092938
**P.O. DWB00706**

For professional services rendered by the United States for the post-petition period October 8, 2005 through October 31, 2005 in connection with US project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|--------|-------|-----------|------|-------------------|----------------|
| Partner | EYP1 | 27.5 | $ 330 | $ 9,075 | | $ 9,075 |
| Manager | EYM1 | 164.5 | $ 260 | $ 42,770 | | $ 42,770 |
| Senior | EYS1 | 886.7 | $ 145 | $ 128,572 | | $ 128,572 |
| Staff | EYST1 | 521.9 | $ 116 | $ 60,540 | | $ 60,540 |
| | | 1,600.6 | | $ 240,957 | $    - | $ 240,957 |

Invoiced Rates

**Total Due**                                    **$240,957.00**

**Total Fees Requested:**    $240,957
**80% of Total Due:**        $192,766

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

Ernst & Young - United States

Exhibit C

Delphi Corporation

Summary of Hourly Rates by Professional for Exhibit D

For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Bajbus | Carolyn | CLB | Staff | 45.0 | $116 | $5,220 |
| Bentley | Scott D. | SDB | Staff | 8.0 | $116 | $928 |
| Blasich | Stephen | SBB | Senior | 90.1 | $145 | $13,065 |
| Chamarro | Destiny D. | DDC | Staff | 8.0 | $116 | $928 |
| Cunningham | Donell T. | DTC | Senior | 107.7 | $145 | $15,617 |
| Dewan | Amy | AD | Senior | 163.9 | $145 | $23,766 |
| Enright | John P. | JPE | Manager | 73.0 | $260 | $18,980 |
| Fellenz | Beth A. | BAF | Staff | 9.0 | $116 | $1,044 |
| Ford | David H. | DHF | Staff | 58.5 | $116 | $6,786 |
| Hanitz | Lisa D. | LDH | Staff | 10.5 | $116 | $1,218 |
| Hauser | Charles J. | CJH | Partner | 3.1 | $330 | $1,023 |
| Henning | Jeffrey M. | JMH | Partner | 9.5 | $330 | $3,135 |
| Jain | Rahul | RJ | Senior | 90.0 | $145 | $13,050 |
| Loy | Andrew | AEL | Staff | 41.5 | $116 | $4,814 |
| Maximov | Konstantin N. | KNM | Staff | 10.0 | $116 | $1,160 |
| Miller | Randall J. | RJM | Partner | 14.9 | $330 | $4,917 |
| Natarajan | Prabhakaran | PN | Staff | 63.5 | $116 | $7,366 |
| Norcross | Anna | AMN | Senior | 6.0 | $145 | $870 |
| Pagac | Matthew M. | MMP | Manager | 91.5 | $260 | $23,790 |
| Richardson | Victoria | VR | Senior | 120.0 | $145 | $17,400 |
| Rossie | Jayne E. | JER | Staff | 69.4 | $116 | $8,050 |
| Schmansky | Michael S. | MSS | Staff | 8.0 | $116 | $928 |
| Scotland | Maria D. | MDS | Senior | 124.0 | $145 | $17,980 |
| Shah | Suruchi | SS | Senior | 170.0 | $145 | $24,650 |
| Sharma | Geetika | GS | Staff | 127.0 | $116 | $14,732 |
| Vang | Reona L. | RLV | Senior | 15.0 | $145 | $2,175 |
| Zapp | Amelia M. | AMZ | Staff | 63.5 | $116 | $7,366 |
| | | | | 1,600.6 | | $240,957 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| BHS - SOX 404 | | | | | | | | | |
| Bajbus | Carolyn | CLB | Staff | 10/25/05 | Roll forward work on Treasury. | 1.9 | $116 | $220 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/25/05 | Remediation Testing for Payroll and Treasury. | 3.2 | $116 | $371 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/25/05 | Remediation Testing Treasury, Fixed Assets, Revenue. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/26/05 | Remediation Testing for Fixed Assets. | 1.7 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/26/05 | Remediation Testing Treasury, Fixed Assets, Revenue. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/27/05 | Rollforward Testing for all sites. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/27/05 | Rollforward Testing for all sites. | 2.9 | $116 | $336 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/27/05 | Remediation Testing for Payroll, Treasury. | 2.9 | $116 | $336 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/27/05 | Remediation Testing for Revenue, Fixed Assets, Treasury. | 3.7 | $116 | $429 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/28/05 | Remediation Testing for Revenue. | 1.7 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/28/05 | Remediation Testing for Fixed Assets. | 3.1 | $116 | $360 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/28/05 | Remediation Testing for Fixed Assets. | 3.2 | $116 | $371 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Meeting with clients over remediation-FA testing. | 1.2 | $116 | $139 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Testing at Packard-Remediation Fixed Assets. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Testing at Packard-Rollforward. | 3.9 | $116 | $452 | SOX 404 |
| **Bajbus Total** | | | | | | 45.0 | | $5,220 | |
| Bentley | Scott D. | SDB | Staff | 10/31/05 | Performing Financial reporting test of journal vouchers (5.3.1.1). | 1.4 | $116 | $162 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 10/31/05 | Performing test in Human Resources audit (Accounting Expectations Presentation). | 2.7 | $116 | $313 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 10/31/05 | Client Turnaround time (waiting for client contacts to send supporting documentation). | 3.9 | $116 | $452 | SOX 404 |
| **Bentley Total** | | | | | | 8.0 | | $928 | |
| Blasich | Stephen | SBB | Senior | 10/05/05 | Reviewed inventory testwork for Delphi Medical Systems. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/05/05 | Followed up with client on expenditure testing for Delphi Medical Systems. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/05/05 | Followed up with client on inventory cycle work for Delphi Medical Systems. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/11/05 | Followed up with client on employee cost testwork for Delphi Medical Systems. | 2.2 | $145 | $319 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/11/05 | Followed up with client on revenue testwork for Delphi Medical Systems. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/11/05 | Worked with EY staff on updating expenditure testwork for Delphi Medical Systems. | 3.1 | $145 | $450 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/17/05 | Documented updates to revenue testing. | 0.6 | $145 | $87 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/17/05 | Reviewed revenue testing for Delphi Medical Systems. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/18/05 | Delphi Team Status meeting. | 1.4 | $145 | $203 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/18/05 | Planning for Saginaw Rollforward testing. | 2.6 | $145 | $377 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/18/05 | Planning for Saginaw Remediation and Open Item testing. | 2.7 | $145 | $392 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 10/31/05 | Worked on request list for Saginaw Rollforward and Remediation testing. | 3.2 | $145 | $464 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/19/05 | Met with client to review rollforward and remediation request list. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/19/05 | Drove from Troy to Saginaw for meeting with client. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/19/05 | Drove from Saginaw to Troy. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/19/05 | Reviewed inventory schedules prepared by Delphi Corporate Audit. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/24/05 | Worked with EY staff on questions and methodology to pull samples. | 2.6 | $145 | $377 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/24/05 | Trained new staff on Delphi Saginaw policies and templates. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/24/05 | Worked with Delphi Saginaw client to obtain initial population requests for sample selection. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Prepare for Delphi Team Status meeting. | 0.7 | $145 | $102 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Worked with Delphi Saginaw client on obtaining information for expenditure testing. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Worked with Delphi Saginaw client on obtaining information for revenue testing. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Delphi Team Status meeting. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Work with staff to select revenue samples. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Work with staff to select samples journal voucher samples. | 2.2 | $145 | $319 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Work with staff to select samples for expenditures. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Work with client on gathering samples. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Status meeting with client. | 1.3 | $145 | $189 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Work with staff on journal voucher testing. | 1.9 | $145 | $276 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Work with client on open items/questions for journal vouchers. | 3.2 | $145 | $464 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Planning and preparing for Delphi Saginaw status meeting with client. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Global Delphi Status Meeting. | 0.9 | $145 | $131 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Follow up with client on Fixed Asset testwork. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Work with staff on account reconciliation testing. | 2.2 | $145 | $319 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Follow up with client on account reconciliation questions and open items. | 3.1 | $145 | $450 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Answer staff questions on the different processes and tests. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Planning and status updates for Delphi Saginaw site. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Train staff on Delphi processes and procedures. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Follow-up with client on open items for Rollforward testing (financial reporting cycle). | 3.2 | $145 | $464 | SOX 404 |
| **Blasich Total** | | | | | | 90.1 | | $13,065 | |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Attained CRM sample selection, reviewed selections, and created control activity template in excel to add to documentation. | 1.4 | $116 | $162 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Discussed with senior the various control activities assigned to, went through control activities to understand the various steps. | 1.7 | $116 | $197 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Reviewed population of debit and credit memos, and retro to select sample for Control Activity 3.2.1.4. Provided sample to client and discussed what items are necessary. | 2.2 | $116 | $255 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Reviewed open items for inventory which was not completed by corporate audit team. Compiled list to discuss with client. | 2.7 | $116 | $313 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro Total | | | | | | | | | |
| Cunningham | Donell T. | DTC | Senior | 10/0/05 | Completing the validation program for reporting. | 6.4 | $145 | $928 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/0/05 | Completing the validation program for reporting. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/1/05 | Completing the validation program for revenue. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/1/05 | Completing the validation program for revenue. | 2.8 | $145 | $406 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/1/05 | Completing the validation program for expenditure. | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/1/05 | Completing the validation program for expenditure. | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/1/05 | Completing the validation program for inventory. | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/12/05 | Completing the validation program for inventory. | 3.3 | $145 | $479 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/12/05 | Update meeting with ICC at E&C. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Delphi Canada B-site review. | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Delphi Canada B-site review. | 2.4 | $145 | $348 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Delphi E&C, completing the 404 work. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Delphi Canada B-Site Review. | 0.8 | $145 | $116 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/14/05 | Delphi Sweden B-Site Review. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/14/05 | Delphi Sweden B-Site Review. | 1.8 | $145 | $261 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/17/05 | Testing inventory procedures at E&C 404. | 2.8 | $145 | $406 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/17/05 | Preparing and Reviewing workpapers for reporting and revenue at E&C 404. | 3.2 | $145 | $464 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/18/05 | Reviewing workpapers for tax - E&C 404. | 0.9 | $145 | $131 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/18/05 | Reviewing workpapers for fixed assets and employee cost - E&C 404. | 3.2 | $145 | $464 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/18/05 | Reviewing workpapers for revenue at E&C. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/19/05 | Delphi Canada B-site review. | 0.7 | $145 | $102 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/19/05 | Delphi Sweden B-site Review. | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/19/05 | Delphi Canada B-Site Review. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/20/05 | Delphi Hungary B-Site Review. | 2.2 | $145 | $319 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/20/05 | Delphi Hungary B-Site Review. | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/20/05 | Delphi Hungary B-Site Review. | 2.7 | $145 | $392 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/21/05 | DAS - CC B-Site Review. | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/21/05 | DAS - CC B-Site Review. | 1.6 | $145 | $232 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/21/05 | DAS - CC B-Site Review. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/24/05 | DAS - CC B-Site Review. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/24/05 | DAS - CC B-Site Review. | 2.6 | $145 | $377 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/24/05 | Reviewed expenditure workpapers - E&C 404. | 3.4 | $145 | $493 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/25/05 | Delphi Hungary B-Site Review. | 1.9 | $145 | $276 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/25/05 | Delphi Hungary B-Site Review. | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/25/05 | Reviewed expenditure workpapers - E&C 404. | 1.9 | $145 | $276 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/25/05 | Reviewed expenditure workpapers - E&C 404. | 3.3 | $145 | $479 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/26/05 | Reviewed reporting workpapers - E&C 404. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/26/05 | Reviewed expenditure workpapers - E&C 404. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/27/05 | Reviewed Inventory workpapers. | 2.8 | $145 | $406 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/27/05 | Reviewed Inventory workpapers. | 2.8 | $145 | $406 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/31/05 | Reviewed Inventory workpapers. | 3.2 | $145 | $464 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/31/05 | Reviewed Inventory workpapers. | 2.4 | $145 | $348 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 10/31/05 | Reviewed Inventory workpapers. | 2.6 | $145 | $377 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham Total | | | | | | 107.7 | | $15,017 | |
| Dewan | Amy | AD | Senior | 10/10/05 | Review and comment on Summary of Interim Findings and Deficiency reports for Netherlands trial balance 542. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/10/05 | Review and finalize the control documentation for trial balance 504. | 2.8 | $145 | $406 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/11/05 | Creation of client satisfaction survey. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/11/05 | Review trial balance ME760 Summary of Interim Findings and Deficiency reports. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/11/05 | Review trial balance SC3 Summary of Interim Findings and Deficiency reports. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/11/05 | Review trial balance MC760 Summary of Interim Findings and Deficiency reports. | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/12/05 | Review trial balance MC448 Summary of Interim Findings and Deficiency reports. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/12/05 | Reviewing for cleared review comments for trial balance ME760 Summary of Interim Findings and Deficiency reports. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/13/05 | Roll forward training. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/13/05 | Review international reports for India. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/13/05 | Review international reports for Brazil. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/14/05 | Guidance to staff surrounding the electronic workpaper storage and functionality of the data warehouse application. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/14/05 | Review trial balance 451 Summary of Interim Findings and Deficiency reports. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/14/05 | Review completed control documentation for cleared comments for trial balance 443. | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/16/05 | Coordination and planning for Delphi engagement event. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/16/05 | Review trial balance MC448 Summary of Interim Findings and Deficiency reports. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/17/05 | Guidance to staff surrounding the remediation/rollforward testing at Thermal & Interior. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/17/05 | Discussion with M. Pagac and A. Kulikowski surrounding the scope of the Electronics and Safety validation remediation/rollforward validation including obtain the interim workpapers. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/17/05 | Guidance to staff surrounding the deficiency reported for trial balance 141. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/17/05 | Review trial balance 141 Summary of Interim Findings and Deficiency reports. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/18/05 | Coordinate staffing needs for Thermal and Interior validation including the logistics for staff coming from Cleveland. | 1.3 | $145 | $189 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/18/05 | Review interim validation programs for planning of the remediation/rollforward testing at Electronics & Safety. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/18/05 | Review trial balance 275 Summary of Interim Findings and Deficiency reports. | 3.3 | $145 | $479 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 10/18/05 | Review trial balance 469 Summary of Interim Findings and Deficiency reports. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/18/05 | Guidance to staff surrounding the remediation/rollforward testing at Thermal & Interior. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/19/05 | Review Electronics and Safety validation programs to address Deloitte and Touche's review comments of interim testing for Revenue. | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/19/05 | Review Electronics and Safety validation programs to address Deloitte and Touche's review comments of interim testing for Treasury. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/19/05 | Guidance to staff surrounding the remediation/rollforward testing at Thermal & Interior. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/20/05 | Review Electronics and Safety validation programs to address Deloitte and Touche's review comments of interim testing for Fixed Assets, Expenditures and Employee Cost. | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/20/05 | Review Electronics and Safety validation programs to address Deloitte and Touche's review comments of interim testing for Financial Reporting. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/21/05 | International report status and reviewing all emails from the validation leads surrounding same. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/21/05 | Review trial balance 5C3 Summary of Interim Findings and Deficiency reports. | 3.2 | $145 | $464 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/24/05 | Providing guidance to another team member on the process for reviewing and best practices for international reports. | 1.3 | $145 | $189 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/24/05 | Importing Thermal and Interior fixed asset master file data into access and reviewing for possible changes to the master file. | 1.8 | $145 | $261 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/24/05 | Preparing the client assistance listing for the Electronics and Safety rollforward/remediation testing for fixed assets, expenditures and revenue processes. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/24/05 | Inspect final control objective templates from the site (trial balance 755) for cleared review comments. | 3.4 | $145 | $493 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/24/05 | Preparing the client assistance listing for the Electronics and Safety rollforward/remediation testing for financial reporting, employee cost and treasury processes. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/25/05 | Preparing estimated hours to complete for the Electronics and Safety remediation/rollforward testing. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/25/05 | Review trial balance 586 Summary of Interim Findings and Deficiency reports. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/25/05 | Preparing the client assistance listing for the Electronics and Safety rollforward/remediation testing for the inventory process. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/25/05 | Review trial balance MS448 Summary of Interim Findings and Deficiency reports. | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/26/05 | Guidance to staff surrounding the remediation/rollforward testing at Thermal & Interior. | 1.9 | $145 | $276 | SOX 404 |

