# ⹃ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045887

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by France for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| | | | Invoiced Rates | | | |
| Partner | EYP1 | 8.0 | $ 330 | $ 2,640 | | $ 2,640 |
| Sr Manager | EYSM1 | 61.0 | $ 285 | $ 17,385 | | $ 17,385 |
| Manager | EYM1 | 4.0 | $ 260 | $ 1,040 | | $ 1,040 |
| Senior | EYSFR | 62.0 | $ 162 | $ 10,044 | | $ 10,044 |
| Staff | EYSTFR | 282.0 | $ 115 | $ 32,430 | | $ 32,430 |
| | | 417.0 | | $ 63,539 | $    - | $ 63,539 |

**Total Due**                                    **$63,539.00**

**Total Fees Requested:**    **$63,539**
**80% of Total Due:**    **$50,831**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - France | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Adeline | Gorju | AG | Staff | 54.0 | $115 | $6,210 |
| Benoit | Briand | BB | Staff | 66.0 | $115 | $7,590 |
| Berton | Philippe | PB | Partner | 8.0 | $330 | $2,640 |
| Bess | Eric | EB | Senior | 54.0 | $162 | $8,748 |
| Craford | Carl | CC | Senior Manager | 61.0 | $285 | $17,385 |
| de Maintenant | Benoit | BDM | Senior | 8.0 | $162 | $1,296 |
| Guillaume | Chatelet | GC | Staff | 54.0 | $115 | $6,210 |
| Raphaelle | Borneuf | RB | Staff | 54.0 | $115 | $6,210 |
| Seynabou | Niang | SN | Staff | 54.0 | $115 | $6,210 |
| Tempier | Remi | RT | Manager | 4.0 | $260 | $1,040 |
| | | | | 417.0 | | $63,539 |

**Ernst & Young - France**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Adeline | Gorju | AG | Staff | 10/17/05 | Preparation of testing Round 2 (presentation). | 1.2 | $115 | $138 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/17/05 | European conference call with all team members. | 3.2 | $115 | $368 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/17/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.6 | $115 | $414 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.2 | $115 | $253 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.2 | $115 | $253 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - Overtime. | 2.9 | $115 | $334 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/26/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.9 | $115 | $219 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/26/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.2 | $115 | $253 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/26/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.9 | $115 | $449 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - Overtime. | 1.9 | $115 | $219 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.3 | $115 | $265 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - AM. | 2.9 | $115 | $334 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - PM. | 3.9 | $115 | $449 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.9 | $115 | $219 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location. | 2.4 | $115 | $276 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.7 | $115 | $426 | SOX 404 |
| **Adeline Total** | | | | | | **54.0** | | **$6,210** | |
| Benoit | Briand | BB | Staff | 10/17/05 | Preparation of testing Round 2 (presentation). | 3.9 | $115 | $449 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/17/05 | European conference call with all team members. | 3.9 | $115 | $449 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/19/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.6 | $115 | $414 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | Administrative field work for the European coordination. | 3.8 | $115 | $437 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | Administrative field work for the European coordination. | 1.4 | $115 | $161 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | European conference call. | 2.2 | $115 | $253 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | Administrative field work for the European coordination. | 2.8 | $115 | $322 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | Planning of resources deployment - preparation for European conference call. | 3.9 | $115 | $449 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 3.9 | $115 | $449 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.3 | $115 | $265 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.3 | $115 | $265 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.4 | $115 | $391 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location. | 2.1 | $115 | $242 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.1 | $115 | $242 | SOX 404 |

**Ernst & Young - France**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Benoit | Briand | BB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - Overtime. | 2.2 | $115 | $253 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.3 | $115 | $265 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.3 | $115 | $265 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.4 | $115 | $391 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 2.1 | $115 | $242 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - Overtime. | 2.2 | $115 | $253 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.8 | $115 | $437 | SOX 404 |
| **Benoit Total** | | | | | | **66.0** | | **$7,590** | |
| Berton | Philippe | PB | Partner | 10/17/05 | Launching of the French engagement. | 2.1 | $330 | $693 | SOX 404 |
| Berton | Philippe | PB | Partner | 10/21/05 | Conference call regarding engagement planning. | 2.1 | $330 | $693 | SOX 404 |
| Berton | Philippe | PB | Partner | 10/25/05 | Engagement coordination - conference calls & follow-up. | 3.8 | $330 | $1,254 | SOX 404 |
| **Berton Total** | | | | | | **8.0** | | **$2,640** | |
| Bess | Eric | EB | Senior | 10/17/05 | Preparation of testing Round 2 (presentation). | 1.4 | $162 | $227 | SOX 404 |
| Bess | Eric | EB | Senior | 10/17/05 | European conference call with all team members. | 2.9 | $162 | $470 | SOX 404 |
| Bess | Eric | EB | Senior | 10/17/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.7 | $162 | $599 | SOX 404 |
| Bess | Eric | EB | Senior | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - AM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - PM | 3.8 | $162 | $616 | SOX 404 |
| Bess | Eric | EB | Senior | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - AM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - Overtime | 3.1 | $162 | $502 | SOX 404 |
| Bess | Eric | EB | Senior | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - AM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.7 | $162 | $599 | SOX 404 |
| Bess | Eric | EB | Senior | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.1 | $162 | $340 | SOX 404 |
| Bess | Eric | EB | Senior | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - Overtime | 3.1 | $162 | $502 | SOX 404 |
| Bess | Eric | EB | Senior | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - PM | 3.1 | $162 | $502 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.7 | $162 | $599 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.1 | $162 | $502 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - Overtime | 1.7 | $162 | $275 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - PM | 3.7 | $162 | $599 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - AM | 2.7 | $162 | $437 | SOX 404 |
| Bess | Eric | EB | Senior | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $162 | $583 | SOX 404 |

Ernst & Young - France

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8 to October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bess | Eric | EB | Senior | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.7 | $162 | $275 | SOX 404 |
| Bess | Eric | EB | Senior | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.7 | $162 | $437 | SOX 404 |
| Bess | Eric | EB | Senior | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $162 | $583 | SOX 404 |
| Bess Total | | | | | | 54.0 | | $8,748 | |
| Crafoord | Carl | CC | Senior Manager | 10/17/05 | Launching of the mission (France) - Morning session. | 3.4 | $285 | $969 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/17/05 | French and UK coordination meetings. | 3.6 | $285 | $1,026 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/18/05 | European conference call. | 1.6 | $285 | $456 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/18/05 | conf call - project administration | 2 | $285 | $570 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/19/05 | Phase 2 SOX Resource & Planning - PM. | 2.1 | $285 | $599 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/19/05 | Phase 2 SOX Resource & Planning - AM. | 2.9 | $285 | $827 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/20/05 | Conf call - project administration | 2 | $285 | $570 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/20/05 | Phase 2 SOX Resource & Planning - PM. | 2.2 | $285 | $627 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/20/05 | Phase 2 SOX Resource & Planning - AM. | 2.9 | $285 | $827 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/21/05 | Phase 2 SOX Resource & Planning - AM. | 1.9 | $285 | $542 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/24/05 | Planning, resourcing staff for Turkey, Romania and Czech Republic. | 3.8 | $285 | $1,083 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Meeting in Gillingham - Overtime. | 2.4 | $285 | $684 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Planning, resourcing staff for Turkey, Romania and Czech Republic. | 3.2 | $285 | $912 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Meeting in Gillingham - AM. | 3.8 | $285 | $1,083 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Meeting in Gillingham - PM. | 3.8 | $285 | $1,083 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/26/05 | Closing meeting Mollindia, interim meeting for French engagement and UK closing meeting. | 1.1 | $285 | $314 | SOX 404 |

**Ernst & Young - France**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Crafoord | Carl | CC | Senior Manager | 10/26/05 | European conference call. | 1.2 | $285 | $342 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/26/05 | Planning, resourcing staff for Turkey, Romania and Czech Republic. | 2.2 | $285 | $627 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Global Conference call. | 1.4 | $285 | $399 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/27/05 | Administrative work, Invoicing, expense follow-ups, quality review of reports. | 3.2 | $285 | $912 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/28/05 | Closing meeting Molineda, interim meeting French engagement and UK closing meeting. | 2.9 | $285 | $827 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/28/05 | Resource planning and preparation of the Phase 2 SOX engagement. | 3.6 | $285 | $1,026 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/31/05 | Preparation of the Phase 2 SOX engagement. | 3.8 | $285 | $1,083 | SOX 404 |
| **Crafoord Total** | | | | | | **61.0** | | **$17,385** | |
| de Maintenant | Benoit | BDM | Senior | 10/31/05 | Romania - Opening meeting and work preparation AM | 4 | $162 | $648 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 10/31/05 | Romania - Evaluation of remediation plans PM | 4 | $162 | $648 | SOX 404 |
| **de Maintenant Total** | | | | | | **8** | | **$1,296** | |
| Guillaume | Chatelet | GC | Staff | 10/17/05 | Preparation of testing Round 2 (presentation). | 1.6 | $115 | $184 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/17/05 | European conference call with all team members. | 2.6 | $115 | $299 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/17/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.8 | $115 | $437 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.3 | $115 | $150 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.9 | $115 | $334 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/24/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.9 | $115 | $449 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.3 | $115 | $150 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - Overtime | 2.7 | $115 | $311 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - AM. | 3.1 | $115 | $357 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/25/05 | Sox Testing - Fieldwork at Packard location - PM. | 3.8 | $115 | $437 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/26/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.3 | $115 | $150 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/26/05 | Sox Testing - Fieldwork at Packard location - PM. | 2.9 | $115 | $334 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - AM. | 1.4 | $115 | $161 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - PM. | 3.8 | $115 | $437 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location. | 2.9 | $115 | $334 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - Overtime | 2.9 | $115 | $334 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/27/05 | Sox Testing - Fieldwork at Packard location - PM. | 3.8 | $115 | $437 | SOX 404 |

**Ernst & Young - France**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Guillaume | Chatelet | GC | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - PM. | 1.3 | $115 | $150 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - AM. | 2.9 | $115 | $334 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/28/05 | Sox Testing - Fieldwork at Packard location - PM. | 3.8 | $115 | $437 | SOX 404 |
| **Guillaume Total** | | | | | | **54.0** | | **$6,210** | |
| Raphaelle | Bonneuf | RB | Staff | 10/17/05 | Preparation of testing Round 2 (presentation). | 2.2 | $115 | $253 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/17/05 | European conference call with all team members. | 2.6 | $115 | $299 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/17/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.2 | $115 | $368 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 2.3 | $115 | $265 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.6 | $115 | $299 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/24/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 3.1 | $115 | $357 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - Overtime. | 2.2 | $115 | $253 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.9 | $115 | $449 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/25/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.2 | $115 | $253 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 3.9 | $115 | $449 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 1.8 | $115 | $207 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.4 | $115 | $276 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/26/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 1.8 | $115 | $207 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.6 | $115 | $299 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.8 | $115 | $437 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/27/05 | Sox Testing - Fieldwork at Strasbourg location - Overtime. | 3.8 | $115 | $437 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.1 | $115 | $242 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - PM. | 2.2 | $115 | $253 | SOX 404 |
| Raphaelle | Bonneuf | RB | Staff | 10/28/05 | Sox Testing - Fieldwork at Strasbourg location - AM. | 3.7 | $115 | $426 | SOX 404 |
| **Raphaelle Total** | | | | | | **54.0** | | **$6,210** | |
| Seynabou | Niang | SN | Staff | 10/17/05 | Preparation of testing Round 2 (presentation). | 1.4 | $115 | $161 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/17/05 | European conference call with all team members. | 2.9 | $115 | $334 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/17/05 | Discuss with and contacts/answers for the European teams already on-site. | 3.7 | $115 | $426 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.6 | $115 | $184 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.8 | $115 | $322 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/24/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $115 | $414 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - PM | 3.6 | $115 | $414 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.6 | $115 | $184 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.9 | $115 | $334 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - Overtime | 2.9 | $115 | $334 | SOX 404 |
| Seynabou | Niang | SN | Staff | 10/25/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $115 | $414 | SOX 404 |

**Ernst & Young - France**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Seymabou | Niang | SN | Staff | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.6 | $115 | $184 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.9 | $115 | $334 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - Overtime | 2.9 | $115 | $334 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/26/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $115 | $414 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.6 | $115 | $184 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.8 | $115 | $322 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/27/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $115 | $414 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - PM | 3.6 | $115 | $414 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - PM | 1.6 | $115 | $184 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - PM | 2.8 | $115 | $322 | SOX 404 |
| Seymabou | Niang | SN | Staff | 10/28/05 | Sox Testing - Fieldwork at Tremblay location - AM | 3.6 | $115 | $414 | SOX 404 |
| **Seymabou  Total** | | | | | | 54.0 | | $6,210 | |
| Templer | Remi | RT | Manager | 10/26/05 | Quality review on European reports. | 2.6 | $260 | $676 | SOX 404 |
| Templer | Remi | RT | Manager | 10/28/05 | Quality review on European reports. | 1.4 | $260 | $364 | SOX 404 |
| **Templer Total** | | | | | | 4.0 | | $1,040 | |
| | | | | | **Grand Total** | 417.0 | | $63,539 | |

# ≣⫩ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045886

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  US016    CLIENT NUMBER: 60092938

For expenses incurred by France for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
|---|---|---|---|---|
| TRAVMISC | $ | 5,708 | $ | 5,708 |
|  | $ | 5,708 | $ | 5,708 |

**Total Due**                                                                                   **$5,708.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