Page 5 of 20

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 10/26/05 | Review validation work performed at Thermal and Interior for Treasury and Financial Reporting. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/26/05 | Status and expectations meeting with Safety and Electronics validation team surrounding the scope of the validation. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/26/05 | Provide internal control coordinator with trial balance 573 review status and outstanding items after review of updated templates. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/27/05 | Review validation work performed at Thermal and Interior for Fixed Assets. | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/27/05 | Weekly 404 status call with Delphi Validation team. | 1.3 | $145 | $189 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/27/05 | Review the Safeguarding of Assets control objective templates for trial balance 573. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/27/05 | Guidance to staff surrounding the remediation/rollforward testing at Thermal & Interior. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/27/05 | Review trial balance 283 Summary of Interim Findings and Deficiency reports. | 3.2 | $145 | $464 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/28/05 | Review trial balance MP760 Summary of Interim Findings and Deficiency reports. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/28/05 | Review trial balance MP448 Summary of Interim Findings and Deficiency reports. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/28/05 | Review trial balance 405/458 Summary of Interim Findings and Deficiency reports. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/28/05 | Review of European draft reports - various sites. | 3.4 | $145 | $493 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/30/05 | Travel time to Kokomo, IN from Michigan. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/30/05 | Travel time to Kokomo, IN from Michigan. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Review and comment on Summary of Interim Findings and Deficiency reports for TB 586. | 0.6 | $145 | $87 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Update status and review comments for control objective templates for TB's 573, 443, 504 and 755. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Guidance to staff surrounding the remediation/rollforward testing at Electronics & Safety. | 3.2 | $145 | $464 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Open meeting and follow-up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Review Deloitte and Touche review comments against the hard copy evidence retained on-site from interim testing. | 3.8 | $145 | $551 | SOX 404 |
| **Dewan Total** | | | | | | **163.9** | | **$23,766** | |
| Enright | John P. | JPE | Manager | 10/05/05 | Engagement Coordination - Review and correspondence on Delphi emails. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/05/05 | Review of European draft reports - various sites. | 2.8 | $260 | $728 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/05/05 | Roll-forward issues - testing plan, schedule, etc. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/11/05 | Engagement coordination - Review and correspondence on Delphi emails. | 1.9 | $260 | $494 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/11/05 | US Engagement Team status call and related issues | 2.3 | $260 | $598 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Enright | John P. | JPE | Manager | 10/11/05 | Roll-forward issues - testing plan, schedule, etc. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/13/05 | Global Conference/Status Call and related issues. | 1.9 | $260 | $494 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/13/05 | D&T meeting - preparation prior/afterwards. | 2.3 | $260 | $598 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/19/05 | Roll-forward issues - testing plan, schedule, etc. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/19/05 | Review of US draft reports - various sites. | 1.8 | $260 | $468 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/19/05 | Engagement coordination - Review and correspondence on Delphi emails. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/19/05 | Roll-forward issues - testing plan, schedule, etc. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/20/05 | D&T meeting - preparation prior/afterwards. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/20/05 | Global Conference/Status Call and related issues. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/20/05 | Review of US draft reports - various sites. | 3.2 | $260 | $832 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/21/05 | Engagement coordination - Correspondence with US team members. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/21/05 | Review of European draft reports - various sites. | 3.2 | $260 | $832 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/21/05 | Roll-forward issues - testing plan, schedule, etc. | 3.4 | $260 | $884 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/25/05 | Engagement coordination - Review and correspondence on Delphi emails. | 1.9 | $260 | $494 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/25/05 | US Engagement Team status call and related issues. | 2.3 | $260 | $598 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/25/05 | Roll-forward issues - testing plan, schedule, etc. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/26/05 | D&T meeting - preparation prior/afterwards. | 2.3 | $260 | $598 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/26/05 | Review of US draft reports - various sites. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/26/05 | Review of European draft reports - various sites. | 3.3 | $260 | $858 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/27/05 | Global Conference/Status Call and related issues. | 1.1 | $260 | $286 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/27/05 | Review of US draft Reports - various sites. | 2.9 | $260 | $754 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/28/05 | Engagement coordination - revised billing procedure discussions. | 1.2 | $260 | $312 | SOX 404 |
| Enright | John P. | JPE | Manager | 10/28/05 | Review of US draft Reports - various sites. | 2.7 | $260 | $702 | SOX 404 |
| Enright | John P. | JPE | Senior Manager | 10/31/05 | Engagement coordination - Review and correspondence on Delphi emails. | 1.1 | $260 | $286 | SOX 404 |
| **Enright Total** | | | | | | **73.0** | | **$18,980** | |
| Fellenz | Beth Anne | BAF | Staff | 10/31/05 | DP&SS - TB 103 - Fixed Assets Validation. | 1.9 | $116 | $220 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 10/31/05 | DP&SS - TB 103 - Inventory Validation. | 3.3 | $116 | $383 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 10/31/05 | DP&SS - TB 103 - Employee Cost. | 3.8 | $116 | $441 | SOX 404 |
| **Fellenz Total** | | | | | | **9.0** | | **$1,044** | |
| Ford | David H. | DHF | Staff | 10/11/05 | Contacting people for expenditures validation. | 0.6 | $116 | $70 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/11/05 | Reviewing validation process for corporate testing of expenditures. | 3.4 | $116 | $394 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/12/05 | Editing various spreadsheets. | 1.6 | $116 | $186 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/12/05 | Preparation and review of workpapers. | 2.4 | $116 | $278 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/12/05 | Working on expenditures validation and meeting with Chuck Asbury for expenditures. | 3.9 | $116 | $452 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/12/05 | Rollforward meeting/training. | 2.1 | $116 | $244 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/13/05 | Working on Correcting Journal Entries and Workpapers for Corporate Validation. | 2.7 | $116 | $313 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David H. | DHF | Staff | 10/13/05 | Working on Correcting Journal Entries and Workpapers for Corporate Validation. | 3.3 | $116 | $383 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/14/05 | Combining spreadsheets for rollfoward work. | 1.1 | $116 | $128 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/14/05 | Corporate Accounting Consolidation Workpapers. | 2.4 | $116 | $278 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/14/05 | Working on Correcting Journal Entries and Workpapers for Corporate Validation. | 3.4 | $116 | $394 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/17/05 | Working on Corporate Fixed Asset Validation. | 0.6 | $116 | $70 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/17/05 | Tying together corporate validation papers. | 2.4 | $116 | $278 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/17/05 | Reviewing fixed asset validation program. | 2.6 | $116 | $302 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/8/05 | Compiling corporate fixed assets results. | 1.6 | $116 | $186 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/8/05 | Validation testing of IT corporate fixed assets. | 3.1 | $116 | $360 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/19/05 | Corporate IT fixed assets validation testing. | 3.1 | $116 | $360 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/19/05 | Corporate IT fixed assets validation testing. | 2.1 | $116 | $244 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/9/05 | Compiling results from validation testing. | 2.8 | $116 | $325 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/20/05 | Corporate IT fixed assets validation testing. | 3.1 | $116 | $360 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/20/05 | Inquiring about corporate IT fixed assets and testing. | 1.4 | $116 | $162 | SOX 404 |
| Ford | David H. | DHF | Staff | 10/20/05 | Corporate IT fixed assets testing. | 2.1 | $116 | $244 | SOX 404 |
| **Ford Total** | | | **Staff** | | | **58.5** | | **$6,786** | |
| Ford | David H. | DHF | Staff | 10/20/05 | Compiling results, working on documentation for corporate IT fixed assts. | 3.2 | $116 | $371 | SOX 404 |
| Hantz | Lisa D. | LDH | Staff | 10/30/05 | Travel time to Delphi site. | 3.4 | $116 | $394 | SOX 404 |
| Hantz | Lisa D. | LDH | Staff | 10/31/05 | Reviewing testing templates. | 1.6 | $116 | $186 | SOX 404 |
| Hantz | Lisa D. | LDH | Staff | 10/31/05 | Sample selection for non-standard payment terms. | 1.7 | $116 | $197 | SOX 404 |
| Hantz | Lisa D. | LDH | Staff | 10/31/05 | Sample selection for shipping cut-off. | 3.8 | $116 | $441 | SOX 404 |
| **Hantz Total** | | | **Staff** | | | **10.5** | | **$1,218** | |
| Hauser | Charles J. | CJH | Partner | 10/24/05 | 2005 strategy meeting with Randy Miller, Jeff Henning, John Enright of E&Y and Jennifer Williams of Delphi. | 3.1 | $330 | $1,023 | SOX 404 |
| **Hauser Total** | | | **Partner** | | | **3.1** | | **$1,023** | |
| Henning | Jeffrey M. | JMH | Partner | 10/11/05 | Project coordination, including various conference calls and team meetings. | 1.9 | $330 | $627 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/05 | Project coordination, including various conference calls and team meetings. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/05 | Facilitated session regarding fraud risks/controls. | 2.4 | $330 | $792 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/05 | Project coordination, including various conference calls and team meetings. | 1.1 | $330 | $363 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/05 | SOX 404 discussions and follow-up. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/05 | Strategy meeting with Jennifer Williams. | 2.9 | $330 | $957 | SOX 404 |
| **Henning Total** | | | **Partner** | | | **9.5** | | **$3,135** | |
| Jain | Rahul | RJ | Senior | 10/10/05 | Reviewing B Site TB571. | 1.6 | $145 | $232 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/10/05 | Reviewing B Site TB571. | 2.6 | $145 | $377 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Jain | Rahul | RJ | Senior | 10/10/05 | Reviewing B Site TBSD8. | 3.8 | $145 | $551 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/11/05 | Updating Exhibit I for B Sites. | 2.2 | $145 | $319 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/11/05 | Preparing information requests for Inventory Rollforward. | 2.4 | $145 | $348 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/11/05 | Testing Control # 2.1.1. | 3.4 | $145 | $493 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/12/05 | Testing Control # 2.5.1. | 2.1 | $145 | $305 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/12/05 | Testing Control # 2.1.2. | 2.3 | $145 | $334 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/13/05 | Discussion on Control # 2.3.1. | 3.6 | $145 | $522 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/13/05 | Collection of evidence for Control # 2.3.1. | 2.2 | $145 | $319 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/13/05 | Discussion regarding Control # 2.3.2. | 2.3 | $145 | $334 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/13/05 | Reviewing and updating Exhibit G. | 2.7 | $145 | $392 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/14/05 | Review of evidence for Control # 2.3.2. | 2.8 | $145 | $406 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/14/05 | Collection of evidence for Control # 2.3.2. | 3.1 | $145 | $450 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/14/05 | Discussion on Control # 2.3.2. | 3.2 | $145 | $464 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/24/05 | Updating Rollforward Testing documentation. | 3.7 | $145 | $537 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/24/05 | Testing Control # 2.1.2. | 3.6 | $145 | $522 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/24/05 | Testing Control # 2.1.1. | 3.7 | $145 | $537 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/25/05 | Collection of evidence for Control # 2.1.2. | 2.2 | $145 | $319 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/25/05 | Reviewing B Site TBS71. | 3.8 | $145 | $551 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/25/05 | Testing Control # 2.5.1. | 3.8 | $145 | $551 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/26/05 | Discussion on Control # 2.3.1. | 2.1 | $145 | $305 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/27/05 | Review of evidence for Control # 2.3.2. | 3.4 | $145 | $493 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/27/05 | Collection of evidence for Control # 2.3.1. | 2.4 | $145 | $348 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/27/05 | Updating Exhibit I for B Sites. | 2.6 | $145 | $377 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/28/05 | Reviewing B Site TBSD8. | 3.9 | $145 | $566 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/28/05 | Preparing information requests for Inventory Rollforward. | 3.6 | $145 | $522 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/28/05 | Reviewing and updating Exhibit G. | 3.8 | $145 | $551 | SOX 404 |
| | | | | | | 3.9 | $145 | $566 | SOX 404 |
| **Jain Total** | | | | | | 90.0 | | $13,050 | |
| Loy | Andrew | AEL | Staff | 10/25/05 | Reviewing accounting estimates, prepaid expenses and SG&A documentation. | 2.1 | $116 | $244 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/25/05 | Security clearance and administrative debriefing. | 2.7 | $116 | $313 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/25/05 | 2005 SOX Validation Training and review of Delphi's procedures. | 3.2 | $116 | $371 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/26/05 | Various data entry into E&Y system. | 1.9 | $116 | $220 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/26/05 | Researching accounting estimates, prepaid expenses and SG&A documentation. | 2.9 | $116 | $336 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/26/05 | Editing and revising Delphi procedures pertaining to accounting estimates, prepaid expenses and SG&A documentation for referential purposes. | 3.2 | $116 | $371 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/27/05 | Information request from Delphi client. | 2.1 | $116 | $244 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/27/05 | Wrapping up work and client request information. | 2.7 | $116 | $313 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Loy | Andrew | AEL | Staff | 10/27/05 | Sample requests for Delphi client. | 3.1 | $116 | $360 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/28/05 | Security clearance and administrative debriefing. | 1.6 | $116 | $186 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/28/05 | Rollforward audit review. | 2.8 | $116 | $325 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/28/05 | Control testing for Accounting procedures requirements. | 3.7 | $116 | $429 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/31/05 | Debriefing of client engagement information. | 2.7 | $116 | $313 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/31/05 | Control walkthrough for financial accounting and reporting memo. | 3.4 | $116 | $394 | SOX 404 |
| Loy | Andrew | AEL | Staff | 10/31/05 | Contract reviews for personal business plans. | 3.4 | $116 | $394 | SOX 404 |
| **Loy Total** | | | | | | 41.5 | | $4,814 | |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Created Delphi travel profile per company policy and made travel reservations. | 1.2 | $116 | $139 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Sorted testing samples provided by Delphi staff. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Travel from Columbus, OH - Warren, OH for audit. | 3.1 | $116 | $360 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Reviewed documentation related to controls over the inventory process. | 3.9 | $116 | $452 | SOX 404 |
| **Maximov Total** | | | | | | 10.0 | | $1,160 | |
| Miller | Randall J. | RJM | Partner | 10/10/05 | Preparation for conference call to discuss global account status with Jim Turley, Kevin Asher, Craig Connelly, Bryan Segedi and Greg Schoen. | 1.1 | $330 | $363 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/10/05 | Participate in conference call to discuss global account status with Jim Turley, Kevin Asher, Craig Connelly, Bryan Segedi and Greg Schoen. | 2.8 | $330 | $924 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/12/05 | Conference call regarding client acceptance process with Bryan Segedi, Kevin Asher, and other firm leadership. | 1.7 | $330 | $561 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/12/05 | Planning workshop with Jennifer Williams at Delphi Headquarters. | 2.4 | $330 | $792 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/20/05 | Project coordination, including discussions with E&Y team leaders regarding current roll-forward status. | 1.9 | $330 | $627 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/21/05 | Conference call led by John Enright to discuss engagement documentation. | 1.4 | $330 | $462 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 10/24/05 | Meeting with Jennifer Williams at Delphi Headquarters; 2006 Planning Session. | 3.6 | $330 | $1,188 | SOX 404 |
| **Miller Total** | | | | | | 14.9 | | $4,917 | |
| Natarajan | Prabhakaran | PN | Staff | 10/10/05 | Delphi Connections - Financial Statement Close - Testing & Documentation. | 1.9 | $116 | $220 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/10/05 | Delphi Connections - Fixed Asset Validation - Documentation. | 2.7 | $116 | $313 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/10/05 | Delphi Connections - Fixed Asset Validation - Testing. | 3.4 | $116 | $394 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/11/05 | Delphi SOX 404 - Project administration and review. | 0.4 | $116 | $46 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/11/05 | Delphi Catalyst - Revenue Validation - Review Notes. | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/11/05 | Delphi Catalyst - Revenue Validation - Testing. | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/10/05 | Delphi Accounts Receivable Service Center - Discussion with client/manager. | 0.9 | $116 | $104 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/12/05 | Delphi Accounts Receivable Service Center - Revenue Validation - Review. | 3.3 | $116 | $383 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/12/05 | Delphi Connections - Fixed Asset Validation - Documentation. | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/12/05 | Delphi Catalyst - Workpaper documentation. | 0.6 | $116 | $70 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/13/05 | Delphi Catalyst - Revenue Validation - Documentation. | 3.1 | $116 | $360 | SOX 404 |