## Ernst & Young - France
## Delphi Corporation
## Expense Summary
## For the Period October 8, 2005 through October 31, 2005

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $1,009 |
| Out of Town Travel - Meals | $320 |
| Out of Town Travel - Transportation | $4,230 |
| Telecommunication | $149 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$5,708** |

**Ernst & Young - France**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 to October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Benoit | Briand | BB | Staff | 10/28/05 | Out of Town Travel - Lodging | Hotel Réf: BB36 | 358 € | $465 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 10/31/05 | Out of Town Travel - Lodging | Hotel while in Timisoara Réf: BDM3 | 60 € | $78 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/28/05 | Out of Town Travel - Lodging | Hotel Réf: RB5 | 358 € | $465 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | 776 € | $1,009 | |
| Benoit | Briand | BB | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner (2 persons) Réf: BB34 | 43 € | $56 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Out of Town Travel - Meals | Lunch | 4 € | $6 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Out of Town Travel - Meals | Lunch | 6 € | $7 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/27/05 | Out of Town Travel - Meals | Lunch (1 person) - Benoit De Maintenant | 6 € | $7 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/26/05 | Out of Town Travel - Meals | Dinner (2 persons) Réf: BB35 | 89 € | $116 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/26/05 | Out of Town Travel - Meals | Lunch (1 person) - Benoit De Maintenant | 5 € | $7 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/26/05 | Out of Town Travel - Meals | Lunch | 5 € | $6 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/25/05 | Out of Town Travel - Meals | Dinner (2 persons) Réf: BB33 | 54 € | $70 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/26/05 | Out of Town Travel - Meals | Boisson Réf: RB1 | 6 € | $8 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/26/05 | Out of Town Travel - Meals | Lunch | 12 € | $15 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/28/05 | Out of Town Travel - Meals | Lunch (2persons) | 10 € | $13 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 10/30/05 | Out of Town Travel - Meals | Meals in Airport Vienna Réf: BDM4 | 12 € | $15 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | 246 € | $320 | |
| Adeline | Gorju | AG | Staff | 10/24/05 | Out of Town Travel - Transportation | Bus Réf: AG10 | 1 € | $2 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/24/05 | Out of Town Travel - Transportation | Train ticket - RER Réf: AC9 | 7 € | $9 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Out of Town Travel - Transportation | Bus Réf: AG10 | 1 € | $2 | SOX 404 |

Ernst & Young - France

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 to October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Eric | Bess | EB | Senior | 10/24/05 | Out of Town Travel - Transportation | Mileage | 26 € | $34 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi from Airport to Hotel Ref: BDM2 | 10 € | $13 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 10/30/05 | Out of Town Travel - Transportation | Taxi to Airport Paris CDG Ref: BDM4 | 46 € | $60 | SOX 404 |
| Crafoord | Carl | CC | Manager | 10/25/05 | Out of Town Travel - Transportation | Transport Visit to the Gillinham site ref: CC24 | 135 € | $176 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Out of Town Travel - Transportation | Transport Visit to the Gillinham site ref: CC24 | 133 € | $173 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Out of Town Travel - Transportation | Taxi ref: CC23 | 30 € | $39 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Out of Town Travel - Transportation | Taxi ref: CC24 | 25 € | $33 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/25/05 | Out of Town Travel - Transportation | Visit of the Gillingham site Ref: CC24 | 64 € | $83 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 10/18/05 | Out of Town Travel - Transportation | Airfare - Paris Ashford / Ashford Paris SNCF  ref: HA38 | 544 € | $707 | SOX 404 |
| Briand | Benoît | BB | Staff | 10/28/05 | Out of Town Travel - Transportation | Taxi - airport/Paris Ref: BB50 | 48 € | $62 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 10/25/05 | Out of Town Travel - Transportation | Parking 25/10/05 Ref: RB 1 | 1 € | $2 | SOX 404 |
| Benoit | DE Maintenant | BDM | Senior | 10/27/05 | Out of Town Travel - Transportation | Airfare - Paris Timisoara Ref: HA31 | 1,023 € | $1,330 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/24/05 | Out of Town Travel - Transportation | Taxi Ref: BB33 | 36 € | $47 | SOX 404 |
| Benoit | Briand | BB | Staff | 10/20/05 | Out of Town Travel - Transportation | Airfare - Paris Strasbourg  Ref: HA30 | 404 € | $525 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/28/05 | Out of Town Travel - Transportation | Bus  Ref: AG10 | 1 € | $2 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/27/05 | Out of Town Travel - Transportation | Train ticket - RER  Ref: AC9 | 7 € | $9 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/27/05 | Out of Town Travel - Transportation | Bus  Ref: AG10 | 3 € | $4 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/26/05 | Out of Town Travel - Transportation | Train ticket - RER  Ref: AC9 | 7 € | $9 | SOX 404 |
| Adeline | Gorju | AG | Staff | 10/25/05 | Out of Town Travel - Transportation | Train ticket - RER  Ref: AC9 | 7 € | $9 | SOX 404 |

Ernst & Young - France
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 to October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Eric | Bess | EB | Senior | 10/25/05 | Out of Town Travel - Transportation | Mileage | 26 € | $34 | SOX 404 |
| Eric | Bess | EB | Senior | 10/26/05 | Out of Town Travel - Transportation | Mileage | 26 € | $34 | SOX 404 |
| Eric | Bess | EB | Senior | 10/27/05 | Out of Town Travel - Transportation | Mileage | 26 € | $34 | SOX 404 |
| Eric | Bess | EB | Senior | 10/28/05 | Out of Town Travel - Transportation | Mileage | 26 € | $34 | SOX 404 |
| Guillaume | Chatelet | GC | Staff | 10/24/05 | Out of Town Travel - Transportation | Weekly ticket - RER zone 1-4 (Paris - Tremblay) REF: CC4 | 26 € | $33 | SOX 404 |
| Niang | Seynabou | SN | Staff | 10/24/05 | Out of Town Travel - Transportation | Weekly train ticket RER zone 3-4 (Paris - Tremblay) | 15 € | $19 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/20/05 | Out of Town Travel - Transportation | Airfare - Paris Strasbourg  Ref: HA29 | 514 € | $668 | SOX 404 |
| Raphaelle | Borneuf | RB | Staff | 10/24/05 | Out of Town Travel - Transportation | Taxi en direction d'Orly  Ref: RB1 | 35 € | $45 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 3,254 € | $4,230 | |
| Crafoord | Carl | CC | Senior Manager | 10/31/05 | Telecommunication | Weekly European Conference Call fees CC 31 | 115 € | $149 | SOX 404 |
| | | | | | Telecommunication Total | | 115 € | $149 | |
| | | | | | Grand Total | | 4,391 € | $5,708 | |

# Ξ⫙ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045890

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Germany for the post-petition period October 8, 2005 through
October 31, 2005 in connection with project assistance related to the functional requirements of Section
404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Manager | EYM1 | 68.0 | $ 260 | $ 17,680 | | $ 17,680 |
| Senior | EYSGE | 1.1 | $ 195 | $ 215 | | $ 215 |
| Staff | EYSTGE | 47.0 | $ 148 | $ 6,956 | | $ 6,956 |
| | | 116.1 | | $ 24,851 | $ - | $ 24,851 |

**Total Due**                                    **$24,851.00**

**Total Fees Requested:**    $24,851
**80% of Total Due:**        $19,881

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Germany | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Loczewski | Thomas | TLO | Manager | 68.0 | $260 | $17,680 |
| Lohrum | Markus | ML | Senior | 1.1 | $195 | $215 |
| Bode | Frank | FBo | Staff | 47.0 | 148 | $6,956 |
| | | | | 116.1 | | $24,851 |
| | | | | | | |
| | | | | | | |

**Ernst & Young - Germany**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period October 8 through October 31**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 10/17/05 | Chargeable Travel | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/17/05 | Conference Call (EY Europe for Delphi Project Coordination). | 2.4 | $148 | $355 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/17/05 | Kick-Off Meeting with Internal Control Coordinator and Finance Director for 2nd round testing. | 3.1 | $148 | $459 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/17/05 | Control testing revenue process (retest/roll forward). | 3.4 | $148 | $503 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/18/05 | Chargeable Travel. | 1.4 | $148 | $207 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/18/05 | Control testing revenue process (retest/roll forward) / Testing Documentation. | 3.7 | $148 | $548 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Control testing revenue process (retest/roll forward). | 3.8 | $148 | $562 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/19/05 | Chargeable Travel. | 1.2 | $148 | $178 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/19/05 | Control testing financial statement closing process (retest / roll forward). | 1.9 | $148 | $281 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/20/05 | Control testing revenue process (retest / roll forward) - Control Documentation. | 3.7 | $148 | $548 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/20/05 | Project Administration - Billing procedures. | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/20/05 | Chargeable Travel. | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Control testing revenue process (retest/roll forward). | 1.4 | $148 | $207 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Interim-Closing Meeting with Internal Control Coordinator for 2nd round testing, Project Reporting. | 3.7 | $148 | $548 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Control testing revenue process (retest/roll forward). | 3.3 | $148 | $488 | SOX 404 |
| Bode | Frank | FBo | Staff | | Control testing revenue process (retest/roll forward). | 3.6 | $148 | $533 | SOX 404 |
| **Bode Total** | | | | | | **47.0** | | **$6,956** | |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | (TB 5C3) Kick-Off for test of controls in the inventory cycle. | 1.2 | $260 | $312 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | (TB 5C3) Review of prepared documentation for sample selection of test of controls. | 2.3 | $260 | $598 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | (TB 5C3) Documentation of test of control activities performed. | 2.4 | $260 | $624 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | (TB 529) Communication of required documentation to required personnel. | 2.3 | $260 | $598 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | (TB 529) Kick-Off for Round II of test of controls. | 2.4 | $260 | $624 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | (TB 5C3) Interview with inventory personnel regarding individual test of controls. | 3.2 | $260 | $832 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | Participation in global conference call with Delphi core team. | 1.8 | $260 | $468 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | (TB 5C3) Interview with inventory personnel regarding individual test of controls. | 1.9 | $260 | $494 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | (TB 5C3) Review of prepared documentation for sample selection of test of controls. | 1.8 | $260 | $468 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/17/05 | (TB 529) Documentation of required documentation to required personnel. | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/17/05 | (TB 529) Documentation of required documentation of test of control activities performed. | 1.8 | $260 | $468 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/17/05 | (TB 529) Preparation of listing with required documentation. | 2.4 | $260 | $624 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/17/05 | (TB 529) Preparation of listing with required documentation. | 3.8 | $624 | $908 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/17/05 | (TB 529) Documentation of test of control activities performed. | 1.4 | $260 | $364 | SOX 404 |

Ernst & Young - Germany
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Loczewski | Thomas | TLO | Manager | 10/18/05 | (TB 529) Review of prepared documentation for sample selection of test of controls. | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/18/05 | (TB 529) Interview with inventory personnel regarding individual test of controls. | 3.7 | $260 | $962 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/19/05 | Participation in European Delphi team conference call. | 1.2 | $260 | $312 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/19/05 | (TB 529) Review of prepared documentation for sample selection of test of controls. | 2.7 | $260 | $702 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/19/05 | (TB 529) Interview with inventory personnel regarding individual test of controls. | 2.8 | $260 | $728 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/19/05 | (TB 529) Documentation of test of control activities performed. | 3.3 | $260 | $858 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/20/05 | (TB 5C3) Documentation of test of control activities performed. | 0.8 | $260 | $208 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/20/05 | Participation in global conference call with Delphi core team. | 0.8 | $260 | $208 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/20/05 | (TB 529) Documentation of test of control activities performed. | 2.5 | $260 | $650 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/20/05 | (TB 529) Interview with inventory personnel regarding individual test of controls. | 2.6 | $260 | $676 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/21/05 | (TB 529) Review of prepared documentation for sample selection of test of controls. | 3.1 | $260 | $806 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/21/05 | (TB 529) Documentation of test of control activities performed. | 1.8 | $260 | $468 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/21/05 | (TB 529) Documentation of test of control activities performed. | 2.2 | $260 | $572 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/21/05 | (TB 529) Review of prepared documentation for sample selection of test of controls. | 2.8 | $260 | $728 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/28/05 | (TB 529) Interview with inventory personnel regarding individual test of controls. | 3.2 | $260 | $832 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/28/05 | (TB 529) Correspondence with selected personnel regarding test of controls. | 0.8 | $260 | $208 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/28/05 | (TB 529) Correspondence with selected personnel regarding test of controls. | 1.2 | $260 | $312 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/28/05 | (TB 5C3) Documentation of test of control activities performed. | 1.3 | $260 | $338 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/28/05 | (TB 5C3) Closing Meeting for Round 1 testing. | 1.7 | $260 | $442 | SOX 404 |
| Loczewski Total | | | | | | 68.0 | | $17,680 | |
| Lohrum | Markus | ML | Senior | 10/13/05 | Telephone Conference call. | 1.1 | $195 | $215 | SOX 404 |
| Lohrum Total | | | | | | 1.1 | | $215 | |
| Grand Total | | | | | | 116.1 | | $24,851 | |

# ⊟⌐ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045888

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  US016     CLIENT NUMBER: 60092938

For expenses incurred by Germany for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $         917 | $         917 |
| | $         917 | $         917 |

**_Total Due_**                                                                                              **$917.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**E&Y Germany**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $86 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $768 |
| Per Diem - Daily Allowance | $62 |
| Telecommunication | $1 |
| Miscellaneous | $0 |
| | |
| **Total** | **$917** |