Page 10 of 20

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Prabhakaran | PN | Staff | 10/13/05 | Delphi Packard - Expenditure Validation - Addressing Review Comments. | 3.6 | $116 | $418 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/13/05 | Delphi Packard - Revenue Validation - Addressing Review Comments. | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/14/05 | Delphi Connections - Workpaper Documentation. | 1.9 | $116 | $220 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/14/05 | Delphi Connections - Fixed Asset Validation - Workpaper Documentation. Delphi Connections - Expenditure Validation - Completing Validation done at Mexico. | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/14/05 | Delphi Catalyst - Revenue Validation - Addressing Review Comments. | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/17/05 | Delphi Packard - Revenue Validation - Addressing Review Comments. | 2.4 | $116 | $278 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/17/05 | Delphi Packard - Addressing - Addressing Review Comments. | 2.7 | $116 | $313 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/8/05 | Delphi SOX 404 - Project administration and review. | 0.6 | $116 | $70 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/8/05 | Delphi Spain - B Site reviews. | 3.4 | $116 | $394 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/9/05 | Delphi Dayon - Fixed Asset Validation. | 0.8 | $116 | $93 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/9/05 | Delphi Spain - B Site reviews. | 2.3 | $116 | $267 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/20/05 | Delphi Dayon - Fixed Asset Validation. | 0.9 | $116 | $104 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/21/05 | Delphi Packard - Addressing D&T Comments. | 2.1 | $116 | $244 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/24/05 | Delphi Dayton - Addressing Review Comments. | 1.4 | $116 | $162 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/25/05 | Delphi Packard - Addressing D&T Comments. | 1.9 | $116 | $220 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 10/26/05 | Delphi Packard - Addressing D&T Comments. | 1.1 | $116 | $128 | SOX 404 |
| **Natarajan Total** | | | | | | **63.5** | | **$7,366** | |
| Norcross | Anna | AMN | Senior | 10/11/05 | Reviewed/commented on documentation for B-site 589. | 0.3 | $145 | $44 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/05 | Reviewed/commented on documentation for B-site 507. | 0.7 | $145 | $102 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/11/05 | Reviewed/commented on documentation for B-site 550. | 1.1 | $145 | $160 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/12/05 | Reviewed/commented on documentation for B-site 550. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/12/05 | Reviewed/commented on documentation for B-site 5D7. | 1.4 | $145 | $203 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/4/05 | Reviewed/Finalized schedules for B-site 589. | 0.3 | $145 | $44 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/4/05 | Reviewed/Finalized schedules for B-site 550. | 0.7 | $145 | $102 | SOX 404 |
| Norcross | Anna | AMN | Senior | 10/4/05 | Reviewed/Finalized schedules for B-site 5D7. | 0.9 | $145 | $131 | SOX 404 |
| **Norcross Total** | | | | | | **6.0** | | **$870** | |
| Pagac | Matthew M. | MMP | Manager | 10/10/05 | Update B-Site leafsheet. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/11/05 | Review and correspondence regarding various Delphi emails. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/11/05 | Correspondence on B-Sites. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/12/05 | Correspondence and review of B-Sites. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/12/05 | Discussions on roll-forward procedures. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M | MMP | Manager | 10/13/05 | Correspondence on open US interim sites | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M | MMP | Manager | 10/13/05 | Review and correspondence on Delphi emails to Staff and Seniors (Victoria Richardson, Suchi Shah, Geetika Sharma). | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/13/05 | Correspondence with US team. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/7/05 | Correspondence with US team. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/7/05 | Discussions with US Team members regarding SOX testing. | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/7/05 | Discussions with Delphi on SOX testing. | 1.9 | $260 | $494 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/7/05 | Review and respond on Delphi related emails. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/18/05 | Prepare and hold team meeting. | 1.2 | $260 | $312 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 10/18/05 | Discussions with Delphi regarding processes. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/18/05 | Attend D&T meeting and preparation prior/after. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/18/05 | Discussions with US Team members regarding SOX testing. | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Meetings with Saginaw Management. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Review and respond on Delphi related emails. | 0.9 | $260 | $234 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Discussions and correspondence with Saginaw Team. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Corporate testing discussions. | 1.9 | $260 | $494 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Travel during business hours to/from Saginaw. | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/20/05 | Discussions and correspondence with Delphi. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/20/05 | Review and issue interim reports. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/20/05 | Discussions and correspondence with Team. | 3.8 | $260 | $988 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/24/05 | Review and correspond on emails. | 1.2 | $260 | $312 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/24/05 | Attend Strategy Meeting. | 3.2 | $260 | $832 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/24/05 | Prepare for Delphi Strategy Meeting. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Review correspondence and attend E&S meeting. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Review and correspond on Delphi emails. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Staffing discussions/planning. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Discussions with Team. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/26/05 | Prepare for and attend D&T meeting. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/26/05 | Work on Delphi staffing issues. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Team correspondence. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Discussions with Management and Delphi. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/26/05 | Review and issue interim reports. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/26/05 | Review and issue interim reports. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/26/05 | Review and correspond on Delphi related emails. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Discussions with Delphi. | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Review interim reports. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Discussions with Team. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Work on determining international reports timeline. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Prepare and lead Team meeting. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Discussions with Delphi. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Finalize international reports timeline. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Review and correspondence on interim procedures with team. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Review and correspond on Delphi related emails. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/31/05 | Review and correspond on Delphi related emails. | 1.2 | $260 | $312 | SOX 404 |
| **Pagac Total** | | | | | | 91.5 | | $23,790 | |
| Richardson | Victoria | VR | Senior | 10/10/05 | Prepared open items list for additional documents needed to complete Tulsa testing. | 1.6 | $145 | $232 | |
| Richardson | Victoria | VR | Senior | 10/10/05 | Sent out e-mail to ICCs for additional information to complete B-Site Reviews. | 1.8 | $145 | $261 | |
| Richardson | Victoria | MMP | Senior | 10/10/05 | Documenting workpapers for Tulsa, OK. | 3.8 | $145 | $551 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 10/05/05 | B-Site Follow up review. | 3.8 | $145 | $551 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/11/05 | Delphi Team Meeting. | 1.4 | $145 | $203 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/11/05 | Sent out e-mail to ICCs for additional information to complete B-Site Reviews. | 3.8 | $145 | $551 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/11/05 | B-Site Reviews various TB510. | 3.6 | $145 | $522 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/12/05 | B-Site Reviews various TB513. | 3.8 | $145 | $551 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/12/05 | Read authoritative guidance. | 3.4 | $145 | $493 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Global Status Update Meeting. | 3.6 | $145 | $522 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Performed research on various subject matters relating to policy writing. | 3.6 | $145 | $522 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Performed research on various subject matters relating to policy writing. | 1.3 | $145 | $189 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Performed research on various subject matters relating to policy writing. | 2.3 | $145 | $334 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Prepared Tulsa's management report. | 2.4 | $145 | $348 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/13/05 | Performed research on various subject matters relating to policy writing. | 2.8 | $145 | $406 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/14/05 | B-Site Reviews - various sites. | 3.2 | $145 | $464 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/14/05 | B-Site Reviews - various sites. | 2.9 | $145 | $421 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/14/05 | Followed up on review notes to Tulsa's management report. | 3.4 | $145 | $491 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Delphi Team Meeting. | 3.7 | $145 | $537 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Dayton and Tulsa Validation Program Review. | 1.1 | $145 | $160 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Dayton and Tulsa Validation Program Review. | 1.4 | $145 | $203 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Dayton and Tulsa Validation Program Review. | 1.8 | $145 | $261 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Dayton and Tulsa Validation Program Review. | 2.2 | $145 | $319 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/18/05 | Reviewed Tulsa Validation Program, external workpapers and provided review notes. | 2.6 | $145 | $377 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/19/05 | Reviewed Tulsa Validation Program, external workpapers and provided review notes. | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/19/05 | Reviewed Tulsa Validation Program, external workpapers and provided review notes. | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/19/05 | Reviewed Tulsa Validation Program, external workpapers and provided review notes. | 1.6 | $145 | $232 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/19/05 | Reviewed Tulsa Validation Program, external workpapers and provided review notes. | 2.1 | $145 | $305 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Various B-Site Reviews. | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Tulsa's Exhibit I and J report. | 0.8 | $145 | $116 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Global Status Update Meeting. | 1.1 | $145 | $160 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Various B-Site Reviews. | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Various B-Site Reviews. | 2.1 | $145 | $305 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/20/05 | Tulsa's Exhibit I and J report. | 2.2 | $145 | $319 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/24/05 | Meeting with E&Y Team regarding Delphi. | 3.2 | $145 | $464 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/24/05 | Reviewed Tulsa's Revenue validation program and workpapers and wrote review notes. | 3.4 | $145 | $493 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/24/05 | Reviewed Tulsa Financial Reporting, and Safeguarding of Assets. | 2.9 | $145 | $421 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 10/25/05 | E&Y Team Meeting. | 1.3 | $145 | $189 | |
| Richardson | Victoria | VR | Senior | 10/25/05 | Administrative - Discussing B-Sites and Contract Administration Project. | 2.7 | $145 | $392 | |
| Richardson | Victoria | VR | Senior | 10/25/05 | B-Site Reviews - various sites. | 2.8 | $145 | $406 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/25/05 | B-Site Reviews - various sites. | 2.8 | $145 | $406 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/25/05 | Global Status Update Meeting. | 3.2 | $145 | $464 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/25/05 | Research on SAS 70 | 2.1 | $145 | $305 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/27/05 | Research on SAS 70 | 2.4 | $145 | $348 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/27/05 | B-Site Reviews - various sites. | 2.8 | $145 | $406 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/27/05 | B-Site Reviews - various sites. | 3.8 | $145 | $551 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/28/05 | B-Site Reviews - various sites. | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/31/05 | B-Site Reviews - various sites. | 2.4 | $145 | $348 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/31/05 | B-Site Reviews - various sites. | 2.6 | $145 | $377 | SOX 404 |
| **Richardson Total** | | | | | | **120.0** | | **$17,400** | |
| Rossie | Jayne E. | JER | Staff | 10/10/05 | Engagement Coordination including responding to various emails and phone calls regarding engagement details. | 2.8 | $116 | $325 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/10/05 | Engagement Coordination including roll-forward schedule. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/11/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 1.4 | $116 | $162 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/12/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 1.1 | $116 | $128 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/17/05 | Coordination and planning for revised Delphi billing procedures. | 1.9 | $116 | $220 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/18/05 | Engagement Coordination including roll-forward schedule. | 1.6 | $116 | $186 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/19/05 | Engagement Coordination including roll-forward schedule. | 1.9 | $116 | $220 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/20/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/24/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/24/05 | Accumulation of information related to preparation of fee application. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/24/05 | Accumulation of information related to preparation of fee application. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/25/05 | Coordination and planning for revised Delphi billing procedures. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/25/05 | Accumulation of information related to preparation of fee application. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/25/05 | Accumulation of information related to preparation of fee application. | 2.8 | $116 | $325 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/26/05 | Coordination and planning for revised Delphi billing procedures. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/26/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/26/05 | Coordination and planning for revised Delphi billing procedures. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/27/05 | Coordination and planning for revised Delphi billing procedures. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/27/05 | Accumulation of information related to preparation of fee application. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/27/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 3.7 | $116 | $429 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/28/05 | Accumulation of information related to preparation of fee application. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/28/05 | Coordination and planning for revised Delphi billing procedures. | 3.3 | $116 | $383 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 10/28/05 | Engagement Coordination including updates to engagement schedule/contact information and website. | 3.7 | $116 | $429 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Staff | 10/31/05 | Accumulation of information related to preparation of fee application. | 3.4 | $116 | $394 | SOX 404 Contingency Planning |
| Rossie Total | | | | | | 3.4 | | $394 | |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Account reconciliation and journal voucher roll forward testing. | 3.8 | $116 | $441 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Inventory roll forward testing. | 8.0 | $116 | $928 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Preparation for the week (1st week on Delphi), familiarizing myself with client. | 2.3 | $116 | $267 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Accumulation of information related to preparation of fee application. | 1.9 | $116 | $220 | SOX 404 |
| Schmansky Total | | | | | | 69.4 | | $8,050 | |
| Scotland | Maria D. | MDS | Senior | 10/17/05 | Prepared 575 tracking sheet for TB 575. | 2.2 | $145 | $319 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/17/05 | Prepared tracking sheets for TB 481. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/17/05 | Prepared tracking sheet for TB 575. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/17/05 | Prepared tracking sheet for TB 448. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/18/05 | Prepared 575 tracking sheet for TB 575. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/18/05 | Prepared and issued 2nd round comments for TB 448. | 2.2 | $145 | $319 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/18/05 | Prepared expenditure, safeguarding of assets for TB448 - 2nd round. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/18/05 | Prepared and issued 2nd round comments for TB 448. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/19/05 | Reviewed tax, inventory for TB 448. 2nd round. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/19/05 | Issue 2nd round comments for TB 481. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/19/05 | Reviewed TB 481 expenditure - 2nd round. | 0.8 | $145 | $116 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/19/05 | Reviewed revenue TB 481 - 2nd round. | 2.9 | $145 | $421 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/19/05 | Reviewed TB 481 fixed assets, treasury - 2nd round. | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/20/05 | Review various international reports. | 2.4 | $145 | $348 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/20/05 | Issue 2nd round comments for various B sites. | 2.4 | $145 | $348 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/20/05 | Review various international reports. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/20/05 | Review various international reports. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/21/05 | 2.3 Reviewed 575 B site employee cost, expenditure, financial reporting 2nd round | 2.1 | $145 | $305 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/21/05 | Reviewed TB 575 - B site - 2nd round fixed assets, inventory, treasury | 2.3 | $145 | $334 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/21/05 | 3.1 Prepare and issue 2nd round comments 575 | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/24/05 | Prepare staff for fixed asset testing. Held opening meeting. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/24/05 | Prepare and issue request list for fixed assets. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/24/05 | Met with inventory process owner to discuss inventory testing. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Review treasury control objective and audit program. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Contacted process owner for revenue testing. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Review and selected tests for inventory. | 1.9 | $145 | $276 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Received and selected tests for inventory. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Met with process owner to discuss selections for inventory testing. | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/25/05 | Met with data entry to discuss generating reports for inventory. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/26/05 | Discuss selections for inventory testing. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/26/05 | Prepared document request list for testing. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/26/05 | Examined rollforward plan for testing. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/26/05 | Examined rollforward plan for testing. | 3.4 | $145 | $493 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Scotland | Maria D. | MDS | Senior | 10/27/05 | Reviewed Fixed Assets. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/27/05 | Prepared various exhibits. | 3.1 | $145 | $450 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/27/05 | Documented financial reporting and treasury testing. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/27/05 | Commenced inventory testing rollforward. | 3.4 | $145 | $493 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/28/05 | Met with lead contact to discuss deficiencies and possible course of action in testing. | 2.2 | $145 | $319 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/28/05 | Obtained and tested open items for financial reporting, and treasury. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/28/05 | Held further discussions with staff on fixed asset testing. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/31/05 | Testing of cycles - Fixed Assets. | 2.2 | $145 | $319 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/31/05 | Testing of cycles - Inventory. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/31/05 | Testing of cycles - Expenditures. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 10/31/05 | Testing of cycles - Fixed Assets. | 3.8 | $145 | $551 | SOX 404 |
| Scotland Total | | | | | | 124.0 | | $17,980 | |
| Shah | Sunichi | SS | Senior | 10/10/05 | California Documentation review. | 1.6 | $145 | $232 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/10/05 | Review of B-Site - TB 430. | 2.3 | $145 | $334 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/10/05 | Corporate testing. | 3.2 | $145 | $464 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/10/05 | SOX Testing Documentation. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/11/05 | Travel time to Troy. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/11/05 | Delphi Scheduling. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/11/05 | Corporate testing. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/11/05 | Review of B-Site - TB 485. | 3.7 | $145 | $537 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/12/05 | California Documentation review. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/12/05 | Corporate testing. | 2.7 | $145 | $392 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/12/05 | Review of B-Site - TB527. | 3.2 | $145 | $464 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/13/05 | Corporate testing. | 3.2 | $145 | $464 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/13/05 | SOX Testing Documentation. | 1.6 | $145 | $232 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/13/05 | Review of B-Site - TB 608. | 1.8 | $145 | $261 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/13/05 | Corporate testing. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/13/05 | Travel time to Cleveland. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/14/05 | Review of B-Site - TB 744. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/14/05 | SOX Testing Documentation. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/14/05 | Corporate testing. | 3.6 | $145 | $522 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/14/05 | Review of B-Site - MP532 | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Rollforward Planning for Packard | 3.6 | $145 | $522 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Travel time to Troy. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Corporate testing. | 3.3 | $145 | $479 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Corporate testing. | 3.3 | $145 | $479 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Review of B-Site - | 1.9 | $145 | $276 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/17/05 | Rollforward Planning for Packard | 3.6 | $145 | $522 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/18/05 | Corporate testing. | 2.3 | $145 | $334 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/18/05 | Travel time to Troy. | 2.9 | $145 | $421 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/18/05 | Corporate testing. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/18/05 | Corporate testing. | 3.6 | $145 | $522 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/19/05 | SOX Deficiency tracker. | 2.2 | $145 | $319 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/19/05 | SOX Testing Documentation Review CAS Inventory. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Sunichi | SS | Senior | 10/19/05 | Corporate testing. | 3.1 | $145 | $450 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 10/19/05 | Corporate testing. | 3.7 | $145 | $537 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | SOX Testing Meeting. | 1.2 | $145 | $174 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | SOX Deficiency tracker Planning control | 1.3 | $145 | $189 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | Corporate testing. | 3.2 | $145 | $464 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | Travel time to Cleveland. | 3.6 | $145 | $522 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | Corporate testing. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/21/05 | SOX Planning meeting with management. | 1.2 | $145 | $174 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/21/05 | SOX planning for Rollforward & Remediation. | 2.8 | $145 | $406 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/23/05 | Corporate testing review of FA. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Review of B-Site - TB 485. | 2.4 | $145 | $348 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Explaining Rollforward Testing for inventory to staff. | 2.7 | $145 | $392 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Review of the documentation for Rollforward. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/25/05 | Corporate testing review of FA. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/25/05 | SOX Testing explanation. | 1.8 | $145 | $261 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/25/05 | Review of B-Site - TB 430. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/25/05 | Review of B-Site - TB 430 | 3.7 | $145 | $537 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/26/05 | SOX Rollforward testing. | 1.2 | $145 | $174 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/26/05 | Review of B-Site - TB527. | 2.4 | $145 | $348 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/26/05 | Review of B-Site - TB527. | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Review of B-Site - TB527. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | SOX Rollforward testing. | 1.3 | $145 | $189 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Review of B-Site - TB 608. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Review of B-Site - TB 608. | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Review of B-Site - TB 608 | 3.6 | $145 | $522 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Review of B-Site - TB 608. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/28/05 | CA Exhibit I meeting with client | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/28/05 | Review of B-Site - TB 744. | 3.4 | $145 | $493 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/28/05 | Review of B-Site - TB 744. | 3.7 | $145 | $537 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/28/05 | B-Site Email Correspondence. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/31/05 | Email for the correspondence for SOX 404. | 3.3 | $145 | $479 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/31/05 | Correspondence work for SOX 404 for revenue cycle. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/31/05 | Conference call with management regarding various SOX 404 reports. | 3.9 | $145 | $566 | SOX 404 |
| Shah Total | | | | | | 170.0 | | $24,650 | |
| Sharma | Geetika | GS | Staff | 10/05/05 | Review and become familiar with the AWS system; review Matt Page's emails regarding AWS program. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/11/05 | E&C - Revised validation program lead sheet - clarified documentation. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/11/05 | E&C - Received more documentation on testing on suspense and related party accounts - validate and document. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/11/05 | E&C - Received more documentation on testing on suspense and related party accounts - validate and document. | 2.7 | $116 | $313 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/11/05 | AWS - Divide deficiency files in appropriate categories for location. | 2.9 | $116 | $336 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 10/12/05 | AWS - Reviewing emails from manager Matt Pagac regarding AWS setup. | 1.8 | $116 | $209 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/12/05 | AWS - Divide deficiency files in appropriate categories for location. | 2.3 | $116 | $267 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/12/05 | E&C - Finish wrapping up open items for Fixed Asset Validation Program. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/12/05 | E&C - Answer questions from Dunell on testing, revise a few items in Fixed Asset Validation Program. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/13/05 | Read mails from Matt Pagac, save files in folders and then Divide deficiency files in appropriate categories for location. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/13/05 | Delphi Global Meeting, Jim Turley Visit. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/13/05 | AWS - Divide deficiency files in appropriate categories for location. | 1.9 | $116 | $220 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/13/05 | AWS - Answer emails from Matt regarding deficiency files. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/14/05 | AWS - Divide deficiency files in appropriate categories for location - send files to Matt to distribute globally. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/14/05 | AWS - Divide deficiency files in appropriate categories for location. | 2.9 | $116 | $336 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/17/05 | AWS - Divide deficiency files in appropriate categories for location. | 3.7 | $116 | $429 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/17/05 | T&I Fixed Asset disposal - reviewing documentation and validating. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/17/05 | T&I Fixed Asset Disposal - request more documentation to support analysis. | 1.9 | $116 | $220 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/17/05 | AWS Divide deficiency files in appropriate categories for location - downloading files into AWS. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/17/05 | E&C Validation testing for Financial reporting. | 2.9 | $116 | $336 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/18/05 | AWS - Importing files in AWS from Matt Pagac. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/18/05 | T&I Requesting information for account reconciliation roll forward testing from Tom Castle. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/18/05 | Delphi meeting at E&Y office. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/18/05 | T&I Fixed Asset disposal, validating and documenting workpapers. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/19/05 | T&I - Sample selection for Capital spending and fixed asset additions. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/19/05 | T&I - Requesting Appropriation requests from Xochitl Castaneda in Mexico. Putting together documentation. | 2.7 | $116 | $313 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/19/05 | T&I - Sit down meeting to gather documentation for Fixed Asset rollforward validating testing - select samples | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/20/05 | T&I: Problems with sample selection - reselect samples for selected replacements, request files from fixed asset acquisition as of December 04 and September 05. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/20/05 | T&I Tracking sheet update on progress. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/20/05 | T&I Validating remaining workpapers, emailing follow-ups for requests. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/20/05 | T&I - Creating leadsheets for workpapers. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/21/05 | Meeting at E&Y office for Delphi | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/21/05 | T&I Documenting workpapers from the week in order to get them ready for the person who is taking over next week. Last minute validating. | 3.4 | $116 | $394 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/24/05 | Travel from Troy, MI to Saginaw, MI | 2.2 | $116 | $255 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 10/24/05 | Saginaw Roll forward sample selections, reviewing workpapers from interim testing | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/24/05 | Saginaw - Meeting with individuals regarding sample selections | 3.2 | $116 | $371 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Saginaw - Creating lead sheets for testing | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Saginaw - Recording results for testing of roll forward, revenue, and expenditure testing. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Internal E&Y team meeting for Delphi. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Saginaw Started testing of roll forward, revenue, and expenditure testing. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | AWS - Add files into AWS that Matt Pagac requested. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Email follow-up on requests for supporting documents. | 1.9 | $116 | $220 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Saginaw - Compiled documentation requested for account reconciliation for roll forward testing | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Saginaw Test Journal vouchers selections, reselect samples that did not have journal vouchers in particular months. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Saginaw - Completed notes for person to pick up testing next week. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Meet with Lindy regarding list of requests still outstanding | 1.8 | $116 | $209 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Saginaw Complete testing of Account reconciliations | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | SOX 404 - Saginaw Complete testing of Journal vouchers and reselect samples by sitting down with Lindy and selecting those JV's that exist for particular months. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | Drive from Troy, MI to Kokomo, IN | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | Global Delphi meeting. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | Drive from Saginaw to Troy, MI | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Discussion with Reona Vang and Amy Dewan on how to document results for remediation and roll forward testing | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/31/05 | SOX 404 - Requesting items through email and replying back to client emails. | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/31/05 | SOX 404 - Reviewed workpapers from interim testing and started creating lead sheets for testing. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/31/05 | SOX 404 - Reviewing templates to understand process for blocked billing and impairment analysis. | 2.3 | $116 | $267 | SOX 404 |
| **Sharma Total** | | | | | | **127.0** | | **$14,732** | |
| Vang | Reona L. | RLV | Senior | 10/30/05 | Travel time from Warren, MI to Kokomo IN for Delphi E&S Division. | 3.7 | $116 | $429 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 10/31/05 | Reviewed Control Activity 4.1.1.4 - Blocked Billing Reports and assisted Staff (Geetika) on sample selection and the process of shipped not invoiced issues. | 3.1 | $145 | $450 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 10/31/05 | Reviewed listings/reports received from client that was requested in the Client Assistance Listing to ensure sample populations are valid and complete prior to selecting samples. Revenue - 4.1.1.4 and Inventory - 2.5.2.1. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 10/31/05 | | 3.3 | $145 | $479 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Reona L. | RLV | Senior | 10/31/05 | Reviewed and created responses to D&T Comments on Delphi SOX 404 Validation | 3.4 | $145 | $493 | SOX 404 |
| **Yang Total** | | | | | | 3.4 | | $493 | |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Created preliminary client listing for D&T Comments for Treasury & Revenue. Team's Interim Testing Results on Treasury, Revenue. | 3.6 | $145 | $522 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Preparation for Fixed Asset Testing at T&I | 2.9 | $116 | $336 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Travel time from Cleveland to Troy. | 3.3 | $116 | $383 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Performing tests of Fixed Assets at T&I | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/25/05 | Conference call with Delphi team | 1.1 | $116 | $128 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/25/05 | T&I Fixed Assets: Requesting and reviewing documents | 3.2 | $116 | $371 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/25/05 | T&I Fixed Assets: Meetings with process owners | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | T&I Fixed Assets: Performing tests of Fixed Assets | 3.9 | $116 | $452 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | T&I Fixed Assets: Meetings with process owners | 1.8 | $116 | $209 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | T&I Fixed Assets: Meetings with process owners | 2.2 | $116 | $255 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | T&I Fixed Assets: Performing tests of Fixed Assets | 3.7 | $116 | $429 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | T&I Fixed Assets: Documentation | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | T&I Employee Cost: Reviewing process and test information | 1.7 | $116 | $197 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | T&I Fixed Assets: Documentation | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | T&I Fixed Assets: Performing tests of Fixed Assets | 1.9 | $116 | $220 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | T&I Fixed Assets: Meetings with process owners | 3.3 | $116 | $383 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/28/05 | T&I Fixed Assets: Meetings with process owners | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/28/05 | T&I Fixed Assets: Documentation | 2.3 | $116 | $267 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/28/05 | Travel time from Troy to Cleveland | 2.4 | $116 | $278 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | T&I Fixed Assets: Documentation | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Travel time from Cleveland to Troy. | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Discussions with management of Delphi team | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Performing tests of Fixed Assets at T&I. | 3.8 | $116 | $441 | SOX 404 |
| **Zapp Total** | | | | | | 63.5 | | $7,366 | |
| | | | | | **BRS SOX 404 - Grand Total** | 1,606.6 | | $240,957 | |