**Ernst & Young - Germany**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Loczewski | Thomas | TLO | Manager | 10/12/05 | Out of Town Travel - Lodging | Hotel while in Bad Salzdetfurth for audit (10/12 - 10/13). | 66.38 € | $86 | SOX 404 |
| | | | | | **Lodging Total** | | 66.38 € | $86 | |
| Bode | Frank | FBo | Staff | 10/7/05 | Out of Town Travel - Transportation | Mileage - standard rate - alone (TB SC3). | 65.60 € | $85 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/18/05 | Out of Town Travel - Transportation | Mileage - standard rate - alone (TB SC3). | 65.60 € | $85 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/9/05 | Out of Town Travel - Transportation | Mileage - standard rate - alone (TB SC3). | 65.60 € | $85 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/20/05 | Out of Town Travel - Transportation | Mileage - standard rate - alone (TB SC3). | 65.60 € | $85 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Out of Town Travel - Transportation | Mileage - standard rate - alone (TB SC3). | 65.60 € | $85 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | Out of Town Travel - Transportation | Mileage - roundtrip standard rate - alone (TB SC3). | 131.20 € | $171 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | Out of Town Travel - Transportation | Mileage - roundtrip standard rate - alone (TB SC3). | 131.20 € | $171 | SOX 404 |
| | | | | | **Transportation Total** | | 590.40 € | $768 | |
| Bode | Frank | FBo | Staff | 10/18/05 | Per diems - Daily Allowance | Per diems - 8 to 14 hrs | 6.00 € | $8 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/19/05 | Per diems - Daily Allowance | Per diems - 8 to 14 hrs | 6.00 € | $8 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/20/05 | Per diems - Daily Allowance | Per diems - 8 to 14 hrs | 6.00 € | $8 | SOX 404 |
| Bode | Frank | FBo | Staff | 10/21/05 | Per diems - Daily Allowance | Per diems - 14 to 24 hrs | 12.00 € | $16 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | Per diems - Daily Allowance | Per diems - 14 to 24 hrs | 12.00 € | $16 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 10/13/05 | Per diems - Daily Allowance | Per diems - 14 to 24 hrs | | | SOX 404 |
| | | | | | **Allowance Total** | | 48.00 € | $62 | |
| Loczewski | Thomas | TLO | Manager | 10/12/05 | Telecommunication | Cell Phone Expense - Client-related charges for VPN access as noted on hotel bill. | 0.52 € | $1 | SOX 404 |
| | | | | | **Telecommunication Total** | | 0.52 € | $1 | |
| | | | | | **Grand Total** | | 705.30 € | $917 | |

# ERNST & YOUNG

**INVOICE NUMBER:**   US0123045892

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by India for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Manager | EYM1 | 8.0 | $ 260 | $ 2,080 | | $ 2,080 |
| Senior | EYSIN | 32.0 | $ 119 | $ 3,808 | | $ 3,808 |
| | | 40.0 | | $ 5,888 | $ - | $ 5,888 |

***Total Due***                                        **$5,888.00**

**Total Fees Requested:**   $5,888
**80% of Total Due:**       $4,710

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - India | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Agarwal | Harish | HA | Manager | 8.0 | $260 | $2,080 |
| Aneja | Rohit | RA | Senior | 1.4 | $119 | $167 |
| Chetal | Esha | EC | Senior | 8.0 | $119 | $952 |
| Parmeshwar | Nalini | NP | Senior | 11.4 | $119 | $1,357 |
| Prasad | Viraj | VP | Senior | 8.0 | $119 | $952 |
| Sud | Shefali | SS | Senior | 3.2 | $119 | $381 |
| | | | | 40.0 | | $5,888 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Ernst & Young - India**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Harish | HA | Manager | 10/14/05 | Manshar closing meeting. | 1.8 | $260 | $468 | SOX 404 |
| Agarwal | Harish | HA | Manager | 10/18/05 | Manshar - Discussion with Delphi lead validator & Nitin Aggarwal. | 2.3 | $260 | $598 | SOX 404 |
| Agarwal | Harish | HA | Manager | 10/18/05 | Bangalore closing meeting. | 3.9 | $260 | $1,014 | SOX 404 |
| Agarwal Total | | | | | | 8.0 | | $2,080 | |
| Aneja | Rohit | RA | Senior | 10/14/05 | Manshar closing meeting. | 1.4 | $119 | $167 | SOX 404 |
| Aneja Total | | | | | | 1.4 | | $167 | |
| Chetal | Esha | EC | Senior | 10/18/05 | Bangalore closing meeting. | 3.8 | $119 | $452 | SOX 404 |
| Chetal | Esha | EC | Senior | 10/19/05 | Bangalore rework. Discussion with Anirban Ghosh regarding the same. | 1.9 | $119 | $226 | SOX 404 |
| Chetal | Esha | EC | Senior | 10/19/05 | Bangalore rework. Exhibit I & J updating. | 2.3 | $119 | $274 | SOX 404 |
| Chetal Total | | | | | | 8.0 | | $952 | |
| Parmeshwar | Nalini | NP | Senior | 10/1/05 | Noida rework - Fixed Assets updating. | 2.9 | $119 | $345 | SOX 404 |
| Parmeshwar | Nalini | NP | Senior | 10/1/05 | Noida rework - Employee Cost updating. | 3.4 | $119 | $405 | SOX 404 |
| Parmeshwar | Nalini | NP | Senior | 10/1/05 | Noida rework - Inventory updating. | 3.7 | $119 | $440 | SOX 404 |
| Parmeshwar | Nalini | NP | Senior | 10/14/05 | Manshar closing meeting. | 1.4 | $119 | $167 | SOX 404 |
| Parmeshwar Total | | | | | | 11.4 | | $1,357 | |
| Prasad | Viraj | VP | Senior | 10/18/05 | Bangalore closing meeting. | 3.9 | $119 | $464 | SOX 404 |
| Prasad | Viraj | VP | Senior | 10/19/05 | Bangalore rework. Discussion with Anirban Ghosh regarding the same. | 1.8 | $119 | $214 | SOX 404 |
| Prasad | Viraj | VP | Senior | 10/19/05 | Bangalore rework. xhibit I & J updating. | 2.3 | $119 | $274 | SOX 404 |
| Prasad Total | | | | | | 8.0 | | $952 | |
| Sud | Shefali | SS | Senior | 10/14/05 | Manshar closing meeting. | 1.6 | $119 | $190 | SOX 404 |
| Sud | Shefali | SS | Senior | 10/14/05 | Manshar - Document updates. | 1.6 | $119 | $190 | SOX 404 |
| Sud Total | | | | | | 3.2 | | $381 | |
| Grand Total | | | | | | 40.0 | | $5,888 | |

# ⧎ ERNST & YOUNG

INVOICE NUMBER:    US0123045891

October 31, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by India for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $         93 | $         93 |
| | $         93 | $         93 |

*Total Due*                                                                                   $93.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**E&Y India**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $24 |
| Telecommunications | $69 |
| Miscellaneous | $0 |
| | |
| Total | $93 |

Ernst & Young - India

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense (INR) | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parmeshwar | Nalini | NP | Senior | 10/11/05 | Out of Town Travel - Transportation | Cab hire charges. | 1,037 | $24 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 1,037 | $24 | |
| Agarwal | Hanish | HA | Manager | 10/13/05 | Telecommunication | Conference call charges. | 1,037 | $24 | SOX 404 |
| Agarwal | Hanish | HA | Manager | 10/15/05 | Telecommunication | Cell Phone - Communication expenses. | 800 | $18 | SOX 404 |
| Chetal | Esha | EC | Senior | 10/15/05 | Telecommunication | Cell Phone - Communication expenses. | 950 | $22 | SOX 404 |
| | | | | 10/15/05 | Telecommunication | Cell Phone - Communication expenses. | 700 | $16 | SOX 404 |
| Prasad | Viraj | VP | Senior | 10/15/05 | Telecommunication | Cell Phone - Communication expenses. | 550 | $13 | SOX 404 |
| | | | | | Telecommunication Total | | 3,000 | $69 | |
| | | | | | Grand Total | | 4,037 | $93 | |

# ☰⫽ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045894

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**
**P.O. DWB00706**

For professional services rendered by Italy for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Manager | EYM1 | 25.0 | $ 260 | $ 6,500 | | $ 6,500 |
| Senior | EYSIT | 80.0 | $ 148 | $ 11,840 | | $ 11,840 |
| Staff | EYSTIT | 240.0 | $ 76 | $ 18,240 | | $ 18,240 |
| | | 345.0 | | $ 36,580 | $ - | $ 36,580 |

*Invoiced Rates*

**Total Due**                                     **$36,580.00**

**Total Fees Requested:**    $36,580
**80% of Total Due:**    $29,264

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Italy | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Gentile | Giulio F. | GGF | Staff | 80.0 | $76 | $6,080 |
| Martinengo | Giovanni Antonio | MGA | Senior | 80.0 | $148 | $11,840 |
| Palmieri | Massimiliano | PM | Manager | 25.0 | $260 | $6,500 |
| Paparozzi | Mario | MP | Staff | 80.0 | $76 | $6,080 |
| Vicario | Paolo | PV | Staff | 80.0 | $76 | $6,080 |
| | | | | 345.0 | | $36,580 |

**Ernst & Young - Italy**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gentile | Giulio F. | GGF | Staff | 10/17/2005 | E&Y European and Italian Conference Call | 3.4 | $76 | $258 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/17/2005 | Documentation review. | 3.6 | $76 | $274 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/17/2005 | Validation Program Testing. | 3.6 | $76 | $274 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/18/2005 | Roll Forward Testing. | 2.1 | $76 | $160 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/18/2005 | Documentation review. | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/19/2005 | Validation Program Testing. | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/19/2005 | Validation Program Testing. | 2.3 | $76 | $175 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/19/2005 | Conference call and local meeting with ICC. | 3.6 | $76 | $274 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/19/2005 | Documentation review. | 3.7 | $76 | $281 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/20/2005 | Roll Forward Testing. | 1.8 | $76 | $137 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/20/2005 | Documentation review. | 3.4 | $76 | $258 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/20/2005 | Validation Program Testing. | 3.2 | $76 | $243 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/21/2005 | Interim meeting with ICC. | 1.8 | $76 | $137 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/21/2005 | Documentation review. | 2.4 | $76 | $182 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/21/2005 | Exhibits update. | 2.8 | $76 | $213 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/21/2005 | Validation Program Testing. | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/24/2005 | Roll Forward Testing (Collegno Site). | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/24/2005 | Roll Forward Testing (Warehouse). | 2.3 | $76 | $175 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/24/2005 | Validation Program Testing. | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/25/2005 | Validation Program Testing. | 3.8 | $76 | $289 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/25/2005 | Exhibits update. | 3.1 | $76 | $236 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/25/2005 | Roll Forward Testing. | 3.7 | $76 | $281 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/26/2005 | Exhibits update. | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/26/2005 | Final meeting with ICC and E&Y SOX Italian Team. | 3.2 | $76 | $243 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 10/26/2005 | Roll Forward Testing. | 3.4 | $76 | $258 | SOX 404 |
| **Gentile Total** | | | | | | 80.0 | | $6,080 | |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/2005 | Kick-off and training conference call | 3.2 | $148 | $474 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/2005 | Documentation discussion with local ICC. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/2005 | Documentation discussion with local ICC. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/18/2005 | Documentation discussion with local ICC. | 3.9 | $148 | $577 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/18/2005 | Documentation review. | 2.2 | $148 | $326 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/18/2005 | Documentation review. | 3.8 | $148 | $562 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/19/2005 | Roll Forward Testing. | 3.8 | $148 | $562 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/19/2005 | Documentation discussion with local ICC. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/19/2005 | Documentation review. | 3.7 | $148 | $548 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/2005 | Roll Forward Testing. | 3.6 | $148 | $533 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/2005 | Documentation discussion with local ICC. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/2005 | Roll Forward Testing. | 3.9 | $148 | $577 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/2005 | Documentation review. | 3.8 | $148 | $562 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/2005 | Interim meeting with ICC. | 3.4 | $148 | $503 | SOX 404 |