# ЭII ERNST & YOUNG

**INVOICE NUMBER:**    US0123045906

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

---

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by the United States for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $  6,648 | $  6,648 |
|  | $  6,648 | $  6,648 |

*Total Due*                                            $6,648.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $2,683 |
| Out of Town Travel - Meals | $612 |
| Out of Town Travel - Transportation | $3,273 |
| Telecommunications | $80 |
| Miscellaneous | $0 |
| | |
| Total | $6,648 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| HRS - SOX 404 | | | | | | | | |
| Bentley | Scott D. | SDB | Staff | 10/31/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (10/31 - 11/3). | $85 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/24/05 | Out of Town Travel - Lodging | Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Out of Town Travel - Lodging | Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Out of Town Travel - Lodging | Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Out of Town Travel - Lodging | Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $63 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Out of Town Travel - Lodging | Lodge: Hotel stay while working on Saginaw on Delphi Steering. | $61 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for the E&S validation. | $85 | SOX 404 |
| Haniz | Lisa D. | LDH | Staff | 10/30/05 | Out of Town Travel - Lodging | Lodge: stay at courtyard during Delphi engagement. | $77 | SOX 404 |
| Haniz | Lisa D. | LDH | Staff | 10/31/05 | Out of Town Travel - Lodging | Lodge: stay at courtyard during Delphi engagement. | $77 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Out of Town Travel - Lodge | Lodge | $84 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/10/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/11/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/12/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/17/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/18/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/19/05 | Out of Town Travel - Lodging | Hotel Lodging Charge. | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Out of Town Travel - Lodging | Lodging expense for Rahul Jain. | $86 | SOX 404 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 10/25/05 | Out of Town Travel - Lodging | Lodging expense for Rahul Jain. | $86 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/26/05 | Out of Town Travel - Lodging | Lodging expense for Rahul Jain. | $86 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Out of Town Travel - Lodging | Lodging expense for Rahul Jain. | $83 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/24/05 | Out of Town Travel - Lodging | Hotel accommodations for Monday 10-24-05. | $62 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Out of Town Travel - Lodging | Hotel accommodations for Monday 10-25-05. | $62 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Out of Town Travel - Lodging | Hotel accommodations for Monday 10-25-05. | $62 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Out of Town Travel - Lodging | Hotel accommodations for Monday 10-26-05. | $62 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Out of Town Travel - Lodging | Hotel accommodations for Monday 10-27-05. | $62 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Out of Town Travel - Lodging | Lodge: Hotel stay on Monday for Delpi Kokomo, SOX 404 testing. | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Out of Town Travel - Lodging | Lodge: Hotel stay on Sunday for Delpi Kokomo, SOX 404 testing. | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 10/30/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense - Courtyard Marriott. The rate was a Delphi - Contractor Rate of $77.00 + Taxes. | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 10/31/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense - Courtyard Marriott. The rate was a Delphi - Contractor Rate of $77.00 + Taxes. | $85 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Out of Town Travel - Lodging | Stay in Troy while working at Delphi (hotel cost is at the Delphi rate). | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/25/05 | Out of Town Travel - Lodging | Stay in Troy while working at Delphi (hotel cost is at the Delphi rate). | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | Out of Town Travel - Lodging | Stay in Troy while working at Delphi (hotel cost is at the Delphi rate). | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | Out of Town Travel - Lodging | Stay in Troy while working at Delphi (hotel cost is at the Delphi rate). | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | Out of Town Travel - Lodging | Stay in Troy while working at Delphi (hotel cost is at the Delphi rate). | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Out of Town Travel - Lodging | Lodge: stay in Troy working at Delphi. | $90 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | $2,683 | |
| Blasich | Stephen | SBB | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner while out of town in Saginaw for Delphi 404 engagement. | $7 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/25/05 | Out of Town Travel - Meals | Breakfast while in Saginaw for Delphi 404 engagement. | $2 | SOX 404 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner for Geetika Sharma and myself. | $53 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Out of Town Travel - Meals | Breakfast while in Saginaw for Delphi 404 engagement. | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/26/05 | Out of Town Travel - Meals | Dinner for Geetika Sharma and myself. | $31 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Out of Town Travel - Meals | Breakfast while in Saginaw for Delphi 404 engagement. | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/27/05 | Out of Town Travel - Meals | Dinner for Geetika Sharma and myself. | $29 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Out of Town Travel - Meals | Breakfast while in Saginaw for Delphi 404 engagement. | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Out of Town Travel - Meals | Dinner for Destiny Chamarro and myself. | $44 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/30/05 | Out of Town Travel - Meals | Dinner while out of town for validation of 404 controls at Kokomo, IN. | $6 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/31/05 | Out of Town Travel - Meals | Bkft: Breakfast while out of town for the E&S validation. | $6 | SOX 404 |
| Hantiz | Lisa D. | LDH | Staff | 10/31/05 | Out of Town Travel - Meals | Bkft | $4 | SOX 404 |
| Hantiz | Lisa D. | LDH | Staff | 10/31/05 | Out of Town Travel - Meals | Dinner: Dinner with Scott Bentley, Amy Dewan, Reona Yang, and Geetika Sharma | $128 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner: Dinner Expenses in Warren, Ohio. | $2 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner: Dinner Expenses in Warren, Ohio. | $10 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Out of Town Travel - Meals | Dinner | $20 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/05/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $7 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/05/05 | Out of Town Travel - Meals | Dinner Expense at Troy. | $15 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/11/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $5 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/11/05 | Out of Town Travel - Meals | Dinner Expense at Troy. | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/12/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $2 | SOX 404 |

Page 3 of 9

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Shah | Sunchi | SS | Senior | 10/13/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $8 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/7/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $7 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/17/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $9 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/18/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $8 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/19/05 | Out of Town Travel - Meals | Breakfast Expense at Troy. | $9 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/19/05 | Out of Town Travel - Meals | Dinner Expense at Troy. | $12 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/20/05 | Out of Town Travel - Meals | Breakfast Expense at Troy | $9 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner Expense in Saginaw. | $10 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner Expense in Saginaw. | $3 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/25/05 | Out of Town Travel - Meals | Toll expense near Warren, OH. | $3 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/27/05 | Out of Town Travel - Meals | Dinner Expense in Saginaw. | $7 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $12 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $5 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $3 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $5 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Out of Town Travel - Meals | Dinner: Traveling through Indianapolis. | $21 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/31/05 | Out of Town Travel - Meals | Brkft | $2 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 10/30/05 | Out of Town Travel - Meals | Dinner | $7 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 10/31/05 | Out of Town Travel - Meals | Brkft | $3 | SOX 404 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Out of Town Travel - Meals | Out of Town Travel - Meals Dinner in Troy while working at T&I. | $20 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/25/05 | Out of Town Travel - Meals | Dinner in Troy while working at T&I. | $17 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/26/05 | Out of Town Travel - Meals | Dinner in Troy while working at T&I. | $16 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/27/05 | Out of Town Travel - Meals | Dinner in Troy while working at T&I. | $11 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Out of Town Travel - Meals | Dinner: dinner in Troy while working at Delphi. | $19 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | $612 | |
| Bajbus | Carolyn | CLB | Staff | 10/25/05 | Out of Town Travel - Transportation | Mileage - Travel from Cleveland to Warren for Delphi assignment. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/25/05 | Out of Town Travel - Transportation | Mileage - Travel from Cleveland to Warren for Delphi assignment. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/26/05 | Out of Town Travel - Transportation | Mileage - Travel from Cleveland to Warren for Delphi assignment. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/27/05 | Out of Town Travel - Transportation | Mileage - Travel from Cleveland to Warren for Delphi assignment. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/28/05 | Out of Town Travel - Transportation | Mileage - Travel from Cleveland to Warren for Delphi assignment. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Out of Town Travel - Transportation | Tolls | $3 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | $49 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | $61 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | ($15) | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Ground transportation to the client site in Kokomo, IN and back to the Cincinnati office. | ($3) | SOX 404 |
| Bentley | Scott D. | SDB | Senior | 10/24/05 | Out of Town Travel - Transportation | Mileage to Delphi. | $150 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Out of Town Travel - Transportation | Mileage to Delphi Saginaw. | $32 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/28/05 | Transportation | Mileage from Delphi Saginaw. | $32 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Transportation | Mileage: Deduction for normal daily commute. Mileage to Delphi Saginaw. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 10/31/05 | Out of Town Travel - Transportation | Mileage: Mileage to Delphi Saginaw | $40 | SOX 404 |

**Ernst & Young – United States**
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage to Delphi Saginaw. | ($10) | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: mileage to Saginaw Michigan. | $46 | SOX 404 |
| Dewan | Amy | AD | Senior | 10/30/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage for travel to E&S for validation. | ($3) | SOX 404 |
| Dewan | Amy | AD | Senior | 10/30/05 | Out of Town Travel - Transportation | Mileage: Mileage for travel to E&S for validation. | $141 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/11/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi location in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/11/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi location in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/12/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi location in Troy. | $44 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/12/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi location in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/13/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi location in Troy. | $44 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/13/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi location in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/14/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi location in Troy. | $44 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/14/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi location in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/17/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Troy MI Delphi HQ. | $44 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/17/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi HQ. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/18/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi HQ in Troy and travel between Delphi HQ and other Delphi location. | $44 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/18/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi HQ in Troy and travel between Delphi HQ and other Delphi location. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/19/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi HQ in Troy and travel between Delphi HQ and other Delphi location. | $47 | SOX 404 |
| Ford | David H. | DHB | Staff | 10/19/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Canton MI to Delphi HQ and other Delphi location. | ($29) | SOX 404 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|-----------|-----------|----------|-------|-----------------|----------------------------|--------------------|----------------|---------------|
| Ford | David H. | DHB | Staff | 10/20/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute.: Travel from Canton MI to Delphi Hq in Troy. | ($29) | SOX 404 |
| Ford | David H. | DHB | Staff | 10/20/05 | Out of Town Travel - Transportation | Mileage: Travel from Canton MI to Delphi Hq in Troy. | $44 | SOX 404 |
| Hantiz | Lisa D. | LDH | Staff | 10/30/05 | Out of Town Travel - Transportation | Mileage: Drive from Novi to Kokomo, IN. | $113 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/14/05 | Out of Town Travel - Transportation | RentalCar: Gas expenses for the period October 3 to October 14, 2005. | $30 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/23/05 | Out of Town Travel - Transportation | Gas Expense for travel from Troy to Warren, Ohio. | $24 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/26/05 | Out of Town Travel - Transportation | RentalCar: Gas Expenses incurred at Warren, Ohio | $20 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/26/05 | Out of Town Travel - Transportation | Tolls: Toll Charges at Ohio Turnpike. | $5 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/26/05 | Out of Town Travel - Transportation | Tolls: Toll Charges at Ohio Turnpike. | $5 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/26/05 | Out of Town Travel - Transportation | Tolls: Toll Charges at Ohio Turnpike. | $5 | SOX 404 |
| Jain | Rahul | RJ | Senior | 10/31/05 | Out of Town Travel - Transportation | RentalCar: Gas Expense incurred on October 30, 2005 | $8 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Columbus, OH - Warren, OH. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Columbus, OH - Warren, OH. | $82 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute.: Drive to Saginaw. | ($6) | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/19/05 | Out of Town Travel - Transportation | Mileage: Drive to Saginaw. | $85 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/24/05 | Out of Town Travel - Transportation | Ground - Tolls | $5 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/25/05 | Out of Town Travel - Transportation | Ground - Tolls | $5 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Out of Town Travel - Transportation | Ground - Tolls | $5 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 10/28/05 | Out of Town Travel - Transportation | Ground - Tolls | $5 | SOX 404 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 10/14/05 | Out of Town Travel - Transportation | Air: Northwest Airline - excess luggage fee due to carrying client workpapers - Tulsa, OK. | $25 | SOX 404 |
| Richardson | Victoria | VR | Senior | 10/14/05 | Out of Town Travel - Transportation | Air: American Express E Ticket Fee from Detroit to Tulsa, OK. | $29 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($4) | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage to Saginaw. | $75 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/10/05 | Out of Town Travel - Transportation | Gas expense for rental car. | $34 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/10/05 | Out of Town Travel - Transportation | Tolls for highways around MI. | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/11/05 | Out of Town Travel - Transportation | RentalCar gas expense for the rental car. | $16 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/13/05 | Out of Town Travel - Transportation | RentalCar gas expense for the rental car. | $25 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/16/05 | Out of Town Travel - Transportation | RentalCar gas expense for the rental car | $26 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/17/05 | Out of Town Travel - Transportation | Tolls for highways around MI. | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/18/05 | Out of Town Travel - Transportation | Tolls for highways around MI. | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/20/05 | Out of Town Travel - Transportation | RentalCar gas expense for the rental car. | $31 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/23/05 | Out of Town Travel - Transportation | RentalCar gas expense for the rental car for the week ending 10/28 plus rental car charge for the entire month from Cleveland to Troy for Delphi audit. | $633 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Out of Town Travel - Transportation | Toll expense near Warren, OH. | $2 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/24/05 | Out of Town Travel - Transportation | Toll expense near Warren, OH. | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/26/05 | Out of Town Travel - Transportation | Toll expense near Warren, OH. | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/27/05 | Out of Town Travel - Transportation | Toll expense near Warren, OH. | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 10/28/05 | Out of Town Travel - Transportation | Toll expense near Warren, OH. | $3 | SOX 404 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Shah | Sunchi | SS | Senior | 10/29/05 | Out of Town Travel - Transportation | RentalCar: rental car charge for the entire month as travel to Cleveland and Troy for Delphi audit. | $500 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/30/05 | Out of Town Travel - Transportation | RentalCar: gas expense for the rental car for week ending 11/5. | $67 | SOX 404 |
| Shah | Sunchi | SS | Senior | 10/31/05 | Out of Town Travel - Transportation | Tolls: Toll | $3 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/24/05 | Out of Town Travel - Transportation | Mileage - From Troy, MI. to Saginaw, MI. | $43 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/25/05 | Out of Town Travel - Transportation | From hotel to Delphi location in the morning and from Delphi to hotel in the evening. | $8 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/26/05 | Out of Town Travel - Transportation | From hotel to Delphi location in the morning and from Delphi to hotel in the evening. | $8 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/27/05 | Out of Town Travel - Transportation | From hotel to Delphi location in the morning and from Delphi to hotel in the evening. | $8 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/28/05 | Out of Town Travel - Transportation | Mileage - From hotel to Delphi and then from Delphi to Troy, MI. | $43 | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Troy, IN traveling to Kokomo, IN. | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 10/30/05 | Out of Town Travel - Transportation | Mileage: Troy, IN traveling to Kokomo, IN. | $135 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/5/05 | Out of Town Travel - Transportation | Mileage - Drive from Cleveland to Troy to work at Delphi. | $135 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Out of Town Travel - Transportation | Mileage - Drive from Cleveland to Troy to work at Delphi. | $106 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/24/05 | Out of Town Travel - Transportation | Mileage - Drive from Troy to Cleveland, included toll. | $131 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/28/05 | Out of Town Travel - Transportation | Tolls: drive from Cleveland to Troy for Delphi. | $3 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 10/31/05 | Out of Town Travel - Transportation | Mileage: drive from Cleveland to Troy for Delphi. | $101 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | **$3,273** | |
| Scotland | Maria D. | MDS | Senior | 10/21/05 | Telecommunications | CellPhnExp: Communication between managers, and process owners over a 3 week span. | $15 | SOX 404 |
| Pajac | Matthew M. | MKP | Manager | 10/11/05 | Telecommunications | Cell Phone: Cell Phone Charges for October related to Delphi - Business Related | $65 | SOX 404 |
| | | | | | **Telecommunications Total** | and Summary of Support Included in Detail for Delphi | **$80** | |
| | | | | | **BRS - SOX 404 Grand Total** | | **$6,648** | |

# ЭII ERNST & YOUNG

INVOICE NUMBER:    US0123045909

October 31, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: 60092938
**P.O. #460003975**

Progress billing in connection with professional services rendered by the United States for the post-petition period October 8, 2005 through October 31, 2005 relative to the Delphi Controllers Accounting Policy Project in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

Please note below the detail for hours by professional in accordance with the agreed upon rates in the engagement letter.

| | | | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | XDWEYP1 | 12.0 | $ | 330 | $ 3,960 | | $ 3,960 |
| Manager | XDWEYM1 | 40.5 | $ | 260 | $ 10,530 | | $ 10,530 |
| Senior | XDWEYS1 | 85.8 | $ | 145 | $ 12,441 | | $ 12,441 |
| | | 138.3 | | | $ 26,931 | $       - | $ 26,931 |

*Total Due*                                                                $26,931.00

**Total Fees Requested:**        $26,931
**80% of Total Due:**        $21,545

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

Ernst & Young - United States

Exhibit C

Delphi Corporation

Summary of Hourly Rates by Professional for Exhibit D

For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| Blasich | Stephen | SBB | Senior | 49.0 | $145 | $7,105 |
| Cunningham | Donell T. | DTC | Senior | 15.8 | $145 | $2,291 |
| Henning | Jeffrey M. | JMH | Partner | 12.0 | $330 | $3,960 |
| Pagac | Matthew M. | MMP | Manager | 40.5 | $260 | $10,530 |
| Richardson | Victoria | VR | Senior | 21.0 | $145 | $3,045 |
| | | | | 138.3 | | $26,931 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| BRS - Policies & Procedures | | | | | | | | | |
| Blasich | Stephen | SBB | Senior | 10/12/05 | Met with client on Statutory Account Reconciliation Policy | 0.6 | $145 | $87 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/12/05 | Met with client on R&D Policy. | 0.7 | $145 | $102 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/12/05 | Prepared Lease Policy training presentation. | 3.3 | $145 | $479 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/12/05 | Planning for Fixed Asset policy. | 3.4 | $145 | $493 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/13/05 | Followed up with client on Fixed Asset policy. | 2.1 | $145 | $305 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/13/05 | Followed up with client on Equity policy revisions. | 2.3 | $145 | $334 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/13/05 | Worked on formatting Fixed Asset policy draft. | 3.6 | $145 | $522 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/14/05 | Made revisions to Equity policy. | 1.2 | $145 | $174 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/14/05 | Made revisions to Notes Payable policy. | 3.4 | $145 | $493 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/14/05 | Made revisions to Notes Receivable policy. | 3.4 | $145 | $493 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/17/05 | Followed up with client on R&D policy questions. | 0.8 | $145 | $116 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/17/05 | Followed up with client on questions on Fixed Asset Policy | 3.3 | $145 | $479 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/17/05 | Worked on drafting Fixed Asset policy. | 3.9 | $145 | $566 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/20/05 | Met with client to review layout and revision to Fixed Asset policy. | 1.4 | $145 | $203 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/20/05 | Worked on layout of Fixed Asset policy. | 3.7 | $145 | $537 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/20/05 | Made client revisions to Fixed Asset policy. | 3.9 | $145 | $566 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/21/05 | Met with client on additional question/content for Fixed Asset policy. | 2.3 | $145 | $334 | Policies & Procedures |