**Ernst & Young - Italy**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**for the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/2005 | Documentation discussion with local ICC. | 1.8 | $148 | $266 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/2005 | Deliverables update. | 3.2 | $148 | $474 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/2005 | Roll Forward Testing. | 3.6 | $148 | $533 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/24/2005 | Documentation discussion with local ICC. | 2.8 | $148 | $414 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/24/2005 | Documentation review. | 3.5 | $148 | $518 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/24/2005 | Roll Forward Testing. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/25/2005 | Documentation review. | 3.2 | $148 | $474 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/25/2005 | Deliverables update. | 3.1 | $148 | $459 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/25/2005 | Roll Forward Testing. | 3.8 | $148 | $562 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/2005 | Deliverables update. | 2.1 | $148 | $311 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/2005 | Closing meeting. | 2.1 | $148 | $311 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/2005 | Roll Forward Testing. | 3.1 | $148 | $459 | SOX 404 |
| **Martinengo Total** | | | | | | **80.0** | | **$11,840** | |
| Palmieri | Massimiliano | PM | Manager | 10/17/2005 | Engagement Kick-off, planning activities with team. | 2.1 | $260 | $546 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/17/2005 | Discussion with ICC Delphi regarding plan. | 1.9 | $260 | $494 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/17/2005 | Attending the conference call for the initial planning meeting. | 2.2 | $260 | $572 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/17/2005 | Provide training to team. | 2.8 | $260 | $728 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/19/2005 | European conference call to discuss roll-forward. | 1.1 | $260 | $286 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/21/2005 | Worldwide conference call to discuss roll-forward plans. | 1.2 | $260 | $312 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/21/2005 | Delphi Molinella interim meeting. | 1.9 | $260 | $494 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/21/2005 | Delphi Collegno interim meeting. | 1.8 | $260 | $468 | SOX 404 |
| **Palmieri Total** | | | | | | | | | |
| Palmieri | Massimiliano | PM | Manager | 10/25/2005 | Review of Delphi Molinella documentation prior to closing meeting. | 1.6 | $260 | $416 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/25/2005 | Review of Delphi Collegno documentation prior to closing meeting. | 1.7 | $260 | $442 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/26/2005 | Weekly European conference call. | 1.3 | $260 | $338 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/26/2005 | Delphi Molinella closing meeting. | 1.7 | $260 | $442 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/26/2005 | Delphi Collegno closing meeting. | 1.9 | $260 | $494 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/27/2005 | Preparation of details for invoicing. | 1.8 | $260 | $468 | SOX 404 |
| **Palmieri Total** | | | | | | **25.0** | | **$6,500** | |
| Paparozzi | Mario | MP | Staff | 10/17/2005 | Preparing documentation request list. | 1.9 | $76 | $144 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/2005 | Discussion with ICC Delphi regarding planning. | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/2005 | Attending to the conference call for the initial meeting. | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/2005 | Review of test programs and reports provided by the ICC and by SOX | 3.8 | $76 | $289 | |
| Paparozzi | Mario | MP | Staff | 10/17/2005 | Core team. | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/18/2005 | Complete the test program. | 1.1 | $76 | $84 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/18/2005 | Contact process owner to collect documentation. | 1.4 | $76 | $106 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/18/2005 | Check received documentation. | 3.7 | $76 | $281 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/18/2005 | Perform various tests. | 3.8 | $76 | $289 | SOX 404 |

**Ernst & Young - Italy**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Papparozzi | Mario | MP | Staff | 10/19/2005 | Complete the test program. | 0.9 | $76 | $68 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/19/2005 | Discussing with the ICC about tests in progress. | 1.1 | $76 | $84 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/19/2005 | Contact process owner to collect documentation. | 1.7 | $76 | $129 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/19/2005 | Perform various tests. | 2.4 | $76 | $182 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/19/2005 | Check received documentation. | 3.9 | $76 | $296 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/20/2005 | Preparing documentation for the weekly interim meeting | 1.1 | $76 | $84 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/20/2005 | Complete the test program. | 1.2 | $76 | $91 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/20/2005 | Check received documentation. | 3.8 | $76 | $289 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Perform various tests. | 3.9 | $76 | $296 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Attended the weekly conference call. | 0.6 | $76 | $46 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Discuss with ICC about the project status | 1.4 | $76 | $106 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Attend the conference call for the interim meeting. | 1.9 | $76 | $144 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Prepare files and reports for the conference call - internal meeting. | 2.9 | $76 | $220 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/21/2005 | Perform various tests. | 3.1 | $76 | $236 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/24/2005 | Discuss with ICC about the project status. | 0.7 | $76 | $53 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/24/2005 | Check the test program/ Update documentation. | 2.7 | $76 | $205 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/24/2005 | Prepare files and reports for the final meeting. | 2.9 | $76 | $220 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/24/2005 | Perform various tests. | 3.8 | $76 | $289 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/25/2005 | Discuss with ICC about the project status. | 0.7 | $76 | $53 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/25/2005 | Check the test program/ Update documentation. | 2.7 | $76 | $205 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/25/2005 | Complete the test program. | 2.7 | $76 | $205 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/25/2005 | Perform various tests. | 3.8 | $76 | $289 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/26/2005 | Attend the conference call for the final meeting. | 1.6 | $76 | $122 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/26/2005 | Review final documentation. | 2.2 | $76 | $167 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/26/2005 | Attended the weekly conference call. | 2.6 | $76 | $198 | SOX 404 |
| Papparozzi | Mario | MP | Staff | 10/26/2005 | Package the documentation. | 3.7 | $76 | $281 | SOX 404 |
| **Papparozzi Total** | | | | | | **80.0** | | **$6,080** | |
| Vicario | Paolo | PV | Staff | 10/17/2005 | Review of test programs and reports provided by the ICC and by SOX | 3.1 | $76 | $236 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/17/2005 | Preparing documentation request list. | 0.8 | $76 | $61 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/17/2005 | Attending the conference call for the initial meeting. | 2.2 | $76 | $167 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/17/2005 | Discussion with ICC Delphi to plan works - and action plan closed or implemented. | 3.1 | $76 | $236 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/18/2005 | Core team. | 3.9 | $76 | $296 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/18/2005 | Complete the test program. | 1.1 | $76 | $84 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/18/2005 | Contact process owner to collect documentation and discuss with them about documentation. | 2.0 | $76 | $152 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/18/2005 | Check received documentation. | 3.1 | $76 | $236 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/18/2005 | Perform various tests. | 3.8 | $76 | $289 | SOX 404 |

Ernst & Young - Italy

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Vicario | Paolo | PV | Staff | 10/19/2005 | Complete the test program. | 1.1 | $76 | $84 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/19/2005 | Contact process owner to collect documentation. | 1.7 | $76 | $129 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/19/2005 | Check received documentation. | 3.4 | $76 | $258 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/19/2005 | Perform various tests. | 3.8 | $76 | $289 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/2005 | Complete the test program. | 1.4 | $76 | $106 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/2005 | Preparing documentation for the weekly interim meeting. | 1.1 | $76 | $84 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/2005 | Check received documentation. | 3.9 | $76 | $296 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/2005 | Perform various tests. | 3.6 | $76 | $274 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/2005 | Discuss with ICC about the project status. | 0.8 | $76 | $61 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/2005 | Attend the conference call for the interim meeting. | 1.9 | $76 | $144 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/2005 | Clarify with process owner needed documentation. | 2.4 | $76 | $182 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/2005 | Perform various tests. | 3.1 | $76 | $236 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/2005 | Prepare files and reports for the conference call - internal meeting. | 3.6 | $76 | $274 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/2005 | Discuss with ICC about the project status. | 0.7 | $76 | $53 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/2005 | Perform various tests. | 1.9 | $76 | $144 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/2005 | Check the test program/ Update documentation. | 2.4 | $76 | $182 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/2005 | Prepare files and reports for the final meeting. | 2.8 | $76 | $213 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/2005 | Discuss with ICC about the project status. | 0.4 | $76 | $30 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/2005 | Check the test program/ Update documentation. | 2.4 | $76 | $182 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/2005 | Produce Final Report and conference call supporting documentation. | 3.4 | $76 | $258 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/2005 | Perform various tests. | 3.9 | $76 | $296 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/26/2005 | Attend the conference call for the final meeting. | 1.8 | $76 | $137 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/26/2005 | Package the documentation. | 1.9 | $76 | $144 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/26/2005 | Attended the weekly conference call. | 2.8 | $76 | $213 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/26/2005 | Produce a copy of all documentation. | 3.8 | $76 | $289 | SOX 404 |
| Vicario Total | | | | | | 80.0 | | $6,080 | |
| | | | | | Grand Total | 345.0 | | $16,580 | |

# ≡ΙΙ ERNST & YOUNG

|  |  |
|---|---|
|  | **INVOICE NUMBER:**    US0123045893 |
|  | **October 31, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU: **US016**    CLIENT NUMBER: **60092938**

---

For expenses incurred by Italy for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $ 6,649 | $ 6,649 |
|  | $ 6,649 | $ 6,649 |

*Total Due*                                                                $6,649.00

P.O. DWB00706

**E&Y Italy**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $3,540 |
| Out of Town Travel - Meals | $817 |
| Out of Town Travel - Transportation | $2,292 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | $6,649 |

**Ernst & Young - Italy**
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| | | | | | | | Exchange Rate | | |
| | | | | | | | 1.30 | EURO/US$ | |
| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gentile | Giulio | GGF | Staff | 10/20/05 | Out of Town Travel - Lodging | Hotel while in Collegno for SOX review (10/16 - 10/20) | € 667 | $867 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/25/05 | Out of Town Travel - Lodging | Hotel while in Collegno for SOX review (10/24 - 10/25). | € 222 | $289 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/05 | Out of Town Travel - Lodging | Hotel in Torino (10/16 - 10/21). | € 616 | $800 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/05 | Out of Town Travel - Lodging | Hotel in Torino (10/24 - 10/26). | € 266 | $346 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/17/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/17 - 10/21). | € 66 | $86 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/21/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/17 - 10/21). | € 260 | $338 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/24/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (11/24). | € 45 | $59 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/25/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/25). | € 45 | $59 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/26/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/26). | € 50 | $65 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/16 - 10/21). | € 334 | $434 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/23/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/24). | € 45 | $59 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/25). | € 45 | $59 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/05 | Out of Town Travel - Lodging | Hotel while in Molinella (Italy) for audit (10/26). | € 45 | $59 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/05 | Out of Town Travel - Lodging | Laundry - over a weeklong stay in Molinella. | € 17 | $22 | SOX 404 |
| | | | | | Lodging Total | | € 2,723 | $3,540 | |
| Gentile | Giulio | GGF | Staff | 10/17/05 | Out of Town Travel - Meals | Lunch while in Collegno for SOX review. | € 6 | $8 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/17/05 | Out of Town Travel - Meals | Dinner at "Finelli la Cozza" (Gentile and Martinengo). | € 38 | $49 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/24/05 | Out of Town Travel - Meals | Lunch while in Collegno for SOX review (Gentile and Martinengo). | € 11 | $15 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner at "Pastacino-Pizzariao." | € 34 | $44 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/26/05 | Out of Town Travel - Meals | Lunch at Miglio Verde restaurant. | € 10 | $13 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/05 | Out of Town Travel - Meals | Lunch. | € 6 | $7 | SOX 404 |

Ernst & Young - Italy

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 through October 31, 2005

| | | | | | | Exchange Rate | | |
| | | | | | | 1.30 | EURO/US$ | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/05 | Out of Town Travel - Meals | Dinner (Martinengo + Gentile). | € 77 | $100 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/18/05 | Out of Town Travel - Meals | Lunch (Martinengo + Gentile). | € 27 | $35 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/05 | Out of Town Travel - Meals | Lunch (Martinengo + Gentile). | € 31 | $41 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/05 | Out of Town Travel - Meals | Lunch (Martinengo + Gentile). | € 22 | $29 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/24/05 | Out of Town Travel - Meals | Breakfast on the way to Collegno. | € 3 | $3 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/25/05 | Out of Town Travel - Meals | Lunch (Martinengo + Gentile). | € 23 | $30 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/05 | Out of Town Travel - Meals | Lunch (Martinengo + Gentile). | € 10 | $13 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/05 | Out of Town Travel - Meals | Breakfast while traveling to Molinella (Italy) for audit. | € 4 | $5 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 46 | $60 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/19/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 32 | $42 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/20/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 32 | $42 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/23/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 35 | $45 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 35 | $45 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 27 | $36 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/25/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 33 | $43 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/19/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 32 | $42 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 27 | $34 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 27 | $36 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/05 | Out of Town Travel - Meals | Dinner in Molinella (Italy) during the Audit period. | € 33 | $43 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | € 629 | $817 | |
| Gentile | Giulio | GGF | Staff | 10/17/05 | Out of Town Travel - Transportation | Train from Milan to Sesto Calende - meeting with Collegno SOX review team. | € 6 | $7 | |
| Gentile | Giulio | GGF | Staff | 10/21/05 | Out of Town Travel - Transportation | Train from Turin to Milan. | € 15 | $20 | SOX 404 |

**Ernst & Young - Italy**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| | | | | | | | Exchange Rate | 1.30 | EURO/US$ |
|---|---|---|---|---|---|---|---|---|---|
| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount $ | Activity Code |
| Gentile | Giulio | GGF | Staff | 10/21/05 | Out of Town Travel - Transportation | Taxi from Collegno site to Station. | € 17 | $22 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/24/05 | Out of Town Travel - Transportation | Train from Milan to Turin. | € 15 | $20 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/24/05 | Out of Town Travel - Transportation | Taxi from Station to Collegno Site. | € 22 | $29 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/25/05 | Out of Town Travel - Transportation | Taxi from Hotel to Collegno Site. | € 19 | $23 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/26/05 | Out of Town Travel - Transportation | Taxi from Collegno Site to station. | € 18 | $24 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 10/26/05 | Out of Town Travel - Transportation | Train from Turin to Milan. | € 15 | $20 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/17/05 | Out of Town Travel - Transportation | Mileage reimbursement from Milan to Collegno + Hotel-Delphi-Hotel | € 75 | $97 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/18/05 | Out of Town Travel - Transportation | Mileage reimbursement Hotel-Delphi-Hotel. | € 6 | $8 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/19/05 | Out of Town Travel - Transportation | Mileage reimbursement Hotel-Delphi-Hotel + Hotel-Restaurant-Hotel. | € 10 | $13 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/20/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi-Hotel. | € 18 | $24 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/21/05 | Out of Town Travel - Transportation | Mileage reimbursement from Collegno to Milan + Delphi-Hotel. | € 72 | $93 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/24/05 | Out of Town Travel - Transportation | Mileage reimbursement from Milan to Collegno + Delphi-Hotel. | € 72 | $93 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/25/05 | Out of Town Travel - Transportation | Mileage reimbursement Hotel-Delphi-Hotel + Hotel-Restaurant-Hotel. | € 10 | $13 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 10/26/05 | Out of Town Travel - Transportation | Mileage reimbursement from Collegno to Milan + Hotel-Delphi. | € 72 | $93 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/17/05 | Out of Town Travel - Transportation | Mileage, gas and highway toll from Milan to Molinella and back. | € 252 | $328 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 10/26/05 | Out of Town Travel - Transportation | Mileage from Mincebio (Hotel) - Molinella - Mincebio (Hotel). | € 16 | $21 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/17/05 | Out of Town Travel - Transportation | Mileage from Milan (hinterland) to the Plant in Molinella. Back from plant to the hotel. Includes gas and tolls. | € 103 | $134 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/18/05 | Out of Town Travel - Transportation | Mileage and gas to reach Molinella plant (Italy) for audit. | € 17 | $21 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/19/05 | Out of Town Travel - Transportation | Mileage and gas to reach Molinella plant (Italy) for audit. | € 13 | $17 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/20/05 | Out of Town Travel - Transportation | Mileage and gas to reach Molinella plant (Italy) for audit | € 17 | $21 | SOX 404 |