Page 1 of 4

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 10/21/05 | Updated Fixed Asset policy with client feedback. | 2.8 | $145 | $406 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 10/21/05 | Proofread and finalized 1st draft of Fixed Asset Policy | 2.9 | $145 | $421 | Policies & Procedures |
| **Blasich Total** | | | | | | 49.0 | | $7,105 | |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Meeting to discuss Prepaid expenses and other assets. | 0.6 | $145 | $87 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/13/05 | Drafting other asset policy. | 1.8 | $145 | $261 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/14/05 | Reviewing the Equity Policy. | 0.7 | $145 | $102 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/14/05 | Reviewing the Notes and Accounts Payable Policy. | 1.3 | $145 | $189 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/14/05 | Drafting other asset policy. | 1.4 | $145 | $203 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/17/05 | Kickoff meeting for SG&A. | 0.8 | $145 | $116 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/17/05 | Kickoff meeting for government grants and debt. | 1.1 | $145 | $160 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/26/05 | Research for government grants. | 2.3 | $145 | $334 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/27/05 | Preparing policy for government grants. | 1.9 | $145 | $276 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 10/31/05 | Preparing policy for government grants. | 3.9 | $145 | $566 | Policies & Procedures |
| **Cunningham Total** | | | | | | 15.8 | | $2,291 | |
| Henning | Jeffrey M. | JMH | Partner | 10/12/05 | Policy status updates and QC strategy. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/12/05 | Review notes receivable policy. | 1.4 | $330 | $462 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/16/05 | Review Contingencies and rebates policy. | 1.1 | $330 | $363 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/17/05 | Review of AR policy. | 0.9 | $330 | $297 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/18/05 | Review of AR policy and computer software. | 1.1 | $330 | $363 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/19/05 | Multiple Policy review. | 0.9 | $330 | $297 | Policies & Procedures |

Page 2 of 4

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 10/20/05 | Multiple Policy review. | 0.9 | $330 | $297 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/24/05 | Multiple Policy review. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/29/05 | Lease incentive policy. | 1.1 | $330 | $363 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/29/05 | Joint Venture Policy. | 0.9 | $330 | $297 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/29/05 | Lease incentive policy. | 1.8 | $330 | $594 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 10/31/05 | Revenue Policy. | 0.7 | $330 | $231 | Policies & Procedures |
| Henning Total | | | | | | 12.0 | | $3,960 | |
| Pagac | Matthew M. | MMP | Manager | 10/13/05 | Review SAB 104 for Revenue Policy. | 1.7 | $260 | $442 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/13/05 | Perform Quality reviews on high/medium priority policies. | 2.2 | $260 | $572 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/13/05 | Update plan for low priority policies. | 2.6 | $260 | $676 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/14/05 | Updates on Policies with Team. | 0.9 | $260 | $234 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/14/05 | Review and Correspond on Cost of Sales Policy. | 2.2 | $260 | $572 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/14/05 | Review and Correspond on Cash Policy. | 2.3 | $260 | $598 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/14/05 | Review and Correspond on Notes Receivable Policy. | 2.6 | $260 | $676 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/20/05 | Review and correspond on Customs and VAT Policy. | 1.7 | $260 | $442 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/20/05 | Updates on Policies with Team and Delphi. | 1.8 | $260 | $468 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/21/05 | Review and correspond on Financial Reporting Policy. | 0.8 | $260 | $208 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/21/05 | Review and correspond on low priority policies. | 2.6 | $260 | $676 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/21/05 | Perform Quality reviews on high/medium priority policies. | 3.6 | $260 | $936 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Update policy tracker. | 0.4 | $260 | $104 | Policies & Procedures |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Correspond and discussion of policies with Team and Delphi. | 2.4 | $260 | $624 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/27/05 | Perform Quality reviews on high/medium priority policies. | 3.7 | $260 | $962 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/29/05 | Correspond and discussion of policies with Team and Delphi. | 2.7 | $260 | $702 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/31/05 | Perform Quality reviews on high/medium priority policies. | 3.4 | $260 | $884 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 10/31/05 | Perform Quality reviews on high/medium priority policies. | 2.9 | $260 | $754 | Policies & Procedures |
| **Pagac Total** | | | | | | 40.5 | | $10,530 | |
| Richardson | Victoria | VR | Senior | 10/16/05 | Review and rewrote investment policy. | 1.9 | $145 | $276 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/17/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 2.9 | $145 | $421 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/17/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 3.4 | $145 | $493 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/17/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 3.7 | $145 | $537 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/20/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 1.2 | $145 | $174 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/20/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 2.9 | $145 | $421 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/31/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 2.4 | $145 | $348 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 10/31/05 | Quality review of policies - leases, A/R, Interim, Accounting Estimates, and Computer Hardware. | 2.6 | $145 | $377 | Policies & Procedures |
| **Richardson Total** | | | | | | 21.0 | | $3,045 | |
| | | | | | BRS - Policies & Procedures Project Total | 138.3 | | $26,931 | |

# ≡ ERNST & YOUNG

**INVOICE NUMBER:**   US0123045908

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**     CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by the United States for the post-petition period October 8, 2005 through October 31, 2005 in connection with 404 contingency planning, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | Invoiced Rates | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** | |
| Partner | EYP1 | 2.0 | $  330 | $  660 | | $  660 | |
| Manager | EYM1 | 1.5 | $  260 | $  390 | | $  390 | |
| Senior | EYS1 | 6.3 | $  145 | $  914 | | $  914 | |
| Staff | EYST1 | 33.6 | $  116 | $  3,898 | | $  3,898 | |
| | | 43.4 | | $  5,861 | $         - | $  5,861 | |

**Total Due**                                                                                  **$5,861.00**

**Total Fees Requested:**    **$5,861**
**80% of Total Due:**          **$4,689**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|---------|------|-------------|-----------|
| Ford | David H. | DHF | Staff | 11.5 | $116 | $1,334 |
| Kettering | Keith J. | KJK | Partner | 2.0 | $330 | $660 |
| LaValle | Maria M. | MML | Senior | 6.3 | $145 | $914 |
| Mier | Ty R. | TRM | Staff | 22.1 | $116 | $2,564 |
| Sweet | Lorraine | LS | Manager | 1.5 | $260 | $390 |
| | | | | 43.4 | | $5,861 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **BRS - Contingency Planning** | | | | | | | | | |
| Ford | David H. | DHF | **Staff** | 10/10/05 | Gathered and reviewed late forms. Responded to partners with follow-up questions. | 1.1 | $116 | $128 | Contingency Planning |
| Ford | David H. | DHF | **Staff** | 10/14/05 | Reviewing spreadsheets and determining what responses have been received. | 2.1 | $116 | $244 | Contingency Planning |
| Ford | David H. | DHF | **Staff** | 10/17/05 | Reviewed Pending list against GFIS. | 1.4 | $116 | $162 | Contingency Planning |
| Ford | David H. | DHF | **Staff** | 10/25/05 | Reviewed Pending list against GFIS, altered form email to reflect the bankruptcy, contacted partners and responded to partner questions. | 2.4 | $116 | $278 | Contingency Planning |
| Ford | David H. | DHF | **Staff** | 10/25/05 | Reviewed Pending list against GFIS, altered form email to reflect the bankruptcy, contacted partners and responded to partner questions. | 2.9 | $116 | $336 | Contingency Planning |
| Ford | David H. | DHF | **Staff** | 10/26/05 | Conducted follow-up, sent emails to new contacts after responses from partners that they were not involved or there was a better contact. | 1.6 | $116 | $186 | Contingency Planning |
| **Ford Total** | | | | | | 11.5 | | $1,334 | |
| Kettering | Keith J. | KJK | **Partner** | 10/10/05 | Calls to NY and TAS group, completion of contingency forms. | 1.1 | $330 | $363 | Contingency Planning |
| Kettering | Keith J. | KJK | **Partner** | 10/11/05 | Follow-up on various forms and review AR status. | 0.9 | $330 | $297 | Contingency Planning |
| **Kettering Total** | | | | | | 2.0 | | $660 | |
| LaValle | Maria M. | MML | **Senior** | 10/10/05 | Uncovering, extracting, processing and provided printouts of active case reports ACTIVE "FOR" Litigation work in conjunction with the Delphi Connection check work. | 3.0 | $145 | $435 | Contingency Planning |
| LaValle | Maria M. | MML | **Senior** | 10/17/05 | Uncovering, extracting, processing and provided printouts of active case reports ACTIVE "FOR" Litigation work in conjunction with the Delphi Connection check work. | 2.4 | $145 | $348 | Contingency Planning |
| LaValle | Maria M. | MML | **Senior** | 10/18/05 | Uncovering, extracting, processing and provided printouts of active case reports ACTIVE "FOR" Litigation work in conjunction with the Delphi Connection check work. | 0.6 | $145 | $87 | Contingency Planning |
| LaValle | Maria M. | MML | **Senior** | 10/19/05 | Uncovering, extracting, processing and provided printouts of active case reports ACTIVE "FOR" Litigation work in conjunction with the Delphi Connection check work. | 0.3 | $145 | $44 | Contingency Planning |
| **LaValle Total** | | | | | | 6.3 | | $914 | |

Page 1 of 2

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Mier | Ty R. | TRM | Staff | 10/26/05 | Litigation Check - Reviewed and compiled information to contact appropriate engagement leaders. | 3.6 | $116 | $418 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 10/26/05 | Litigation Check - Sent emails to engagement contacts to determine if certain cases have a connection to Delphi. | 3.8 | $116 | $441 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 10/27/05 | Litigation Check - Read and organized responses from engagement leaders who were contacted. | 3.4 | $116 | $394 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 10/27/05 | Litigation Check - Created tracking spreadsheet to organize responses. | 3.7 | $116 | $429 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 10/28/05 | Litigation Check - Sent follow-up emails to new engagement contacts to determine if certain cases have a connection to Delphi. | 3.8 | $116 | $441 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 10/28/05 | Litigation Check - Updated tracking spreadsheet. | 3.8 | $116 | $441 | Contingency Planning |
| Mier Total | | | | | | 22.1 | | $2,564 | |
| Sweet | Lorraine | LS | Manager | 10/10/05 | Uncovering relationships in the US litigation database regarding Delphi. | 1.5 | $260 | $390 | Contingency Planning |
| Sweet Total | | | | | | 1.5 | | $390 | |
| | | | | | BRS - Contingency Planning Project Total | 43.4 | | $5,861 | |

# ⧓ ERNST & YOUNG

| | |
|---|---|
| **INVOICE NUMBER:** | US0123045911 |
| **October 31, 2005** | |

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**Information Systems & Security**
**5725 Delphi Drive**
**Troy, MI 48098**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

**Reference: PO DWB00706**

Progress billing for 404 assistance work relating to the Segregation of Duties project for the post-petition period October 8, 2005 through October 31, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | |
|---|---:|
| Professional Fees | $102,967.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$102,967.00** |

| **Rank** | **Item Identification** | **Hours** |
|---|---|---|
| Partner | EYSODP | 9.0 |
| Senior Manager | EYSM1 | 102.0 |
| Senior | EYSODS | 228.6 |
| Staff | EYSODST | 140.5 |

| | |
|---|---|
| **Total Fees Requested:** | **$102,967** |
| **80% of Total Due:** | **$ 82,374** |
| **Total Expenses Requested:** | **$ 0** |
| **100% of Expenses Due:** | **$ 0** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Domestic SOD**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| TSRS - Segregation of Duties | | | | | | |
| Desai | Kaushali | KRD | Staff | 140.5 | $155 | $21,778 |
| Huffman | Derek | DTH | Senior | 124.0 | $215 | $26,660 |
| Izzo | Tamara | THI | Partner | 9.0 | $330 | $2,970 |
| Tanner | Andrew | AJT | Senior Manager | 102.0 | $285 | $29,070 |
| Wardrope | Peter | PJW | Senior | 104.6 | $215 | $22,489 |
| | | | | 480.1 | | $102,967 |

**Ernst & Young – United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

TSKS - Segregation of Duties

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Desai | Kaushali | KD | Staff | 10/27/05 | SOD Control Testing. | 1.7 | $155 | $264 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/28/05 | SOD Control Testing. | 1.7 | $155 | $264 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/25/05 | SOD Control Testing. | 1.7 | $155 | $264 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/31/05 | Hrs: SOD Control Testing - Sao Caetano. | 1.9 | $155 | $295 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/10/05 | Deficiency Finance Tracker. | 2.1 | $155 | $326 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/10/05 | Hrs: SOD Control Testing. | 2.3 | $155 | $357 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/31/05 | Hrs: SOD Control Testing - VEGA NACC | 2.3 | $155 | $357 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/13/05 | Deficiency Finance Tracker. | 2.4 | $155 | $372 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/12/05 | Remediation Testing. | 2.4 | $155 | $372 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/19/05 | SOD Control Testing. | 2.7 | $155 | $419 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/14/05 | Remediation Testing. | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/26/05 | SOD Control Testing. | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/28/05 | SOD Control Testing. | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/24/05 | SOD Control Testing. | 2.9 | $155 | $450 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 10/31/05 | Hrs: SOD Control Testing - HQ Treasury | 3.1 | $155 | $481 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/11/05 | Remediation Testing. | 3.2 | $155 | $496 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/13/05 | Deficiency Finance Tracker. | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/19/05 | SOD Control Testing. | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/21/05 | SOD Control Testing. | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/26/05 | SOD Control Testing. | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/13/05 | Deficiency Finance Tracker. | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/17/05 | Remediation Testing. | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/20/05 | SOD Control Testing. | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/21/05 | SOD Control Testing. | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/27/05 | SOD Control Testing. | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/11/05 | Deficiency Finance Tracker. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/12/05 | Remediation Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/17/05 | Remediation Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/18/05 | SOD Control Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/24/05 | SOD Control Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/25/05 | SOD Control Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/27/05 | SOD Control Testing. | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/10/05 | Deficiency Finance Tracker. | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/14/05 | Remediation Testing. | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/18/05 | SOD Control Testing. | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/19/05 | SOD Control Testing. | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/25/05 | SOD Control Testing. | 3.8 | $155 | $589 | Segregation of Duties |

Ernst & Young – United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Desai | Kaushali | KD | Staff | 10/28/05 | SOD Control Testing. | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/10/05 | Deficiency Finance Tracker. | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/11/05 | Deficiency Finance Tracker. | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/12/05 | Remediation Testing. | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/14/05 | Remediation Testing. | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KD | Staff | 10/20/05 | SOD Control Testing. | 3.9 | $155 | $605 | Segregation of Duties |
| Desai Total | | | | | | 140.5 | | $21,778 | |
| Huffman | Derek | DTH | Senior | 10/19/05 | SOD tool development. | 0.9 | $215 | $194 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/14/05 | Access review assistance. | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/18/05 | Access review support. | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/21/05 | Internal coordination meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/10/05 | Project status update meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/24/05 | Project status update meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/14/05 | Internal coordination meeting. | 1.2 | $215 | $258 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/19/05 | Working team meeting. | 1.2 | $215 | $258 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/13/05 | Access review assistance. | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/26/05 | Transition meeting. | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/28/05 | Transition meeting. | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/31/05 | Hrs: Project status update | 1.7 | $215 | $366 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/17/05 | Project status update meeting. | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/28/05 | SOD tool development. | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/26/05 | Working team meeting. | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/25/05 | SOD tool development. | 1.9 | $215 | $409 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/27/05 | SOD tool development. | 1.9 | $215 | $409 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/21/05 | EMEA prevent control tool assistance. | 2.4 | $215 | $516 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/14/05 | SOD tool development. | 2.4 | $215 | $516 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/19/05 | Access review support. | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/13/05 | SOD tool analysis administration interface design. | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/10/05 | Segregation of duties analysis tool development. | 2.8 | $215 | $602 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/17/05 | SOD tool development. | 2.8 | $215 | $602 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/26/05 | Audit assistance. | 2.9 | $215 | $624 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/13/05 | SOD audit testing assistance. | 2.9 | $215 | $624 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/18/05 | SOD tool development. | 2.9 | $215 | $624 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/20/05 | Audit testing update meeting and support. | 3.1 | $215 | $667 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/13/05 | SOD tool development. | 3.1 | $215 | $667 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/31/05 | Hrs: SOD tool development | 3.2 | $215 | $688 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/17/05 | SOD tool development. | 3.2 | $215 | $688 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/18/05 | SOD tool development. | 3.2 | $215 | $688 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 10/21/05 | EMEA prevent control tool assistance. | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/25/05 | SOD tool development. | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/28/05 | SOD tool development. | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/19/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/20/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/24/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/24/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/25/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/27/05 | SOD tool development. | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/31/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/10/05 | Segregation of duties analysis tool development. | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/14/05 | SOD tool development. | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/20/05 | SOD tool development. | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/27/05 | SOD tool development. | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/28/05 | SOD tool development. | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 10/26/05 | SOD tool development. | 3.9 | $215 | $839 | Segregation of Duties |
| **Huffman Total** | | | | | | **124.0** | | **$26,660** | |
| Izzo | Tamara | TI | Partner | 10/20/05 | Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 0.8 | $330 | $264 | Segregation of Duties |
| Izzo | Tamara | TI | Partner | 10/21/05 | Development of strategy to address D&T position on exception analysis. | 1.1 | $330 | $363 | Segregation of Duties |
| Izzo | Tamara | TI | Partner | 10/27/05 | Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 1.1 | $330 | $363 | Segregation of Duties |
| Izzo | Tamara | TI | Partner | 10/13/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $330 | $363 | Segregation of Duties |
| Izzo | Tamara | TI | Partner | 10/20/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $330 | $363 | Segregation of Duties |
| Izzo | Tamara | TI | Partner | 10/27/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $330 | $363 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Izzo | Tamara | TI | Partner | 10/12/05 | Meeting with internal audit (Derek Kolano) and Jennifer Williams to discuss control activities / remediation of non-standard journal entries and the anti-fraud program. | 2.7 | $330 | $891 | Segregation of Duties |
| Izzo Total | | | | | | 9.0 | | $2,970 | |
| Tanner | Andrew | AJT | Senior Manager | 10/11/05 | Meeting with Jack Stiles, Ann Bianco, Tonya Gilbert, Tom Bomberski, Greg Muma to discuss enhancements and operating results of the What-If Tool. | 0.4 | $285 | $114 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Meeting with Ann Bianco and Tom Bomberski to update the year-end SOD memo. | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Meeting with global sox teams to discuss integration between IT and finance sox activities. | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/19/05 | Meeting with SOD working teams to discuss progress of access reviews, and to gain support in resolving open items in the review. | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/26/05 | Meeting with SOD working teams to discuss progress of access reviews, and to gain support in resolving open items in the review. | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/18/05 | Meeting with Jack Stiles, Ann Bianco, Tonya Gilbert, Tom Bomberski, Greg Muma to discuss enhancements and operating results of the What-If Tool. | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/25/05 | Meeting with Jack Stiles, Ann Bianco, Tonya Gilbert, Tom Bomberski, Greg Muma to discuss enhancements and operating results of the What-If Tool. | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/12/05 | Meeting with SOD working teams to discuss progress of access reviews, and to gain support in resolving open items in the review. | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/10/05 | IT SOX Internal Status meeting to discuss open activities for the upcoming week; attendees: Tom Bomberski (Delphi), Marcus Harris (Delphi), and myself. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/27/05 | Meeting with Ann Bianco and Tom Bomberski to update the year-end SOD memo. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/26/05 | Prevent Control (EMEA) process design. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/17/05 | Demonstration of Certus proof-of-concept solution. | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/21/05 | E&Y SOD /SOX internal status meeting to discuss individual progress on activities assigned for the week and to plan activities for upcoming week (Warthrope, Pacella, Huffman, Desai). | 0.9 | $285 | $257 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 10/31/05 | IT SOX Internal Status meeting to discuss open activities for the upcoming week; attendees: Tom Bomberski (Delphi), Marcus Harris (Delphi), and myself. | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/26/05 | Development of Access Review Position Memo. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/21/05 | Development of responses to SOD external audit testing. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/17/05 | IT SOX Internal Status meeting to discuss open activities for the upcoming week; attendees: Tom Bomberski (Delphi), Marcus Harris (Delphi), and myself. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/20/05 | Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/27/05 | Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/14/05 | Meeting with internal audit (Derek Kolano) to discuss control activities / remediation of non-standard journal entries and the anti-fraud program. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/20/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/27/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/11/05 | Meeting with SOD committee to update them on recent SOD activities, and to obtain assistance in communicating SOD needs through the organization. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/25/05 | Development of responses to SOD external audit testing. | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/28/05 | E&Y SOD /SOX internal status meeting to discuss individual progress on activities assigned for the week and to plan activities for upcoming week (Warootope, Pacella, Huffman, Desai). | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/11/05 | Meeting with Ann Bianco and Tom Bomberski to update the year-end SOD memo. | 1.2 | $285 | $342 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/14/05 | E&Y SOD/SOX internal status meeting to discuss individual progress on activities assigned for the week and to plan activities for upcoming week (Wardrope, Pacella, Huffman, Desai). | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Assistance with CAS audit. | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/28/05 | Compensating Control rule mapping / validation. | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/17/05 | Prevent Control (EMEA) process design. | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/12/05 | Review of SOD memo updates. | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/27/05 | Transition plan development. | 1.9 | $285 | $542 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/19/05 | Development of Access Review Position Memo. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/14/05 | Development of integrated SOD test procedures. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/18/05 | Meeting with Ann Bianco and Tom Bomberski to develop an SOD transition plan (in order to establish sustainability of PMO activities in 2006). | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/19/05 | Review of South American conflict review results. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/26/05 | Transition plan development. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/28/05 | Transition plan development. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/11/05 | Development of SOD testing procedures. | 2.2 | $285 | $627 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/18/05 | Assistance with CAS audit. | 2.3 | $285 | $656 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/14/05 | Updates to SOD memo. | 2.3 | $285 | $656 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/10/05 | Assistance with CAS audit. | 2.4 | $285 | $684 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/14/05 | Development of responses to SOD external audit testing. | 2.4 | $285 | $684 | Segregation of Duties |