**Ernst & Young - Italy**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| | | | | | | | Exchange Rate | 1.30 | EURO/US$ |
|---|---|---|---|---|---|---|---|---|---|
| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount $ | Activity Code |
| Paparozzi | Mario | MP | Staff | 10/21/05 | Out of Town Travel - Transportation | Mileage from Milan (hinterland) to the Plant in Molinella. Back from plant to the hotel. Includes gas and tolls. | € 103 | $134 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/24/05 | Out of Town Travel - Transportation | Mileage from Milan (hinterland) to the Plant in Molinella. Back from plant to the hotel. Includes gas and tolls. | € 122 | $159 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/25/05 | Out of Town Travel - Transportation | Mileage and gas to reach Molinella plant (Italy) for audit. | € 19 | $25 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 10/26/05 | Out of Town Travel - Transportation | Mileage from Milan (hinterland) to the Plant in Molinella. Back from plant to the hotel. Includes gas and tolls. | € 107 | $139 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/16/05 | Out of Town Travel - Transportation | Mileage and highway toll from Milan to Minerbio. | € 111 | $145 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/19/05 | Out of Town Travel - Transportation | Mileage from Minerbio to Molinella and back. | € 17 | $22 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/20/05 | Out of Town Travel - Transportation | Mileage from Minerbio to Molinella and back. | € 17 | $22 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/21/05 | Out of Town Travel - Transportation | Mileage and highway toll from Molinella to Milan. | € 125 | $163 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/23/05 | Out of Town Travel - Transportation | Mileage and highway toll from Milan to Molinella. | € 123 | $160 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/24/05 | Out of Town Travel - Transportation | Mileage from Traghetto to Molinella and back. | € 7 | $9 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/25/05 | Out of Town Travel - Transportation | Mileage from Traghetto to Molinella and back. | € 7 | $9 | SOX 404 |
| Vicario | Paolo | PV | Staff | 10/26/05 | Out of Town Travel - Transportation | Mileage and highway toll from Molinella to Milan. | € 125 | $163 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | € 1,764 | $2,292 | |
| | | | | | Grand Total | | € 5,116 | $6,649 | |



**ERNST & YOUNG**

INVOICE NUMBER:    US0123045897

October 31, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  US016    CLIENT NUMBER: 60092938

P.O. DWB00706

For professional services rendered by Japan for the post-petition period October 8, 2005 through
October 31, 2005 in connection with project assistance related to the functional requirements of Section
404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

| | | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Manager | EYM1 | 19.0 | $  260 | $  4,940 | | $  4,940 |
| Senior | EYS | 21.0 | $  179 | $  3,759 | | $  3,759 |
| Staff | EYST | 6.0 | $  108 | $  648 | | $  648 |
| | | 46.0 | | $  9,347 | $    - | $  9,347 |

*Total Due*                                                                                   **$9,347.00**

Total Fees Requested:        $9,347
80% of Total Due:             $7,478

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Japan | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Naganawa | Yumiko | YN | Staff | 2.9 | $108 | $313 |
| Nishimura | Kanae | KN | Senior | 21.0 | $179 | $3,759 |
| Ogasawara | Kaoruko | KO | Manager | 19.0 | $260 | $4,940 |
| Ueguri | Yutaro | YU | Staff | 3.1 | $108 | $335 |
| | | | | 46.0 | | $9,347 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Ernst & Young - Japan**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Nagasawa | Yumiko | YN | Staff | 10/28/05 | Preparation of the roll-forward testing. | 2.9 | $108 | $313 | SOX 404 |
| **Nagasawa Total** | | | | | | 2.9 | | $313 | |
| Nishimura | Kanae | KN | Senior | 10/19/05 | Various communications with the client. | 1.6 | $179 | $286 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/19/05 | Follow-up on the review comments. | 3.8 | $179 | $680 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/28/05 | Preparation of the roll-forward testing. | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/28/05 | Preparation of the roll-forward testing. | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/31/05 | Fieldwork - Fixed Assets - Preparation of the template. | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/31/05 | Fieldwork - Fixed Assets - Preparation of the template. | 3.9 | $179 | $698 | SOX 404 |
| **Nishimura Total** | | | | | | 21.0 | | $3,759 | |
| Ogasawara | Kaoriko | KO | Manager | 10/13/05 | Staff assignment and related administrative engagement planning. | 2.4 | $260 | $624 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/13/05 | Conference call regarding roll-forward planning. | 1.3 | $260 | $338 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/13/05 | Preparation of the roll-forward testing. | 3.7 | $260 | $962 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/16/05 | Preparation of roll-forward testing, including related correspondence. | 2.4 | $260 | $624 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/21/05 | Conference call regarding roll-forward planning. | 1.3 | $260 | $338 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/27/05 | Review of the updated Template B. | 1.9 | $260 | $494 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/27/05 | Accumulation of information related to preparation of fee application. | 2.4 | $260 | $624 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/28/05 | Review of the updated Template B. | 1.7 | $260 | $442 | SOX 404 |
| Ogasawara | Kaoriko | KO | Manager | 10/29/05 | Review of the draft Template B. | 1.9 | $260 | $494 | SOX 404 |
| **Ogasawara Total** | | | | | | 19.0 | | $4,940 | |
| Ueguri | Yutaro | YU | Staff | 10/28/05 | Preparation of the roll-forward testing. | 3.1 | $108 | $335 | SOX 404 |
| **Ueguri Total** | | | | | | 3.1 | | $335 | |
| | | | | | **Grand Total** | 46.0 | | $9,347 | |

# ≡ll ERNST & YOUNG

INVOICE NUMBER:    US0123045896

October 31, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

EIN: 34-6565596

BU:  US016    CLIENT NUMBER: 60092938

For expenses incurred by Japan for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
|---|---|---|---|---|
| TRAVMISC | $ | 185 | $ | 185 |
| | $ | 185 | $ | 185 |

*Total Due*                                    **$185.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Japan**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $147 |
| Telecommunication | $0 |
| Courier, Freight & Postage | $38 |
| Miscellaneous | $0 |
| | |
| **Total** | **$185** |

Ernst & Young - Japan

Delphi Corporation

Summary of 2005 Expense by Category

For the period: October 8 through October 31, 2005

| | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- |
| | | | | $0.009 | JPY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (JPY) | Expense Amount (US$) | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nishimura | Kanae | KN | Senior | 10/28/05 | Courier, Freight & Postage | Parcel delivery charge from Tokyo to Osaka. | 2,760 | $25 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/30/05 | Courier, Freight & Postage | Parcel delivery charge from Tokyo to Osaka. | 1,510 | $14 | SOX 404 |
| | | | | | Courier, Freight & Postage Total | | 4,270 | $38 | |
| Nishimura | Kanae | KN | Senior | 10/31/05 | Out of Town - Transportation | Express train from Tokyo to Osaka for audit. | 14,050 | $126 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/31/05 | Out of Town - Transportation | Taxi between the station and the client. | 1,620 | $15 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 10/31/05 | Out of Town - Transportation | Taxi between the client and the hotel. | 660 | $6 | SOX 404 |
| | | | | | Out of Town - Transportation Total | | 16,330 | $147 | |
| | | | | | Grand Total | | 20,600 | $185 | |

1/1

# ⅢＩ ERNST & YOUNG

**INVOICE NUMBER:** US0123045899

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Korea for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Senior | EYSKR | 0.5 | $ 120 | $ 60 | | $ 60 |
| | | 0.5 | | $ 60 | $ - | $ 60 |

**Total Due**                                                                 **$60.00**

**Total Fees Requested:**        $60
**80% of Total Due:**            $48

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Korea | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Kim | Sang Yong | SY | Senior | 0.5 | $120 | $60 |
| | | | | | | |
| | | | | | | |

Ernst & Young - Korea
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 08 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Sang Yong | SY | Senior | 10/21/05 | TB 472 - Conference call for status update. | 0.5 | $120 | $60 | SOX 404 |
| | | | | | Grand Total | 0.5 | | $60 | |

# ≡Ⅱ ERNST & YOUNG

<table>
<tr><td></td><td>**INVOICE NUMBER:**    US0123045898</td></tr>
<tr><td></td><td>**October 31, 2005**</td></tr>
</table>

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

<table>
<tr><td>**PLEASE REMIT TO:**</td></tr>
<tr><td>Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382</td></tr>
<tr><td>**EIN: 34-6565596**</td></tr>
</table>

BU:  **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Korea for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $          29 | $          29 |
| | $          29 | $          29 |

*Total Due*                                                                                      **$29.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**E&Y Korea**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $7 |
| Telecommunications | $22 |
| Miscellaneous | $0 |
| | |
| **Total** | **$29** |

**Ernst & Young - Korea**

**Delphi Corporation**

**Summary of 2005 Expenses by Professional**

**For the period: October 08 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (KRW) | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Sang Yong | SY | Senior | 10/21/05 | Out of Town Travel - Transportation | TB 472 - Transportation (office-home) | 6800 | $7 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 6800 | $7 | |
| Kim | Sang Yong | SY | Senior | 10/21/05 | Telecommunication | Cell Phone - TB472 - Overseas phone bill for weekly status update call | 22380 | $22 | SOX 404 |
| | | | | | Telecommunication Total | | 22380 | $22 | |
| | | | | | Grand Total | | 29,180 | $29 | |

# ≡ ERNST & YOUNG

INVOICE NUMBER:    US0123045900

October 31, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Mexico for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 6.0 | $ 330 | $ 1,980 | | $ 1,980 |
| Manager | EYM1 | 24.0 | $ 260 | $ 6,240 | | $ 6,240 |
| Senior | EYSMX | 43.0 | $ 100 | $ 4,300 | | $ 4,300 |
| Staff | EYSTMX | 176.0 | $ 70 | $ 12,320 | | $ 12,320 |
| | | 249.0 | | $ 24,840 | $    - | $ 24,840 |

**Total Due**                                                    **$24,840.00**

**Total Fees Requested:**    $24,580
**80% of Total Due:**    $19,872

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Mexico | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Hernandez | Emerico | EH | Staff | 48.0 | $70 | $3,360 |
| Hernández | Jorge | JH | Partner | 6.0 | $330 | $1,980 |
| Martinez | Luis A. | LAM | Staff | 128.0 | $70 | $8,960 |
| Melendez | Elsa  C. | ECM | Senior | 43.0 | $100 | $4,300 |
| Romero | Jose L. | JLR | Manager | 24.0 | $260 | $6,240 |
| | | | | **249.0** | | **$24,840** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Ernst & Young - Mexico
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez | Emerico | EH | Staff | 10/10/05 | Review of TB779 B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/10/05 | Review B site 7264724 templates. Discussion of template comments with process owners. Client assistance. | 2.7 | $70 | $189 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/10/05 | Review of TB779 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/11/05 | Review B site 770 templates. | 2.6 | $70 | $182 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/11/05 | Discussion of 770 template comments with process owners. | 2.7 | $70 | $189 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/11/05 | Further discussion of template comments with process owners and ICC. Client assistance and communications regarding these comments. | 2.7 | $70 | $189 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/17/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 1.9 | $70 | $133 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/17/05 | Review B site 770 templates. Discussion of template comments with process owners. Client assistance. | 2.9 | $70 | $203 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/17/05 | Review of TB770 B site templates. | 3.2 | $70 | $224 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/18/05 | Review of TB772 B site templates. | 1.8 | $70 | $126 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/18/05 | Review B site 770 templates. Discussion of template comments with process owners. Client assistance. | 3.1 | $70 | $217 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/18/05 | Review B site 772 templates. Discussion of template comments with process owners. Client assistance. | 3.1 | $70 | $217 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/19/05 | Review of TB756 B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/19/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.7 | $70 | $189 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/19/05 | Review B site 772 templates. Discussion of template comments with process owners. Client assistance. | 2.8 | $70 | $196 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/20/05 | Review B site 756 templates. Discussion of template comments with process owners. Client assistance. | 1.9 | $70 | $133 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/20/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.6 | $70 | $182 | SOX 404 |
| Hernandez | Emerico | EH | Staff | 10/20/05 | Review B site 756 templates. Discussion of template comments with process owners. Client assistance. | 3.4 | $70 | $238 | SOX 404 |
| **Hernandez Total** | | | | | | 48.0 | | $3,360 | |
| Hernandez | Jorge | JH | Partner | 10/14/05 | Engagement Coordination, conference calls. | 1.9 | $330 | $627 | SOX 404 |
| Hernandez | Jorge | JH | Partner | 10/21/05 | Engagement Coordination, conference calls. | 2.3 | $330 | $759 | SOX 404 |
| Hernandez | Jorge | JH | Partner | 10/28/05 | Engagement Coordination, conference calls. | 1.8 | $330 | $594 | SOX 404 |
| **Hernández Total** | | | | | | 6.0 | | $1,980 | |
| Martinez | Luis A. | LAM | Staff | 10/13/05 | Updating tracking templates and status review. | 2.1 | $70 | $147 | SOX 404 |