Page 6 of 9

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 10/17/05 | Development of responses to SOD external audit testing. | 2.4 | $285 | $684 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/10/05 | Development of SOD role restructuring analysis. | 2.7 | $285 | $770 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/12/05 | Meeting with internal audit (Derek Kolano) and Jennifer Williams to discuss control activities / remediation of non-standard journal entries and the anti-fraud program. | 2.7 | $285 | $770 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/31/05 | Review response to CAS audit report. | 2.9 | $285 | $827 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/11/05 | Development of responses to SOD external audit testing. | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/10/05 | Development of SOD testing procedures. | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/19/05 | Development/review of Grundig conflict review plan. | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/26/05 | Compensating Control rule mapping / validation. | 3.2 | $285 | $912 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/17/05 | Development of SOD Scenario map. | 3.2 | $285 | $912 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/12/05 | Development review of compensating control mapping. | 3.2 | $285 | $912 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/28/05 | Prevent Control (EMEA) process design. | 3.3 | $285 | $941 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/27/05 | Compensating Control rule mapping / validation. | 3.4 | $285 | $969 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/13/05 | Development review of compensating control mapping. | 3.4 | $285 | $969 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 10/18/05 | Development of SOD Scenario map. | 3.8 | $285 | $1,083 | Segregation of Duties |
| Tanner Total | | | | | | 101.0 | | $29,070 | |
| Wardrope | Pete | PJW | Senior | 10/14/05 | D&T Deficiency Discussion. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/27/05 | Hyperion Scoping Discussion. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/14/05 | Internal Coordination/Status Meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/21/05 | Internal Coordination/Status Meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/28/05 | Internal Coordination/Status Meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/18/05 | IT Integrated Status/Planning Meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/21/05 | SOD/SOX Control Testing Update Meeting. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/14/05 | Technical Proof Of Concept Testing Session #3. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/25/05 | IT Integrated Status/Planning Meeting. | 1.3 | $215 | $280 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Pete | PJW | Senior | 10/28/05 | Perform detail review of staff documentation of SOD/SOX control testing work. | 1.3 | $215 | $280 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/12/05 | Developed testing plan/strategy for additional SOD/SOX controls. | 1.6 | $215 | $344 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/14/05 | Meeting with management to discuss scope and approach for additional SOD/SOX control testing. | 1.6 | $215 | $344 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/20/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 1.6 | $215 | $344 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/26/05 | Review SOD/SOX control testing status and results with E&Y staff. | 1.8 | $215 | $387 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/21/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 1.9 | $215 | $409 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/25/05 | Summarize minutes from meeting with D&T, including agreed upon procedures and resolutions to identified deficiencies. | 1.9 | $215 | $409 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/19/05 | Delphi Management Team Integration Meeting. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/14/05 | Develop and document scope of additional SOD/SOX control testing. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/18/05 | Preparation of agenda and status documents for weekly IT status/planning meeting. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/18/05 | Draft messages to IT Assessors to communicate needs for additional SOD/SOX control testing. | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 10/31/05 | Hrs: Update of SOD deficiency tracker matrix. | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/24/05 | | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/14/05 | Review and analyze documentation/control deficiencies identified by D&T. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/12/05 | Develop and document scope of additional SOD/SOX control testing. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/27/05 | Discussion with E&Y management regarding approach and plan to test Hyperion upgrade. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/24/05 | Document responses to documentation/control deficiencies identified by D&T. | 2.6 | $215 | $559 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/25/05 | Document responses to documentation/control deficiencies identified by D&T. | 2.7 | $215 | $581 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/25/05 | Meeting with D&T to discuss status of identified documentation/control deficiencies. | 2.8 | $215 | $602 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/27/05 | Perform additional follow-up testing of SOD/SOX controls based on identified gaps in initial testing. | 2.8 | $215 | $602 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/19/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 2.8 | $215 | $602 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 10/31/05 | Hrs: Reviewed SOD/SOX access review documentation | 3.1 | $215 | $667 | Segregation of Duties |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Pete | | Senior | 10/26/05 | Meeting with Tom Bomberski to discuss SOD and SOX status, including the deficiencies identified by D&T and plans to complete testing. | 3.1 | $215 | $667 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/12/05 | Developed testing plan/strategy for additional SOD/SOX controls. | 3.2 | $215 | $688 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/18/05 | Draft messages to IT Assessors to communicate needs for additional SOD/SOX control testing. | 3.2 | $215 | $688 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/13/05 | Updated testing plan/strategy for additional SOD/SOX controls. | 3.2 | $215 | $688 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/26/05 | Document responses to documentation/control deficiencies identified by D&T. | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 10/31/05 | Hrs: Assisted E&Y SOD control testing team in reviewing documentation provided by Delphi for SOD control testing | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/28/05 | Perform detail review of staff documentation of SOD/SOX control testing work. | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/19/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/28/05 | Perform detail review of staff documentation of SOD/SOX control testing work. | 3.7 | $215 | $796 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/20/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 3.7 | $215 | $796 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/24/05 | Document responses to documentation/control deficiencies identified by D&T. | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/27/05 | Perform additional follow-up testing of SOD/SOX controls based on identified gaps in initial testing. | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Pete | PJW | Senior | 10/20/05 | Review and documentation of evidence provided by IT Assessors for testing of SOD/SOX control testing. | 3.9 | $215 | $839 | Segregation of Duties |
| Wardrope Total | | | | | | 104.6 | | $22,489 | |
| | | | | | (Grand Total | 480.1 | | $102,967 | |

# ☰Ⳑ ERNST & YOUNG

INVOICE NUMBER:    US0123045910

October 31, 2005

Delphi Corporation
Mr. Lynn A. Eady, Director, Global Business Operations
Information Systems & Security
5725 Delphi Drive
Troy, MI 48098

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:** 34-6565596

BU: US016    CLIENT NUMBER: 60092938
Reference: PO DWB00706

Progress billing for 404 assistance work relating to the Proof of Concept project for the post-petition period October 8, 2005 through October 31, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

**Total Due**

$3,784.00

| **Rank** | **Item Identification** | **Hours** |
|---|---|---|
| Senior | EYSODS | 17.6 |

Total Fees Requested:        $3,784
80% of Total Due:            $3,027

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| TSRS - Proof of Concept | | | | | | |
| Dewan | Amy | AD | Senior | 12.7 | $215 | $2,731 |
| Wardrope | Pete | PJW | Senior | 4.9 | $215 | $1,054 |
| | | | | 17.6 | | 3,784 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

### TSRS - Proof of Concept

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 10/10/05 | Discussion with Tom Bomberski, IT Compliance Project Manager, and Jim Volek, Manager - Sarbanes-Oxley surrounding logistics of the Internal Control Coordinators Certus demo. | 0.2 | $215 | $43 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/10/05 | Discussions with Jim Volek, Manager Sarbanes-Oxley to discuss status of site acceptance of the network testing sessions. | 0.6 | $215 | $129 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/10/05 | Participated in a meeting with Jennifer Williams, Director - SOX Compliance and Jim Volek, Manager Sarbanes-Oxley to discuss the Internal Control Coordinators demonstration of the Certus application. | 0.8 | $215 | $172 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/10/05 | Create script including screen shots for activities for the testers to perform during the testing sessions. | 1.4 | $215 | $301 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/10/05 | Set-up activities in the Certus application for the network testing session. | 0.8 | $215 | $172 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/11/05 | Completing the script for the Certus technical Proof of Concept. | 2.1 | $215 | $452 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/11/05 | Technical Proof of Concept testing session #1. | 0.8 | $215 | $172 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/12/05 | Summary slides on results of Certus testing. | 1.2 | $215 | $258 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/12/05 | Technical Proof of Concept testing session #2. | 1.4 | $215 | $301 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/13/05 | Planning for ICC demo. | 0.3 | $215 | $65 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/13/05 | Technical Proof of Concept testing session #3. | 0.3 | $215 | $65 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/14/05 | Discussion with T. Bomberski, IT Compliance Project Manager, surrounding the technical Proof of Concept results. | 1.1 | $215 | $237 | Proof of Concept |
| Dewan | Amy | AD | Senior | 10/18/05 | Finalizing the summary slides on results of the Technical Proof of Concept testing. | 1.7 | $215 | $366 | Proof of Concept |
| Dewan Total | | | | | | 12.7 | | $2,731 | Proof of Concept |
| Wardrope | Pete | PJW | Senior | 10/18/05 | Planning for Monday ICC Presentation with Tom Bomberski. | 1.2 | $215 | $258 | Proof of Concept |
| Wardrope | Pete | PJW | Senior | 10/13/05 | Preparation of ICC presentation slides for Monday Certus presentation. | 2.4 | $215 | $516 | Proof of Concept |
| Wardrope | Pete | PJW | Senior | 10/19/05 | Meeting to discuss Certus tool project progress with new Delphi SOX director. | 1.3 | $215 | $280 | Proof of Concept |
| Wardrope Total | | | | | | 4.9 | | $1,054 | Proof of Concept |
| TSRS Proof of Concept - Project Total | | | | | | 17.6 | | $3,784 | |

# ⊞ ERNST & YOUNG

**INVOICE NUMBER:** US0123045912

**October 31, 2005**

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**Information Systems & Security**
**5725 Delphi Drive**
**Troy, MI 48098**

---

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU: **US016**    CLIENT NUMBER: **60092938**

Reference: **PO DWS 10853**

Progress billing for the following 404 IT assistance work for the post-petition period October 8, 2005 through October 31, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

- US Item 1 – Project Management
- US Item 2 – IT Testing
- US Item 3 – IT Remediation Assistance
- US Item 4 – Travel and Expenses

|  |  |
|---|---|
| US Fees | $2,113.00 |
| US Expenses | 0.00 |

- International Item 1 – Project Management
- International Item 2 – IT Testing
- International Item 3 – IT Remediation Assistance
- International Item 4 – Travel and Expenses

|  |  |
|---|---|
| International Fees | $23,851.00 |
| International Expenses | 6,192.00 |

|  |  |
|---|---|
| ***Total Due*** | **$32,156.00** |

| | |
|---|---|
| **Total Fees Requested:** | **$25,964** |
| **80% of Total Fees Due:** | **$20,771** |
| **Total Expenses Requested:** | **$ 6,192** |
| **100% of Total Expenses Due:** | **$ 6,192** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - TSRS Domestic SOX**

Exhibit C

Delphi Corporation

Summary of Hourly Rates by Professional for Exhibit D

For the period: October 8, 2005 through October 31, 2005

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Chidester | Matthew | MRC | Senior | 1.5 | $215 | $323 |
| Pacella | Shannon | SMP | Manager | 2.5 | $260 | $650 |
| Tanner | Andrew | AJT | Senior Manager | 4.0 | $285 | $1,140 |
| | | | | 8.0 | | $2,113 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| TSRS - Domestic SOX | | | | | | | | | |
| Chidester | Matthew | MRC | Senior | 10/13/05 | Guidance related to retesting for DGL Audit. | 0.4 | $215 | $86 | Domestic SOX |
| Chidester | Matthew | MRC | Senior | 10/18/05 | Guidance on remediation of Deloitte Documentation deficiencies. | 0.7 | $215 | $151 | Domestic SOX |
| Chidester | Matthew | MRC | Senior | 10/20/05 | Retesting Guidance for ETBR-Orlando Audit. | 0.4 | $215 | $86 | Domestic SOX |
| Chidester Total | | | | | | 1.5 | | $323 | |
| Pacella | Shannon | SMP | Manager | 10/21/05 | Review SOX testing templates for completeness of responses. | 1.1 | $260 | $286 | Domestic SOX |
| Pacella | Shannon | SMP | Manager | 10/27/05 | Review SOX testing templates for completeness of responses. | 1.4 | $260 | $364 | Domestic SOX |
| Pacella Total | | | | | | 2.5 | | $650 | |
| Tanner | Andrew | AJT | Senior Manager | 10/31/05 | Review of SOX Gillingham design deficiencies. | 1.7 | $285 | $485 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 10/31/05 | Review of SOX Grundig design deficiencies. | 2.3 | $285 | $656 | Domestic SOX |
| Tanner Total | | | | | | 4.0 | | $1,140 | |
| | | | | | Domestic SOX - Project Total | 8.0 | | $2,113 | |

| Ernst & Young - France | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Broussin | Vincent | VB | Senior | 6.1 | $237 | $1,446 |
| Fines | Emmanuelle | EMF | Manager | 6.0 | $286 | $1,716 |
| Kerspern | Christelle | CHK | Senior Manager | 1.0 | $315 | $315 |
| Pinna | Mélanie | MEP | Senior | 1.9 | $237 | $450 |
| | | | | 15.0 | | $3,927 |

**Ernst & Young - France**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| USRS-SOX 404 IT Assistance | | | | | | | | | |
| Broussin | Vincent | VB | Senior | 10/24/05 | Review of Deloitte comments on IT General controls (SAP - Paris DPH) | 2.2 | $237 | $521 | International SOX |
| Broussin | Vincent | VB | Senior | 10/24/05 | Update of RCM and management documentation on IT General controls (SAP - Paris DPH), validation with A. Marquez | 3.9 | $237 | $924 | International SOX |
| Broussin Total | | | | | | 6.1 | | $1,446 | International SOX |
| Fines | Emmanuelle | EMF | Manager | 10/20/05 | Conference call with C.Borlo, A. Marquez and E. Fines to review Deloitte issues | 1.1 | $286 | $315 | International SOX |
| Fines | Emmanuelle | EMF | Manager | 10/24/05 | Conference call with C.Borlo, A. Marquez and P.Heillault to review pending issues | 1.1 | $286 | $315 | International SOX |
| Fines | Emmanuelle | EMF | Manager | 10/25/05 | Validation of update of RCM (SAP, BPCS, CSC) | 1.9 | $286 | $543 | International SOX |
| Fines | Emmanuelle | EMF | Manager | 10/20/05 | Detail review of Deloitte comments on IT General controls (SAP - Paris DPH) | 1.9 | $286 | $543 | International SOX |
| Fines Total | | | | | | 6.0 | | $1,716 | International SOX |
| Kerspern | Christelle | CHK | Senior Manager | 10/20/05 | Conference call with C.Borlo, A. Marquez and E. Fines to review Deloitte issues / matrix and define additional work / planning | 1.0 | $315 | $315 | International SOX |
| Kerspern Total | | | | | | 1.0 | | $315 | International SOX |
| Pima | Mélanie | MEP | Senior | 10/20/05 | Review of action plan and RCM update on IT General controls (Blois, BPCS & CSC) | 1.9 | $237 | $450 | International SOX |
| Pima Total | | | | | | 1.9 | | $450 | |
| Grand Total - France | | | | | | 15.0 | | $3,927 | |

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Germany**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| Oslislok | Dagmar | DO | Manager | 10.0 | $286 | $2,860 |
| | | | | 10.0 | | 2,860 |

**Ernst & Young - Germany**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **FSRS--SOX 404 IT Assistance** | | | | | | | | | |
| Oslislok | Dagmar | DO | Manager | 10/13/05 | Third round of testing for the Grundig/Thales site. Review of evidence sent by e-mail on 10/13 (A. Marquez/Delphi). | 3.8 | $286 | $1,087 | International SOX |
| Oslislok | Dagmar | DO | Manager | 10/24/05 | Pre-closing call (A. Marquez, J. Witt, both Delphi). | 1.7 | $286 | $486 | International SOX |
| Oslislok | Dagmar | DO | Manager | 10/24/05 | Third round of testing for the Grundig/Thales site. Review of evidence sent by e-mail on 10/24 and discussion via phone (J. Witt/Delphi). | 1.4 | $286 | $400 | International SOX |
| Oslislok | Dagmar | DO | Manager | 10/25/05 | Third round of testing for the Grundig/Thales site. Review of evidence sent by e-mail on 10/25 (J. Witt/Delphi). | 1.1 | $286 | $315 | International SOX |
| Oslislok | Dagmar | DO | Manager | 10/26/05 | Reporting, review of evidence sent on 10/25 by J. Witt and communication of open items to E&Y Troy. | 0.7 | $286 | $200 | International SOX |
| Oslislok | Dagmar | DO | Manager | 10/26/05 | Closing call Delphi (C. Borlu, A. Marquez and others) | 1.3 | $286 | $372 | International SOX |
| Oslislok Total | | | | | | 10.0 | | $2,860 | International SOX |
| Grand Total - Germany | | | | | | 10.0 | | $2,860 | |

**Ernst & Young - Germany**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $0 |
| Telecommunications | $142 |
| Miscellaneous | $0 |
| | |
| **Total** | **$142** |

Ernst & Young - Germany

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense USD | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Olsislok | Dagmar | DO | Manager | 10/24/05 | Telecommunications | Charges related to pre-closing conference calls. | $71 | International SOX |
| Olsislok | Dagmar | DO | Manager | 10/26/05 | Telecommunications | Charges related to closing conference calls. | $71 | International SOX |
| | | | | | Telecommunications Total | | $142 | |
| | | | | | | Grand Total - Germany | $142 | |

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - India | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Agarwal | Ankit | AA | Senior | 8.0 | $237 | $1,896 |
| | | | | 8.0 | | 1,896 |