Ernst & Young - Mexico
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Luis A. | LAM | Staff | 10/13/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.8 | $70 | $196 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/10/05 | Updating tracking templates and status review. | 1.1 | $70 | $77 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/10/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/10/05 | Review of TB209/756 B site templates. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/11/05 | Discussion of template comments with process owners and ICC. Client assistance and communications | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/11/05 | Review of TB209/756 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/11/05 | Review of TB209/756 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/12/05 | Updating tracking templates and status review. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/12/05 | Review of TB209/756 B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/12/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/13/05 | Review of TB209/756 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/14/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/14/05 | Review of TB209/756 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/14/05 | Review of TB73/785 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/17/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/17/05 | Updating tracking templates and status review. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/17/05 | Review of TB73/785 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/18/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 1.6 | $70 | $112 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/18/05 | Review of TB702 B site templates. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/18/05 | Review of TB73/785 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/19/05 | Updating tracking templates and status review. | 1.1 | $70 | $77 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/19/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/19/05 | Review of TB702 B site templates. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/20/05 | Discussion of template comments with process owners and ICC. Client assistance and communications | 1.4 | $70 | $98 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/20/05 | Updating tracking templates and status review. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/20/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.7 | $70 | $259 | SOX 404 |

**Ernst & Young - Mexico**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Luis A. | LAM | Staff | 10/21/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 1.7 | $70 | $119 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/21/05 | Review of TB762 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/21/05 | Review of TB762 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/24/05 | Updating tracking templates and status review. | 1.6 | $70 | $112 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/24/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/24/05 | Review of TB762 B site templates. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/25/05 | Updating tracking templates and status review. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/25/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/25/05 | Updating tracking templates and status review. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/26/05 | Review of TB768 B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/26/05 | Discussion of template comments with process owners and status review. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/26/05 | Updating tracking templates and status review. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/27/05 | Updating tracking templates and status review. | 0.7 | $70 | $49 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/27/05 | Review of TB715 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/27/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/28/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.2 | $70 | $154 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/28/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/28/05 | Review of TB715 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/31/05 | Updating tracking templates and status review. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/31/05 | Review of TB715 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 10/31/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.9 | $70 | $203 | SOX 404 |
| Martinez Total | | | | | | 128.0 | | $8,960 | |
| Melendez | Elsa C. | ECM | Senior | 10/10/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.9 | $100 | $290 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/17/05 | Updating tracking templates and status review. | 2.7 | $100 | $270 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/17/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.7 | $100 | $270 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/17/05 | Review of TB773/785 B site templates. | 2.7 | $100 | $270 | SOX 404 |

**Ernst & Young - Mexico**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Melendez | Elsa C. | ECM | Senior | 10/24/05 | Updating tracking templates and status review. | 1.8 | $100 | $180 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/24/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.3 | $100 | $330 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/24/05 | Review of TB773/785 B site templates. | 3.9 | $100 | $390 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/25/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 2.4 | $100 | $240 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/25/05 | Review of TB704 B site templates. | 3.1 | $100 | $310 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/25/05 | Review of TB704 B site templates. | 3.4 | $100 | $340 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/26/05 | Review of TB729 B site templates. | 0.9 | $100 | $90 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/26/05 | Updating tracking templates and status review. | 1.1 | $100 | $110 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/26/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.1 | $100 | $310 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/27/05 | Updating tracking templates and status review. | 2.1 | $100 | $210 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/27/05 | Discussion of template comments with process owners and ICC. Client assistance and communications. | 3.2 | $100 | $320 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 10/27/05 | Review of TB729 B site templates. | 3.7 | $100 | $370 | SOX 404 |
| **Melendez Total** | | | | | | 43.0 | | $4,300 | |
| Romero | Jose L. | JLR | Manager | 10/10/05 | Client assistance. Senior/Staff review. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/10/05 | Engagement administration and coordination. Status review. | 2.7 | $260 | $702 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/10/05 | Internal and external conference calls. Client assistance. | 2.7 | $260 | $702 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/11/05 | Internal and external conference calls. Client assistance. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/11/05 | Engagement administration and coordination. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/17/05 | Engagement administration and coordination. | 3.1 | $260 | $806 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/17/05 | Client assistance. Senior/Staff review. | 3.1 | $260 | $806 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/24/05 | Engagement administration and coordination. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 10/24/05 | Internal and external conference calls. Client assistance. | 2.6 | $260 | $676 | SOX 404 |
| **Romero Total** | | | | | | 24.0 | | $6,240 | |
| | | | | | **Grand Total** | 249.0 | | $24,840 | |

# ☰ ERNST & YOUNG

INVOICE NUMBER:   US0123045901

October 31, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**   CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by the Netherlands for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Sr Manager | EYSM1 | 1.0 | $ 285 | $ 285 | | $ 285 |
| Staff | EYSTGE | 3.0 | $ 148 | $ 444 | | $ 444 |
| | | 4.0 | | $ 729 | $ - | $ 729 |

*Total Due*                                                         $729.00

**Total Fees Requested:**   $729
**80% of Total Due:**       $583

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young – The Netherlands**

Delphi Corporation

Summary of 2005 Time by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Neerings | Antonie | AN | Staff | 10/13/05 | Attend conference call for remaining test work. | 1.5 | $148 | $222 | SOX 404 |
| Neerings Total | | | | | | 1.5 | | $222 | |
| Schuurbiers | Bart | BS | Staff | 10/13/05 | Attend conference call for remaining test work. | 1.5 | $148 | $222 | SOX 404 |
| Schuurbiers Total | | | | | | 1.5 | | $222 | |
| van Herwaarden | Peter | PVH | Senior Manager | 10/10/05 | Process instructions on going forward after Delphi's chapter 11. | 0.5 | $285 | $143 | SOX 404 |
| van Herwaarden | Peter | PVH | Senior Manager | 10/11/05 | Process instructions on going forward after Delphi's chapter 11. | 0.5 | $285 | $143 | SOX 404 |
| van Herwaarden Total | | | | | | 1.0 | | $285 | |
| | | | | | Grand Total – The Netherlands | 4.0 | | $729 | |

| Ernst & Young - The Netherlands | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Neerings | Antonie | AN | Staff | 1.5 | $148 | $222 |
| Schuurbiers | Bart | BS | Staff | 1.5 | $148 | $222 |
| van Herwaarden | Peter | PVH | Senior Manager | 1.0 | $285 | $285 |
| | | | | 4.0 | | $729 |

# ⊒⏁ ERNST & YOUNG

**INVOICE NUMBER:**   US0123045903

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Romania for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Senior | EYSRM | 11.0 | $   111 | $   1,221 | | $   1,221 |
| | | 11.0 | | $   1,221 | $     - | $   1,221 |

**Total Due**                                                        **$1,221.00**

**Total Fees Requested:**    $1,221
**80% of Total Due:**    $   977

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Romania | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Dinu | Andra | DIA | Senior | 11.0 | $111 | $1,221 |
| | | | | 11.0 | | $1,221 |

**Ernst & Young - Romania**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dinu | Andra | DIA | Senior | 10/31/05 | Travel time to site. | 2.1 | $111 | $233 | SOX 404 |
| Dinu | Andra | DIA | Senior | 10/31/05 | Meeting with client, discussions on general aspects of project. | 1.1 | $111 | $122 | SOX 404 |
| Dinu | Andra | DIA | Senior | 10/31/05 | Revision of Exhibits B - Fixed Assets. | 2.2 | $111 | $244 | SOX 404 |
| Dinu | Andra | DIA | Senior | 10/31/05 | Revision of Exhibits B - Inventory. | 2.8 | $111 | $311 | SOX 404 |
| Dinu | Andra | DIA | Senior | 10/31/05 | Revision of Exhibits B - Employee Cost. | 1.2 | $111 | $133 | SOX 404 |
| Dinu | Andra | DIA | Senior | 10/31/05 | Revision on Treasury Exhibit B. | 1.6 | $111 | $178 | SOX 404 |
| | | | | | | 11.0 | | $1,221 | |

# ⋽⫪ ERNST & YOUNG

INVOICE NUMBER:    US0123045902

October 31, 2005

**PLEASE REMIT TO:**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  US016    CLIENT NUMBER: 60092938

For expenses incurred by Romania for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    12 | $    12 |
|  | $    12 | $    12 |

*Total Due*                                                                $12.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

Ernst & Young - Romania
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Dinu | Andra | DIA | Senior | 10/31/05 | Out of Town Travel - Transportation | Taxi to the airport. | $12 | SOX 404 |
| | | | | | Grand Total | | $12 | |

**Ernst & Young - Romania**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $12 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$12** |

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123045905

**October 31, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by the United Kingdom for the post-petition period October 8, 2005 through October 31, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Sr Manager | EYSM1 | 12.6 | $ 285 | $ 3,591 | | $ 3,591 |
| Manager | EYM1 | 9.1 | $ 260 | $ 2,366 | | $ 2,366 |
| Senior | EYSUK | 375.6 | $ 190 | $ 71,364 | | $ 71,364 |
| Staff | EYSTUK | 98.5 | $ 145 | $ 14,283 | | $ 14,283 |
| | | 495.8 | | $ 91,604 | $ | $ 91,604 |