**Ernst & Young - India**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Ankit | AA | Senior | 10/20/05 | Review of back-up restoration records | 1.4 | $237 | $332 | International SOX |
| Agarwal | Ankit | AA | Senior | 10/20/05 | Review of SOD matrix | 3.2 | $237 | $758 | International SOX |
| Agarwal | Ankit | AA | Senior | 10/20/05 | Review of Access documents | 3.4 | $237 | $806 | International SOX |
| Agarwal Total | | | | | | 8.0 | | $1,896 | International SOX |
| | | | | | Grand Total - India | 8.0 | | $1,896 | |

**Ernst & Young - India**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $17 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$17** |

Ernst & Young - India
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Country | Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Foreign | Expense USD | Activity Code |
|---------|-----------|------------|----------|-------|-----------------|----------------------------|---------------------|-----------------|-------------|---------------|
| India | Agarwal | Ankit | AA | Senior | 10/20/05 | Out of Town Travel - Transportation | Cab hire charges | INR 750 | $17 | International SOX |
| India Total | | | | | | Grand Total - India | | | $17 | |

**Ernst & Young - South America**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Marqueta | Sandro | SMS | Senior | 39.4 | $237 | $9,338 |
| Medina | Fabian | FM | Senior | 16.6 | $237 | $3,934 |
| | | | | 56.0 | | $13,272 |

**Ernst & Young - South America**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Marqueta | Sandro | SMS | Senior | 10/24/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 2 | 1.3 | $237 | $308 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 1 | 3.3 | $237 | $782 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 1 | 3.4 | $237 | $806 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 4 | 1.6 | $237 | $379 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 3 | 3.1 | $237 | $735 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.1 Key Control 4 | 3.3 | $237 | $782 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.2 Key control 1 | 2.8 | $237 | $664 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.2 Key Control 5 | 2.3 | $237 | $545 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.2 Key Control 1 | 3.3 | $237 | $782 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2 Key Control 2 | 3.6 | $237 | $853 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2 Key control 3 | 3.7 | $237 | $877 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/28/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2.1 Key control 3 | 3.8 | $237 | $901 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/28/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2.1 Key control 4 | 3.9 | $237 | $924 | International SOX |
| **Marqueta Total** | | | | | | **39.4** | | **$9,338** | |
| Medina | Fabian | FM | Senior | 10/27/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.2 Key Control 3 | 3.6 | $237 | $853 | International SOX |
| Medina | Fabian | FM | Senior | 10/27/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.1.2 Key control 4 | 3.7 | $237 | $877 | International SOX |
| Medina | Fabian | FM | Senior | 10/28/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2.1 Key control 2 | 3.2 | $237 | $758 | International SOX |
| Medina | Fabian | FM | Senior | 10/28/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2.1 Key control 2 | 2.2 | $237 | $521 | International SOX |
| Medina | Fabian | FM | Senior | 10/28/2005 | Retesting of the issues identified for the MFGPro application and AFX application for the testing template 1.2.1 Key control 1 | 3.9 | $237 | $924 | International SOX |
| **Medina Total** | | | | | | **16.6** | | **$3,934** | |
| **Grand Total - South America** | | | | | | **56.0** | | **$13,272** | |

**Ernst & Young - South America**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $2,352 |
| Out of Town Travel - Meals | $424 |
| Out of Town Travel - Transportation | $3,257 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$6,033** |

**Ernst & Young - South America**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Mexico Peso | Brazil Real | Expense USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Medina | Fabian | FM - SMS | Senior | 10/22/05 | Out of Town Travel - Lodging | Hotel during SOX review (29 oct - 6 nov) - myself and Sandro Marqueta. | 11,104 | | $1,514 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/29/05 | Out of Town Travel - Lodging | Hotel during SOX review (23 oct - 29 oct) - myself and Sandro Marqueta. | 5,311 | | $837 | SOX |
| | | | | | Lodging Total | | 16,415 | | $2,352 | |
| Marqueta | Sandro | SMS | Senior | 10/22/05 | Out of Town Travel - Meals | Dinner | | | $24 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/23/05 | Out of Town Travel - Meals | Dinner | | | $21 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner | | | $39 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Meals | Breakfast | | 78 | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/05 | Out of Town Travel - Meals | Breakfast | | | $18 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Meals | Breakfast | | 90 | $34 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/05 | Out of Town Travel - Meals | Breakfast | | | $21 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/28/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/28/05 | Out of Town Travel - Meals | Breakfast | | | $23 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/28/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/29/05 | Out of Town Travel - Meals | Dinner | | | $23 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/29/05 | Out of Town Travel - Meals | Dinner | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/30/05 | Out of Town Travel - Meals | Dinner | | | $21 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/30/05 | Out of Town Travel - Meals | Breakfast | | | $10 | International SOX |

**Ernst & Young - South America**
**Delphi Corporation**
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Mexico Peso | Brazil Real | Expense USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Medina | Fabian | FM | Senior | 10/26/05 | Out of Town Travel - Meals | Dinner at airport | 343 | | $31 | International SOX |
| Medina | Fabian | FM | Senior | 10/27/05 | Out of Town Travel - Meals | Breakfast | | | $10 | International SOX |
| Medina | Fabian | FM | Senior | 10/28/05 | Out of Town Travel - Meals | Dinner | | | $23 | International SOX |
| Medina | Fabian | FM | Senior | 10/29/05 | Out of Town Travel - Meals | Dinner | | | $22 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/29/05 | Out of Town Travel - Meals | Breakfast - myself and Sandro Marqueto. | | | $20 | International SOX |
| Medina | Fabian | FM | Senior | 10/30/05 | Out of Town Travel - Meals | Dinner | | | $24 | International SOX |
| Medina | Fabian | FM | Senior | 10/30/05 | Out of Town Travel - Meals | Breakfast | | | $9 | International SOX |
| | | | | | Out of Town Travel - Meals Total | | | | | |
| Marqueta | Sandro | SMS | Senior | 10/22/05 | Out of Town Travel - Transportation | Taxi home - airport | | | $24 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/22/05 | Out of Town Travel - Transportation | Airfare - Flight to Sao Paulo, Brazil. | 11,711 | | $1,075 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/23/05 | Out of Town Travel - Transportation | Airfare - Brazil visa. | 343 | | $424 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/23/05 | Out of Town Travel - Transportation | Taxi Brazil Airport- Hotel | | 112 | $51 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/23/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | 368 | $168 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi Hotel - Delphi | | 168 | $70 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi Delphi - hotel | | | $12 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi Delphi - restaurant - Delphi | | | $6 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/05 | Out of Town Travel - Transportation | Taxi Hotel - Delphi | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | | Out of Town Travel - Transportation | Taxi Hotel - Delphi | | | $11 | International SOX |
| Marqueta | Sandro | SMS | Senior | | Out of Town Travel - Transportation | Taxi Hotel - Delphi | | | $13 | International SOX |

Ernst & Young - South America
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Mexico Peso | Brazil Real | Expense USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Marqueta | Sandro | SMS | Senior | 10/25/05 | Out of Town Travel - Transportation | Taxi - Delphi - Restaurant - Delphi | | | $9 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/25/05 | Out of Town Travel - Transportation | Taxi Delphi - hotel | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi Hotel - Delphi | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Delphi - Restaurant - Delphi | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Delphi - Restaurant - Delphi | | | $6 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Delphi - hotel | | | $11 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi Delphi - hotel | | | $12 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | | $13 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | | $9 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi Restaurant - Delphi | | | $6 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi - Delphi - Restaurant - Delphi | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/29/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | | $10 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/30/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | | | $11 | International SOX |
| Marqueta | Sandro | SMS | Senior | 10/22/05 | Out of Town Travel - Transportation | Airfare - Brazil visa. | | | $70 | International SOX |
| Medina | Fabian | FM | Senior | 10/22/05 | Out of Town Travel - Transportation | Airfare - Flight HMO/DF/HMO. | 6,872 | 368 | $447 | International SOX |
| Medina | Fabian | FM | Senior | 10/22/05 | Out of Town Travel - Transportation | Airfare - Flight to Sao Paulo, Brazil. | 11,711 | | $1,075 | International SOX |
| Medina | Fabian | FM | Senior | 10/26/05 | Out of Town Travel - Transportation | Airfare - Fee for Flight Change. | 585 | | $52 | International SOX |
| Medina | Fabian | FM | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi Guarulhos Airport | | 112 | $51 | International SOX |
| Medina | Fabian | FM | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi | | | $10 | International SOX |

**Ernst & Young - South America**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Mexico Peso | Brazil Real | Expense USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Medina | Fabian | FM - SMS | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi Delphi-Hotel (myself and Sandro Marqueto). | | | $8 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi - Delphi - Restaurant - Delphi (myself and Sandro Marqueto). | | | $8 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Delphi (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $12 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi (myself and Sandro Marqueto). | | | $9 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi Delphi-Hotel (myself and Sandro Marqueto), | | | $7 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/29/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/29/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/30/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $14 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/30/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/30/05 | Out of Town Travel - Transportation | Taxi Delphi - restaurant - Delphi (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $11 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel (myself and Sandro Marqueto). | | | $13 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi (myself and Sandro Marqueto), | | | $14 | International SOX |
| Medina | Fabian | FM - SMS | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi (myself and Sandro Marqueto), | | | $8 | International SOX |
| | | | | | **Out of Town Travel - Transportation Total** | | 30,879 | 960 | $3,257 | |
| | | | | | **Grand Total** | | 47,637 | 1,128 | $56,033 | |

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United Kingdom | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Brown | Matthew | MAB | Senior | 8.0 | $237 | $1,896 |
| | | | | 8.0 | | 1,896 |

Ernst & Young - United Kingdom

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Matthew | MAB | Senior | 10/26/05 | Opening call to Gillingham office to review Deloitte comments. | 1.3 | $237 | $308 | International SOX |
| Brown | Matthew | MAB | Senior | 10/27/05 | Working meeting (call) with Gillingham office to review Deloitte comments. | 3.6 | $237 | $853 | International SOX |
| Brown | Matthew | MAB | Senior | 10/28/05 | Follow-up work and documentation review based on meetings held on the 26th & 27th October. | 3.1 | $237 | $735 | International SOX |
| Brown Total | | | | | | 8.0 | | $1,896 | |
| | | | | | Grand Total - United Kingdom | 8.0 | | $1,896 | |

# ⅢERNST & YOUNG

**INVOICE NUMBER:**   US0123046136

**October 31, 2005**

Ms. Laura Marion
**Executive Director, Financial Results**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, MI 48098**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk – Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| **EIN:  34-6565596** |

BU: **US016**     CLIENT NUMBER: **60092938**
**PO Number: 450108958**

Fifth progress billing for professional services rendered by the United States and expenses incurred for the post-petition period October 8, 2005 through October 31, 2005, relating to Delphi's Financial Accounting Standard Board's ("FASB") Statement No. 142 ("SFAS 142") Goodwill and Other Intangible Assets analysis; pursuant to our engagement letter dated June 3, 2005 and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

|  |  |
| --- | --- |
| Professional Fees | $3,300.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$3,300.00** |

**Total Fees Requested: $3,300**
**80% of Total Due: $2,640**

*Payment by wire transfer:*
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| SFAS 142 Step II Analysis | | | | | | |
| Frondorf | John | JLF | Manager | 12.0 | $275 | $3,300 |
| | | | | 12.0 | | $3,300 |

**Ernst & Young – United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| SFAS 142 Step II Analysis | | | | | | | | | |
| Frondorf | John | JLF | Manager | 10/27/05 | Reconciliation of balance sheet to database for Steering Division. | 2.9 | $275 | $798 | General |
| Frondorf | John | JLF | Manager | 10/27/05 | Reconciliation of balance sheet to database for Steering Division. | 3.1 | $275 | $853 | General |
| Frondorf | John | JLF | Manager | 10/28/05 | Reconciliation of balance sheet to database for Thermal and Interior Division. | 2.8 | $275 | $770 | General |
| Frondorf | John | JLF | Manager | 10/28/05 | Reconciliation of balance sheet to database for Thermal and Interior Division. | 3.2 | $275 | $880 | General |
| Frondorf Total | | | | | | 12.0 | | $3,300 | |
| | | | | | SFAS 142 Step II Analysis - Project Total | 12.0 | | $3,300 | |

Page 1 of 1

# ⧓ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046097

**October 31, 2005**

Mr. James P. Whitson
Chief Tax Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

**PLEASE REMIT TO:**

Ernst & Young
Bank of America – Chic. 96550
P.O. Box 96550
Chicago, IL 60693

**EIN:  34-6565596**

BU:  **US001**    CLIENT NUMBER:  **60011849**

For professional services rendered by the United States for the post-petition period October 8, 2005 through October 31, 2005 in connection with continued consultation regarding matters regarding Internal Revenue Code Section 382, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | |
|---|---|
| Professional Fees | $9,915.00 |
| Expenses | 0.00 |
| **Total Due** | **$9,915.00** |

**Total Fees Requested: $9,915**
**80% of Total Due: $7,932**

*Payment by wire transfer:*
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| TAS/Tax Section 382 Analysis | | | | | | |
| Ericson | Mary C. | MCE | Senior | 4.7 | $400 | $1,880 |
| Tucker | Howard J. | HJT | Partner | 1.6 | $675 | $1,080 |
| Ward | Richard D. | RDW | Principal | 10.7 | $650 | $6,955 |
| | | | | 17.0 | | $9,915 |

**Ernst & Young**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **TSN/Tax Section 382 Analysis** | | | | | | | | | |
| Ericson | Mary C. | MCE | Senior | 10/17/05 | Discussions, edits regarding engagement letter. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/17/05 | Edits to 382 deliverable to reflect recent updates. | 0.7 | $400 | $280 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/18/05 | Edits to 382 deliverable to reflect recent updates. | 0.6 | $400 | $240 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/18/05 | Update discussion with Richard and Howard. | 0.3 | $400 | $120 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/19/05 | Preparation for and call with Skadden, Jim Whitson, Richard Ward regarding 382 analysis. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/20/05 | Changes to page 2 of engagement letter | 0.7 | $400 | $280 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/20/05 | Revised page 2 of engagement letter | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/20/05 | Submitting EL to TELR. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/25/05 | Call with Eric Sensenbrenner and Dan Phillips to discuss GM Plans. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/25/05 | Schedule of difference between State Street filings and shares owned by Delphi 401K plans to understand magnitude of GM 401K plans. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 10/31/05 | Edits to assumptions concerning 401K plans and Appaloosa, discussions with Richard Ward. | 0.6 | $400 | $240 | Section 382 Analysis |
| **Ericson Total** | | | | | | 4.7 | | $1,880 | |
| Tucker | Howard J. | HJT | Partner | 10/28/05 | Review 382 rules discussion with Cliff Gross. | 0.9 | $400 | $360 | Section 382 Analysis |
| **Tucker Total** | | | | | | 0.9 | | $360 | |
| Ward | Richard D. | RDW | Principal | 10/28/05 | Review updates to analysis for recent activity | 1.6 | $675 | $1,080 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/18/05 | Review revisions to analysis, discuss with Ericson | 1.1 | $650 | $715 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/19/05 | Conference call with Skadden, Ericson and Whitson regarding ownership change issues. | 1.1 | $650 | $715 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/26/05 | Research relative to Appaloosa issues. | 0.8 | $650 | $520 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/27/05 | Calls and research relative to Appaloosa and Stock Fund issues. | 3.1 | $650 | $2,015 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/28/05 | Calls with Skadden and client, discussion with Tucker. | 2.1 | $650 | $1,365 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 10/31/05 | Discussions with Ericson, review revisions to report. | 1.4 | $650 | $910 | Section 382 Analysis |
| **Ward Total** | | | | | | 10.7 | | $6,955 | |
| **Grand Total** | | | | | | 17.0 | | 59,015 | |

# ☰ ERNST & YOUNG

INVOICE NUMBER:    US0123045879

October 31, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Australia for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | Invoiced Rates | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Sr Manager | EYSM1 | 1.1 | $ | 285 | $ 314 | | $ 314 |
| Senior | EYSASL | 0.9 | $ | 190 | $ 171 | | $ 171 |
| | | 2.0 | | | $ 485 | $ - | $ 485 |

*Total Due*                                                                $485.00

**Total Fees Requested:**      $485
**80% of Total Due:**            $388

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Australia**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Bailor | Liz | LB | Senior Manager | 1.1 | $285 | $314 |
| Leong | Kellie | KL | Senior | 0.9 | $190 | $171 |
| | | | | 2.0 | | $485 |

**Ernst & Young - Australia**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) |
|---|---|---|---|---|---|---|---|---|
| Bailor | Liz | LB | Senior Manager | 10/13/05 | Weekly status call - rollforward validation program training. | 1.1 | $285 | $314 |
| **Bailor Total** | | | | | | **1.1** | | **$314** |
| Leong | Kellie | KL | Senior | 10/13/05 | Weekly status call - rollforward validation program training. | 0.9 | $190 | $171 |
| **Leong Total** | | | | | | **0.9** | | **$171** |
| | | | | | Grand Total | **2.0** | | **$485** |

# ⧉ ERNST & YOUNG

**INVOICE NUMBER:**   US0123045878

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Australia for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    26 | $    26 |
| | $    26 | $    26 |

*Total Due*                                                                                                   $26.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Australia**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $0 |
| Telecommunications | $26 |
| Miscellaneous | $0 |
| | |
| Total | $26 |

Ernst & Young - Australia

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8, 2005 through October 31, 2005

| | | | | | | | Exchange Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $0.76 | AUD/USD | | | | |
| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | AUD Expense Amount | AUD GST | AUD Total expense | USD Expense Amount | Activity Code |
| Bailor | Liz | LB | Senior Manager | 10/13/2005 | Telecommunications | Rollforward training conference call | $5.40 | $0.54 | $5.94 | $4.51 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 10/21/2005 | Telecommunications | Discussion about new opportunity/proposal | $3.89 | $0.39 | $4.28 | $3.25 | SOX 404 |
| Leong | Kellie | KL | Senior | 10/13/2005 | Telecommunications | Rollforward training conference call | $21.26 | $2.13 | $23.39 | $17.78 | SOX 404 |
| | | | | | Telecommunications Total | | $30.55 | $3.06 | $33.61 | $25.54 | |
| | | | | | Grand Total | | $30.55 | $3.06 | $33.61 | $25.54 | |

# ⊒Ⅱ ERNST & YOUNG

**INVOICE NUMBER:** US0123045881

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Brazil for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

|  |  |  |  | Invoiced Rates |  |  |
| --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 60.0 | $  330 | $  19,800 |  | $  19,800 |
| Senior | EBSBZ | 183.0 | $  98 | $  17,934 |  | $  17,934 |
|  |  | 243.0 |  | $  37,734 | $          - | $  37,734 |
|  |  |  | VAT Tax |  |  | $   5,477 |
|  |  |  |  |  |  | $  43,211 |