**Total Due**                                    $91,604.00

**Total Fees Requested:**      $91,604
**80% of Total Due:**            $73,283

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young – United Kingdom | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: October 8, 2005 through October 31, 2005 | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Alayande | Kunbi | K.A | Senior | 40.6 | $190 | $7,714 |
| Chaudhary | Shahid | S.C | Senior | 64.0 | $190 | $12,160 |
| Duin | Diana | DBD | Senior | 92.5 | $190 | $17,575 |
| Govender | Saireshan | S.G | Senior | 76.0 | $190 | $14,440 |
| Gowlett | Michelle | M.G | Staff | 1.4 | $145 | $203 |
| Henderson | Matt | M.H | Staff | 97.1 | $145 | $14,080 |
| Janvier | Alan | A. J | Senior Manager | 12.6 | $285 | $3,591 |
| Miriti | Catherine | CKM | Senior | 102.5 | $190 | $19,475 |
| Sandrasagaram | Devan | D.S | Manager | 9.1 | $260 | $2,366 |
| | | | | **495.8** | | **$91,604** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kunbi | K.A. | Senior | 10/14/05 | Conference Call with team members | 0.9 | $190 | $171 | |
| Alayande | Kunbi | AK | Senior | 10/17/05 | Planning activities (review of final Phase 1 reports and requesting of documents from sites, travel between office and site). | 2.9 | $190 | $551 | SOX 404 |
| Alayande | Kunbi | K.A | Senior | 10/18/05 | Planning activities, review of reports from Phase 1 and coordination with EY Team. | 2.2 | $190 | $418 | SOX 404 |
| Alayande | Kunbi | K.A | Senior | 10/21/05 | Review of Phase 1 Reports | 0.5 | $190 | $95 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/21/05 | Meeting to plan assignment with D. Sandrasagaram | 0.5 | $190 | $95 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/21/05 | Preparation of checklist | 0.5 | $190 | $95 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/21/05 | Conference Call with team members. | 0.5 | $190 | $95 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/24/05 | Travel between office and site. | 1.0 | $190 | $190 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/25/05 | Review of validation templates | 0.9 | $190 | $171 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/25/05 | Validation testing for roll forward. | 2.9 | $190 | $551 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/25/05 | Discussion and Review of control objective templates with site client personnel. | 2.9 | $190 | $551 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/26/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 2.2 | $190 | $418 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/26/05 | Validation testing for roll forward. | 1.9 | $190 | $361 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/26/05 | Validation testing for safeguarding of assets. | 3.1 | $190 | $589 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/26/05 | Review of validation templates. | 3.1 | $190 | $589 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/27/05 | Quality/consistency checks. | 3.3 | $190 | $627 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/28/05 | Conference Call with team members. | 0.2 | $190 | $38 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/28/05 | Preparation of checklist | 0.7 | $190 | $133 | SOX 404 |
| Alayande | Kunbi | AK | Senior | 10/28/05 | Closing meeting for Gillingham. | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A | Senior | 10/28/05 | Closing meeting for Stonehouse. | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/28/05 | Review of validation templates | 2.1 | $190 | $399 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 10/28/05 | Quality and consistency checks for all Exhibits and reporting templates | 3.8 | $190 | $722 | SOX 404 |
| Alayande Total | | | | | | 40.6 | | $7,714 | |
| Chaudhary | Shahid | S.C | Senior | 10/19/05 | UK conference call to discuss roll-forward progress. | 1.1 | $190 | $209 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/19/05 | European conference call to discuss roll-forward progress. | 1.2 | $190 | $228 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/19/05 | Travel from Home to the Site (London to Stonehouse). | 1.8 | $190 | $342 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/19/05 | Planning activities (review of final Phase 1 reports and the Exhibits to be used in Phase 2). | 2.4 | $190 | $456 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/20/05 | Global conference call for status report. | 1.4 | $190 | $266 | SOX 404 |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhary | Shahid | S.C | Senior | 10/20/05 | Planning activities (discussions with site client personnel and requesting of documents). | 1.6 | $190 | $304 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/20/05 | Selecting Samples from the populations received from the client. | 2.1 | $190 | $399 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Validation testing for Financial reporting including photocopying of samples. | 2.9 | $190 | $551 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Status update meeting with site management. | 0.6 | $190 | $114 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Accumulation of information related to preparation of fee application. | 1.1 | $190 | $209 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Travel from Site to Home. | 1.9 | $190 | $361 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Validation testing for Financial reporting. | 2.4 | $190 | $456 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/21/05 | Preparation of Exhibits K/Interim Status updates. | 2.9 | $190 | $551 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/24/05 | Travel from Home to the Site (London to Stonehouse) | 2.1 | $190 | $399 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/24/05 | Discussions and review of control objective templates with site management for Financial reporting. | 2.4 | $190 | $456 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/24/05 | Validation testing for Financial reporting. | 3.6 | $190 | $684 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/25/05 | Requesting more populations and selecting samples for controls to be validated for Financial reporting. | 2.3 | $190 | $437 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/25/05 | Validation testing for Financial Reporting. | 2.7 | $190 | $513 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/25/05 | Preparation of Exhibits G for financial reporting. | 2.7 | $190 | $513 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/26/05 | European conference call to discuss roll-forward progress. | 1.2 | $190 | $228 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/26/05 | UK conference call to discuss roll-forward progress. | 1.3 | $190 | $247 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/26/05 | Meeting with Client management for validation of Employee cost. | 1.3 | $190 | $247 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/26/05 | Validation testing for employee cost. | 1.9 | $190 | $361 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/27/05 | Requesting populations and selecting samples for controls to be validated for Employee Cost. | 2.4 | $190 | $456 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/27/05 | Status update meeting with site management. | 0.8 | $190 | $152 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/27/05 | Global conference call for status report. | 0.9 | $190 | $171 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/27/05 | Discussions and review of control objective templates with site management for Employee cost. | 2.1 | $190 | $399 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/28/05 | Validation testing for employee cost, Updating Exhibit G. | 2.2 | $190 | $418 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/28/05 | Closing Meeting for Stonehouse. | 0.7 | $190 | $133 | SOX 404 |
| Chaudhary | Shahid | S.C | Senior | 10/28/05 | Accumulation of information related to preparation of fee application. | 1.1 | $190 | $209 | SOX 404 |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhary | Shahid | S.C | | | Quality and consistency checks for all Exhibits and reporting templates. | 1.3 | $190 | $247 | SOX 404 |
| Chaudhary | Shahid | S.C | | 10/28/05 | Review of validation templates. | 1.3 | $190 | $247 | SOX 404 |
| Chaudhary | Shahid | S.C | | 10/28/05 | Preparation of Exhibits O/K/Interim Status updates. | 2.1 | $190 | $399 | SOX 404 |
| Chaudhary | Shahid | S.C | | 10/28/05 | Travel from Site to the Home. | 2.1 | $190 | $399 | SOX 404 |
| **Chaudhary Total** | | | | | | 64.0 | | $12,160 | |
| Duin | Diana | DBD | Senior | 10/17/05 | Travel to Gillingham from London (where EY Office is located). | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/18/05 | Discussion and Review of control objective templates with site client personnel. | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/19/05 | Meetings - EY UK Delphi Teams (internal). | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/19/05 | Conference Call - EY European Coordination team. | 1.7 | $190 | $323 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/19/05 | Validation testing for expenditure. | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/19/05 | Validation testing for expenditure. | 3.9 | $190 | $741 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/20/05 | Conference Call - EY Global Delphi Teams. | 1.4 | $190 | $266 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/20/05 | Validation testing for expenditure. | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/20/05 | Validation testing for expenditure. | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Accumulation of information related to preparation of fee application. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Travel to London (where EY Office situated). | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Validation testing for expenditure. | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Validation testing for inventory. | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Travel to Gillingham from London (where EY Office is located). | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Review of validation templates. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Validation testing for expenditure. | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Validation testing for expenditure. | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/25/05 | Meetings - EY UK Delphi Teams (internal). | 3.9 | $190 | $741 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/25/05 | Validation testing for expenditure. | 3.9 | $190 | $741 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Validation testing for expenditure. | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Validation testing for inventory. | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Validation testing for inventory. | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/27/05 | Conference Call - EY European Coordination team. | 1.1 | $190 | $209 | SOX 404 |

Ernst & Young - United Kingdom
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Duin | Diana | DBD | Senior | 10/27/05 | Conference Call - EY Global Delphi Teams. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/27/05 | Validation testing for expenditure. | 3.1 | $190 | $589 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/27/05 | Validation testing for roll forward. | 3.3 | $190 | $627 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/27/05 | Validation testing for inventory. | 3.3 | $190 | $627 | SOX 405 |
| Duin | Diana | DBD | Senior | 10/28/05 | Accumulation of information related to preparation of fee application. | 0.9 | $190 | $171 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/28/05 | Travel to London (where EY Office situated). | 0.9 | $190 | $171 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/28/05 | Closing meeting for Gillingham. | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/28/05 | Validation testing for inventory. | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/28/05 | Validation testing for expenditure. | 2.6 | $190 | $494 | SOX 404 |
| Duin Total | | | | | | 92.5 | | $17,575 | |
| Govender | Sairashan | S.G | Senior | 10/17/05 | Planning activities (review of final Phase 1 reports and requesting of documents from sites). | 3.1 | $190 | $589 | |
| Govender | Sairashan | S.G | Senior | 10/17/05 | Meetings - EY UK Delphi Teams (internal). | 3.2 | $190 | $608 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/18/05 | Open meeting with Site management. | 1.4 | $190 | $266 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/18/05 | Management meeting to select samples. | 1.4 | $190 | $266 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/18/05 | Travel from Home to the Site. | 2.2 | $190 | $418 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/18/05 | Selecting Samples from the populations received from the client. | 3.8 | $190 | $722 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/19/05 | European conference call to discuss roll-forward progress. | 1.1 | $190 | $209 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/19/05 | UK conference call to discuss roll-forward progress. | 1.2 | $190 | $228 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/19/05 | Discussions and review of control objective templates with site management for Fixed Assets. | 1.9 | $190 | $361 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/19/05 | Validation testing for Fixed Assets including photocopying of samples. | 3.7 | $190 | $703 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/20/05 | Global conference call for status report. | 1.2 | $190 | $228 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/20/05 | Discussions and review of control objective templates with site management for Fixed Assets. | 3.2 | $190 | $608 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/20/05 | Validation testing for Revenue including photocopying of samples. | 3.6 | $190 | $684 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/21/05 | Accumulation of information related to preparation of fee application. | 1.4 | $190 | $266 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/21/05 | Preparation of Exhibits G/K/Interim Status updates. | 2.1 | $190 | $399 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/21/05 | Travel from Site to Home. | 2.4 | $190 | $456 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/21/05 | Validation testing for Financial Reporting including photocopying of samples. | 3.7 | $190 | $703 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/24/05 | Travel from Home to the Site. | 2.1 | $190 | $399 | SOX 404 |
| Govender | Sairashan | S.G | Senior | 10/24/05 | Updating the Exhibit G for Fixed Assets and Revenue. | 2.4 | $190 | $456 | SOX 404 |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Govender | Saireshan | S.G | Senior | 10/24/05 | Validation testing for Fixed assets including photocopying of samples. | 3.4 | $190 | $646 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/25/05 | Validation testing and review of control objective template. | 3.1 | $190 | $589 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/25/05 | Validation testing for Inventory including photocopying of samples. | 3.6 | $190 | $684 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/26/05 | European conference call to discuss roll-forward progress. | 1.1 | $190 | $209 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/26/05 | UK conference call to discuss roll-forward progress. | 1.2 | $190 | $228 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/26/05 | Validation testing for inventory including photocopying of samples. | 3.2 | $190 | $608 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/27/05 | Global conference call for status report. | 1.1 | $190 | $209 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/27/05 | Reviewing roll forward items and collating and referencing . | 1.2 | $190 | $228 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/27/05 | Validation testing for remaining Roll Forward items including photocopying of samples. | 3.8 | $190 | $722 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/28/05 | Accumulation of information related to preparation of the application. | 1.1 | $190 | $209 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/28/05 | Closing Meeting for Stonehouse. | 1.2 | $190 | $228 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/28/05 | Validation testing for remaining Roll Forward items including photocopying of samples. | 2.1 | $190 | $399 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/28/05 | Travel from Site to the Home. | 2.3 | $190 | $437 | SOX 404 |
| Govender | Saireshan | S.G | Senior | 10/28/05 | Preparation of Exhibits G/K/Interim Status updates. | 2.6 | $190 | $494 | SOX 404 |
| Govender Total | | | | | | 76.0 | | $14,440 | |
| Gowlett | Michelle | M.G | Staff | 10/14/05 | Preparation of detailed expenses report for Delphi SOX. | 1.4 | $145 | $203 | SOX 404 |
| Gowlett Total | | | | | | 1.4 | | $203 | |
| Henderson | Matt | M.H | Staff | 10/10/05 | Independent check request - Report compilation & discussion with Senior Manager. | 3.1 | $145 | $450 | SOX 404 |
| Henderson | Matt | M.H | Staff | 10/17/05 | Travel to Gillingham from London (where EY Office is located). | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/17/05 | Discussion and Review of control objective templates with site client personnel. | 3.1 | $145 | $450 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/17/05 | Review of validation templates. | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/18/05 | Review of validation templates. | 1.7 | $145 | $247 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/18/05 | Validation testing for safeguarding assets. | 3.3 | $145 | $479 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/18/05 | Discussion and Review of control objective templates with site client personnel. | 3.4 | $145 | $493 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/19/05 | Meetings - EY UK Delphi Teams (internal). | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/19/05 | Conference Call - EY European Coordination team. | 1.2 | $145 | $174 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/19/05 | Validation testing for safeguarding assets. | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/19/05 | Validation testing for revenue. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/20/05 | Conference Call - EY Global Delphi Teams. | 1.1 | $145 | $160 | SOX 404 |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Henderson | Matt | MJH | Staff | 10/20/05 | Validation testing for revenue. | 2.2 | $145 | $319 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/20/05 | Validation testing for safeguarding assets. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/20/05 | Validation testing for revenue. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Accumulation of information related to preparation of fee application. | 0.8 | $145 | $116 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Travel to London (where EY Office situated). | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Validation testing for safeguarding assets. | 2.4 | $145 | $348 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Validation testing for revenue. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Travel to Gillingham from London (where EY Office is located). | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Review of validation templates. | 1.7 | $145 | $247 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Validation testing for safeguarding assets. | 3.8 | $145 | $551 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Validation testing for safeguarding assets. | 3.9 | $145 | $566 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/25/05 | Validation testing for expenditure. | 1.1 | $145 | $160 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/25/05 | Validation testing for roll forward. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/25/05 | Validation testing for revenue. | 3.7 | $145 | $537 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/25/05 | Validation testing for revenue. | 1.1 | $145 | $160 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/26/05 | Conference Call - EY European Coordination team. | 1.3 | $145 | $189 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/26/05 | Meetings - EY UK Delphi Teams (internal). | 1.6 | $145 | $232 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/26/05 | Validation testing for safeguarding assets. | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/26/05 | Validation testing for revenue. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/27/05 | Conference Call - EY Global Delphi Teams. | 1.3 | $145 | $189 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/27/05 | Validation testing for roll forward. | 2.9 | $145 | $421 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/27/05 | Validation testing for safeguarding assets. | 3.3 | $145 | $479 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/27/05 | Validation testing for revenue. | 3.3 | $145 | $479 | SOX 405 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Accumulation of information related to preparation of fee application. | 0.9 | $145 | $131 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Travel to London (where EY Office situated). | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Closing meeting for Gillingham. | 1.2 | $145 | $174 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Validation testing for expenditure. | 2.1 | $145 | $305 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Validation testing for expenditure. | 2.4 | $145 | $348 | SOX 404 |
| **Henderson Total** | | | | | | **97.1** | | **$14,080** | |
| Janvier | Alan | A.J | Senior Manager | 10/28/05 | Planning activities, review of reports from Phase 1, and coordination with EY Project Manager & Team. | 3.8 | $285 | $1,083 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 10/10/05 | Conference calls with Delphi Core Team in US and planning meeting with Carl Crawford. | 3.6 | $285 | $1,026 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 10/17/05 | Team briefing & roll-forward planning session. | 3.8 | $285 | $1,083 | |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Janvier | Alan | A. J | Senior Manager | 10/28/05 | Monthly update report to Adrian Godfrey regarding SOX 404. | 1.4 | $285 | $399 | SOX 404 |
| Janvier Total | | | | | | 12.6 | | $3,591 | |
| Mirti | Catherine | CKM | Senior | 10/17/05 | Planning activities (review of final Phase 1 reports and requesting of documents from sites, travel between office and site). | 3.4 | $190 | $646 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Conference calls with - UK Coordination team, EY European Coordination teams, EY/Delphi Global Delphi Teams. | 3.4 | $190 | $646 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Travel to Gillingham from London (where EY Office is located). | 1.2 | $190 | $228 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 2.1 | $190 | $399 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Discussion and Review of control objective templates with site client personnel. | 2.1 | $190 | $399 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Accumulation of information related to preparation of fee application. | 2.2 | $190 | $418 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Conf calls with - UK Coordination team, EY European Coordination teams, EY/Delphi Global Delphi Teams. | 2.3 | $190 | $437 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Discussion and Review of control objective templates with site client personnel. | 3.2 | $190 | $608 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/18/05 | Review of validation templates. | 3.7 | $190 | $703 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/19/05 | Discussion and Review of control objective templates with site client personnel. | 3.8 | $190 | $722 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/19/05 | Preparation of Exhibits G/K/Interim Status updates. | 3.1 | $190 | $589 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/19/05 | Quality/consistency checks. | 3.4 | $190 | $646 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/19/05 | Validation testing for revenue. | 3.9 | $190 | $741 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/19/05 | Review of validation templates. | 3.9 | $190 | $741 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/20/05 | Accumulation of information related to preparation of fee application. | 1.6 | $190 | $304 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/20/05 | Validation testing for safeguarding of assets. | 2.2 | $190 | $418 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/20/05 | Validation for roll forward. | 3.1 | $190 | $589 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/20/05 | Review of validation templates | 3.4 | $190 | $646 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/21/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 2.1 | $190 | $399 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/21/05 | Preparation of Exhibits G/K/Interim Status updates, etc (team members & team leads). | 2.2 | $190 | $418 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 10/21/05 | Validation for fixed assets. | 3.1 | $190 | $589 | SOX 404 |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Miriti | Catherine | CKM | Senior | 10/21/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 3.1 | $190 | $589 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Validation testing for roll forward. | 1.2 | $190 | $228 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Validation testing for inventory. | 3.2 | $190 | $608 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Preparation of Exhibits G/K/Interim Status updates, etc (team members & team leads). | 3.6 | $190 | $684 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Validation testing for revenue. | 3.7 | $190 | $703 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/25/05 | Accumulation of information related to preparation of fee application. | 1.7 | $190 | $323 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/25/05 | Validation testing for revenue. | 2.1 | $190 | $399 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/25/05 | Validation testing for templates. | 2.3 | $190 | $437 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/25/05 | Review of validation templates. | 2.4 | $190 | $456 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/26/05 | Discussion and Review of control objective templates with site client personnel. | 1.6 | $190 | $304 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/26/05 | Validation testing for roll forward | 3.1 | $190 | $589 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/26/05 | Review of validation templates. | 3.2 | $190 | $608 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/27/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 1.1 | $190 | $209 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/27/05 | Accumulation of information related to preparation of fee application. | 1.3 | $190 | $247 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/27/05 | Meetings - EY UK Delphi Teams (internal), Status meetings (with site mgt), Site Interim/Closing meetings. | 2.1 | $190 | $399 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Preparation of Exhibits G/K/Interim Status updates, etc (team members & team leads). | 1.1 | $190 | $209 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Travel to London (where EY Office situated). | 1.1 | $190 | $209 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Closing meeting for Gillingham. | 2.2 | $190 | $418 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Preparation of Exhibits G/K/Interim Status updates, etc (team members & team leads). | 1.1 | $190 | $209 | SOX 404 |
| **Mirifi Total** | | | | | | **102.5** | | **$19,475** | |
| Sandrasagaram | Devan | D.S | Manager | 10/10/05 | Planning activities, review of reports from Phase 1, and coordination with EY Senior Manager & Team. | 3.8 | $260 | $988 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 10/14/05 | Conference calls with Delphi Core Team in US and planning meeting with Carl Crafoord. | 3.4 | $260 | $884 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 10/26/05 | Conference calls with Delphi Core Team. | 1.2 | $260 | $312 | SOX 404 |