**Total Due**                                                          **$43,211.00**

**Total Fees Requested:**    $43,211
**80% of Total Due:**    $34,569

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Brazil**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: October 8, 2005 through October 31, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Gifoni | Denise | DG | Senior | 95.0 | $98 | $9,310 |
| Kauffmann | Marcio | MK | Senior | 88.0 | $98 | $8,624 |
| Martinez | Rene | RM | Partner | 60.0 | $330 | $19,800 |
| | | | | 243.0 | | $37,734 |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gitoni | Denise | DG | Senior | 10/17/2005 | Packard (MP760) roll-forward - Preparation of document request list. | 2.3 | $98 | $225 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/17/2005 | Packard (MP760) roll-forward - Review of document request list. | 2.8 | $98 | $274 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/17/2005 | Rollforward Kickoff meeting with Marcos Verissimo and Eliane - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/18/2005 | Packard (MP760) roll-forward - Preparation of document request list. | 3.2 | $98 | $314 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/18/2005 | Packard (MP760) roll-forward - Review of document request list. | 3.2 | $98 | $314 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/18/2005 | Packard (MP760) roll-forward - Discussion of document request list with process owner. | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/19/2005 | Packard (MP760) roll-forward - validation of closed remediations from interim validation. | 2.4 | $98 | $235 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/19/2005 | Packard (MP760) roll-forward - discussion of remediation dates. | 2.8 | $98 | $274 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/19/2005 | Packard (MP760) roll-forward - Documentation request and follow-up. | 3.8 | $98 | $372 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/20/2005 | Packard (MP760) roll-forward - Follow-up of documentation receipt. | 2.6 | $98 | $255 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/20/2005 | Packard (MP760) roll-forward - Sample selection of databases received. | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/21/2005 | Packard (MP760) roll-forward - Follow-up of documentation receipt. Sample selection of databases received. | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/20/2005 | Packard (MP760) roll-forward - Review of sample selection of databases received. | 3.8 | $98 | $372 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/21/2005 | Packard (MP760) roll-forward - Closing meeting for prior period. | 2.6 | $98 | $255 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/21/2005 | Packard (MP760) roll-forward - Documentation of closing meeting. | 3.1 | $98 | $304 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/24/2005 | Packard (MP760) roll-forward - Revenue cycle document review. | 2.2 | $98 | $216 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/24/2005 | Packard (MP760) roll-forward - Revenue cycle. | 2.2 | $98 | $216 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/24/2005 | Packard (MP760) roll-forward - Revenue cycle document review. | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/25/2005 | Packard (MP760) roll-forward - Remediation follow-up - Employee Cost. | 3.2 | $98 | $314 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/25/2005 | Packard (MP760) roll-forward - Remediation follow-up - Revenue cycle. | 3.3 | $98 | $323 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/25/2005 | Packard (MP760) roll-forward - Revenue cycle document review. | 3.8 | $98 | $372 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/26/2005 | Packard (MP760) roll-forward - Revenue cycle document review. | 2.2 | $98 | $216 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/26/2005 | Packard (MP760) roll-forward - Revenue cycle document review. | 2.8 | $98 | $274 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/26/2005 | Packard (MP760) roll-forward - Revenue cycle document review. Revenue | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/27/2005 | Packard (MP760) roll-forward - Remediation follow-up - Fixed Assets | 3.4 | $98 | $333 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/27/2005 | Packard (MP760) roll-forward - Fixed Assets document review. | 3.6 | $98 | $353 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/27/2005 | Packard (MP760) roll-forward - Remediation follow-up. Inventory | 3.7 | $98 | $363 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/28/2005 | Packard (MP760) roll-forward - Remediation follow-up. Required Procedures | 3.2 | $98 | $314 | SOX 404 |
| Gitoni | Denise | DG | Senior | 10/28/2005 | Packard (MP760) roll-forward - Remediation follow-up. Expenditure | 3.6 | $98 | $353 | SOX 404 |

**Ernst & Young – Brazil**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gfoni | Denise | DG | Senior | 10/28/2005 | Packard (MP760) roll-forward - Remediation follow-up. Financial Reporting | 3.6 | $98 | $353 | SOX 404 |
| Gfoni Total | | | | | | 95 | | $9,310 | |
| Kaufmann | Marcio | MK | Senior | 10/17/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue. | 3.6 | $98 | $353 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/17/2005 | Gravatai (MC760) roll-forward - Preparation of document request list for Gravatai | 0.6 | $98 | $59 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/17/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Fixed Assets. | 3.8 | $98 | $372 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/18/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Inventory. | 1.7 | $98 | $167 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/18/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue. | 3.1 | $98 | $304 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/18/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Fixed Assets. | 3.2 | $98 | $314 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/19/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Expenditure. | 1.9 | $98 | $186 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/19/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Inventory. | 2.4 | $98 | $235 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/19/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Fixed Assets. | 3.7 | $98 | $363 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/20/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue. | 0.6 | $98 | $59 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/20/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Inventory. | 3.6 | $98 | $353 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/20/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue. | 3.8 | $98 | $372 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/21/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Fixed Assets. | 1.7 | $98 | $167 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/21/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Financial Reporting. | 3.1 | $98 | $304 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/21/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue. | 3.2 | $98 | $314 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/24/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Employee Cost. | 1.1 | $98 | $108 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/24/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim | 3.3 | $98 | $323 | SOX 404 |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kaufmann | Marcio | MK | Senior | 10/24/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Financial Reporting | 3.6 | $98 | $353 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/25/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Fixed Assets. | 1.7 | $98 | $167 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/25/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Inventory. | 3.1 | $98 | $304 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/25/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Employee Cost | 3.2 | $98 | $314 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/26/2005 | Gravatai (MC760) roll-forward - validation of closed remediations from interim validation - Revenue | 2.3 | $98 | $225 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/26/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Required for all sites. | 2.6 | $98 | $255 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/26/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Required for all sites. | 3.1 | $98 | $304 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/27/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Required for all sites. | 2.2 | $98 | $216 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/27/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - Required for all sites. | 2.7 | $98 | $265 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/27/2005 | Required for all sites. | 2.2 | $98 | $216 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/27/2005 | Gravatai (MC760) roll-forward - validation of roll-forward extension controls - | 3.1 | $98 | $304 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/28/2005 | Gravatai (MC760) roll-forward - Documentation updating, Exhibit B, J and K | 1.7 | $98 | $167 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/28/2005 | Gravatai (MC760) roll-forward - Report Documentation updating. | 3.2 | $98 | $314 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/28/2005 | Gravatai (MC760) roll-forward - Closing Meeting with Rene and Delphi contacts. | 2.4 | $98 | $235 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/28/2005 | Gravatai (MC760) roll-forward - Updating Exhibit J. | 2.2 | $98 | $216 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 10/28/2005 | Gravatai (MC760) roll-forward - Updating Exhibit K. | 3.4 | $98 | $333 | SOX 404 |
| **Kaufmann Total** | | | | | | 88 | | $8,624 | |
| Martinez | Rene | RM | Partner | 10/17/2005 | Packard (MP760) roll-forward - Planning with E&Y Team. | 2.2 | $330 | $726 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/17/2005 | Rollforward Kickoff meeting with Marcos Verissimo and Eliane - Packard | 2.2 | $330 | $167 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/17/2005 | Packard (MP760) - Coordination of Gravatai visit. | 2.4 | $330 | $792 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/18/2005 | Gravatai (MC760) roll-forward - Remediation follow-up. Coordination and Review - Inventory. | 3.4 | $330 | $1,122 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/18/2005 | Gravatai (MC760) roll-forward - Remediation follow-up. Coordination and Review - Fixed Assets. | 1.7 | $330 | $561 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/18/2005 | Fixed Assets. | 3.1 | $330 | $1,023 | SOX 404 |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Rene | RM | Partner | 10/18/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Revenue. | 3.2 | $330 | $1,056 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Financial Reporting | 2.2 | $330 | $726 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Inventory. | 2.7 | $330 | $891 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Fixed Assets. | 3.1 | $330 | $1,023 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/20/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Revenue. | 1.1 | $330 | $363 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/20/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Expenditure | 3.1 | $330 | $1,023 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/20/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Revenue | 3.3 | $330 | $1,089 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Expenditure | 3.6 | $330 | $1,188 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Financial Reporting | 2.2 | $330 | $726 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Expenditure | 2.7 | $330 | $891 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/2005 | Gravatai (MC760) roll-forward - Remediation follow-up, Coordination and Review - Inventory. | 3.1 | $330 | $1,023 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/24/2005 | Packard (MP760) roll-forward - Remediation follow-up with team member (Marcio Kauffmann). | 1.9 | $330 | $627 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/24/2005 | Meeting with DTT Brazil in order to explain Delphi's Brazil validation process and E&Y role. | 2.9 | $330 | $957 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/24/2005 | Packard (MP760) roll-forward - Review of current Remediation status documents. | 3.2 | $330 | $1,056 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/25/2005 | Meeting with Marcos Verissimo related Jaguariuna (MH760) and Piracicaba (ME760) planning visit. | 3.2 | $330 | $1,056 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/25/2005 | Gravatai (MC760) and Packard (MP760) roll-forward - Remediation follow-up. Coordination and Review. | 2.2 | $330 | $726 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/25/2005 | Meeting with Marcos Verissimo related Jaguariuna (MH760) and Piracicaba (ME760) planning visit. | 2.7 | $330 | $891 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/26/2005 | Gravatai (MC760) and Packard (MP760) roll-forward - Remediation follow-up. Coordination and Review | 3.3 | $330 | $1,089 | SOX 404 |
| Martinez | Rene | RM | Partner | | | 3.8 | $330 | $1,254 | SOX 404 |
| **Martinez Total** | | | | | | 60 | | $19,800 | |
| | | | | | **Grand Total** | 243.0 | | $7,714 | |

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045880

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

---

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Brazil for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $      2,520 | $      2,520 |
|  | $      2,520 | $      2,520 |

**Total Due**                                                    **$2,520.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

# Ernst & Young - Brazil
## Delphi Corporation
## Expense Summary
## For the Period October 8, 2005 through October 31, 2005

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $723 |
| Out of Town Travel - Meals | $225 |
| Out of Town Travel - Transportation | $1,423 |
| Telecommunications | $149 |
| Miscellaneous | $0 |
| | |
| **Total** | **$2,520** |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Out of Town Travel - Lodging | Hotel while in Gravatai for roll-forward (10/17 to 10/28). | R$ 1,571.53 | $585 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/05 | Out of Town Travel - Lodging | Hotel while in Gravatai for roll-forward (10/19 to 10/21). | R$ 372.54 | $139 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | R$ 1,944.07 | $723 | |
| Kauffmann | Marcio | MK | Senior | 10/17/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/18/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 61.20 | $23 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/19/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 28.40 | $11 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/20/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 64.00 | $24 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/22/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 39.00 | $15 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/23/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 15.45 | $6 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 26.95 | $10 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 25.00 | $9 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/26/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 32.00 | $12 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/27/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 55.00 | $20 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 47.00 | $17 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 31.00 | $12 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/05 | Out of Town Travel - Meals | Dinner while in Gravatai for roll-forward. | R$ 167.20 | $62 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | R$ 604.20 | $225 | |
| Gironi | Denise | DG | Senior | 10/17/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |

Ernst & Young - Brazil

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gifoni | Denise | DG | Senior | 10/17/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/18/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/18/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/19/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/19/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/20/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/20/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/21/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/21/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/24/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/24/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/25/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/25/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/26/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/26/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/27/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/27/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/28/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gifoni | Denise | DG | Senior | 10/28/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/31/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano for Packard roll-forward. | R$ 12.00 | $4 | SOX 404 |
| Gifoni | Denise | DG | Senior | 10/31/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano for Packard roll-forward. | R$ 54.00 | $20 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/17/05 | Out of Town Travel - Transportation | Flight to Porto Alegre (Gravatai - MC760). | R$ 825.24 | $307 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/17/05 | Out of Town Travel - Transportation | Tolls for highways around the hotel for Gravatai audit. | R$ 24.00 | $9 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/17/05 | Out of Town Travel - Transportation | Taxi from home to Airport for Gravatai audit. | R$ 25.00 | $9 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/21/05 | Out of Town Travel - Transportation | Tolls for highways around the hotel for Gravatai audit. | R$ 31.20 | $12 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/24/05 | Out of Town Travel - Transportation | Gas for rented car while in Gravatai for roll-forward. | R$ 145.01 | $54 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi from Airport to home for Gravatai audit. | R$ 30.00 | $11 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Out of Town Travel - Transportation | Gas for rented car while in Gravatai for roll-forward. | R$ 81.84 | $30 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Out of Town Travel - Transportation | Rental car to go from hotel to Gravatai during roll-forward. | R$ 938.21 | $349 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/17/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano. | R$ 63.00 | $23 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/17/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano. | R$ 8.00 | $3 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/05 | Out of Town Travel - Transportation | Taxi to the Airport for Gravatai roll-forward. | R$ 50.00 | $19 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/05 | Out of Town Travel - Transportation | Taxi from Airport to Delphi Gravatai for roll-forward. | R$ 87.00 | $32 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/19/05 | Out of Town Travel - Transportation | Flight to Porto Alegre (Gravatai - MC760). | R$ 667.24 | $248 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/21/05 | Out of Town Travel - Transportation | Taxi from Airport to home for Gravatai audit. | R$ 50.00 | $19 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/24/05 | Transportation | Parking - Delphi São Caetano. | R$ 10.00 | $4 | SOX 404 |

**Ernst & Young - Brazil**

**Delphi Corporation**

**Summary of 2005 Expenses by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Rene | RM | Partner | 10/24/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi HQ in São Caetano. | R$ 63.00 | $23 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | R$ 3,824.74 | $1,423 | |
| Kauffmann | Marcio | MK | Senior | 10/28/05 | Telecommunication | Roaming charges on cell phone calls while in Gravataí for roll-forward. | R$ 65.00 | $24 | SOX 404 |
| Martinez | Rene | RM | Partner | 10/24/05 | Telecommunication | Roaming charges on cell phone calls while in Gravataí for roll-forward. | R$ 336.85 | $125 | SOX 404 |
| | | | | | Telecommunication Total | | R$ 401.85 | $149 | |
| | | | | | Grand Total | | R$ 6,774.86 | $2,520 | |

# ⧎ ERNST & YOUNG

**INVOICE NUMBER:**   US0123045884

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by China for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|--------------------|-------|-----------|------|-------------------|----------------|
| Sr Manager | EYSM1 | 0.8 | $ 285 | $ 228 | | $ 228 |
| Manager | EYM1 | 2.0 | $ 260 | $ 520 | | $ 520 |
| Senior | EYSCH | 14.0 | $ 192 | $ 2,688 | | $ 2,688 |
| | | 16.8 | | $ 3,436 | $ | $ 3,436 |

*Total Due*                                        $3,436.00

**Total Fees Requested:**     $3,436
**80% of Total Due:**     $2,749

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - China | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Cheang | Kiat Cheong | KC | Senior | 5.0 | $192 | $960 |
| Fan | Kimmy | KF | Manager | 2.0 | $260 | $520 |
| Lam | Connie | CL | Senior Manager | 0.8 | $285 | $228 |
| Zhang | Zhenyu | ZZY | Senior | 9.0 | $192 | $1,728 |
| | | | | 16.8 | | $3,436 |

Ernst & Young - China

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cheang | Kiat Cheong | KC | Senior | 10/31/05 | Discussion with ICC & ICM to understand progress of remediation on deficiencies previously identified. | 1.6 | $192 | $307 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 10/31/05 | Review of test programs and going through testing procedures performed previously. | 3.4 | $192 | $653 | SOX 404 |
| Cheang Total | | | | | | 5 | | $960 | |
| Fan | Kimmy | KF | Manager | 10/19/05 | Staff scheduling for roll-forward. | 1.2 | $260 | $312 | SOX 404 |
| Fan | Kimmy | KF | Manager | 10/21/05 | Global SOX 404 Conference call. | 0.8 | $260 | $208 | SOX 404 |
| Fan Total | | | | | | 2 | | $520 | |
| Lam | Connie | CL | Senior Manager | 10/13/05 | Conference call and training - rollforward testing. | 0.8 | $285 | $228 | SOX 404 |
| Lam Total | | | | | | 0.8 | | $228 | |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Perform testing for remediation of deficiency of inventory process | 2.1 | $192 | $403 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Perform testing for remediation of deficiency of inventory process | 3.2 | $192 | $614 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Perform testing for remediation of deficiency of inventory process | 3.7 | $192 | $710 | SOX 404 |
| Zhang Total | | | | | | 9 | | $1,728 | |
| | | | | | Grand Total | 16.8 | | $3,436 | |

# ΞΙΙ ERNST & YOUNG

**INVOICE NUMBER:**   US0123045882

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Wiliams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

**BU:  US016     CLIENT NUMBER: 60092938**

For expenses incurred by China for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $      829 | $      829 |
|  | $      829 | $      829 |

**Total Due**                                                 **$829.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

# Ernst & Young - China
# Delphi Corporation
# Expense Summary
## For the Period October 8, 2005 through October 31, 2005

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $607 |
| Telecommunications | $0 |
| Per Diems - Daily Allowance | $222 |
| Miscellaneous | |
| | |
| **Total** | **$829** |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Cheang | Kiat Cheong | KC | Senior | 10/29/05 | Out of Town Travel - Transportation | Airfare - Flight to Shanghai. | $372 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 10/29/05 | Out of Town Travel - Transportation | Airport train to HK international airport. | $13 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 10/29/05 | Out of Town Travel - Transportation | Taxi from Airport. | $19 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi to & from Delphi. | $24 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Airfare - Flight to Shanghai. | $151 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi fee (Home to Airport). | $8 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Highway fee (Home to Airport). | $1 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi fee (Airport to hotel). | $11 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office). | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel). | $4 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | $607 | |
| Zhang | Zhenyu | ZZY | Senior | 10/31/05 | Per Diems - Daily Allowance | Allowance for traveling in Shanghai (per diem of $18/day). | $222 | SOX 404 |
| | | | | | Per Diems - Daily Allowance Total | | $222 | |
| | | | | | Grand Total | | $829 | |

# ≣ıı ERNST & YOUNG

**INVOICE NUMBER:**   US0123045885

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  US016     CLIENT NUMBER: 60092938

P.O. DWB00706

For professional services rendered by the Czech Republic for the post-petition period October 8, 2005
through October 31, 2005 in connection with project assistance related to the functional requirements of
Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the
Court on November 4, 2005.

| | | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Senior | EYSCR | 9.0 | $  209 | $  1,881 | | $  1,881 |
| | | 9.0 | | $  1,881 | $  - | $  1,881 |

*Total Due*                                                     $1,881.00

**Total Fees Requested:**     $1,881
**80% of Total Due:**          $1,505

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Czech Republic | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit C** | | | | | | |
| **Delphi Corporation** | | | | | | |
| **Summary of Hourly Rates by Professional for Exhibit D** | | | | | | |
| **For the period: October 8, 2005 through October 31, 2005** | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Muzatkova | Hana | MH | Senior | 1.2 | $209 | $251 |
| Rajzl | Antonín | AR | Senior | 3.8 | $209 | $794 |
| Rozvadska | Tatiana | TR | Senior | 4.0 | $209 | $836 |
| | | | | 9.0 | | $1,881 |

**Ernst & Young - Czech Republic**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Muzatkova | Hana | MH | Senior | 10/21/05 | Accenture - Pre-administrative Preparation. | 1.2 | $209 | $251 | SOX404 |
| **Muzatkova Total** | | | | | | 1.2 | | $251 | |
| Rajzl | Antonin | AR | Senior | 10/17/05 | TB 586 - Pre-administrative Preparation. | 2.9 | $209 | $606 | SOX404 |
| Rajzl | Antonin | AR | Senior | 10/26/05 | TB 586 - Pre-administrative Preparation. | 0.9 | $209 | $188 | SOX404 |
| **Rajzl Total** | | | | | | 3.8 | | $794 | |
| Rozvadska | Tatiana | TR | Senior | 10/13/05 | Correction in Exhibit J and I report. | 1.8 | $209 | $376 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 10/18/05 | Correction in Exhibit J and I report - adding action plans. | 2.2 | $209 | $460 | SOX 404 |
| **Rozvadska Total** | | | | | | 4.0 | | $836 | |
| | | | | | Grand Total | 9.0 | | $1,881 | |