**Ernst & Young - United Kingdom**
Delphi Corporation
Summary of 2005 Time by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sandrasagaram | Devan | D.S | Manager | 10/28/05 | Monthly update report to Adrian Godfrey regarding SOX 404. | 0.7 | $260 | $182 | SOX 404 |
| Sandrasagaram Total | | | | | | 9.1 | | $2,366 | |
| Grand Total | | | | | | 495.8 | | $91,604 | |

# ≡*II* ERNST & YOUNG

**INVOICE NUMBER:**    US0123045904

**October 31, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by the United Kingdom for the post-petition period October 8, 2005 through
October 31, 2005 in connection with project assistance related to the functional requirements of Section
404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

| Item<br>Identification | Billable<br>Expenses | | Total<br>Invoiced | |
|---|---|---|---|---|
| TRAVMISC | $ | 7,836 | $ | 7,836 |
| | $ | 7,836 | $ | 7,836 |

*Total Due*                                                          $7,836.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Expense Summary**
**For the Period October 8, 2005 through October 31, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $4,993 |
| Out of Town Travel - Meals | $1,385 |
| Out of Town Travel - Transportation | $1,457 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$7,836** |

Ernst & Young - United Kingdom

Delphi Corporation

Summary of 2005 Expenses by Professional

For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kunbi | KA | Senior | 10/25/05 | Out of Town Travel - Lodging | 2 nights accommodation. | £180.00 | $335 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/20/05 | Out of Town Travel - Lodging | 2 nights stay in hotel. | £116.00 | $216 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/26/05 | Out of Town Travel - Lodging | 3 nights stay in hotel. | £165.00 | $307 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Out of Town Travel - Lodging | 3 nights accommodation. | £270.00 | $502 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/21/05 | Out of Town Travel - Lodging | 3 nights hotel stay. | £165.00 | $307 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/27/05 | Out of Town Travel - Lodging | 3 nights hotel stay. | £165.00 | $307 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Out of Town Travel - Lodging | 3 nights accommodation. | £270.00 | $502 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Out of Town Travel - Lodging | 4 nights accommodation. | £360.00 | $670 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Out of Town Travel - Lodging | 4 nights accommodation for Diana Duin, as she does not have her EY Corporate Card and was not able to use her personal credit card. | £360.00 | $670 | SOX 404 |
| Mirni | Catherine | CKM | Senior | 10/20/05 | Out of Town Travel - Lodging | Accommodation 10/18 to 10/20. | £270.00 | $502 | SOX 404 |
| Mirni | Catherine | CKM | Senior | 10/28/05 | Out of Town Travel - Lodging | Accommodation 10/24 to 10/27. | £363.50 | $676 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | £2,684.50 | $4,993 | |
| Alayande | Kunbi | KA | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner for myself and EY colleague. | £45.70 | $85 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/18/05 | Out of Town Travel - Meals | Dinner in local restaurant. | £13.00 | $24 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/19/05 | Out of Town Travel - Meals | Dinner in local restaurant. | £18.20 | $34 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/20/05 | Out of Town Travel - Meals | Dinner in local restaurant. | £13.00 | $24 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/20/05 | Out of Town Travel - Meals | Dinner for 2 with EY team member. | £29.70 | $55 | SOX 404 |

Ernst & Young - United Kingdom
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhary | Shahid | SC | Senior | 10/25/05 | Out of Town Travel - Meals | Dinner for 2 with EY team member. | £41.20 | $77 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/26/05 | Out of Town Travel - Meals | Dinner for 3 with EY team members. | £52.00 | $97 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/18/05 | Out of Town Travel - Meals | Dinner. | £21.90 | $41 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/19/05 | Out of Town Travel - Meals | Dinner. | £25.30 | $47 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/24/05 | Out of Town Travel - Meals | Dinner for 2 with EY team members. | £34.30 | $64 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Out of Town Travel - Meals | Dinner - Meal for myself, D Duin and C Miriti. | £53.05 | $99 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Out of Town Travel - Meals | Dinner - Meal for myself. | £21.25 | $40 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/26/05 | Out of Town Travel - Meals | Dinner - Meal for myself, D Duin and C Miriti. | £71.55 | $133 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/27/05 | Out of Town Travel - Meals | Dinner - Meal for myself, D Duin and C Miriti. | £70.00 | $130 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/20/05 | Out of Town Travel - Meals | Meals at hotel 10/18 to 10/20 (Myself and Diana Duin). | £124.95 | $232 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Out of Town Travel - Meals | Meals at hotel 10/24 and 10/25 - 2 EY team members. | £109.75 | $204 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | £744.85 | $1,385 | |
| Alayande | Kunbi | KA | Senior | 10/24/05 | Out of Town Travel - Transportation | Rail - Single to Gillingham. | £7.60 | $14 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 10/26/05 | Out of Town Travel - Transportation | Rail - Single from Gillingham. | £8.10 | $15 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi from station to client site. | £7.00 | $13 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/19/05 | Out of Town Travel - Transportation | Taxi from client site to hotel. | £15.00 | $28 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/19/05 | Out of Town Travel - Transportation | Tube from home to station to get to client site. | £2.80 | $5 | SOX 404 |

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Summary of 2005 Expenses by Professional**
**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhary | Shahid | SC | Senior | 10/20/05 | Out of Town Travel - Transportation | Taxi from hotel to client site. | £12.90 | $24 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/21/05 | Out of Town Travel - Transportation | Tube travel from client to home. | £6.00 | $11 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/21/05 | Out of Town Travel - Transportation | Taxi from hotel to client site. | £12.70 | $24 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/24/05 | Out of Town Travel - Transportation | Tube from home to client. | £5.00 | $9 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/27/05 | Out of Town Travel - Transportation | Tube travel from client to home. | £5.00 | $10 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/27/05 | Out of Town Travel - Transportation | Train from Paddington to Stonehouse. | £5.60 | $10 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi from Stonehouse station to client site. | £36.20 | $67 | SOX 404 |
| Chaudhary | Shahid | SC | Senior | 10/18/05 | Out of Town Travel - Transportation | Rail Travel to Gillingham. | £4.50 | $8 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/20/05 | Out of Town Travel - Transportation | Taxi - Travel from hotel to Delphi. | £10.70 | $20 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/20/05 | Out of Town Travel - Transportation | Rail Travel from Gillingham. | £17.00 | $32 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Out of Town Travel - Transportation | Taxi - Travel from Delphi to train station. | £10.70 | $20 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Out of Town Travel - Transportation | Taxi - Travel to Delphi from hotel. | £8.00 | $15 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/21/05 | Out of Town Travel - Transportation | Taxi - Travel to hotel from Delphi. | £10.70 | $20 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Out of Town Travel - Transportation | Rail Travel to Gillingham. | £17.40 | $32 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi - Travel to hotel from Delphi. | £10.70 | $20 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/25/05 | Out of Town Travel - Transportation | Taxi - Travel to Delphi from Delphi. | £17.40 | $32 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Travel to hotel from Delphi. | £17.40 | $32 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Travel to Delphi from Hotel. | £27.40 | $51 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/26/05 | Out of Town Travel - Transportation | Taxi - Travel to hotel from Delphi. | £19.00 | $35 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi - Travel to Delphi from Hotel. | £18.20 | $34 | SOX 404 |

Ernst & Young - United Kingdom
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: October 8 through October 31, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Duin | Diana | DBD | Senior | 10/28/05 | Out of Town Travel - Transportation | Rail Travel from Gillingham. | £10.70 | $20 | SOX 404 |
| Duin | Diana | DBD | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi - Travel to hotel from Delphi. | £18.00 | $33 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/18/05 | Out of Town Travel - Transportation | Mileage claim from home to client. | £60.00 | $112 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/21/05 | Out of Town Travel - Transportation | Mileage claim from client to home. | £60.00 | $112 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/24/05 | Out of Town Travel - Transportation | Mileage claim from client to home. | £60.00 | $112 | SOX 404 |
| Govender | Saireshan | SG | Senior | 10/27/05 | Out of Town Travel - Transportation | Mileage claim from home to client. | £60.00 | $112 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/18/05 | Out of Town Travel - Transportation | Rail - London to Gillingham. | £10.30 | $19 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/19/05 | Out of Town Travel - Transportation | Taxi - Travel from hotel to Delphi. | £17.00 | $32 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/21/05 | Out of Town Travel - Transportation | Rail - Gillingham to London. | £5.90 | $11 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Out of Town Travel - Transportation | Rail - London to Gillingham Return. | £11.90 | $22 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Out of Town Travel - Transportation | Rail - Travel from Delphi to train station. | £7.00 | $13 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/24/05 | Out of Town Travel - Transportation | Taxi - Travel to Delphi from hotel. | £17.00 | $32 | SOX 404 |
| Henderson | Matt | MJH | Staff | 10/28/05 | Out of Town Travel - Transportation | Taxi - Travel from Delphi to train station. | £7.00 | $13 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/18/05 | Out of Town Travel - Transportation | Rail - London to Gillingham. | £11.90 | $22 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/18/05 | Out of Town Travel - Transportation | Taxi - From home to train station. | £3.50 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/18/05 | Out of Town Travel - Transportation | Taxi - Delphi office to hotel. | £17.00 | $32 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/18/05 | Out of Town Travel - Transportation | Taxi - Hotel to Delphi. | £18.00 | $33 | SOX 404 |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of 2005 Expenses by Professional**

**For the period: October 8 through October 31, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Miriti | Catherine | CKM | Senior | 10/19/05 | Out of Town Travel - Transportation | Taxi - Delphi office to hotel. | £17.00 | $32 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/21/05 | Out of Town Travel - Transportation | Rail - Gillingham to London. | £11.90 | $22 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/21/05 | Out of Town Travel - Transportation | Taxi - From train station to home. | £3.50 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Out of Town Travel - Transportation | Rail - London to Gillingham. | £11.90 | $22 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi - From home to train station. | £3.50 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/24/05 | Out of Town Travel - Transportation | Taxi - Gillingham station to Delphi. | £6.80 | $13 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/25/05 | Out of Town Travel - Transportation | Taxi - Hotel to Delphi. | £17.00 | $32 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/27/05 | Out of Town Travel - Transportation | Taxi - Hotel to Delphi. | £19.00 | $35 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Out of Town Travel - Transportation | Rail - Gillingham to London. | £11.90 | $22 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 10/28/05 | Out of Town Travel - Transportation | Taxi - Train station to home. | £6.00 | $11 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | £783.60 | $1,457 | |
| | | | | | **Grand Total** | | £4,212.95 | $7,836 | |