**Delphi Corporation**
**Services rendered by Ernst & Young, LLP**
**Billing Summary – For the period of November 1, 2005 through December 2, 2005**

Domestic Services:

| Service Line: | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|
| • Business Risk Services | | | | | |
| ○ SOX 404* | $519,096 | $415,277 | $27,836 | $546,932 | $443,113 |
| ○ Policies & Procedures | $30,412 | $24,330 | $0 | $30,412 | $24,330 |
| ○ Contingency Planning | $18,701 | $14,961 | $0 | $18,701 | $14,961 |
| **BRS Total** | $568,209 | $454,567 | $27,836 | $596,045 | $482,403 |
| • Technology & Security Risk Services | | | | | |
| ○ Segregation of Duties | $173,052 | $138,442 | $108 | $173,160 | $138,550 |
| ○ Proof of Concept | $237 | $190 | $0 | $237 | $190 |
| ○ SOX 404 | $20,133 | $16,106 | $252 | $20,385 | $16,358 |
| **TSRS Total** | $193,422 | $154,738 | $360 | $193,782 | $155,098 |
| • Transaction & Advisory Services | | | | | |
| ○ VAL/SFAS 142 Step II Analysis | $4,650 | $3,720 | $0 | $4,650 | $3,720 |
| ○ Section 382 Analysis | $25,890 | $20,712 | $0 | $25,890 | $20,712 |
| **TAS Total** | $30,540 | $24,432 | $0 | $30,540 | $24,432 |
| **Domestic Services Grand Total** | $792,171 | $633,737 | $28,196 | $820,367 | $661,933 |

International Services:

| Service Line: | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|
| • Business Risk Services – SOX 404 | | | | | |
| ○ Australia | $21,034 | $16,827 | $252 | $21,286 | $17,079 |
| ○ Austria | $9,341 | $7,473 | $322 | $9,663 | $7,795 |
| ○ Brazil | $50,552 | $40,442 | $6,626 | $57,178 | $47,068 |
| ○ China | $137,114 | $109,691 | $7,340 | $144,454 | $117,031 |
| ○ Czech Republic | $56,843 | $45,474 | $875 | $57,718 | $46,349 |
| ○ France | $210,455 | $168,364 | $18,629 | $229,084 | $186,993 |
| ○ Germany | $194,476 | $155,581 | $17,922 | $212,398 | $173,503 |
| ○ India | $45,123 | $36,098 | $2,102 | $47,225 | $38,200 |
| ○ Italy | $17,372 | $13,898 | $3,195 | $20,567 | $17,093 |
| ○ Japan | $22,649 | $18,119 | $2,391 | $25,040 | $20,510 |
| ○ Korea | $6,600 | $5,280 | $1,056 | $7,656 | $6,336 |
| ○ Mexico | $48,710 | $38,968 | $0 | $48,710 | $38,968 |
| ○ Morocco | $9,613 | $7,690 | $1,106 | $10,719 | $8,796 |
| ○ Netherlands | $31,709 | $25,367 | $0 | $31,709 | $25,367 |
| ○ Poland | $51,069 | $40,855 | $2,387 | $53,456 | $43,242 |
| ○ Portugal | $21,780 | $17,424 | $257 | $22,037 | $17,681 |
| ○ Romania | $4,329 | $3,463 | $501 | $4,830 | $3,964 |
| ○ Singapore | $8,877 | $7,102 | $86 | $8,963 | $7,188 |
| ○ Spain | $21,265 | $17,012 | $2,619 | $23,884 | $19,631 |
| ○ Turkey | $8,779 | $7,023 | $905 | $9,684 | $7,928 |
| ○ United Kingdom | $107,315 | $85,852 | $8,552 | $115,867 | $94,404 |
| **BRS Total** | $1,085,005 | $868,004 | $77,123 | $1,162,128 | $945,127 |
| • Technology & Security Risk Services – SOX 404 | | | | | |
| ○ France | $5,260 | $4,208 | $7 | $5,267 | $4,215 |
| ○ India | $2,685 | $2,148 | $32 | $2,717 | $2,180 |
| ○ South America | $14,361 | $11,489 | $580 | $14,941 | $12,069 |
| ○ United Kingdom | $2,986 | $2,389 | $0 | $2,986 | $2,389 |
| **TSRS Total** | $25,292 | $20,234 | $619 | $25,911 | $20,853 |
| **International Services Grand Total** | $1,110,297 | $888,238 | $77,742 | $1,188,039 | $965,980 |
| **Invoice Total for Services rendered from November 1, 2005 through December 2, 2005** | $1,902,468 | $1,521,974 | $105,938 | $2,008,406 | $1,627,912 |

* Total Fees include a previously negotiated deduction in fees of $8,000 due to additional time spent at the Kokomo, Indiana site.

| | |
|---|---|
| Total Requested Payment - Fees (80%) | $1,521,974 |
| Total Requested Payment - Expenses (100% ) | $105,938 |
| Total Requested Payment | $1,627,912 |

Delphi Automotive
**Summary of BRS and TSRS November, 2005 Invoices (Dated 12/2/05)**

| | Invoice | Fees | Expenses | Total |
|---|---|---|---|---|
| **BRS - International 404** | | | | |
| Austria Fees | US0123046402 | 9,341.00 | | 9,341.00 |
| Austria Expenses | US0123046931 | | 322.00 | 322.00 |
| Australia Fees | US0123046401 | 21,034.00 | | 21,034.00 |
| Australia Expenses | US0123046930 | | 252.00 | 252.00 |
| Brazil Fees | US0123046403 | 50,552.00 | | 50,552.00 |
| Brazil Expenses | US0123046948 | | 6,626.00 | 6,626.00 |
| China Fees | US0123046404 | 137,114.00 | | 137,114.00 |
| China Expenses | US0123046932 | | 7,340.00 | 7,340.00 |
| Czech Rep Fees | US0123046405 | 56,843.00 | | 56,843.00 |
| Czech Rep Expenses | US0123046933 | | 875.00 | 875.00 |
| France Fees | US0123046406 | 210,455.00 | | 210,455.00 |
| France Expenses | US0123047004 | | 18,629.00 | 18,629.00 |
| Germany Fees | US0123046408 | 194,476.00 | | 194,476.00 |
| Germany Expenses | US0123046934 | | 17,922.00 | 17,922.00 |
| India Fees | US0123046409 | 45,123.00 | | 45,123.00 |
| India Expenses | US0123046935 | | 2,102.00 | 2,102.00 |
| Italy Fees | US0123046411 | 17,372.00 | | 17,372.00 |
| Italy Expenses | US0123046936 | | 3,195.00 | 3,195.00 |
| Japan Fees | US0123046414 | 22,649.00 | | 22,649.00 |
| Japan Expenses | US0123046937 | | 2,391.00 | 2,391.00 |
| Korea Fees | US0123046416 | 6,600.00 | | 6,600.00 |
| Korea Expenses | US0123046938 | | 1,056.00 | 1,056.00 |
| Mexico Fees | US0123046419 | 48,710.00 | | 48,710.00 |
| Morocco Fees | US0123046421 | 9,613.00 | | 9,613.00 |
| Morocco Expenses | US0123046939 | | 1,106.00 | 1,106.00 |
| Netherlands Fees | US0123046422 | 31,709.00 | | 31,709.00 |
| Poland Fees | US0123046423 | 51,069.00 | | 51,069.00 |
| Poland Expenses | US0123046940 | | 2,387.00 | 2,387.00 |
| Portugal Fees | US0123046425 | 21,780.00 | | 21,780.00 |
| Portugal Expenses | US0123046941 | | 257.00 | 257.00 |
| Romania Fees | US0123046426 | 4,329.00 | | 4,329.00 |
| Romania Expenses | US0123046942 | | 501.00 | 501.00 |
| Singapore Fees | US0123046427 | 8,877.00 | | 8,877.00 |
| Singapore Expenses | US0123046943 | | 86.00 | 86.00 |
| Spain Fees | US0123046428 | 21,265.00 | | 21,265.00 |
| Spain Expenses | US0123046944 | | 2,619.00 | 2,619.00 |
| Turkey Fees | US0123046432 | 8,779.00 | | 8,779.00 |
| Turkey Expenses | US0123046945 | | 905.00 | 905.00 |
| UK Fees | US0123046433 | 107,315.00 | | 107,315.00 |
| UK Expenses | US0123046946 | | 8,552.00 | 8,552.00 |
| | Foreign Subtotal | 1,085,005.00 | 77,123.00 | 1,162,128.00 |
| **BRS - Domestic 404** | | | | |
| US Fees | US0123046434 | 519,096.00 | | 519,096.00 |
| US Expenses | US0123046951 | | 27,836.00 | 27,836.00 |
| **BRS - Policies and Procedures** | | | | |
| US Fees | US0123046436 | 30,412.00 | 0.00 | 30,412.00 |
| **BRS - Contingency Planning** | | | | |
| US Fees | US0123046437 | 18,701.00 | 0.00 | 18,701.00 |
| **TSRS - 404 IT Assistance** | | | | |
| US & Int'l | US0123046440 | 45,425.00 | 871.00 | 46,296.00 |
| **TSRS - Segregation of Duties** | | | | |
| US Fees | US0123046439 | 173,052.00 | 108.00 | 173,160.00 |
| **TSRS - Proof of Concept** | | | | |
| US Fees | US0123046438 | 237.00 | 0.00 | 237.00 |
| **TAS- VAL/SFAS 142 Step II Analysis** | | | | |
| US Fees | US0123046137 | 4,650.00 | 0.00 | 4,650.00 |
| **TAS- Section 382 Analysis** | | | | |
| US Fees | US0123046100 | 25,890.00 | 0.00 | 25,890.00 |
| | US Subtotal | 817,463.00 | 28,815.00 | 846,278.00 |
| | | | | |
| | Grand Total | 1,902,468.00 | 105,938.00 | 2,008,406.00 |

# ERNST & YOUNG

**INVOICE NUMBER:**    US0123046434

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by the United States for the post-petition period November 1, 2005 through December 2, 2005 in connection with US project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | Invoiced Rates | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 23.2 | $ 330 | $ 7,656 | | $ 7,656 |
| Sr Manager | EYSM1 | 149.0 | $ 285 | $ 42,465 | | $ 42,465 |
| Manager | EYM1 | 300.8 | $ 260 | $ 78,208 | | $ 78,208 |
| Senior | EYS1 | 1430.6 | $ 145 | $ 207,437 | | $ 207,437 |
| Staff | EYST1 | 1649.4 | $ 116 | $ 191,330 | | $ 191,330 |
| | | 3,553.0 | | $ 527,096 | $ | $ 527,096 |

LESS:    Credit for Additional Work Performed in Kokomo, IN    $ (8,000)
Fees Incurred to Resolve Issues Relating to Trial Balances 280, 284, and 286    $ 519,096

**Total Due**    **$519,096.00**

**Total Fees Requested:**    **$519,096**
**80% of Total Due:**    **$415,277**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CLB | Staff | 93.1 | $116 | $10,800 |
| Becker | Jacqueline J. | JJB | Staff | 50.0 | $116 | $5,800 |
| Bell | Brandon J. | BJB | Staff | 48.9 | $116 | $5,672 |
| Bentley | Scott D. | SDB | Staff | 89.6 | $116 | $10,394 |
| Blasich | Stephen | SBB | Senior | 202.2 | $145 | $29,319 |
| Chamarro | Destiny D. | DDC | Staff | 36.0 | $116 | $4,176 |
| Chung | Justin | JC | Staff | 72.2 | $116 | $8,375 |
| Cunningham | Donell T. | DTC | Senior | 172.4 | $145 | $24,998 |
| Dewan | Amy | AD | Senior | 218.5 | $145 | $31,683 |
| Elenbaas | Kari L. | KLE | Senior | 46.0 | $145 | $6,670 |
| Enright | John P. | JPE | Manager | 62.1 | $260 | $16,146 |
| Fellenz | Beth A. | BAF | Staff | 160.0 | $116 | $18,560 |
| Garmenn | Kenneth R. | KRG | Staff | 135.3 | $116 | $15,695 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 85.9 | $116 | $9,964 |
| Hanitz | Lisa D. | LDH | Staff | 32.5 | $116 | $3,770 |
| Henning | Jeffrey M. | JMH | Partner | 7.2 | $330 | $2,376 |
| Krueger | John C. | JCK | Senior Manager | 100.1 | $285 | $28,529 |
| Loy | Andrew | AEL | Staff | 34.2 | $116 | $3,967 |
| Maximov | Konstantin N. | KNM | Staff | 142.1 | $116 | $16,484 |
| Mishra | Priyanka | PM | Staff | 34.2 | $116 | $3,967 |
| Miller | Randall J. | RJM | Partner | 16.0 | $330 | $5,280 |
| Natarajan | Prabhakaran | PN | Staff | 110.3 | $116 | $12,795 |
| Nelson | Laura V. | LVN | Manager | 79.3 | $260 | $20,618 |
| Ng | Kei C. | KCN | Senior | 30.0 | $145 | $4,350 |
| Norcross | Anna | AMN | Senior | 37.2 | $145 | $5,394 |
| Pagac | Matthew M. | MMP | Manager | 159.4 | $260 | $41,444 |
| Parker | Jimmy | JP | Senior Manager | 48.9 | $285 | $13,937 |
| Richardson | Victoria | VR | Senior | 72.7 | $145 | $10,542 |
| Rossie | Jayne E. | JER | Staff | 117.6 | $116 | $13,642 |
| Salo | Jennifer R. | JRS | Senior | 26.5 | $145 | $3,843 |
| Schmansky | Michael S. | MSS | Staff | 32.5 | $116 | $3,770 |
| Scotland | Maria D. | MDS | Senior | 155.9 | $145 | $22,606 |
| Shah | Suruchi | SS | Senior | 222.2 | $145 | $32,219 |
| Sharma | Geetika | GS | Staff | 195.9 | $116 | $22,724 |
| Stopa | Mark D. | MDS | Senior | 49.0 | $145 | $7,105 |
| Sun | Lei | SL | Senior | 55.0 | $145 | $7,975 |
| Vang | Reona L. | RLV | Senior | 143.0 | $145 | $20,735 |
| Zapp | Amelia M. | AMZ | Staff | 179.1 | $116 | $20,776 |
| | | | | **3,553.0** | | **$527,096** |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

Domestic SOX 404

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CLB | Staff | 11/01/05 | Testing for Packard FA Remediation. | 1.2 | $116 | $139 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/01/05 | Testing for Packard Remediation-Revenue. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/01/05 | Testing for Packard Roll forward. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Testing for Packard FA Remediation-Meeting with Client. | .17 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Testing for Packard FA Remediation-Meeting with Client. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Testing for Packard Expenditure Remediation. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Testing for Packard Treasury Remediation. | 2.2 | $116 | $255 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Testing for Packard Expenditure Remediation. | 2.9 | $116 | $336 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Testing for Packard FA Remediation-Meeting with Client. | 3.8 | $116 | $441 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Testing for Packard Roll forward-Finish up. | 0.7 | $116 | $81 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Status update with Suchi before leaving project. | 2.4 | $116 | $278 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Update of open items and preparing open issues for next individual to finish. | 2.6 | $116 | $302 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Testing for Packard FA Remediation-Meeting with Client. | 3.6 | $116 | $418 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Testing at Packard for all Remediation Items- Wrap up of items. |  |  |  | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/14/05 | Finishing up testing for Warren, Ohio Packard Electrical Plant in office. Finished testing Remediation of Revenue testing and also Remediation of Fixed Assets. | 1.9 | $116 | $220 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Travel Time to Delphi from Cleveland. | 2.1 | $116 | $244 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | AHG Roll forward testing-JV document retrieving and some testing. | 2.7 | $116 | $313 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | AHG Roll forward- Reconciliation testing and document obtaining. | 3.1 | $116 | $360 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Introduction with Donell about AHG, review of AHG roll forward and client contact. | 3.1 | $116 | $360 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | AHG Roll forward Testing- Accounting Memos for unusual circumstances. | 1.2 | $116 | $139 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | AHG Roll forward testing-Accounting Expectation Presentation. | 2.2 | $116 | $255 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | AHG Roll forward testing-JV's. | 3.8 | $116 | $441 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | AHG Roll forward-Reconciliations and JV's. | 3.8 | $116 | $441 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | Discussion with Senior over review of JV's and Reconciliations. | 0.6 | $116 | $70 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | Review of AHG Roll forward JV and Reconciliations before submission to Senior for review. AHG Roll forward- 2nd review with questions with Senior and finish of AHG testing with Accounting Expectation Presentation and PBP's. | 1.1 | $116 | $128 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | | 2.7 | $116 | $313 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | AHG Roll forward – Open Items. | 3.2 | $116 | $371 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | AHG Roll forward – Clean up of Review Notes and discussion with client about review. | 3.4 | $116 | $394 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | Clean up of final review notes for AHG. | 0.6 | $116 | $70 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | Review with E&C (Amelia) about open items and what would be passed down to testing. | 1.6 | $116 | $186 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | AHG clarification on review notes, discussion with Senior and documenting some notes within workpapers. | 2.7 | $116 | $313 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | E&C reviewing and getting familiar with the process, meeting with the clients and discussing issues found in previous testing to follow-up on. | 3.7 | $116 | $429 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | Finish up of AHG Open items and testing. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | E&C - testing 3.4.1.2. | 0.7 | $116 | $81 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | Review of testing that will be handed down by Amelia and discussion regarding open items. | 0.7 | $116 | $81 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | E&C testing 4.1.5. | 1.1 | $116 | $128 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | AHG final clearing of review notes with client and Senior. | 1.1 | $116 | $128 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | Review of testing previously done in 4.5.1.2 and discussion with client. | 1.7 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | E&C Testing 4.5.1.1 and 3.2.1.2. | 3.7 | $116 | $429 | SOX 404 |
| **Bajbus Total** | | | | | | 93.1 | | $10,800 | |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Discussion with Steve regarding testing methodology and background information. | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Initial discussion of Inventory item with client. | 0.8 | $116 | $93 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Introduction to Delphi Steering facility, viewing safety video, facility tour, staff introductions. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Discussion of Treasury item with client. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Inventory testing template setup, planning/developing sampling strategy. | 1.2 | $116 | $139 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Assessment of a Treasury testing, detained testing strategy for new steps. | 1.2 | $116 | $139 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Planning and discussion of Inventory cycle testing, assignment of steps, etc. | 1.8 | $116 | $209 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Review of testing procedures, Delphi procedures, etc. with Steve. | 2.2 | $116 | $255 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Worked with client to determine status of remediation and document request concerning consignment inventory. | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Inventory cycle testing. | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Sample selection questions and methodology discussion. | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Discussions with client concerning necessary adjustments/rationale behind Inventory COTs. | 3.1 | $116 | $360 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Inventory cycle testing. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Sample selection and communication of request to client for Inventory testing. | 1.2 | $116 | $139 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Documentation expectation discussions and assistance with client. | 1.7 | $116 | $197 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | COT revision and discussions with client. | 2.4 | $116 | $278 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Research previous testing control/risks addressed to determine if applicable to Inventory testing. | 3.6 | $116 | $418 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Planning/assessing open items. | 0.2 | $116 | $23 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Review of partial sample received from plants, additional sample made from documents received and requested additional supporting documentation. | 1.2 | $116 | $139 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Meeting with quality concerning documentation of customer returned goods. | 1.4 | $116 | $162 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Discussion and actual gathering/copying of IR sample. | 1.6 | $116 | $186 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Working with management to update COTs. | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Inventory testing, review of documents received. | 3.3 | $116 | $383 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Discussing with management when we will receive data, any limitation on data concerning raw materials testing. | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Additional documentation needed from Finance, requested/explained to client. | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Discussions with finance concerning documentation of customer returned items, updating to COT. | 0.8 | $116 | $93 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Team status update and plan for the weekend work sessions, review strategy, etc. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Planning and assessment of remainder of testing. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Reviewing control previously testing and determining proper testing technique for consistency in additional sample testing. | 1.1 | $116 | $128 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Inventory sample testing- I&Rs. | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Assessing/discussing Inventory testing and sample size regarding raw materials testing. | 1.6 | $116 | $186 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Working with management to determine process and controls surrounding interplant Inventory. | 1.8 | $116 | $209 | SOX 404 |
| **Becker Total** | | | | | | 50.0 | | $5,800 | |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Sample Selection pertaining to Open ASN (P.O). | 1.6 | $116 | $186 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Introduction to Delphi. Process overview with Reona Vang. | 1.9 | $116 | $220 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Sample Selection for 5.2.1.1. | 3.2 | $116 | $371 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Closing Letters Testing for 5.2.1.1. | 3.4 | $116 | $394 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Status Meeting with Reona. | 1.3 | $116 | $151 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Review of Quarterly Inventory Analysis and Quarterly E&O Reserve. | 1.4 | $116 | $162 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Status Meeting with EY Team. | 1.4 | $116 | $162 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Review of Accounting Memo. | 2.1 | $116 | $244 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Documentation of Validation Program pertaining to 5.4.1.1 Template. | 3.3 | $116 | $383 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | 3.2.1.4 Sample selection. | 3.1 | $116 | $360 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Discussion with Marietta Mcquarter pertaining to approval of Divestiture of CEI. | 3.3 | $116 | $383 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Discussion and documentation with Kimberly Kuntz pertaining to Inventory Analysis and E&O reserve analysis. | 3.6 | $116 | $418 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/10/05 | Sample Selection. | 2.1 | $116 | $244 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/10/05 | 2.1.1.4 Documentation. | 2.3 | $116 | $267 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/10/05 | 5.2.1.1 Documentation. | 3.2 | $116 | $371 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/10/05 | Sample selection of open balances. | 3.4 | $116 | $394 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/11/05 | Status meeting with team. | 1.1 | $116 | $128 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/11/05 | Travel time to site. | 1.8 | $116 | $209 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 1/11/05 | Documentation for 2.4.11 and 2.1.14. | 2.3 | $116 | $267 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bell | Brandon J. | BJB | Staff | 11/1/05 | Workpaper documentation of 2.1.1.4 and 2.4.1.1. | 3.1 | $116 | $360 | SOX 404 |
| Bell Total | | | | | | 48.9 | | $5,672 | |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Attachment B for audit. | 1.9 | $116 | $220 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Organizing workpapers and requested documentation from client. | 2.2 | $116 | $255 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | 5.3.11 Financial reporting journals audit. | 3.9 | $116 | $452 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Organizing workpapers and requested documentation from client. | 2.1 | $116 | $244 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Journal Vouchers Financial Reporting 5.3.1.1. | 2.1 | $116 | $244 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Inventory Receipts Shipping and Receiving 2.3.2.3. | 3.9 | $116 | $452 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Performing test in Human Resources audit test , (Accounting Expectations Presentation), Attachment B audit. | 1.8 | $116 | $209 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Performing Financial reporting test of journal vouchers. (5.3.1.1). | 1.9 | $116 | $220 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Inventory Receipts Shipping and Receiving 2.3.2.3. | 1.9 | $116 | $220 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Performing Financial reporting test of journal vouchers. (5.3.1.1) SOX 404. | 2.4 | $116 | $278 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/04/05 | Performing Financial reporting test of journal vouchers. (5.3.1.1). | 2.1 | $116 | $244 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/04/05 | Travel time from Kokomo, IN to Cincinnati, OH. | 2.9 | $116 | $336 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/04/05 | Cash Receipts Test for Revenue 4.2.1.1. | 2.9 | $116 | $336 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/04/05 | Performing Financial reporting test of journal vouchers. (5.3.1.1). | 3.1 | $116 | $360 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/06/05 | Travel time to Kokomo, IN from Cincinnati, OH. | 2.9 | $116 | $336 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Revenue test shipping and receiving 4.1.1.4 SOX 404. | 1.6 | $116 | $186 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Organizing workpapers and requested documentation from client. | 1.8 | $116 | $209 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Cash Receipts Test for Revenue 4.2.1.1 - SOX 404. | 3.9 | $116 | $452 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/08/05 | Cash Receipts Test for Revenue 4.2.1.1 - SOX 404. | 2.2 | $116 | $255 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/08/05 | Performing test in Human Resources audit test , (Accounting Expectations Presentation), Attachment B audit SOX 404. | 2.4 | $116 | $278 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/08/05 | Organizing workpapers and requested documentation from client. | 3.1 | $116 | $360 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/09/05 | Organizing workpapers and requested documentation from client. | 2.1 | $116 | $244 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/09/05 | Cash Receipts Test for Revenue 4.2.1.1 - SOX 404. | 2.9 | $116 | $336 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/09/05 | Organizing workpapers and requested documentation from client. | 3.8 | $116 | $441 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/10/05 | Inventory Receipts Shipping and Receiving 2.3.2.3. | 1.2 | $116 | $139 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/10/05 | Cash Receipts Test for Revenue 4.2.1.1 SOX 404. | 1.9 | $116 | $220 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/10/05 | Performing Financial reporting test of journal vouchers. (5.3.1.1) SOX 404. | 2.6 | $116 | $302 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/10/05 | Organizing workpapers and requested documentation from client. | 3.7 | $116 | $429 | SOX 404 |

4/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bentley | Scott D. | SDB | Staff | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $116 | $128 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/11/05 | Performing test in Human Resources audit test . (Accounting Expectations Presentation), Attachment B audit. | 1.1 | $116 | $128 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.9 | $116 | $220 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/11/05 | Inventory Receipts Shipping and Receiving 2.3.2.3. | 2.1 | $116 | $244 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/11/05 | Travel time from Kokomo, IN to Cincinnati, OH. | 2.9 | $116 | $336 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/13/05 | Completing testing request to client over financial reporting and journal entries. | 1.1 | $116 | $128 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/15/05 | Answering e-mails related to cash receipts test for Revenue and completing related workpaper documentation. | 1.7 | $116 | $197 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/16/05 | Answering e-mails regarding journal voucher testing, and preparing test sample request. | 1.4 | $116 | $162 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/17/05 | Answering e-mails regarding shipping tests, and completing related testing sample. | 2.3 | $116 | $267 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/18/05 | Completing workpaper documentation for shipping, financial reporting, or journal vouchers tests. | 2.8 | $116 | $325 | SOX 404 |
| **Bentley Total** | | | | | | 89.6 | | $10,394 | |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Answer staff questions on Revenue and expenditure testing. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Follow-up with client on sample requests for Expenditure and Revenue testing. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Worked with staff on Fixed Asset testing. | 0.9 | $145 | $131 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Follow up with Delphi validation lead on open questions we had as a result of testing. | 1.1 | $145 | $160 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Met with client to review status of project (open items, deficiencies noted, and future requests). | 1.4 | $145 | $203 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Follow up with client on expenditure testing (payment term deviation testing). | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Worked with staff on developing a status of our roll forward and remediation testing. | 2.9 | $145 | $421 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Followed up with new staff on Delphi engagement information (planning, travel, etc) for next week. | 1.1 | $145 | $160 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Worked with staff on review of control objective templates. | 1.1 | $145 | $160 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Worked with staff on Fixed Asset validation. | 2.9 | $145 | $421 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Followed up with client on Revenue (credit limit testing) and Treasury testing (lease testing). | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Work with staff on Fixed Asset testing. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Work with staff and client on Employee Cost Testing. | 1.9 | $145 | $276 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Planning for Delphi Colorado 404 Testing. | 2.1 | $145 | $305 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Working with staff on questions related to Treasury, Revenue, expenditures, financial reporting. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.4 | $145 | $58 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Planning for Delphi Medical Systems division roll forward and remediation testing. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Follow up with Delphi Saginaw on Employee Cost test work. | 2.1 | $145 | $305 | SOX 404 |

5/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 11/07/05 | Follow up with Delphi Saginaw on Account Reconciliation test work. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Train new staff on Delphi templates, documents and test strategies. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/08/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.2 | $145 | $29 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/08/05 | Delphi Global status call for roll forward and remediation testing. | 0.9 | $145 | $131 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/08/05 | Ernst & Young Delphi team status meeting. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/08/05 | Reviewed Delphi Saginaw credit limit validation test work. | 2.9 | $145 | $421 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/08/05 | Reviewed Delphi Saginaw Fixed Asset test work. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.2 | $145 | $29 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Worked on staffing and planning for Delphi Saginaw roll forward and remediation testing. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Follow up with Delphi Saginaw on Fixed Asset requests. | 2.1 | $145 | $305 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Worked on Delphi Saginaw Account Reconciliation test work. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Worked on Delphi Saginaw Fixed Asset validation. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.2 | $145 | $29 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Delphi global status conference call. | 1.3 | $145 | $189 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Worked with EY staff on Delphi Saginaw journal voucher test work. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Review Delphi Saginaw control objective templates to ensure they had controls in place to cover Delphi AHG operations. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Reviewed and assessed Delphi Saginaw Inventory test work. | 3.9 | $145 | $566 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.2 | $145 | $29 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Meet with Delphi Saginaw management to review status of remediation and roll forward testing. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Worked with EY staff on documenting Delphi Saginaw journal voucher testing. | 1.7 | $145 | $247 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Worked with EY staff on Delphi Saginaw account reconciliation testing. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Reviewed and documented status for Delphi Saginaw remediation and roll forward testing. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/14/05 | Planning for Delphi AHG Inventory Validation. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/14/05 | Developed Inventory Cycle request list for Delphi Saginaw. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/14/05 | Reviewed staff workpapers for Delphi Saginaw. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/15/05 | Met with Delphi AHG client to review Inventory request list. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/15/05 | Updated Delphi AHG Inventory Cycle request list. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/15/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/16/05 | Worked with Delphi AHG on Inventory request list. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/16/05 | Worked with staff on E&C Inventory testing. | 2.1 | $145 | $305 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/16/05 | Reviewed D&T comments for Delphi Saginaw validation. | 2.2 | $145 | $319 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/16/05 | Put together status for Delphi Saginaw remediation and roll forward. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/17/05 | Delphi EY team status meeting. | 1.1 | $145 | $160 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/17/05 | Commute to and from Delphi Saginaw. | 1.3 | $145 | $189 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 11/17/05 | Worked with client on Inventory Cycle request list. | 1.7 | $145 | $247 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/17/05 | Reviewed and updated workpapers for roll forward and remediation testing. | 2.6 | $145 | $377 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/18/05 | Working with client on D&T comments for Fixed Asset Cycle and Financial Reporting. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/18/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.7 | $145 | $102 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/18/05 | Review of estimated hours/staffing needs for upcoming weeks on Delphi Saginaw. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/18/05 | Reviewed D&T comments on Revenue, Expenditures and Employee Cost Cycles. | 2.7 | $145 | $392 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/18/05 | Review and update remediation and roll forward workpapers for Delphi Saginaw. | 3.2 | $145 | $464 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Travel time to Delphi Saginaw. | 0.9 | $145 | $131 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Reviewed and updated Roll Forward workpapers and validation program. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Reviewed project status with new manager on the engagement. | 3.1 | $145 | $450 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Planning session with the new manager for the remaining week. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Delphi status meeting. | 1.3 | $145 | $189 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Finalized roll forward testing. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Reviewed Deloitte and Touche comments. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Worked with client on obtaining populations for Inventory Cycle testing. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Worked with client on obtaining information for Treasury testing. | 0.7 | $145 | $102 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Travel time home from Delphi Saginaw. | 1.8 | $145 | $261 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Worked with client to update control objective templates. | 1.9 | $145 | $276 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Worked through Deloitte and Touche comments. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/27/05 | Reviewed D&T comments for Revenue Cycle. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Commute to Delphi. | 0.8 | $145 | $116 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Planning for the current week. | 2.8 | $145 | $406 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Trained new staff on Delphi policies and procedures. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Worked on updating fixed asset workpapers. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Internal Delphi Status meeting. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Met with D&T to discuss questions that they had on Financial Reporting Cycle. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Trained new staff on Delphi Saginaw validation testing. | 3.4 | $145 | $493 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Worked with site to clear some of the comments that D&T had on Financial Reporting. | 3.9 | $145 | $566 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Reviewed Employee Cost Test work. | 2.1 | $145 | $305 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Worked with staff on Inventory testing. | 2.6 | $145 | $377 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Worked with staff on Employee Cost Testing. | 3.4 | $145 | $493 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Worked with client to resolve additional Financial Reporting questions that D&T had. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Delphi Status meeting. | 1.6 | $145 | $232 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Planning for weekend and next week. | 2.9 | $145 | $421 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Worked on developing a preliminary listing of deficiencies. | 3.4 | $145 | $493 | SOX 404 |

7/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 12/01/05 | Followed up with client on testing related to Treasury and Revenue cycle. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Commute home from Delphi. | 0.9 | $145 | $131 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Worked with staff on additional Revenue and Fixed Asset testing. | 1.9 | $145 | $276 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Met with client to review preliminary listing of deficiencies. | 2.4 | $145 | $348 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Followed up with client on Revenue testing. | 2.9 | $145 | $421 | SOX 404 |
| **Blasich Total** | | | | | | 202.2 | | $29,319 | |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Looked at control activity 2.1.1.1 and finalized what specifically the client could give as support. Discussed with client. | 0.9 | $116 | $104 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Went through API adjustments (control activity 2.5.2.2) and finalized what we needed from client and discussed with client if this was a test that could be tested this time. | 0.9 | $116 | $104 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Went through open items from Inventory, discussed with senior what was still open. | 1.1 | $116 | $128 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Looked at control activity 4.1.2.5 , looked at steps, needed to re-perform some steps due to prior deficiencies. Selected 25 days between 8/26 and 10/31. Discusses with client the selections. | 1.1 | $116 | $128 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Went through ADM and CDM for control activity 3.2.1.4. Discussed with senior what was needed, gave client sample selection and discussed what items were needed. | 2.6 | $116 | $302 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/01/05 | Received credit reports from client, went through the 25 days of reports and selected all customers that were over credit limit. Discussed with client what was needed to complete the test. | 2.9 | $116 | $336 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Followed up with client on credit limit supporting documentation, requested additional information. | 0.4 | $116 | $46 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Looked at Financial reporting test, finished documenting work steps. | 0.4 | $116 | $46 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Received follow up material from client in regards to credit test, work on respective test. | 0.7 | $116 | $81 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Discussed with senior and manager status on work steps, received further instruction on open items. | 1.2 | $116 | $139 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Completed Treasury step in regards to exposure test. | 1.4 | $116 | $162 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Began to look at control activity 6.5.1.4, went through lease agreement, renewal lease agreement, followed up with client, on still outstanding items. Called Troy headquarters in regards to some follow up questions in regard to original lease. | 2.6 | $116 | $302 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/02/05 | Received supporting documentation from client. Client explained a few customers with special circumstances. Created template for the control activity. Went through all supporting documents and tested them to see if they were satisfactory. | 3.3 | $116 | $383 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Discussed with senior open items in regards to lease agreement to complete test. | 0.3 | $116 | $35 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Updated open items list to give to senior before rolling off engagement. | 0.4 | $116 | $46 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Discussed senior the test in regards to credit limits. | 0.6 | $116 | $70 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Worked on Revenue testing. | 0.6 | $116 | $70 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Discussed with client further information needed to complete the credit limit test. | 0.7 | $116 | $81 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Testing multiple items within the Inventory cycle. | 0.9 | $116 | $104 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Testing multiple items within the Expenditure cycle. | 0.9 | $116 | $104 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Updated control activity template for Revenue cycle. | 1.4 | $116 | $162 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Looked at PO's client gave us in regards to the credit/debit memos. Discussed with senior they were the wrong POs and needed to re-request the proper POS. | 1.7 | $116 | $197 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/03/05 | Went through Control Objective templates to see if manager followed up and/or answered EY questions/concerns in regards to their initial look at the templates. | 1.8 | $116 | $209 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Continued working on credit limit- client gave more support. | 0.6 | $116 | $70 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Consolidated testing templates with fellow colleagues. | 0.6 | $116 | $70 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Finalized open items list and discussed with Senior. | 0.8 | $116 | $93 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Reviewed control objective template to see if client updated. | 0.9 | $116 | $104 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Updated all the testing templates with all work performed throughout and any updates. Finalized the templates before consolidating templates with colleagues. | 1.1 | $116 | $128 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Updated checklist of items that have been updated since interim. | 1.1 | $116 | $128 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | received new POs for October, selected 25 samples, forwarded to senior so he could discuss the required documentation need to complete the test. | 2.1 | $116 | $244 | SOX 404 |
| Chamarro Total | | | | | | 36.0 | | $4,176 | |
| Chung | Justin | JC | Staff | 11/07/05 | T&I; TB 122/123 - Requesting Documents for testing. | 1.6 | $116 | $186 | SOX 404 |
| Chung | Justin | JC | Staff | 11/07/05 | T&I; TB 122/123 - Testing 2.5.3.2. | 2.1 | $116 | $244 | SOX 404 |
| Chung | Justin | JC | Staff | 11/07/05 | T&I; TB 122/123 - Documentation of Testing in Binders. | 2.2 | $116 | $255 | SOX 404 |
| Chung | Justin | JC | Staff | 11/07/05 | T&I; TB 122/123 - Testing 2.5.3.1. | 3.1 | $116 | $360 | SOX 404 |
| Chung | Justin | JC | Staff | 11/08/05 | T&I; TB 122/123 - Testing 2.5.3.2. | 1.9 | $116 | $220 | SOX 404 |
| Chung | Justin | JC | Staff | 11/09/05 | T&I; TB 122/123 - Work Paper documentation. | 2.1 | $116 | $244 | SOX 404 |
| Chung | Justin | JC | Staff | 11/09/05 | T&I; TB 122/123 - Testing 2.5.11. | 2.2 | $116 | $255 | SOX 404 |
| Chung | Justin | JC | Staff | 11/09/05 | T&I; TB 122/123 - Testing 2.5.1.1. | 2.3 | $116 | $267 | SOX 404 |
| Chung | Justin | JC | Staff | 11/09/05 | T&I; TB 122/123 - Testing 2.5.3.1. | 2.4 | $116 | $278 | SOX 404 |
| Chung | Justin | JC | Staff | 11/10/05 | T&I; TB 122/123 - Meeting about Payment term deviation. | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 11/10/05 | T&I; TB 122/123 - Meeting about PO's. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 11/10/05 | T&I; TB 122/123 - Clean up of previous weeks testing. | 3.4 | $116 | $394 | SOX 404 |
| Chung | Justin | JC | Staff | 11/10/05 | T&I; TB 122/123 - Testing 5.4.1.1. | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 11/11/05 | T&I; TB 122/123 - Account Reconciliations. | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 11/11/05 | T&I; TB 122/123 - Testing Non-Standard Payment Terms. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 11/11/05 | T&I; TB 122/123 - Testing Purchase Orders. | 2.4 | $116 | $278 | SOX 404 |
| Chung | Justin | JC | Staff | 11/11/05 | T&I; TB 122/123 - Testing PO. | 3.1 | $116 | $360 | SOX 404 |
| Chung | Justin | JC | Staff | 11/12/05 | T&I; TB 122/123 - Testing Non-Standard Payment Terms. | 3.3 | $116 | $383 | SOX 404 |
| Chung | Justin | JC | Staff | 11/12/05 | T&I; TB 122/123 - Outstanding Documents list. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 11/12/05 | T&I; TB 122/123 - Sending out requests for next week, organizing work papers. | 1.6 | $116 | $186 | SOX 404 |
| Chung | Justin | JC | Staff | 11/12/05 | T&I; TB 122/123 - Documentation of testing results. | 2.1 | $116 | $244 | SOX 404 |
| Chung | Justin | JC | Staff | 11/12/05 | T&I; TB 122/123 - Account Reconciliations. | 3.1 | $116 | $360 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chung | Justin | JC | Staff | 11/30/05 | E&S - TB 280/284/286 - Account Reconciliations. | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 11/30/05 | E&S - TB 280/284/286 - Talking to process owners regarding cash reconciliations. | 1.4 | $116 | $162 | SOX 404 |
| Chung | Justin | JC | Staff | 11/30/05 | E&S - TB 280/284/286 - Testing petty cash. | 1.6 | $116 | $186 | SOX 404 |
| Chung | Justin | JC | Staff | 11/30/05 | E&S - TB 280/284/286 - Travel time to Kokomo. | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Testing petty cash. | 0.6 | $116 | $70 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Annual Physical Inventory. | 0.6 | $116 | $70 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Testing petty cash. | 0.8 | $116 | $93 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Create Outstanding documentation list. | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Request remaining reconciliation documentation. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Open item list for Senior. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Review AIP documentation. | 1.6 | $116 | $186 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | E&S - TB 280/284/286 - Account Reconciliations. | 2.4 | $116 | $278 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Review AIP documentation. | 0.6 | $116 | $70 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Engagement Status Meeting. | 0.6 | $116 | $70 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Testing petty cash. | 0.6 | $116 | $70 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Select Debit/Credit Memo samples. | 0.7 | $116 | $81 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Expenditure testing. | 0.8 | $116 | $93 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Reselect Debit/Credit Memo samples. | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | E&S - TB 280/284/286 - Review AIP documentation. | 1.6 | $116 | $186 | SOX 404 |
| Chung Total | | | | | | 72.2 | | $8,375 | |
| Cunningham | Donell T. | DTC | Senior | 11/01/05 | Working on the validation program for E&C. | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/02/05 | Preparing International reports. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/03/05 | Validation program for DFSS. | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/04/05 | Validation program for DFSS. | 2.3 | $145 | $334 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/04/05 | Validation program for DFSS. | 2.4 | $145 | $348 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/07/05 | completing testing for Revenue cycle at DFSS. | 3.4 | $145 | $493 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/07/05 | Reviewing DFSS workpapers for employee cost, fixed assets, and reporting. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/08/05 | Reviewing and updating the status meeting memo. | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/08/05 | Reviewing inventory and preparing and open items list for Inventory. The Inventory workpapers were completed by Delphi's corporate audit services team. | 1.7 | $145 | $247 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/09/05 | Completing testing procedures for E&C (Revenue). | 1.6 | $145 | $232 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/09/05 | Reviewing and competing test procedures for reporting and Revenue for DFSS. | 3.4 | $145 | $493 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/10/05 | Completed second round updates to the Government Grant policy. | 1.1 | $145 | $160 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/10/05 | Completed second round of updates for the Prepaid expenses and other assets policy. | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/10/05 | Preparing E&C workpapers (Revenue & Inventory). | 2.7 | $145 | $392 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/10/05 | Completing DFSS workpapers (Fixed Assets, Revenue, financial reporting). | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 11/11/05 | E&C update meeting. | 0.6 | $145 | $87 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham | Donell T. | DTC | Senior | 1/11/05 | Reviewing DPSS workpapers. | 1.9 | $145 | $276 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/11/05 | AHG Inventory. | 2.6 | $145 | $377 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/11/05 | E&C roll forward work (Revenue and Inventory). | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/14/05 | Working on validation program for inventory at AHG. | 1.3 | $145 | $189 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/14/05 | Working on the validation program for DPSS Revenue and Reporting cycles. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/14/05 | Working on the validation program for the inventory cycle at DPSS. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/15/05 | Met with ICC at AHG to go over inventory portion of the 404 work. | 0.8 | $145 | $116 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/15/05 | Working on validation program for inventory on AHG. | 2.2 | $145 | $319 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/15/05 | Working on validation program for expenditures. | 3.3 | $145 | $479 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/15/05 | Working on validation program for E&C Revenue. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/17/05 | Delphi status conference call with EY team. | 1.1 | $145 | $160 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/17/05 | Working on roll forward program for DPSS. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/17/05 | Reviewing and completing review comments received from D&T. | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/17/05 | Reviewing and completing review comments received from D&T. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/18/05 | Status update meeting with DPSS ICC. | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/18/05 | E&C weekly update session. | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/18/05 | Working on roll-forward for E&C. | 1.6 | $145 | $232 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/18/05 | Working on validation program for expenditures. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/18/05 | Reviewing and completing review comments received from D&T. | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/21/05 | Working on AHG Inventory validation program. | 1.2 | $145 | $174 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/21/05 | Clearing D&T comments for Employee cost and Revenue for DPSS. | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/21/05 | Working on validation program for expenditures at E&C. | 2.4 | $145 | $348 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/21/05 | Clearing D&T comments for employee cost and Revenue for DPSS. | 3.3 | $145 | $479 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/22/05 | Working on AHG Inventory templates. | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/22/05 | Roll forward validation program for Revenue. | 2.6 | $145 | $377 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/22/05 | Roll Forward validation program for expenditures. | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/22/05 | Clearing D&T comments for Expenditures. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/23/05 | Global Conference call. | 0.8 | $145 | $116 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/23/05 | E&C Roll Forward (Inventory). | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/23/05 | DPSS Roll Forward (Inventory). | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/28/05 | Clearing D&T comments from round 1 testing. | 2.4 | $145 | $348 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/28/05 | Testing expenditures at E&C. | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/28/05 | Clearing D&T comments for round 1 testing. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/28/05 | Testing Inventory at E&C. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/29/05 | Delphi status update meeting. | 1.1 | $145 | $160 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/29/05 | Reviewing roll forward testing for Revenue at E&C. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/29/05 | Reviewing Inventory workpapers at AHG. | 3.8 | $145 | $551 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham | Donell T. | DTC | Senior | 1/29/05 | Reviewing roll forward workpapers at DPSS. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/30/05 | Reviewing roll-forward testing at AHG. | 1.2 | $145 | $174 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/30/05 | Reviewing roll-forward testing at DPSS. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/30/05 | Reviewing roll forward testing at E&C. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 1/30/05 | Reviewing roll forward testing at E&C. | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/01/05 | Delphi Global status update meeting. | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/01/05 | Reviewing Roll-forward testing at AHG. | 1.7 | $145 | $247 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/01/05 | Reviewing Roll-forward testing at E&C. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/01/05 | Reviewing roll-forward testing at DPSS. | 3.7 | $145 | $537 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/01/05 | Reviewing roll-forward testing at E&C. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/02/05 | Delphi status update meeting. | 1.1 | $145 | $160 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/02/05 | Met with D&T to review D&T comments at DPSS. | 2.2 | $145 | $319 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/02/05 | Completing roll-forward testing for E&C. | 2.6 | $145 | $377 | SOX 404 |
| Cunningham | Donell T. | DTC | Senior | 12/02/05 | Reviewing workpapers for roll-forward validation program at DPSS. | 3.6 | $145 | $522 | SOX 404 |
| **Cunningham Total** | | | | | | 172.4 | | $24,998 | |
| Dewan | Amy | AD | Senior | 11/01/05 | Follow up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 1.7 | $145 | $247 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Review trial balance MP448 Summary of Interim Findings and Deficiency reports. | 1.9 | $145 | $276 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Review trial balance 469 Summary of Interim Findings and Deficiency reports. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Guidance to staff surrounding the non-standard payment terms and accounting expectations testing at Electronics & Safety. | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Guidance to staff surrounding the blocked billing and journal entry testing at Electronics & Safety. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Guidance to staff surrounding the personal business plan testing and strategy surrounding clearing Deloitte and Touches review comments at Electronics & Safety. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Guidance to staff surrounding the fixed asset testing at Thermal & Interior. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Review trial balance MH760 Summary of Interim Findings and Deficiency reports. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Guidance to staff surrounding negative Inventory testing at Electronics & Safety. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Review and finalize the control objective templates for trial balance 755. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Complete and consolidate the validation team response to Deloitte and Touche's review comments for interim testing. | 3.2 | $145 | $464 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Follow up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 1.6 | $145 | $232 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Initial discussion with Deloitte and Touche surrounding their review comments and following up on requested evidence that can be leveraged between the two groups. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Guidance to staff surrounding impairment analysis and fixed asset account reconciliations testing at Electronics & Safety. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Guidance to staff surrounding journal entry and accounting expectations testing at Electronics & Safety. | 2.7 | $145 | $392 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 11/04/05 | Document additional evidence requests for financial reporting process due to Deloitte and Touche review comments. | 1.8 | $145 | $261 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Prepare and hold status meeting with Michelle Wilkes, Internal Control Coordinator, Matt Pagac, Engagement Manager and Reona Vang, Senior. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Follow up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 2.9 | $145 | $421 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Travel time from Kokomo, IN to Michigan. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/07/05 | B Site review wrap up. | 0.8 | $145 | $116 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/07/05 | E&S 404. | 0.9 | $145 | $131 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/07/05 | E&S 404 follow up with team. | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/08/05 | E&S 404 follow up with team. | 0.7 | $145 | $102 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/08/05 | T&I 404 follow up with team. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/08/05 | E&S 404 follow up with team. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Review and set up meeting to discuss the corporate accounting policy surrounding account reconciliations for E&S validation. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Providing guidance to other staff members on validation team. | 1.8 | $145 | $261 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Initial review of the validation work performed for payment term deviation and shipment cut off testing. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Travel time to Kokomo for E&S validation. | 3.2 | $145 | $464 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Follow up with Larry Massa, Internal Control Coordinator for Thermal & Interior on Automotive Holdings Group controls. | 1.8 | $145 | $261 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Follow up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Guidance to staff surrounding journal entry and accounting expectations testing at Electronics & Safety. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Guidance to staff surrounding Inventory testing at Electronics & Safety. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/11/05 | E&S status meeting with M. Wilkes, E. Matusky, M. Pagac and R. Vang. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/11/05 | Providing guidance to other staff members on validation team. | 1.8 | $145 | $261 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/11/05 | Travel time from Kokomo to Michigan for E&S validation. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/13/05 | Review report from interim 404 testing for Fuba. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/13/05 | Reviewing and updating the Accounting Expectations Presentation inquiry work. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/13/05 | Review report from interim 404 testing for Trial Balance 405/458 and MP760. | 2.9 | $145 | $421 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/13/05 | Review and follow up on Deloitte and Touche review comments for Thermal and Interior Inventory validation performed by CAS. | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/14/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/15/05 | Guidance to staff members for Electronics and Safety validation. | 0.8 | $145 | $116 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/15/05 | Review and research Deloitte and Touche's review comments on the Inventory process (control objectives 2.4.1 to 2.5.1). | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/15/05 | Review and research Deloitte and Touche's review comments on the inventory process (control objectives 2.1.1 to 2.3.1). | 2.7 | $145 | $392 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 11/16/05 | Guidance to staff for journal voucher testing at Electronics and Safety. | 1.3 | $145 | $189 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/16/05 | Guidance to staff working on Thermal and Interior fixed assets. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/17/05 | Status meeting with Michelle Wilkes and Reona Vang to discuss document/evidence requests. | 0.8 | $145 | $116 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/17/05 | Guidance to staff working on Thermal and Interior fixed assets. | 1.3 | $145 | $189 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/17/05 | Guidance to staff surrounding Inventory receipts testing. | 1.6 | $145 | $232 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/18/05 | Discussion with Debbie Praus surrounding the status of the 404 validation and strategy for the next few weeks. | 0.8 | $145 | $116 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/18/05 | Review items from the Deloitte and Touche Inventory review comments against the control objective templates. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/20/05 | Updating open items listing for validation at Electronics & Safety. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/20/05 | Prepare lead sheet and select samples for employee cost validation. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/20/05 | Guidance to staff surrounding cash receipts and journal voucher testing at Electronics & Safety. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Status update with Debbie Praus and discussion with Tom Castle of the deficiency identified for the account reconciliations for fixed assets. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Assessing Deloitte and Touche review comments for Fixed Assets. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Guidance to E&S staff. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Review Safeguarding of Assets remediation validation. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Review Corporate Audit Services response to the Deloitte and Touche review comments on the audit performed for Inventory. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/21/05 | Guidance to T&I staff. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/22/05 | Review T&I draft Summary of Findings. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/22/05 | Assessing Deloitte and Touche review comments for Revenue. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/22/05 | Guidance to Packard senior. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/22/05 | Guidance to Electronics and Safety staff. | 2.8 | $145 | $406 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/22/05 | Guidance to Thermal and Interior staff. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/23/05 | Make travel arrangements to Kokomo, IN for next weeks Electronics and Safety 404 validation. | 0.7 | $145 | $102 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/23/05 | Assessment of hours to complete for the rework of the Electronics and Safety. | 0.8 | $145 | $116 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/23/05 | Status update on Electronics and Safety to Matt Pagac and Amy Kulikowski. | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/23/05 | Guidance to T&I staff. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/23/05 | Discussion with Don Heydons surrounding the Past Due Inventory Report review process to determine the best strategy for validation. | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/28/05 | Follow up with Michelle Wilkes, Internal Control Coordinator, to discuss the status of the requested items from the client assistance listing. | 1.6 | $145 | $232 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/28/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/28/05 | Provide guidance to staff surrounding the annual inventory testing at Thermal and Interior. | 2.3 | $145 | $334 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 11/28/05 | Follow up with Larry Massa, Internal Control Coordinator, and Debbie Prause, Internal Control Manager, to discuss the status of the requested items from the open items listing. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/29/05 | Compare D&T review comments against the Treasury validation program for T&I and create/request open items. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/29/05 | Review T&I roll forward validation. | 3.4 | $145 | $493 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/29/05 | Compare D&T review comments against the Revenue validation program for T&I and create/request open items. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/29/05 | Compare D&T review comments against the Inventory validation program for T&I and create/request open items. | 3.9 | $145 | $566 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Guidance to E&S staff on Treasury work procedures. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Guidance to E&S staff on Inventory work procedures. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Guidance to T&I staff on expenditures validation work procedures. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Travel time to Kokomo. | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | 404 validation of financial reporting control activities. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Create/review E&S open item documentation for escalation. | 2.1 | $145 | $305 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Review and discussion the negative Inventory validation with Geetika Sharma, EY Staff. | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Guidance to E&S staff on work procedures. | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Follow up on open items with responsible process owners. | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Validate E&S employee cost controls over approval for salaried overtime payments. | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Review E&S account reconciliation supporting evidence. | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Guidance to T&I staff on work procedures. | 0.9 | $145 | $131 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Discussion with Michelle Wilkes, Internal Control Manager on the open items status and deficiencies identified during validation. | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Walkthrough of the SETCH receiving process and required supporting evidence for validation purposes. | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Guidance to E&S staff on work procedures. | 2.8 | $145 | $406 | SOX 404 |
| Dewan Total | | | | | | 218.5 | | $31,683 | |
| Elenbaas | Kari L. | KLE | Senior | 11/27/05 | Viewing the PowerPoint presentations and other information sent to me regarding Delphi and the work we are performing there. | 1.9 | $145 | $276 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Time spent driving to the client. Madison Heights to Saginaw (time which exceeds 45 minutes). | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Payroll expenditure testing. | 1.4 | $145 | $203 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Meeting the team and client to learn my role on the team and what areas I will be working on. Watching the Delphi safety video. | 1.7 | $145 | $247 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Updated understanding of Inventory costing COT. Review of our audit program to determine testing plan and for the week. | 2.3 | $145 | $334 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Updated understanding of Inventory costing COT. Review of our audit program to determine testing plan and for the week. | 3.3 | $145 | $479 | SOX 404 |

15/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Review of monthly inventory policy to determine that inventory is properly valued. | 0.4 | | $58 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Inventory (proper recording of items as inventory or expense) finished up documentation but no testing performed. | 0.6 | $145 | $87 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Walkthrough of part from RM to WIP of FG. | 1.4 | $145 | $203 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Updating information prepared by CAS with client including our understanding of the movement from RM, WIP to FG and the differences between the IS and CS inventory systems. | 1.8 | $145 | $261 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Testing of monthly burden schedules. | 3.8 | $145 | $551 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Updating information prepared by CAS with client including our understanding of the movement from RM, WIP to FG and the differences between the IS and CS inventory systems. | 0.6 | $145 | $87 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Review of three months of variance reports which is detail of variances of between IS and CS systems. | 0.8 | $145 | $116 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Discussion with client and documentation of inventory shrinkage. | 1.1 | $145 | $160 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Performed walkthroughs for inventory for the two issues that cause differences in the CS inventory system and the IS inventory system. | 2.1 | $145 | $305 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Actual costing testing for FG, RM and WIP.  Test of 25, agreeing all information to supporting documentation.  Extra time incurred b/c of the amount of documentation needed to support all costs.  We eventually reduced the test to a test of one because. | 3.4 | $145 | $493 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Testing of nonproductive inventory.  Testing a sample of 25 to supporting documentation. | 0.4 | $145 | $58 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Cycle counts - updated our understanding with client and documenting it (no testing performed). | 0.6 | $145 | $87 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Updated our understanding with client and documented the process of recording variances that result from the annual physical inventory (no testing performed). | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Recalculated book to physical adjustment and tied to supporting documentation. | 3.4 | $145 | $493 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Actual costing testing for FG, RM and WIP.  Test of 25, agreeing all information to supporting documentation.  Extra time incurred b/c of the amount of documentation needed.  We eventually reduced the test to a test of one because client had identified. | 3.7 | $145 | $537 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Tech issues - brought computer into Troy for help from local TSS. | 0.6 | $145 | $87 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Testing of proper recording of inter-company profit elimination (schedule A-1). | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $145 | $160 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Driving back to Detroit - extended length of time due to poor conditions. | 1.9 | $145 | $276 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Testing of nonproductive inventory.  Testing a sample of 25 to supporting documentation. | 2.4 | $145 | $348 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Testing of nonproductive inventory.  Testing a sample of 25 to supporting documentation. | 2.6 | $145 | $377 | SOX 404 |
| Elenbaas Total | | | | | | 46.0 | | $6,670 | |
| Enright | John P. | JPE | Manager | 11/01/05 | Delphi & EY Transition meeting. | 1.2 | $260 | $312 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/02/05 | Delphi US 404 Scoping & Roll-forward status update meeting. | 2.9 | $260 | $754 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Enright | John P. | JPE | Manager | 11/04/05 | Inventory 404 Remediation Planning Meeting. | 3.1 | $260 | $806 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/04/05 | Inventory 404 Remediation Planning Meeting. | 3.8 | $260 | $988 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/08/05 | DPSS Closing Meeting and Roll-Forward Testing Review. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/09/05 | Delphi US 404 Scoping & Roll-forward status update meeting. | 2.1 | $260 | $546 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/09/05 | Delphi & EY Transition meeting. | 3.2 | $260 | $832 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/10/05 | Delphi Global Update Call & Review of Roll-forward Status. | 3.1 | $260 | $806 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/11/05 | D&T Integration Meeting. | 1.2 | $260 | $312 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/11/05 | Inventory 404 Remediation Planning Meeting. | 2.1 | $260 | $546 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/14/05 | Delphi Global Coordination Call. | 1.6 | $260 | $416 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/15/05 | Delphi Transition Meeting with Jennifer Williams and Dave Bayles. | 3.3 | $260 | $858 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/16/05 | Delphi Roll-forward Scheduling Review and Update. | 2.1 | $260 | $546 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/21/05 | AWS & Archiving Review. | 2.1 | $260 | $546 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/22/05 | E&S & T&I Review. | 1.9 | $260 | $494 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/23/05 | Int'l Coordination Call. | 0.6 | $260 | $156 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/23/05 | Delphi Transition Planning. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/28/05 | 2005 Lessons Learned and 2006 Brainstorming session. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/28/05 | 404 Global Coordination — Roll-Forward Planning. | 3.2 | $260 | $832 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/29/05 | Asia Pacific Conference Call & Roll-forward Update. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/29/05 | D&T Coordination Meeting. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/29/05 | AWS File Review. | 2.7 | $260 | $702 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/29/05 | E&S review of D&T comments. | 2.8 | $260 | $728 | SOX 404 |
| Enright | John P. | JPE | Manager | 11/30/05 | Delphi Scheduling Update and US billing updates. | 2.3 | $260 | $598 | SOX 404 |
| Enright | John P. | JPE | Manager | 12/01/05 | Billing Review for Europe. | 0.6 | $260 | $156 | SOX 404 |
| Enright | John P. | JPE | Manager | 12/01/05 | Global 404 Roll-forward Status Call. | 1.4 | $260 | $364 | SOX 404 |
| Enright | John P. | JPE | Manager | 12/01/05 | AWS file review and US Phase I report sign-offs. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John P. | JPE | Manager | 12/02/05 | Delphi Roll-Forward US Status Update Call. | 1.6 | $260 | $416 | SOX 404 |
| Enright | John P. | JPE | Manager | 12/02/05 | Saginaw D&T comment review and conference call. | 1.8 | $260 | $468 | SOX 404 |
| **Enright Total** | | | | | | **62.1** | | **$16,146** | |
| Fellenz | Beth Anne | BAF | Staff | 11/01/05 | DPSS - TB 103: Employee Cost. | 2.8 | $116 | $325 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/01/05 | DPSS - TB 103: Employee Cost. | 3.3 | $116 | $383 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/01/05 | DPSS - TB 103: Employee Cost. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/02/05 | DPSS - TB 103:Inventory Validation. | 2.6 | $116 | $302 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/02/05 | DPSS - TB 103:Inventory Validation. | 3.6 | $116 | $418 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/02/05 | DPSS - TB 103:Inventory Validation. | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/03/05 | DPSS - TB 103:Fixed Asset Validation. | 2.6 | $116 | $302 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/03/05 | DPSS - TB 103:Fixed Asset Validation. | 3.7 | $116 | $429 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/03/05 | DPSS - TB 103:Fixed Asset Validation. | 3.7 | $116 | $429 | SOX 404 |

17752

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 11/04/05 | DPSS - TB 103:Employee Cost. | 2.8 | $116 | $325 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/04/05 | DPSS - TB 103:Employee Cost. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/04/05 | DPSS - TB 103:Employee Cost. | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/07/05 | DPSS - TB 103:Inventory Validation. | 2.8 | $116 | $325 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/07/05 | DPSS - TB 103:Inventory Validation. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/07/05 | DPSS - TB 103:Inventory Validation. | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/08/05 | DPSS - TB 103:Fixed Asset Validation. | 2.4 | $116 | $278 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/08/05 | DPSS - TB 103:Fixed Asset Validation. | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/08/05 | DPSS - TB 103:Fixed Asset Validation. | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/09/05 | DPSS - TB 103:Employee Cost. | 2.9 | $116 | $336 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/09/05 | DPSS - TB 103:Employee Cost. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/09/05 | DPSS - TB 103:Employee Cost. | 3.7 | $116 | $429 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/10/05 | DPSS - TB 103:Inventory Validation. | 2.7 | $116 | $313 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/10/05 | DPSS - TB 103:Inventory Validation. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/10/05 | DPSS - TB 103:Inventory Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/11/05 | DPSS - TB 103:Fixed Asset Validation. | 2.9 | $116 | $336 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/11/05 | DPSS - TB 103:Fixed Asset Validation. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/11/05 | DPSS - TB 103:Fixed Asset Validation. | 3.7 | $116 | $429 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/13/05 | DPSS - TB 103:Employee Cost. | 3.4 | $116 | $394 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/28/05 | DPSS - TB 103:Inventory Validation. | 3.6 | $116 | $418 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/28/05 | DPSS - TB 103:Employee Cost. | 2.2 | $116 | $255 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/28/05 | DPSS - TB 103:Fixed Asset Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/29/05 | DPSS - TB 103:Inventory Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/29/05 | DPSS - TB 103:Inventory Validation. | 0.3 | $116 | $35 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/29/05 | DPSS - TB 103:Inventory Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/29/05 | DPSS - TB 103:Expenditure Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/29/05 | DPSS - TB 103:Fixed Asset Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/30/05 | DPSS - TB 103:Inventory Validation. | 1.3 | $116 | $151 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/30/05 | DPSS - TB 103:Employee Cost Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/30/05 | DPSS - TB 103:Revenue Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 11/30/05 | DPSS - TB 103:Fixed Asset Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/01/05 | DPSS - TB 103:Inventory Validation. | 2.3 | $116 | $267 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/01/05 | DPSS - TB 103:Expenditure Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/01/05 | DPSS - TB 103:Fixed Asset Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/02/05 | DPSS - TB 103:Revenue Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/02/05 | DPSS - TB 103:Inventory Validation. | 2.3 | $116 | $267 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/02/05 | DPSS - TB 103:Employee Cost Validation. | 3.9 | $116 | $452 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 12/02/05 | DPSS - TB 103:Fixed Asset Validation. | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BAF | Staff | 12/02/05 | DPSS - TB 103:Expenditure Validation. | 3.9 | $116 | $452 | SOX 404 |
| **Fellenz Total** | | | | | | 160.0 | | $18,560 | |
| Garmen | Kenneth R. | KRG | Staff | 11/07/05 | Travel time to client. | 0.9 | $116 | $104 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/07/05 | Requesting required documentation from client. | 1.2 | $116 | $139 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/07/05 | Documenting reconciliation support. | 2.1 | $116 | $244 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/07/05 | Getting acquainted with client schedules and training slides. | 2.3 | $116 | $267 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/07/05 | Documenting journal voucher support. | 2.4 | $116 | $278 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/08/05 | Reviewing at bank reconciliation support. | 0.9 | $116 | $104 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/08/05 | Reviewing credit memo support. | 1.1 | $116 | $128 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/08/05 | Travel time to client. | 1.4 | $116 | $162 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/09/05 | Documenting journal voucher support. | 1.8 | $116 | $209 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/09/05 | Testing and vouching bank reconciliations. | 2.1 | $116 | $244 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/09/05 | Testing and documenting voucher support. | 2.9 | $116 | $336 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/09/05 | Discussing items with client and tracking down information. | 3.1 | $116 | $360 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/10/05 | Finding background information for journal voucher. | 1.4 | $116 | $162 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/10/05 | Testing of bank reconciliations. | 1.6 | $116 | $186 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/10/05 | Fixed asset testing. | 1.9 | $116 | $220 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/10/05 | Finding journal vouchers and teeing support together. | 3.1 | $116 | $360 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/11/05 | Documenting journal voucher support. | 0.6 | $116 | $70 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/11/05 | Meeting with client to discuss the results of our week. | 0.9 | $116 | $104 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/11/05 | Meeting with client to track journal voucher information. | 1.1 | $116 | $128 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/11/05 | Travel time to client. | 2.4 | $116 | $278 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/11/05 | Reconciling out journal entry voucher K9114. | 3.1 | $116 | $360 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/14/05 | Finish up roll forward testing for Saginaw. | 0.7 | $116 | $81 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/14/05 | Preparation for validation - Reviewing training slides and directions for Troy. | 0.8 | $116 | $93 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/14/05 | Preparation for validation - Contacting Senior for further information. | 0.8 | $116 | $93 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/14/05 | Reviewing roll forward testing narratives. | 1.9 | $116 | $220 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/14/05 | Working on lead schedules for Troy, MI. | 2.4 | $116 | $278 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/15/05 | Working on PBP client objectives. | 0.9 | $116 | $104 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/15/05 | Travel time to client. | 0.9 | $116 | $104 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/15/05 | Roll forward testing - Updating lead schedules and requesting information from the client. | 1.9 | $116 | $220 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/16/05 | Roll forward - Working on cut-off information for inventory sales and looking at consigned inventory. | 3.4 | $116 | $394 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/16/05 | Testing E & O schedule from client. | 1.3 | $116 | $151 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/16/05 | Selecting samples for Roll forward testing procedures. | 1.9 | $116 | $220 | SOX 404 |
| Garmen | Kenneth R. | KRG | Staff | 11/16/05 | Testing the Inventory items on the roll forward testing. | 1.9 | $116 | $220 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Garmenn | Kenneth R. | KRG | Staff | 11/16/05 | Discussing items for Roll forward testing with client personnel and requesting additional information from client. | 2.7 | $116 | $313 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/7/05 | Listening in and communicating through client update conference calls. | 1.4 | $116 | $162 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/7/05 | Communication roll forward requests to client. | 1.8 | $116 | $209 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/7/05 | Testing fixed asset reconciliations. | 2.3 | $116 | $267 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/7/05 | Testing and documenting Journal vouchers for roll forward testing. | 2.7 | $116 | $313 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/18/05 | Communicating additional requests to client. | 1.1 | $116 | $128 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/18/05 | Roll forward testing. This includes documenting JV's, E&O, and Fixed Assets. | 1.4 | $116 | $162 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/18/05 | Testing E & O reserve for roll forward testing. | 1.7 | $116 | $197 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/18/05 | Selecting Samples from client and testing Inventory items. | 1.8 | $116 | $209 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/18/05 | Roundtrip commuting during to and from client in Troy, Mi. | 2.1 | $116 | $244 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/28/05 | Discussing issues with clients relating to roll forward testing, picking up items, and requesting items from client. | 1.8 | $116 | $209 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/28/05 | Developing lead schedules and organizing requested documentation received from client. | 1.8 | $116 | $209 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/28/05 | Testing consigned Inventory and pay on consumption Inventory. | 1.8 | $116 | $209 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/28/05 | Testing Inventory cut-off. Understanding process and documenting. | 2.9 | $116 | $336 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/28/05 | Testing, documenting and filing the support for FA reconciliation testing, JV testing, and E&O testing. | 3.7 | $116 | $429 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Obtaining 2nd Quarter E&O analysis. | 0.3 | $116 | $35 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Talking to client about shipping documentation. | 0.6 | $116 | $70 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Testing consigned Inventory items. | 1.1 | $116 | $128 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Obtaining requested shipping documentation and making lead schedules. | 1.2 | $116 | $139 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Collecting items for receipt and contract testing and discussing these items with the client. | 1.6 | $116 | $186 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Following up on supporting documentation with client and begin testing the items. | 1.6 | $116 | $186 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Documenting the results for JV testing and getting consignment reconciliation information for testing. | 1.6 | $116 | $186 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Testing shipping documentation. | 1.9 | $116 | $220 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/29/05 | Clearing review notes for FA reconciliations and collecting support for JV testing. | 1.9 | $116 | $220 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Updating lead schedules for Revenue and Expenditure items. | 0.6 | $116 | $70 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Following up on Inventory sample items. | 0.8 | $116 | $93 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Travel time to client. | 0.9 | $116 | $104 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Documenting Inventory testing results. | 0.9 | $116 | $104 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Testing Inventory cut-off items. | 1.2 | $116 | $139 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Testing accounting memo for remediation testing. | 1.9 | $116 | $220 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Discussing process with process owners over roll forward and remediation testing items. Selecting samples items from customer for these items. | 2.8 | $116 | $325 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/30/05 | Documenting roll forward testing items (Revenue and Expenditure testing items). | 2.8 | $116 | $325 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Meeting with client to discuss deficient items. | 0.4 | $116 | $46 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Reviewing testing documentation results. | 0.8 | $116 | $93 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Requesting and receiving additional Inventory cut-off support and samples. | 0.9 | $116 | $104 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Testing Shipping cut-off items and consigned Inventory receipts. | 1.3 | $116 | $151 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Testing payables and Inventory items for remediation testing. | 1.4 | $116 | $162 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Testing Inventory cut-off items. | 2.4 | $116 | $278 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Documenting roll forward results. | 2.4 | $116 | $278 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/01/05 | Testing accounting memo's for remediation testing. | 2.4 | $116 | $278 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/02/05 | Participated in Delphi update conference call. | 0.6 | $116 | $70 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/02/05 | Tested balance sheet analysis and cleared review notes. | 1.6 | $116 | $186 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/02/05 | Tested lease items, fixed asset impairment analysis. | 2.9 | $116 | $336 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/02/05 | Tested and documented results for consigned and pay on consumption Inventory. | 3.1 | $116 | $360 | SOX 404 |
| Garmemn | Kenneth R. | KRG | Staff | 12/02/05 | Tested cut-off items for Revenue testing. | 3.3 | $116 | $383 | SOX 404 |
| Garmemn Total | | | | | | 135.3 | | $15,695 | |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Travel from Cleveland, OH to Troy, MI for T&I SOX work. | 3.4 | $116 | $394 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/22/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures/Inventory. | 2.4 | $116 | $278 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/22/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures/Inventory. | 2.9 | $116 | $336 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/22/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures/inventory. | 3.4 | $116 | $394 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Travel from Troy, MI to Cleveland, OH from T&I SOX work in excess of 1 hour. | 3.4 | $116 | $394 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Troy, MI for Delphi T&I SOX Remediation Testing - Expenditures/Inventory. | 3.8 | $116 | $441 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/27/05 | Travel Time for Delphi T&I Remediation testing in Troy, MI. | 3.2 | $116 | $371 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/28/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 2.4 | $116 | $278 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/28/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.6 | $116 | $418 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/29/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 1.3 | $116 | $151 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/29/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.7 | $116 | $429 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/29/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.8 | $116 | $441 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/29/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 2.8 | $116 | $325 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.6 | $116 | $418 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 0.7 | $116 | $81 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Travel Time in excess of 1 hour for Delphi T&I Remediation testing. | 3.2 | $116 | $371 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.6 | $116 | $418 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.7 | $116 | $429 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gerstenberger | Rebecca A. | RAG | Staff | 12/02/05 | Delphi T&I Remediation Testing Inventory. | 0.7 | $116 | $81 | SOX 404 |
| Gerstenberger | Rebecca A. | RAG | Staff | 12/02/05 | Delphi T&I Remediation Testing Expenditures. | 3.4 | $116 | $394 | SOX 404 |
| Gerstenberger | Rebecca A. | RAG | Staff | 12/02/05 | Delphi T&I Remediation Testing Expenditures & Inventory. | 3.6 | $116 | $418 | SOX 404 |
| Gerstenberger | Rebecca A. | RAG | Staff | 12/02/05 | Delphi T&I Remediation Testing Inventory. | 3.8 | $116 | $441 | SOX 404 |
| Gerstenberger Total | | | | | | 85.9 | | $9,964 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/01/05 | Updating tracking document. | 2.1 | $116 | $244 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/01/05 | Updating Summary of Findings sheet - ensuring all open items and remediation items were listed. | 2.4 | $116 | $278 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/01/05 | Updating Summary of Findings sheet - ensuring all open items and remediation items were listed. | 2.6 | $116 | $302 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/02/05 | Correspondence with client regarding Summary of Findings. | 0.9 | $116 | $104 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/02/05 | Tracking form update. | 3.4 | $116 | $394 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/03/05 | Indirect Inventory sample request. | 2.1 | $116 | $244 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/03/05 | Testing and inquiry for nonstandard payment terms. | 3.9 | $116 | $452 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/04/05 | Additional sample selection for non-standard payment term testing. | 0.6 | $116 | $70 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/04/05 | Communications with client requesting further information and following up on questions encountered when testing. | 1.1 | $116 | $128 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/04/05 | Testing and documenting payment terms. | 1.9 | $116 | $220 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/04/05 | Travel time. | 3.7 | $116 | $429 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/04/05 | Testing and documenting shipping cut-off. | 3.9 | $116 | $452 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/05/05 | Clarifying and documenting open items left for the following week. | 3.9 | $116 | $452 | SOX 404 |
| Hanitz Total | | | | | | 32.5 | | $3,770 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/04/05 | Best practice sharing to engagement team members. | 2.1 | $330 | $693 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/05/05 | Review notes from prior engagement meeting. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/06/05 | Engagement Planning considerations. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/07/05 | Best practice sharing to engagement team members. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/08/05 | Review action plan for 06 ideas. | 0.9 | $330 | $297 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/09/05 | Conference call with Mike Fitzpatrick to discuss 06 Planning. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/09/05 | Conference call with Steve Sheckell to discuss 06 Planning. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 11/13/05 | Conference call with David Bayles. | 0.6 | $330 | $198 | SOX 404 |
| Henning | Jeffrey M. | JMH | Partner | 12/01/05 | Delphi Update call to discuss status with engagement leaders. | 0.6 | $330 | $198 | SOX 404 |
| Henning Total | | | | | | 7.2 | | $2,376 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/03/05 | Called Jeff Bergeron regarding Contract Administration TSRS experts. | 0.2 | $285 | $57 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/03/05 | Called Andy Tanner regarding availability of prior year workpapers. | 0.2 | $285 | $57 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/03/05 | Updated personal biography and emailed to Tatyana. | 0.2 | $285 | $57 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Krueger | John C. | JCK | Senior Manager | 11/03/05 | Discussion with Matt Pagac regarding project details and directions to Delphi. | 0.6 | $285 | $171 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/03/05 | Discussion with Tatyana Schulman and Matt Pagac regarding availability. | 0.9 | $285 | $257 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Meeting with Joe Piazzo, IT Director, regarding IT Spec Sheet Process. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Travel time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Meetings with Sandy Thomas to discuss scope of Contract Administration project and to review the research results. | 1.7 | $285 | $485 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Research for Sandy Thomas on Contract Administration. process, controls, policies and procedures. | 3.9 | $285 | $1,112 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Meeting with Amy Kulikowski and Jim Volek to discuss material weakness over Contract Administration. | 0.6 | $285 | $171 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Meeting with Randy Miller, John Enright, Jimmy Parker and others regarding EY approach to Contract Administration project. | 0.7 | $285 | $200 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Meeting with Jimmy Parker and Sandy Thomas to discuss scope and deliverables of Contract Administration project. | 1.3 | $285 | $371 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Meeting with Joe Piazzo regarding IT Contract Administration process. | 1.4 | $285 | $399 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Review documentation provided by Sandy Thomas relating to Contract Administration. process. EY slides, sample process and checklist, matrix of divisions, etc. | 3.9 | $285 | $1,112 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Meeting with Bill Tolgen to discuss Contract Administration process relating to insurance contracts. | 0.8 | $285 | $228 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Meeting with Flavio Cosa, Treasury, to discuss Contract Administration process relating to distressed vendors and other contracts requiring Treasury approval. | 0.9 | $285 | $257 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Travel Time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Meeting with Andy Tanner of TSARS to discuss his understanding of systems that may impact Contract Administration. | 1.2 | $285 | $342 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | IT Contract Administration process narrative documentation. | 3.9 | $285 | $1,112 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/14/05 | Conference call with Mike Juchno of TSARS and Jimmy Parker to discuss Contract Administration. project and Mike's experience with Contract Administration. on other clients. | 0.9 | $285 | $257 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | Travel Time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | Meeting with Joe Piazzo regarding IT Contract Administration. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | Meeting with Joe Piazza, Ann Macrino, and Janice Rydzon to go through flow chart over IT Contract Administration. | 2.1 | $285 | $599 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | IT Contract Administration. process narrative and informal walkthrough documentation. | 2.9 | $285 | $827 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | set up meetings next week for cash management, corporate finance, and risk management. coordinate with jimmy's schedule. | 0.9 | $285 | $257 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | Travel Time. | 1.2 | $285 | $342 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | Meeting with Sandy Thomas to go over her comments regarding IT Contract Administration flow chart, narrative, and risk and control matrix. | 1.4 | $285 | $399 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | Meeting with flavor Costa regarding documenting troubled supplier agreement process. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | IT Contract Administration. process narrative and flow chart updates. | 2.6 | $285 | $741 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Travel time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Meeting with Jay Hudson regarding Treasury Structured Finance Contract Administration process. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Meeting with Mike Gunkleman regarding the Treasury - Cash Management process narrative. | 2.1 | $285 | $599 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Treasury Contract Administration. process documentation - Narratives. | 2.9 | $285 | $827 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/22/05 | Treasury Contract Administration. process narratives and flowcharts - cash management. Met with Mike Gunkleman to follow up on additional questions as well. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/22/05 | Meeting with Bill Telgen regarding Treasury Risk Management Contract Administration process. | 2.1 | $285 | $599 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/22/05 | Semi-final IT Contract Administration. documentation of flow charts, process narrative, and risk and control matrix. Emailed docs to ITGSM and IT finance. | 3.7 | $285 | $1,055 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Meeting with Randy Miller to update him on the status of the Contract Administration. project. Emailed latest version of IT Contract Administration. flowchart, narrative, and risk matrix. | 0.8 | $285 | $228 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Travel Time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Meeting with Sandy Thomas to update her on the status of the Contract Administration documentation project. | 2.1 | $285 | $599 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Treasury capital planning and credit policy process narrative and flowcharts. | 2.2 | $285 | $627 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Meeting with Rakesh Kochhar to discuss corporate finance and capital Contract Administration process narrative. | 2.2 | $285 | $627 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Treasury cash management Contract Administration process documentation. | 0.6 | $285 | $171 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Follow up on IT Contract Administration. process documentation with Joe Piazza. | 0.6 | $285 | $171 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Travel Time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Meeting with Jay Hudson, Treasury - Capital Planning Contract Administration. process documentation. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Treasury Capital Planning process documentation - Contract Administration. | 3.8 | $285 | $1,083 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Travel Time. | 1.3 | $285 | $371 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Treasury - Capital Planning Contract Administration. process documentation. | 2.9 | $285 | $827 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Treasury Cash Management Contract Administration. process documentation. | 3.8 | $285 | $1,083 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Travel Time. | 1.1 | $285 | $314 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Treasury Cash Management Contract Administration. process documentation. | 3.1 | $285 | $884 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Treasury Risk Management Contract Administration. Process Documentation. | 3.8 | $285 | $1,083 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Travel Time. | 1.2 | $285 | $342 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | IT Contract Administration. process documentation updates. | 1.2 | $285 | $342 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Treasury - Capital Planning Contract Administration. documentation of process. | 1.4 | $285 | $399 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Meeting with Ramesh Shettigar - Treasury Capital Markets Contract Administration. process documentation. | 1.9 | $285 | $542 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Treasury - Risk Management Contract Administration. process documentation. | 2.6 | $285 | $741 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/02/05 | Weekly status update call with Matt Pagac. Also corresponded with Jimmy on Contract Administration. outstanding items. | 1.1 | $285 | $314 | SOX 404 |
| Krueger Total | | | | | | 100.1 | | $28,529 | |
| Loy | Andrew | AEL | Staff | 11/01/05 | Delphi 404 template review. | 3.7 | $116 | $429 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/01/05 | Control walkthrough for financial accounting and reporting memo. | 3.9 | $116 | $452 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/01/05 | Control walkthrough for Revenue recognition. | 3.9 | $116 | $452 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/02/05 | Client documentation requests. | 2.9 | $116 | $336 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/02/05 | Consigned Inventory walkthrough. | 3.7 | $116 | $429 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/02/05 | Delphi accounting procedures training review. | 3.9 | $116 | $452 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/03/05 | Documentation of testing results. | 2.8 | $116 | $325 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/03/05 | Updating control testing templates and creating an open items direction list.   Wrap up work. | 3.3 | $116 | $383 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/03/05 | Revenue cutoff testing. | 3.9 | $116 | $452 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Loy | Andrew | AEL | Staff | 11/15/05 | Creating excel template describing my billed time at Delphi for time in October in order to comply with NY court regulations. | 1.1 | $116 | $128 | SOX 404 |
| Loy | Andrew | AEL | Staff | 11/18/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $116 | $128 | SOX 404 |
| Loy Total | | | | | | 34.2 | | $3,967 | |
| Maximov | Konstantin N. | KNM | Staff | 11/01/05 | Conducted interview with the Shipping and Receiving supervisor. | 2.7 | $116 | $313 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/01/05 | Documented results from the interview and tested samples. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/01/05 | Organized and referenced all the hard copies for the test of Inventory receipts. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/02/05 | Conducted interview Delphi Finance personnel about Inventory reserve calculation. | 0.9 | $116 | $104 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/02/05 | Follow up interview with the Shipping Supervisor regarding testing. | 1.2 | $116 | $139 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/02/05 | Completed the test and organized and referenced all workpapers. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/02/05 | Tested samples and documented results related to controls over shipments and Revenue recognition. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Reviewed the policy on Inventory capitalization provided by Delphi. | 1.2 | $116 | $139 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Reviewed the documentation obtained about the Inventory on consignment. | 1.3 | $116 | $151 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Conducted an interview with Delphi Finance personnel about the Inventory capitalization calculation. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Conducted interview with Delphi Finance personnel about Inventory on consignment reconciliation. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Inspected the samples and documented results about Inventory capitalization. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Documented the results of the interview and sample inspection. | 3.8 | $116 | $441 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Documented detailed time and expense report for the week. | 1.1 | $116 | $128 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Conducted a follow up interview about accounts receivable and Revenue recognition. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Reviewed documentation provided by Delphi about Revenue recognition. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Documented the updates resulted from the interview. | 2.3 | $116 | $267 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Travel from Warren, OH - Columbus, OH. for audit. | 3.1 | $116 | $360 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Obtain the necessary visitor security ID badge to work at the Delphi facility. | 0.7 | $116 | $81 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Review of test programs and reports provided by the BU colleagues. | 1.7 | $116 | $197 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | SOX 404 testing of Revenue control 4.3.1.1. | 3.7 | $116 | $429 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | SOX 404 testing - control # 5.3.1.1. | 3.8 | $116 | $441 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Conducted interview with Delphi HR regarding testing documents and reports. | 0.6 | $116 | $70 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.9 | $116 | $104 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Review of test programs and reports provided by colleagues. | 1.6 | $116 | $186 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Review documentation and prepare a spreadsheets for 404 audit. | 2.8 | $116 | $325 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Travel time. Driving from Troy, MI. to Columbus, OH. | 2.9 | $116 | $336 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/20/05 | Driving from Columbus, OH - Troy, MI for audit. | 2.9 | $116 | $336 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Conducted interviews with 11 employees and documented the results about accounting expectations. | 0.8 | $116 | $93 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Reviewed documentation provided by Delphi about accounting expectations presentation. | 1.1 | $116 | $128 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Performed audit test and documented results. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Reviewed and documented audit samples provided by Delphi about Revenue recognition. | 2.9 | $116 | $336 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Conducted interviews with 11 employees and documented the results about accounting expectations. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Discussed sample selection with Delphi personnel. | 0.8 | $116 | $93 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Audit update meeting. | 0.9 | $116 | $104 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Reviewed samples and documented test results about Inventory reconciliations. | 2.7 | $116 | $313 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Inspected samples and documented results about Inventory receiving control. | 2.8 | $116 | $325 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Reviewed samples provided by Delphi, performed testing and documented results. | 3.8 | $116 | $441 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/23/05 | Conducted an interview with Carla Felton and documented the results. | 2.9 | $116 | $336 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/27/05 | Travel to Troy, MI for audit. | 3.1 | $116 | $360 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Prepared detailed expense report for 11/27, 11/28/05. | 0.4 | $116 | $46 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Update meeting with Delphi personnel. | 0.8 | $116 | $93 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Conducted interview with Omar Elder, Operations Supervisor about the Inventory process. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Conducted interview with Teresa Clarck about Cuneo cycle counts and documented results. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Reviewed samples and documented results based on documentation provided by Delphi. | 3.6 | $116 | $418 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Worked on workpapers referencing for number of Inventory controls. | 3.7 | $116 | $429 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Travel from Troy, MI to Saginaw, MI for audit. | 0.8 | $116 | $93 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Referenced and organized hard copies for the tests performed. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Conducted interview with the System Administrator regarding salary employees payroll and reviewed and documented test samples. | 2.4 | $116 | $278 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Reviewed documentation and testing strategies for the Payroll process. | 2.6 | $116 | $302 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Conducted interview with the Hourly Payroll Supervisor and reviewed and documented test results. | 3.6 | $116 | $418 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Documented results from the Treasury testing. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Conducted interview with Debra Montoya, AR Manager in regard to the Treasury and Revenue processes. | 2.4 | $116 | $278 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Reviewed and tested samples related to controls over the Treasury process. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Reviewed documentation about the controls over the Fixed Assets process. | 1.3 | $116 | $151 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Reviewed testing strategy for the Revenue process and updated templates. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Documented all the findings in a spreadsheet and referenced the hard copies samples. | 2.2 | $116 | $255 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Conducted interview with the AR Manager, the Financial Analyst and the Executive secretary about the cash receipt process. | 2.4 | $116 | $278 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Inspected the test samples selected from the cash receipt process. | 3.9 | $116 | $452 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Selected additional samples for payroll testing and discussed with the payroll supervisor. | 0.6 | $116 | $70 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Completed detailed time and expense report for the week. | 0.8 | $116 | $93 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Travel from Saginaw, MI - Troy, MI for audit. | 0.9 | $116 | $104 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Reviewed documentation about testing of controls over the accounting estimates process. | 1.3 | $116 | $151 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Updated some follow up notes about the cash receipts test. | 1.9 | $116 | $220 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Inspected samples and documented results about estimates of reserves for warranty and inventory. | 2.7 | $116 | $313 | SOX 404 |
| **Maximov Total** | | | | | | **142.1** | | **$16,484** | |
| Miller | Randall J. | RJM | Partner | 11/08/05 | Project management - Discussions with Finance team regarding project status. | 3.9 | $330 | $1,287 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 11/23/05 | Project management - Conference call with David Bayles to discuss project status and timing. | 1.4 | $330 | $462 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 11/23/05 | Project management - Participation in status conference call with US team members (Matt Pagac, John Enright). | 1.6 | $330 | $528 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 11/28/05 | Project management - Conference call with Craig Connolly to discuss project timeline. | 1.9 | $330 | $627 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 11/28/05 | Project management - Conference call with engagement senior manager John Enright to discuss report status/project timeline. | 2.1 | $330 | $693 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 12/01/05 | Project management - Discussions with Jayne Rossie and other Finance members regarding the bankruptcy billing process. | 0.4 | $330 | $132 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 12/01/05 | Project management - Conference call with engagement senior manager John Enright to discuss report status/project timeline. | 2.3 | $330 | $759 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 12/02/05 | Project management - Discussions with legal counsel regarding the bankruptcy process. | 0.7 | $330 | $231 | SOX 404 |
| Miller | Randall J. | RJM | Partner | 12/02/05 | Project management - Status report on engagement to firm leadership via email. | 1.7 | $330 | $561 | SOX 404 |
| **Miller Total** | | | | | | **16.0** | | **$5,280** | |
| Mishra | Priyanka | PM | Staff | 11/29/2005 | Hrs: Review testing documentation for the Inventory cycle - DPSS in Troy. | 1.9 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 11/29/2005 | Hrs: Performing remediation control tests on the Inventory cycle - DPSS in Troy. | 3.4 | $116 | $267 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 11/30/2005 | Hrs: Review testing documentation for the Inventory cycle - DPSS in Troy. | 2.4 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 11/30/2005 | Hrs: Performing remediation control tests on the Inventory cycle - DPSS in Troy. | 3.2 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 11/30/2005 | Hrs: Documenting control testing results for the Inventory cycle - DPSS in Troy. | 3.4 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/1/2005 | Hrs: Discussing testing results with engagement manager - DPSS in Troy. | 3.1 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/1/2005 | Hrs: Performing remediation control tests on the Inventory cycle - DPSS in Troy. | 3.3 | $116 | $383 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/1/2005 | Hrs: Review testing documentation for the Inventory cycle - DPSS in Troy. | 3.7 | $116 | $429 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/2/2005 | Hrs: Performing remediation control tests on the Inventory cycle - DPSS in Troy. | 2.9 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/2/2005 | Hrs: Review testing documentation for the Inventory cycle - DPSS in Troy. | 3.1 | $116 | $348 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/2/2005 | Hrs: Documenting control testing results for the Inventory cycle - DPSS in Troy. | 3.8 | $116 | $452 | SOX 404 |
| **Mishra Total** | | | | | | **34.2** | | **$3,967** | |
| Natarajan | Prabhakaran | PN | Staff | 11/02/05 | Commute Time. | 1.3 | $116 | $151 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Prabhakaran | PN | Staff | 11/02/05 | Saginaw site - Fixed Asset cycle testing. | 3.3 | $116 | $383 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/02/05 | Reviewing Control Templates. | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Commute Time. | 1.3 | $116 | $151 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Saginaw site - Fixed Asset cycle testing. | 2.3 | $116 | $267 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Preparing Request Lists for Testing. | 2.6 | $116 | $302 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Completing Delphi - Tulsa Validation Program. | 3.6 | $116 | $418 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Commute time. | 1.2 | $116 | $139 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Preparing Test Request List. | 2.2 | $116 | $255 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Validation Template update. | 3.6 | $116 | $418 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Saginaw site - Fixed Asset cycle testing. | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/21/05 | AHG Inventory - Reviewing COTs / Deloitte & Touche Review Comments. | 2.8 | $116 | $325 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/21/05 | Delphi AHG Inventory - Evaluating available documentation for testing. | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/22/05 | Interview with ICC Bill Schulz. | 1.3 | $116 | $151 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/22/05 | Reviewing test procedures, preparing sample requests. | 3.6 | $116 | $418 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/22/05 | Sample Selection for testing. | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/23/05 | Interview with ICC. | 1.3 | $116 | $151 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/23/05 | Evaluating testing documentation / preparing questions for clarification. | 3.4 | $116 | $394 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/23/05 | AHG Inventory - Testing. | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/28/05 | AHG Inventory - Sample Selection. | 3.3 | $116 | $383 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/28/05 | Delphi AHG - Inventory Validation - Reviewing existing documentation. | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/28/05 | AHG Inventory - Testing. | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/29/05 | AHG Inventory - Interview with process owners. | 2.4 | $116 | $278 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/29/05 | AHG Inventory - Reviewing the Inventory Reserve Analysis process. | 2.8 | $116 | $325 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/29/05 | AHG Inventory - Sample Selection. | 3.2 | $116 | $371 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/29/05 | AHG Inventory - Testing. | 3.4 | $116 | $394 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/30/05 | AHG Inventory - Interview with process owners. | 1.6 | $116 | $186 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/30/05 | AHG Inventory - Testing Documentation. | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/30/05 | AHG Inventory - testing. | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | AHG Inventory - Follow up with process owners. | 0.6 | $116 | $70 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | AHG Inventory - Completion of status reports and review comments. | 2.1 | $116 | $244 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | Delphi Packard - Addressing D & T Comments. | 2.6 | $116 | $302 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | AHG Inventory - testing. | 2.6 | $116 | $302 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | Delphi E & C - Reviewing existing documentation. | 2.6 | $116 | $302 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/01/05 | AHG Inventory - Workpaper Documentation. | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/02/05 | Delphi E & C - Testing Documentation. | 2.4 | $116 | $278 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/02/05 | Delphi E & C - Testing. | 3.3 | $116 | $383 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/02/05 | Delphi E & C Testing. | 3.4 | $116 | $394 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Prabhakaran | PN | Staff | 12/02/05 | AHG Inventory - Documentation. | 3.7 | $116 | $429 | SOX 404 |
| **Natarajan Total** | | | | | | 110.3 | | $12,795 | |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Update on project, reviewed the deficiency tracker and roll forward program. | 1.1 | $260 | $286 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Travel. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Update on project, reviewed the deficiency tracker and roll forward program. | 3.9 | $260 | $1,014 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Review of D&T's comments on Revenue testing. | 0.3 | $260 | $78 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Inventory clarification and prep for testing. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Review of CAS & D&T Inventory comments & discussions with client. | 3.9 | $260 | $1,014 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Inventory clarification and preparation for testing. | 3.9 | $260 | $1,014 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Financial Reporting & Revenue review to address D&T comments. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Travel. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Inventory cycle testing at Saginaw location. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/25/05 | Inventory cycle testing at Saginaw location. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Travel. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Inventory testing set up and clarification with management. | 3.6 | $260 | $936 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Inventory Control Objective Template review. | 3.9 | $260 | $1,014 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Inventory sample review, prepping for testing. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Inventory workpaper and binder preparation. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Validation template update and review. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Inventory sample selection and verification with management. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Discussions with Inventory process owner to clarify processes. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Discussions with Inventory process owner to discuss procedures and test steps. | 3.4 | $260 | $884 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Discussions with Inventory process owner to clarify processes. | 3.8 | $260 | $988 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Documentation of discussions with Inventory process owner. | 3.8 | $260 | $988 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Preliminary review of portions of test steps and sample. | 0.6 | $260 | $156 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Senior coaching, clearing staffing issues. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Assist senior with testing of step 4.2.1.3. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Inventory cycle testing at Saginaw location. | 2.1 | $260 | $546 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Inventory cycle testing at Saginaw location. | 2.9 | $260 | $754 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Inventory cycle testing at Saginaw location. | 3.9 | $260 | $1,014 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Status update on Inventory testing and deficiencies. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Status update with Mike Wenner - Internal status update call. | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Status update meeting on all 404 deficiencies with client. | 2.2 | $260 | $572 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Inventory clarification of processes to refine testing. | 2.7 | $260 | $702 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Travel. | 2.9 | $260 | $754 | SOX 404 |
| **Nelson Total** | | | | | | 79.3 | | $20,618 | |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Testing controls at Warren, OH location. | 3.2 | $145 | $464 | SOX 404 |

30/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ng | Kei C. | KCN | Senior | 11/09/05 | Testing controls at Warren, OH location. | 3.3 | $145 | $479 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Travel time to Warren, OH location. | 3.6 | $145 | $522 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Testing controls at Warren, OH location. | 3.2 | $145 | $464 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Testing controls at Warren, OH location. | 3.3 | $145 | $479 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Travel time to Warren, OH location. | 3.4 | $145 | $493 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Testing controls at Warren, OH location. | 3.3 | $145 | $479 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Testing controls at Warren, OH location. | 3.3 | $145 | $479 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Travel time to Warren, OH location. | 3.4 | $145 | $493 | SOX 404 |
| Ng Total | | | | | | 30.0 | | $4,350 | |
| Norcross | Anna | AMN | Senior | 11/21/05 | Obtain information regarding B-sites wrap up passed from other reviewers for closure. | 0.9 | $145 | $131 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/22/05 | B-Site communication to 207 regarding wrap up requirements. | 0.9 | $145 | $131 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/22/05 | Inventory of open items on B-sites. | 2.7 | $145 | $392 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/28/05 | Schedule J's to Anthony for review. | 0.2 | $145 | $29 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/28/05 | TB 520 B-site wrap up. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/28/05 | TB 573 B-site wrap up. | 1.4 | $145 | $203 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/28/05 | TB 509 B-site wrap up. | 2.7 | $145 | $392 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/28/05 | TB 510 B-site wrap up. | 2.8 | $145 | $406 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 504 B-site wrap up. | 0.1 | $145 | $15 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 207 B-site wrap up. | 0.2 | $145 | $29 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 573  B-site wrap up. | 0.3 | $145 | $44 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 530 B-site wrap up. | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | Update to Matt Pagac. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 513 B-site wrap up. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 571 B-site wrap up. | 0.7 | $145 | $102 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 524 B-site wrap up. | 1.1 | $145 | $160 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 5B1 B-site wrap up. | 1.1 | $145 | $160 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB MZ760 B-site wrap up. | 1.2 | $145 | $174 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 509 B-site wrap up. | 1.2 | $145 | $174 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/29/05 | TB 5A5 B-site wrap up. | 1.2 | $145 | $174 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/30/05 | Update to engagement lead, Matt Pagac. | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/30/05 | TB MD760 B-site wrap up. | 1.8 | $145 | $261 | SOX 404 |
| Norcross | Anna | AMN | Senior | 11/30/05 | TB MD760 B-site wrap up. | 3.9 | $145 | $566 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/01/05 | TB 543/512 B-site wrap up. | 0.9 | $145 | $131 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/01/05 | TB 5A5 B-site wrap up. | 1.2 | $145 | $174 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/01/05 | TB 5B1 B-site wrap up. | 2.1 | $145 | $305 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/01/05 | TB MZ760 B-site wrap up. | 3.8 | $145 | $551 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Norcross | Anna | AMN | Senior | 12/02/05 | Conference call with engagement management and Matt Pagac. | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/02/05 | Update to engagement lead, Matt Pagac. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.6 | $145 | $87 | SOX 404 |
| Norcross | Anna | AMN | Senior | 12/02/05 | TB 530 B-site wrap up. | 0.6 | $145 | $87 | SOX 404 |
| Norcross Total | | | | | | 37.2 | | $5,394 | |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Correspondence with engagement management regarding status. | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Review and work on engagement staffing. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Discussions with Team on status of engagement. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Review and correspond on DJT Comments. | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Engagement discussions with seniors and management. | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Correspondence on B Sites and International Reports. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Review International Reports. | 2.8 | $260 | $728 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/03/05 | Discussions with Team on status of audits. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/03/05 | Correspondence with Seniors on D&T Comments. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/03/05 | Review and Revise Staffing Model for US Divisions. | 3.4 | $260 | $884 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/04/05 | Prepare for planning meeting. | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/04/05 | Attend planning meeting with Delphi. | 3.2 | $260 | $832 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/06/05 | Responding to Delphi related emails. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Update B Site Schedule. | 0.1 | $260 | $26 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Review AWS File. | 0.3 | $260 | $78 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Correspondence on International Reports with lead Seniors - status updates. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Review 06 Planning Memo. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Staffing discussions with seniors. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Correspondence with Ravi on Deficiency tracker and Packard and Amy Kulikowski on engagement. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Engagement status discussions with seniors and management. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Review and Issue International Reports. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Staffing with Karen Wirick for Delphi. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Correspondence on B Sites and International Reports. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Review and correspond on D&T Comments. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Review International Reports. | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Delphi Team Call and Prep. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Engagement discussions with seniors. | 0.7 | $260 | $182 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Attend DPSS meeting. | 1.2 | $260 | $312 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Engagement discussions with Management. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Review and Correspond on Delphi related emails. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Engagement discussions with staff. | | | | |

32/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Travel to Kokomo for E&S. | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Contract Administration engagement status call. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Global conference call for SOX 404 team. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Create staffing plan for next 3 weeks and correspondence related. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Create staffing plan for next 3 weeks and correspondence related. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Discussions with Delphi & Team - E&S. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Discussions with Delphi & Team on Inventory. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/14/05 | Review email correspondence relating to Delphi. | 0.7 | $260 | $182 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/14/05 | Staffing Discussions. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/14/05 | Discussion with Seniors on Status of Teams. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/14/05 | Correspond and Update B Site Status. | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/14/05 | International Report Review and Issuance. | 3.8 | $260 | $988 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Team Discussions regarding US TB's. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Discussions with D&T and team on current process for interim and roll forward review. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Discussions with Corporate Audit and transfer workpapers to T&I for Inventory. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Transition Meeting with Delphi. | 2.1 | $260 | $546 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Work on transition plan. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/16/05 | Review 06 Planning Memo. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/16/05 | Correspondence with Seniors on D&T Comments. | 0.9 | $260 | $234 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/16/05 | Work on Transition Plan. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/16/05 | Review and Revise Staffing Model for US Divisions. | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Discussions with EY Mexico. | 0.3 | $260 | $78 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Discussions with EY management. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Discussions with Engagement management. | 0.8 | $260 | $208 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Delphi Team Meeting. | 0.9 | $260 | $234 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Lead Global Conference Call and Discussions with Amy Kulikowski. | 1.1 | $260 | $286 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Discussions and correspondence on Transition. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Discussions and Correspondence with Team. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/8/05 | Discussions with Staff on engagements. | 1.2 | $260 | $312 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/18/05 | Updating staffing and discussions for Saginaw. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/18/05 | Review and respond to Delphi related emails regarding B-Site report issues. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/21/05 | Review staffing model for final 2 weeks of engagement. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/21/05 | Discussions with management on status of engagement. | 1.9 | $260 | $494 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/21/05 | Status updates with team and discussions on US sites. | 2.8 | $260 | $728 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/21/05 | Discuss and Plan for Transition Meeting. | 3.2 | $260 | $832 | SOX 404 |

33/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 11/21/05 | Review and respond to Delphi related emails regarding staffing issues. | 3.3 | $260 | $858 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/22/05 | Review and respond to Delphi related emails regarding B-Site report issues. | 1.1 | $260 | $286 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/22/05 | Discussions with Team on Status and Issues. | 2.8 | $260 | $728 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/22/05 | Meeting for Transition Plan and discussions. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/22/05 | Draft Transition Action Plan. | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/23/05 | Correspond with Management and Team on Action Plan. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/23/05 | Finalize Action Plan. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/27/05 | Read and respond to Delphi related emails regarding domestic report status. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Read and respond to Delphi related emails regarding project completion timeline. | 1.2 | $260 | $312 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Meeting with Delphi on materiality. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Discussions with Engagement Management. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Discussions with Team on status of audits. | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Research materiality in preparation for meeting. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Set up engagement member for SAS 70 reviews. | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Review and Issue Reports. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Meeting with D&T to discuss reports/comments. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Team meetings and discussions thereafter. | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Review and respond to Delphi related emails regarding International report issues. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Discussion with Engagement Management regarding domestic report status. | 2.1 | $260 | $546 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Discussions with all member of the Engagement teams as to their current status. | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/30/05 | Review US draft reports. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/30/05 | Discussions with Delphi management regarding project completion timeline. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/30/05 | Read and respond to Delphi related emails regarding AWS files. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/01/05 | Attend global meeting and debrief staff. | 1.2 | $260 | $312 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/01/05 | Review AWS Files. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/01/05 | Discussions with Delphi. | 2.2 | $260 | $572 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/01/05 | Review International draft reports. | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/01/05 | Discussions and emails with team and management of Delphi regarding project status. | 2.7 | $260 | $702 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/02/05 | Discussion with engagement management and email correspondence on reporting issues. | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/02/05 | Discussion with D&T and Delphi regarding site issues. | 2.1 | $260 | $546 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 12/02/05 | Discussion with Teams on Status and Issues. | 2.3 | $260 | $598 | SOX 404 |
| **Pagac Total** | | | | | | 159.4 | | $41,444 | |
| Parker | Jimmy | JP | Senior Manager | 1/06/06 | Exchange of e-mails with Partners to determine nature and scope of Contract Administration project. | 0.3 | $285 | $86 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 1/10/06 | Delphi Contract Administration project preliminary survey phase - planning and preparing scope. | 2.2 | $285 | $627 | SOX 404 |

34/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parker | Jimmy | JP | Senior Manager | 11/10/05 | Delphi Contract Administration project preliminary survey phase - meetings with E&Y team members to discuss project outline. | 2.6 | $285 | $741 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/11/05 | Delphi Contract Administration project preliminary survey phase - conducting Interviews to gain further information relating to project scope. | 3.6 | $285 | $1,026 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/14/05 | Revisions to IT Contract Administration flowchart. | 1.4 | $285 | $399 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/15/05 | Interviews with Tracy Krause and Rakesh Kochhar for Cash Management and Corporate Finance Contract Administration processes. | 1.3 | $285 | $371 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/15/05 | Drafting of Cash Management and Corporate Finance flowcharts. | 2.2 | $285 | $627 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/16/05 | Review of Delphi Intangible Assets draft policy. | 0.7 | $285 | $200 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/17/05 | Finalized IT GSM Contract Administration control documents. | 2.4 | $285 | $684 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/17/05 | Updated drafts of Corporate Finance, Cash Management and Capital Policy Contract Administration control documents. | 2.6 | $285 | $741 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/21/05 | Interview with Bill Telgen for Risk Management portion of Contract Administration project. | 1.1 | $285 | $314 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/21/05 | Revision of Cash Management flowchart for Contract Administration project. | 1.1 | $285 | $314 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/21/05 | Updating of IT flowchart and narrative for Contract Administration project. | 1.8 | $285 | $513 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/22/05 | Revisions to flowchart and narrative for IT portion of Contract Administration project. | 0.9 | $285 | $257 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/22/05 | Troubled Supplier and Structured Finance flowcharts for Contract Administration project. | 2.4 | $285 | $684 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/23/05 | Interview with Rakesh Kocchar for Capital Planning portion of Contract Administration project. | 1.1 | $285 | $314 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/23/05 | Risk and Control Matrix updates and discussions for Contract Administration project. | 1.3 | $285 | $371 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/23/05 | Preparation and Meeting with Sandy Thomas for Contract Administration project status update. | 1.6 | $285 | $456 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/28/05 | Contract Administration interview with Jay Hudson. | 1.1 | $285 | $314 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/28/05 | Contract Administration project status update discussion and documentation revision. | 2.1 | $285 | $599 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/28/05 | Updating of capital markets and troubled suppliers flowchart. | 2.1 | $285 | $599 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 11/30/05 | Updating troubled supplier flowchart. | 0.9 | $285 | $257 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 12/01/05 | Contract Administration interview with Rakesh Kochhar. | 1.3 | $285 | $371 | SOX 404 |

35/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parker | Jimmy | JP | Senior Manager | 12/01/05 | Updating of Contract Administration documentation, project status discussions and planning for project conclusion. | 3.8 | $285 | $1,083 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 12/02/05 | Finalizing flowcharts and narratives for the Treasury area. | 3.4 | $285 | $969 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 12/02/05 | Finalizing flowcharts and narratives for the Treasury area. | 3.6 | $285 | $1,026 | SOX 404 |
| Parker Total | | | | | | 48.9 | | $13,937 | |
| Richardson | Victoria | VR | Senior | 11/01/05 | Drive to/from Troy, MI to Warren, OH | 0.6 | $145 | $87 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/01/05 | B-Sites Review, and follow up. | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/01/05 | Drive to from Troy, MI to Warren, OH | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/02/05 | Provided coaching and guidance to staff. | 1.2 | $145 | $174 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/02/05 | Status update meeting with Packard Team. | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Status update meeting with Packard Staff to discuss prior year's issues. | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Status Update meeting with Delphi and EY. | 0.2 | $145 | $29 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Travel home from Warren, OH | 0.6 | $145 | $87 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Status Update meeting with Delphi and EY. | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | EY Status Update meeting with Ravi Kallepalli. | 1.4 | $145 | $203 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Travel home from Warren, OH | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Status update meeting with Packard Staff to discuss prior year's issues. | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/04/05 | B-Site Reviews | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/04/05 | B-Site Reviews | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/04/05 | Prepared for 2006 planning meeting. | 2.9 | $145 | $421 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/04/05 | Project kickoff meeting with Delphi and EY - discuss project timeline and testing details. | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | Global Status Update Meeting | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | Meeting to discuss Contract Administration | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | Global Status Update Meeting | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | Meeting to discuss Contract Administration | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | B-Site Reviews | 1.1 | $145 | $160 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/10/05 | B-Site Reviews | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/11/05 | B-Site Reviews | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/11/05 | Reviewed two international reports | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/11/05 | B-Site Reviews | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/11/05 | Reviewed two international reports | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/13/05 | B-Site Reviews - Sent out e-mail | 0.4 | $145 | $58 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/13/05 | Followed up on TB513. | 0.6 | $145 | $87 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/13/05 | Reviewing Tulsa's review notes and modifying Exhibit I. | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/13/05 | B-Site Reviews - TB541 | 3.6 | $145 | $522 | SOX 404 |

36/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 11/14/05 | Accumulation of information related to preparation of fee application. | 0.9 | $145 | $131 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/14/05 | Accumulation of information related to preparation of fee application. | 3.2 | $145 | $464 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/14/05 | Accumulation of information related to preparation of fee application. | 3.9 | $145 | $566 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/15/05 | Discussed D&T Dayton issues with Prabha Natarajan | 0.1 | $145 | $15 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/15/05 | Discussed D&T Dayton issues with Prabha Natarajan | 1.9 | $145 | $276 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/15/05 | Accumulation of information related to preparation of fee application. | 2.9 | $145 | $421 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/16/05 | B-Site Reviews. | 2.1 | $145 | $305 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/16/05 | B-Site Reviews. | 3.9 | $145 | $566 | SOX 404 |
| Richardson Total | | | | | | 72.7 | | $10,542 | |
| | | | | | | | | | |
| Rossie | Jayne E. | JER | Staff | 11/01/05 | Engagement coordination including updating client billing templates and determining revised billing process. | 2.4 | $116 | $278 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/01/05 | Discussions with engagement management regarding project timeline. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/02/05 | Accumulation of information related to preparation of fee application. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/04/05 | Compilation of international billing information for revised invoices. | 2.8 | $116 | $325 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/10/05 | Engagement coordination regarding roll-forward schedule and contact list. | 1.3 | $116 | $151 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/10/05 | Engagement coordination - resolving rollforward scheduling issues. | 2.6 | $116 | $302 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/10/05 | Compilation of international billing information for revised invoices. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/11/05 | Engagement maintenance including updating client billing templates and determining revised billing process. | 2.4 | $116 | $278 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/14/05 | Accumulation of information related to preparation of fee application. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/14/05 | Engagement Coordination including responding to emails and phone calls regarding revised billing procedures. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/14/05 | Engagement coordination regarding roll-forward schedule and contact list. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/15/05 | Accumulation of information related to preparation of fee application. | 2.2 | $116 | $255 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/15/05 | Engagement Coordination including assisting with engagement trastition/timeline report creation. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/15/05 | Accumulation of information related to preparation of fee application. | 3.1 | $116 | $360 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/16/05 | Accumulation of information related to preparation of fee application. | 2.2 | $116 | $255 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/16/05 | Compilation of international billing information for revised invoices. | 2.6 | $116 | $302 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/16/05 | Coordination of billing procedures in preparation for revised invoicing. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/17/05 | Engagement Coordination, including schedule/contact updates. | 2.2 | $116 | $255 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/17/05 | Organization of engagement information and coordination of billing details. | 2.4 | $116 | $278 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/17/05 | Accumulation of information related to preparation of fee application. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/18/05 | Follow-up with team members regarding billing documentation. | 1.2 | $116 | $139 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/18/05 | Organization of engagement information and coordination of billing details. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/18/05 | Accumulation of information related to preparation of fee application. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/21/05 | Compilation of international billing information for revised invoices. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/21/05 | Coordination of billing procedures in preparation for revised invoicing. | 2.9 | $116 | $336 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Staff | 11/21/05 | Engagement coordination - assistance with account transition process. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/22/05 | Engagement coordination - response to phone/email messages regarding bankruptcy billing process with International team members. | 1.2 | $116 | $139 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/22/05 | Coordination of billing procedures in preparation for revised invoicing. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/22/05 | Engagement coordination - assistance with account transition process. | 3.9 | $116 | $452 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/23/05 | Global conference call and related matters. | 0.9 | $116 | $104 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/23/05 | Response to US team members emails regarding comilation of billing details. | 1.1 | $116 | $128 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/23/05 | Engagement coordination - assistance with account transition process. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/23/05 | Coordination of billing procedures in preparation for revised invoicing. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/28/05 | Follow-up communications with engagement team regarding billing procedures. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/28/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.3 | $116 | $383 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/28/05 | Engagement coordination - assistance with account transition process. | 3.6 | $116 | $418 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/29/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.4 | $116 | $278 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/29/05 | Follow-up communications with engagement team regarding billing procedures. | 3.2 | $116 | $371 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/29/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.8 | $116 | $441 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/30/05 | Engagement coordination - compiling information from global teams for bankruptcy billing procedures. | 2.6 | $116 | $302 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 11/30/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.7 | $116 | $429 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 12/01/05 | Participation in Global engagement team status call. | 0.4 | $116 | $46 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 12/01/05 | Follow-up communications with engagement team regarding billing procedures. | 0.9 | $116 | $104 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 12/01/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 12/02/05 | Response to US team members emails regarding comilation of billing details. | 2.3 | $116 | $267 | SOX 404 |
| Rossie | Jayne E. | JER | Staff | 12/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.4 | $116 | $278 | SOX 404 |
| Rossie Total | | | | | | 117.6 | | $13,642 | |
| Salo | Jennifer R. | JRS | Senior | 11/21/05 | Delphi - Warren location - Attachment D. | 2.4 | $145 | $348 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/21/05 | Delphi - Warren location - Testing Control 2.5.1 | 2.9 | $145 | $421 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/21/05 | Delphi - Warren location - Update on status to management. | 3.7 | $145 | $537 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/22/05 | Delphi - Warren location - Attachment D. | 2.7 | $145 | $392 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/22/05 | Delphi - Warren location - Testing Control 2.5.1 | 2.9 | $145 | $421 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/22/05 | Delphi - Warren location - Update on status to management. | 3.9 | $145 | $566 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/23/05 | Delphi - Warren location - Attachment D. | 2.4 | $145 | $348 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/23/05 | Delphi - Warren location - Testing Control 2.5.1 | 2.4 | $145 | $348 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/23/05 | Delphi - Warren location - Review of open control documentation. | 3.2 | $145 | $464 | SOX 404 |
| Salo Total | | | | | | 26.5 | | $3,843 | |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Account reconciliation and journal voucher roll forward testing. | 1.2 | $116 | $139 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Fixed Asset testing. | 2.1 | $116 | $244 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Expenditures testing. | 2.6 | $116 | $302 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Inventory roll-forward testing. | 3.6 | $116 | $418 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Expenditures testing, working on Summary Update tab for conclusions of testing. | 0.9 | $116 | $104 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Fixed Asset testing. | 1.4 | $116 | $162 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Payroll testing. | 2.3 | $116 | $267 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Expenditures testing, control 3.1.2.1. | 3.9 | $116 | $452 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Inventory roll-forward testing. | 1.8 | $116 | $209 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Expenditure cycle Control Objective Template. | 1.8 | $116 | $209 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Expenditure testing completion. | 2.3 | $116 | $267 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Revenue cycle Control Objective Template. | 2.6 | $116 | $302 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/04/05 | Building binders, organizing documentation for all processes. | 1.4 | $116 | $162 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/04/05 | Expenditure cycle Control Objective Template. | 1.7 | $116 | $197 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/04/05 | Consolidating validation programs for all staff members in Saginaw this week. | 2.9 | $116 | $336 | SOX 404 |
| Schmansky Total | | | | | | 32.5 | | $3,770 | |
| Scotland | Maria D. | MDS | Senior | 11/01/05 | Prepare and issue client assistant listing for Inventory. | 2.1 | $145 | $305 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/01/05 | Review Expenditures. | 2.4 | $145 | $348 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/01/05 | Review Employee Costs. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/01/05 | Review Fixed Assets. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/02/05 | Met with client to discuss possible deficiencies found. | 1.4 | $145 | $203 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/02/05 | Met with process owner to discuss further documents needed for Expenditure. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/02/05 | Continue testing Inventory. | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/02/05 | Worked on clearing review comments. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/03/05 | Prepare rollforward exhibits. | 1.6 | $145 | $232 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/03/05 | Reviewed Treasury process. | 2.3 | $145 | $334 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/03/05 | Tested Revenue process. Issued further document request list for Revenue process. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/03/05 | Continued testing Expenditure process. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/04/05 | Prepare further document request list for Expenditure. | 1.6 | $145 | $232 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/04/05 | Continue testing Inventory process. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/04/05 | Continued testing Expenditure process. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/07/05 | Contacted assessor (Columbus) Employee Cost, for clarification on documents received. | 1.7 | $145 | $247 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/07/05 | Continued Employee Cost Testing. | 2.3 | $145 | $334 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/07/05 | Reviewed staff work papers - Revenue and Fixed Assets. | 2.9 | $145 | $421 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/07/05 | Updated templates with testing results. | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/08/05 | Status update meeting with US team members. | 1.4 | $145 | $203 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/08/05 | Reviewed Fixed Asset workpapers. | 3.3 | $145 | $479 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/08/05 | Updated validation program with testing results. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/09/05 | Followed up with assessor on fixed assets outstanding items. | 1.4 | $145 | $203 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/09/05 | Reviewed fixed asset workpapers. | 3.3 | $145 | $479 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Scotland | Maria D. | MDS | Senior | 11/09/05 | Met with assessor to obtain samples for testing. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/10/05 | Met with assessor to clarify JV testing. | 1.4 | $145 | $203 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/10/05 | Continued expenditure testing. | 2.3 | $145 | $334 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/10/05 | Updated testing with results. | 2.9 | $145 | $421 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/10/05 | Met with assessor to obtain samples for testing (expenditures). | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Prepared agenda for status update meeting. | 0.6 | $145 | $87 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Followed up on open items for expenditures. | 0.9 | $145 | $131 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Status update meeting with client. | 0.9 | $145 | $131 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Prepare client assistant listing - Inventory. | 0.9 | $145 | $131 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Completed testing results exhibits. | 2.1 | $145 | $305 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Reviewed work papers. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/11/05 | Continued expenditure testing. Performed walkthroughs for expenditure. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/21/05 | Discussed with staff items outstanding/completed. Prepared exhibits J, K, D. | 2.2 | $145 | $319 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/21/05 | Followed up with process owner for items outstanding Inventory. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/21/05 | Followed up with process owner for items outstanding. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/21/05 | Continued roll forward testing. | 3.6 | $145 | $522 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/22/05 | Prepared staff for expenditure and Inventory testing. | 1.6 | $145 | $232 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/22/05 | Reviewed workpapers. | 2.9 | $145 | $421 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/22/05 | Organized workpapers in binder. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/22/05 | Followed up on deficiency items, for Inventory and security. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/30/05 | Discussion with client on status of testing. | 1.2 | $145 | $174 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/30/05 | Reviewed expenditure testing. | 3.2 | $145 | $464 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/30/05 | Continued testing on expenditures. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/30/05 | Continued testing on Revenue. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 11/30/05 | Obtaining further evidence for expenditure, Inventory and Revenue testing. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/01/05 | Continued working on testing expenditure. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/01/05 | Worked on gathering additional documentation for all processes. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/01/05 | Further testing on Inventory. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/01/05 | Further testing on Revenue. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/02/05 | Met with client to discuss status of testing. | 1.4 | $145 | $203 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/02/05 | Review additional expenditure testing. | 2.4 | $145 | $348 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/02/05 | Obtaining documents for Revenue testing. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria D. | MDS | Senior | 12/02/05 | Obtained documents for Inventory testing. | 3.9 | $145 | $566 | SOX 404 |
| Scotland Total | | | | | | 155.9 | | $22,606 | |
| Shah | Suruchi | SS | Senior | 11/01/05 | Mapping of open items and controls to be tested | 3.2 | $145 | $464 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/01/05 | Testing of Roll forward and Remediation | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/01/05 | Review of Controls tested | 3.9 | $145 | $566 | SOX 404 |

40/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 11/02/05 | Roll forward testing of open items | 2.2 | $145 | $319 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/02/05 | D&T answering Review Comments | 3.2 | $145 | $464 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/02/05 | B-Site Review Comments | 3.6 | $145 | $522 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/03/05 | B-site Review and correspondence with the site | 2.2 | $145 | $319 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/03/05 | Inventory testing of open items | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/03/05 | Schedule A open item testing | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/04/05 | Meeting with D&T for Fixed Assets, and meeting with Client on open issues | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/04/05 | Meeting with client on open issues relating to inventory issues. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/04/05 | Client assistance list for controls to be tested | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/04/05 | Testing and documenting of controls for Roll forward | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/07/05 | Preparing the Exhibit J for CA, along with meeting with the ICC | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/07/05 | Roll forward and remediation testing | 3.2 | $145 | $464 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/07/05 | Preparing the sample selection for the JV testing in roll forward | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | Client meeting for open testing issues | 0.6 | $145 | $87 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | B-site Review | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | Roll forward Testing for SOX | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | B-site Review | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/09/05 | D&T meeting for Inventory controls | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/09/05 | Roll forward and remediation testing | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/09/05 | SOX testing of Schedule A | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/09/05 | B-site review | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/10/05 | Review of open lists for testing | 2.7 | $145 | $392 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/10/05 | Roll forward testing | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/10/05 | B-site review | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/11/05 | Review of testing for remediation items | 2.7 | $145 | $392 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/11/05 | Open item list to be tested | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/11/05 | Testing documentation and review for the controls to be tested | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | Email correspondence with the client for B-sites. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | International Report for Korea. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | E-mail for the correspondence for SOX 404. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | Conference call with management for the CA reports SOX 404. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | Correspondence work for SOX 404 for Revenue cycle. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/14/05 | CA Exhibit I, I, SOX 404. | 3.6 | $145 | $522 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/15/05 | Roll forward review. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/15/05 | Remediation review documents for the client. | 3.8 | $145 | $551 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/15/05 | Roll forward review. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/18/05 | Time keeping and meeting with the client for corporate documentation. | 0.6 | $145 | $87 | SOX 404 |

41/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 11/18/05 | Roll forward documentation review and compiling. | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/18/05 | D&T meeting about Inventory controls. | 1.4 | $145 | $203 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/18/05 | Email correspondence for the SOX 404 requirements. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/18/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.6 | $145 | $377 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/18/05 | Roll forward documentation review and compiling. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/21/05 | D&T meeting on Fixed Assets. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/21/05 | B-sites review. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/21/05 | Client meetings regarding open testing items. | 1.2 | $145 | $174 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/21/05 | Remediation testing. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/22/05 | Remediation testing transition. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/22/05 | Delphi status update and meeting. | 1.4 | $145 | $203 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/22/05 | B-site transition to Anna. | 2.6 | $145 | $377 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/22/05 | Listing of open items & SAP controls. | 3.6 | $145 | $522 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/22/05 | Inventory remediation testing. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/23/05 | Co-ordination and communication with Staff members regarding report status. | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/23/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/23/05 | Planning next week staffing. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/23/05 | Email communication for roll forward. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/23/05 | Roll forward remediation review of documents. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/28/05 | Travel time to Warren from Cleveland | 0.6 | $145 | $87 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/28/05 | D&T meeting on Fixed Assets. | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/28/05 | Review of the management reports and remediation testing. | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/28/05 | Remediation testing. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/28/05 | Document transitioning for remediation and testing. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/29/05 | Travel time to Warren from Cleveland | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/29/05 | Transitioning of B-sites to Anna. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/29/05 | Roll forward and remediation testing. | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/29/05 | Review and Remediation testing for SOX 404. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/29/05 | Remediation testing for SOX 404. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/30/05 | Travel time to Warren from Cleveland | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/30/05 | Verifying Schedule A items are closed and remediated. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/30/05 | Roll forward remediation for Inventory. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/30/05 | Roll forward remediation review of comments and schedule A. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/30/05 | Roll forward remediation testing for Fixed Asset. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/01/05 | Verifying the D&T comments. | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/01/05 | Travel time to Warren from Cleveland | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/01/05 | Roll forward review of open items, controls objective templates. | 3.9 | $145 | $566 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 12/01/05 | Roll forward and remediation testing review of the inventory controls. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/01/05 | Roll forward and remediation testing for fixed assets. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.6 | $145 | $87 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Travel time to Warren from Cleveland | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Preparing open item list and communicating issues with client. | 1.7 | $145 | $247 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Meeting with Delphi management on D&T comments. | 1.8 | $145 | $261 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Transitioning the open items. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Meeting with security personnel for SA. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/02/05 | Roll forward and Remediation testing. | 2.8 | $145 | $406 | SOX 404 |
| **Shah Total** | | | | | | 222.2 | | $32,219 | |
| Sharma | Geetika | GS | Staff | 11/01/05 | Finish creating lead sheet and helping Scott Bentley with questions. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/01/05 | SOX 404 - E&S Received documents from client and started reviewing documents and started validating. | 3.1 | $116 | $360 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/01/05 | SOX 404 - E&S Reviewed work completed previously by EY auditors at interim. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/02/05 | Delphi Global Status call to discuss project status. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/02/05 | Discussion with EY staff regarding issues that arose during validation. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/02/05 | SOX 404 - E&S Impairment analysis - receive paperwork, started to review and started validation. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/02/05 | SOX 404 - E&S Reviewing documents form client and finish validating. | 3.8 | $116 | $441 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Discuss issues for Fixed Asset with Amy Kulikowski. | 0.7 | $116 | $81 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Send email to Mangali for clarification and create lead sheet. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Answering emails from client. Discussion with Marion over the phone about impairment analysis. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Delphi US team conference call to discuss project status. | 1.2 | $116 | $139 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | SOX 404 - E&S Reviewing Fixed Asset workpapers received from Mangali. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | Clearing review notes received from senior. | 0.8 | $116 | $93 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | Write up notes on progress on tracker and not any findings. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | SOX 404 - E&S Using access database and setting up query to see change in Fixed Assets from December 04 to September 05. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | SOX 404 - E&S Validating work started for the week, documenting workpapers to be turned over for review. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/06/05 | Drive from Troy, MI to Kokomo, IN. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | SOX 404 - E&S EY Team update and information conference call. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | SOX 404 - E&S Validating of account reconciliations for Fixed Assets. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | SOX 404 - E&S Fixed Assets Account Reconciliation - gathering documentation from Mangali/ Silva and getting ready for testing. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | SOX 404 - E&S Validating account reconciliations for Fixed Assets - emailing Mangali with questions. | 3.9 | $116 | $452 | SOX 404 |

43/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 11/08/05 | SOX 404 - E&S Blocked Billing- discussion with Marion McDonald regarding exceptions, validating, making copies of documents. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | SOX 404 - E&S Viewing presentation for Negative Inventory and making list of items needed from Steve Snow. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | SOX 404 - E&S Meeting with Steve Snow regarding Negative Inventory. | 1.2 | $116 | $139 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | SOX 404 - E&S Impairment Analysis - review documents, email questions to Marion. | 1.8 | $116 | $209 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | SOX 404 - E&S Blocked Billing- Validating and responding to emails from Marion McDonald with more questions. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - E&S Emailing Steve Snow regarding sample selections, answering emails from Marion. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - E&S Updating Tracker for status update | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - Meeting with Jeff Hicks for help in printing GL items. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - E&S Fixed Asset Account Reconciliation - Validating and creating work papers. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - E&S Fixed Asset Account Reconciliation - given some wrong items for test, requesting appropriate documentation and putting together a packet for testing. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - Completed Account Reconciliation test and updated tracker with status. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | SOX 404 - E&S Blocked Billing - discussion of findings with Reona, validating, requesting more information from Marion McDonald. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - Delphi global conference call to discuss project status. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - E&S Answering client emails regarding testing document requests. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - E&S Clearing review comments from Eric Matusky. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - E&S Impairment Analysis - discuss deficiencies with Amy Dewan, re-perform some testing, questions to Marion McDonald. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - E&S Finished validating impairment analysis, complete test and hand over to Eric Matusky for review. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | SOX 404 - E&S Finished validating Blocked Billing, completed work papers and handed over to Eric Matusky for review. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Updating tracker and discussion with Reona Vang. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | SOX 404 - E&S Negative Inventory - combined files sent by Steve Snow to select samples, reviewed previous work completed. | 1.7 | $116 | $197 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Drive home from Kokomo, IN to Clawson, MI. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/14/05 | AWS Entering files sent by John Enright for plant locations into AWS. Exhibit I and J. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/14/05 | SOX 404 - E&S Clearing review comments from Eric Matusky for Impairment Analysis and Blocked Billing. Also sending email to Marion Macdonald regarding questions for follow-up. | 1.4 | $116 | $162 | SOX 404 |

44/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 11/14/05 | SOX 404 - E&S Selected samples for negative Inventory by plant and sent over to Steve Snow. Also reviewing files sent over from Steve Snow for top 20 negative Inventory. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/14/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/15/05 | SOX 404 - E&S Talking to Steve Snow on the phone regarding negative Inventory signatures requirement. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/15/05 | SOX 404 - E&S Answering emails from Marion McDonald on review comment follow-up. | 0.7 | $116 | $81 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/15/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/15/05 | SOX 404 - E&C Gathering documentation for testing of Revenue cycle. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/15/05 | SOX 404 - E&C Gathering documentation for testing of Revenue cycle. | 3.7 | $116 | $429 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/16/05 | AWS Importing files into AWS for global sites. Answering Matt's emails regarding which global reports are still not sent out. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/16/05 | New employee integration on Delphi engagement (greet at headquarters, paperwork for ID badge, assistance beginning rollforward testing duties). | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/16/05 | SOX 404 - E&C Revenue Cycle - review validation program, previous work from interim, control objective templates, and started validating. | 2.9 | $116 | $336 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/16/05 | SOX 404 - E&C Expenditure Cycle - requested items for sample selection, contacted appropriate persons regarding sample selection and questions (over phone, email, and discussion in person). | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/17/05 | SOX 404 - E&C International Reports - documenting open items. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/17/05 | SOX 404 - E&C Select samples for expenditure cycle non-productive purchases, email list to Andrea Horan. | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/17/05 | SOX 404 - E&C Sending out requests for information, answering emails, calling individuals regarding information. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/17/05 | Delphi Global weekly conference call; EY employees Delphi weekly call. | 1.9 | $116 | $220 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/17/05 | SOX 404 - E&C Revenue cycle - Validating purchases by customers, reviewing documentation, Emailing questions to Steve Cornell. Helping Ken with testing of JVs. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/18/05 | SOX 404 - E&C Creating lead sheets for Revenue and Expenditure cycle testing. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/18/05 | Emails sent back and forth, calling and having discussion with Donna Hormell regarding system being created in India for price adjustment separation from pre and post petition. Sample selection discussion regarding requests for expenditure cycle. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/18/05 | SOX 404 - E&C Wrapping up everything worked on this week and making notes for those who will pick up work next week. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/18/05 | SOX 404 - E&C Testing of Revenue Cycle, non-productive sales. | 3.4 | $116 | $394 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | SOX 404 - E&S Clear notes out of workpapers to prepare for D&T. | 0.7 | $116 | $81 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.2 | $116 | $139 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | SOX 404 - E&S Revenue Program - Validating - Revenue recognition based on shipping terms. | 2.1 | $116 | $244 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 11/21/05 | SOX 404 - E&S Impairment Analysis of Fixed Assets - review documents provided by Marion McDonald, email questions to Marion. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | SOX 404 - E&S Inventory program, negative Inventory - review documentation provided, put packets together for each sample and create lead sheet for testing. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | SOX 404 - E&S Inventory program, negative Inventory - review documentation provided, put packets together for each sample and create lead sheet for testing. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | SOX 404 - E&S Revenue - discuss invoices with Gina. | 0.3 | $116 | $35 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | SOX 404 - E&S Revenue - Review account reconciliations for allowance for doubtful accounts. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | SOX 404 - E&S Revenue - Create lead sheet, review documents sent over and request additional items. | 1.7 | $116 | $197 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | EY Delphi call for EY Members only- status update Based on Meeting - update sheet for international reports for Matt. | 1.9 | $116 | $220 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | Organize binders for D&T, add workpapers into binder, print items needed. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | SOX 404 - E&S Negative Inventory - meeting with Steve. Creating lead sheet, reviewing paperwork for interview, started documenting results per meeting. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | SOX 404 - E&S Negative Inventory - meeting with Steve. Creating lead sheet, reviewing paperwork for interview, started documenting results per meeting. | 2.9 | $116 | $336 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/23/05 | Meeting with Steve Snow discussing negative Inventory over the phone. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/23/05 | SOX 404 - E&S Documenting negative Inventory results from yesterday. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/23/05 | Travel time from Kokomo, IN to Troy, MI. | 3.8 | $116 | $441 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/28/05 | Helping new person on Delphi (Lei) get situated (getting her ID) and begin on rollforward documentation. | 0.8 | $116 | $93 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/28/05 | Finish up documenting items for verifying invoices were for appropriate period. | 2.3 | $116 | $267 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/28/05 | Printing and gathering faxes sent from client, matching up the different faxes and putting together packets for testing. | 2.4 | $116 | $278 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/28/05 | Wrap up items working on for the day. Helping Amelia Zapp with wrapping up and questions. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/30/05 | Review documents for Impairment analysis, meeting with Phil Curnutt, discuss with Amy. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/30/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/30/05 | Figuring out what items are left and still need to be requested, sending out emails. | 1.6 | $116 | $186 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/30/05 | Reviewing documents for negative Inventory non-productive Inventory test Document negative Inventory results and workpapers - plant. | 3.4 | $116 | $394 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | Completed testing and emailed questions and follow-up requests to Gina Pham. | 0.3 | $116 | $35 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | AWS - inputting files into system to send over to Randy Miller for AWS. | 0.7 | $116 | $81 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | Allowance for doubtful accounts, reviewing paperwork, discussion with Amy Kulikowski and email Gina for further information. | 1.1 | $116 | $128 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | Delphi Global call to discuss project status; related team discussion issues resulted. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | Review shipment terms for Revenue cycle sample selection and validate | 2.3 | $116 | $267 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/01/05 | Going through all open item documentation and creating items needed listing. | 2.9 | $116 | $336 | SOX 404 |

46/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 12/01/05 | Negative Inventory - Finished Documenting workpapers for plant and divisional level, given to Amy for review; Discussion with Amy Dewan and Donell Cunningham about negative Inventory exceptions. | 3.4 | $116 | $394 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/02/05 | EY US conference call for Delphi to discuss completion timeline/status. | 0.3 | $116 | $35 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/02/05 | Creating open item listing for Amy Dewan for items left by Lisa Hanitz. Finish open item listing for Amy. | 0.9 | $116 | $104 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/02/05 | Documenting workpapers for delivery term verification. | 1.2 | $116 | $139 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/02/05 | Revising outcome results for negative Inventory (plant and divisional) to deficiency. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/02/05 | See Kerri for indirect Inventory meeting, discuss indirect Inventory with Amy to determine our testing criteria. | 2.3 | $116 | $267 | SOX 404 |
| Sharma Total | | | | | | 195.9 | | $22,724 | |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Delphi - Packard control testing - Attachment D. | 2.8 | $145 | $406 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Delphi - Packard control testing - Inventory cycle. | 2.9 | $145 | $421 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Delphi - Packard control testing - Revenue cycle. | 3.1 | $145 | $450 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Delphi - Packard control testing - Attachment D. | 1.6 | $145 | $232 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Delphi - Packard control testing - Inventory cycle. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Delphi - Packard control testing - Revenue cycle. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Delphi - Packard control testing - Update to management on open controls. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Delphi - Packard control testing - Attachment D. | 2.3 | $145 | $334 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Delphi - Packard control testing - Inventory cycle. | 3.8 | $145 | $551 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Delphi - Packard control testing - Revenue cycle. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Delphi - Packard control testing - Review Inventory and Revenue testing documentation. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Delphi - Packard control testing - Attachment D. | 2.6 | $145 | $377 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Delphi - Packard control testing - Inventory cycle. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Delphi - Packard control testing - Revenue cycle. | 3.9 | $145 | $566 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/02/05 | Delphi - Packard control testing - Review and update all documentation. | 2.6 | $145 | $377 | SOX 404 |
| Stopa Total | | | | | | 49.0 | | $7,105 | |
| Sun | Lei | SL | Senior | 11/28/05 | Get building pass and computer, workstation set-up at Delphi location. | 1.6 | $145 | $232 | SOX 404 |
| Sun | Lei | SL | Senior | 11/28/05 | Read presenation materials and other documentations. | 3.1 | $145 | $450 | SOX 404 |
| Sun | Lei | SL | Senior | 11/28/05 | Review B&C PPE. | 3.1 | $145 | $450 | SOX 404 |
| Sun | Lei | SL | Senior | 11/28/05 | Review B&C IV. | 3.2 | $145 | $464 | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Review DPSS Suspense. | 1.6 | $145 | $232 | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Review DPSS Revenue. | 2.8 | $145 | $406 | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Review DPSS Employee Cost. | 2.9 | $145 | $421 | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Review DPSS Accruals. | 3.7 | $145 | $537 | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Discuss and help close review notes with staff | 1.1 | $145 | $160 | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Close review notes for staff who left the team, transition work. | 1.1 | $145 | $160 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sun | Lei | SL | Senior | 11/30/05 | Review DPSS workpapers. | 2.1 | $145 | $305 | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Review AHG balance sheet reconciliations. | 3.3 | $145 | $479 | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Review AHG JV. | 3.4 | $145 | $493 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Review DPSS fixed asset reconciliations. | 1.4 | $145 | $203 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Discuss with client for each accounting memo testing. | 1.8 | $145 | $261 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Review each Accounts Payable process. | 2.1 | $145 | $305 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Review AHG Inventory. | 3.2 | $145 | $464 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Each expectation template. | 3.4 | $145 | $493 | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Discuss review notes with the staff | 1.4 | $145 | $203 | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Review E&C workpapers. | 1.9 | $145 | $276 | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Review DPSS workpapers. | 3.2 | $145 | $464 | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Review AHG Inventory. | 3.6 | $145 | $522 | SOX 404 |
| Sun Total | | | | | | 55.0 | | $7,975 | |
| Vang | Reona L. | RLV | Senior | 11/01/05 | Delphi US Status Meeting. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/01/05 | Reviewed Inventory Sample Documentation received from client (E&O Reserve Adjustment, Inventory Variance Analysis, and Annual Physical Inventory) and sent emails to process owners for available dates to review the process. | 3.2 | $145 | $464 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/01/05 | Assisted Amy Dewan in helping the staff answer questions. | 3.6 | $145 | $522 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/01/05 | Created sample leadsheets for Inventory and other tests for validation. | 3.6 | $145 | $522 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/02/05 | Received and reviewed Inventory Documentation. | 2.6 | $145 | $377 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/02/05 | Assisted in reviewing other sections of the D&T deficiencies (Expenditures and Payroll). | 3.6 | $145 | $522 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/02/05 | Assigned tests to appropriate staff and assisted staff in understanding the specific controls being tested (i.e. 2.1.1.5 & 2.3.2.2). | 3.8 | $145 | $551 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/03/05 | Follow-up emails sent to client for additional samples and to clear some D&T comments. | 1.8 | $145 | $261 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/03/05 | Meeting with client and requested for more information behind inventory processes. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/03/05 | Continued to update the D&T Client Listing and updated Status of Testing for all processes (Exhibit D Tracker/Exhibit I) for Amy Dewan. | 2.4 | $145 | $348 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/03/05 | Assisted in answering staff/team's questions on the processes they were validating. | 3.8 | $145 | $551 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | E&S Status Update Meeting. | 1.2 | $145 | $174 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | Follow-up emails sent to client on Inventory listings received. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | Validating Inventory Controls. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | Assisted Amy Dewan in answering staff questions on process they were validating. | 2.3 | $145 | $334 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | Updated E&S Tracker. | 3.4 | $145 | $493 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/07/05 | Updated E&S Status Report. | 1.8 | $145 | $261 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/07/05 | Reviewed Inventory Control Activities and selected samples for Inventory Master Material File Changes and Open ASN (Open POs). | 1.8 | $145 | $261 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/07/05 | | 2.1 | $145 | $305 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona L. | RLV | Senior | 11/07/05 | Reviewing expectations of engagement with Staff (Brandon Bell) and bringing him up to speed on control activities assigned to him. | 2.4 | $145 | $348 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/07/05 | Followed up with various process owners to obtain documentation and ask questions about testing/sample requests/listings. | 3.9 | $145 | $566 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Updated Client Assistance Listing. | 1.7 | $145 | $247 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Delphi - Status Update Meeting with follow-up discussion on E&S. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Updated Exhibit K - Remediation/Roll forward Summary Findings Report. | 2.2 | $145 | $319 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Prepared leadsheets for Inventory Testing. | 2.4 | $145 | $348 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Reviewed and answered staffs questions through the day. | 3.6 | $145 | $522 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Updated E&S Open Items List. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Reviewed Credit Memo Testing/COT and selected samples for Inventory Testing - ZRET Transactions. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Validating Inventory Testing in progress for 2.5.3.2. | 2.2 | $145 | $319 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Validating PBP Testing. | 2.9 | $145 | $421 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Assisted staff with questions their testing. | 3.2 | $145 | $464 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Followed up with various process owners to obtain documentation and ask questions about testing/sample requests/listings. | 1.9 | $145 | $276 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Performed PBP Testing. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Updated E&S Tracker. | 2.2 | $145 | $319 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Reviewed portal tickets for Inventory Testing - 2.5.3.2. Questions noted. | 2.6 | $145 | $377 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Reviewed Staff's work with verbal/real time review notes. | 3.2 | $145 | $464 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Updated Status of Open Items and confirmed with client. | 1.3 | $145 | $189 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Followed up with various process owners to obtain documentation and ask questions about testing/sample requests/listings. | 1.4 | $145 | $203 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Updated Exhibit D -Tracker. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Sent follow-up emails to process owners. | 1.7 | $145 | $247 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/15/05 | Discussion with Amy Dewan of E&S Open Items List and Testing. | 1.1 | $145 | $160 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/16/05 | Accumulation of information necessary for bankruptcy billing detail. | 0.8 | $145 | $116 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/18/05 | Discussion with Scott Bentley Cash Receipts and Inventory Receipts Testing. | 1.1 | $145 | $160 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/20/05 | Travel From Detroit Metro Airport to Indianapolis International Airport. | 0.9 | $145 | $131 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/20/05 | Travel from Indianapolis International Airport to Indianapolis, IN) to Kokomo, IN. | 1.1 | $145 | $160 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Follow-up with process owners on outstanding items left on the open items list via emails and/or phone calls (i.e. Marion McDonald, Steve Snow, etc). | 1.9 | $145 | $276 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Continued to validated Inventory testing. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Reviewed Staff's test results. | 2.9 | $145 | $421 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Met with Treasury process owner to go over documentation received and begun validation of the Treasury Process. | 3.1 | $145 | $450 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Delphi US Team - Status Call. | 1.6 | $145 | $232 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona L. | RLV | Senior | 11/22/05 | Met with Inventory Plant Managers (Matt Hilton, Julie Rethlake, and Steve Snow) to go over Annual Physical Inventory Process and obtained proper documentation for testing. | 1.8 | $145 | $261 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Follow-up with process owners on documentation not received. Sent emails/voicemails. | 1.9 | $145 | $276 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Reviewed Staff's work and followed up with Staff. | 2.1 | $145 | $305 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Continued to validate Treasury testing. | 3.9 | $145 | $566 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Sent emails to D&T with testing results and set hardcopy workpapers in conference room. | 1.1 | $145 | $160 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Began validation / clearing D&T follow-up comments. | 2.3 | $145 | $334 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Began to wrap up Treasury testing. | 2.9 | $145 | $421 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Travel from Indianapolis, IN to Warren MI. | 3.8 | $145 | $551 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/29/05 | Updated E&S Open Items List. | 1.3 | $145 | $189 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/29/05 | Wrapped up PBP Testing with follow-up questions to Process Owners. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/30/05 | Wrapped up Treasury Testing. | 1.6 | $145 | $232 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/01/05 | Discussion with Amy Dewan of outstanding items on E&S Open Items List. | 0.6 | $145 | $87 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/01/05 | Reviewed all Validation Programs and sent updated versions to Amy Dewan. | 2.7 | $145 | $392 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/02/05 | Sent Amy updated Exhibit D - Tracker. | 0.9 | $145 | $131 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/02/05 | Finished wrapping up Treasury Testing and FedEx to E&S Site/Amy Dewan. | 1.1 | $145 | $160 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/02/05 | Discussed and re-requested sample documentation for Inventory Testing 2.5.3.2 with Amy Dewan. Donna Hoover, Michelle Wilkes. | 1.7 | $145 | $247 | SOX 404 |
| **Vang Total** | | | | | | 143.0 | | $20,735 | |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Conference call with US team members to discuss project status. | 1.2 | $116 | $139 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Testing at T&I | 2.1 | $116 | $244 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Reviewing documentation for T&I Testing | 3.4 | $116 | $394 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Requesting information for T&I testing. | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Requesting documents for testing at T&I | 1.6 | $116 | $186 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Testing at T&I | 2.4 | $116 | $278 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Meetings with process owners at T&I | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Reviewing documents for T&I | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Testing at T&I | 2.2 | $116 | $255 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Requesting documents at T&I | 2.8 | $116 | $325 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Reviewing documentation for T&I Testing | 3.2 | $116 | $371 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Meetings with process owners at T&I | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Meetings with process owners at T&I | 1.9 | $116 | $220 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Review documents for testing at T&I | 3.2 | $116 | $371 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Travel from Troy to Cleveland | 3.9 | $116 | $452 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Planning and preparing for T&I work on Fixed Assets and Employee Cost processes. | 1.1 | $116 | $128 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Conference call with US team members to discuss project status. | 1.4 | $116 | $162 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Travel from Cleveland to Troy. | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Meetings with process owners and requesting documents. | 1.1 | $116 | $128 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Reviewing documents for Fixed Assets and Employee Cost. | 1.4 | $116 | $162 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Bankruptcy time recording. | 1.6 | $116 | $186 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Reviewing documents for Fixed Assets and Employee Cost. | 2.9 | $116 | $336 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Testing Fixed Assets and Employee Cost. | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Reviewing documents for Fixed Assets and Employee Cost. | 2.1 | $116 | $244 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Conference call with US team members to discuss project status. | 2.6 | $116 | $302 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Request documents from process owners - Fixed Assets and Employee Cost. | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Meetings with process owners - Fixed Assets. | 3.7 | $116 | $429 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Meetings with US team members to discuss testing results. | 1.3 | $116 | $151 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Meetings with process owners - Employee Cost. | 2.2 | $116 | $255 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Testing Fixed Assets and Employee Cost. | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Documenting workpapers. | 3.9 | $116 | $452 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/18/05 | Discussions with team members at E&C about test planning. | 1.3 | $116 | $151 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/18/05 | Reviewing interim testing at E&C and determining what testing needs to be done. | 2.8 | $116 | $325 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/18/05 | Travel from Troy to Cleveland. | 3.9 | $116 | $452 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Meetings with US team members to discuss testing results. | 1.8 | $116 | $209 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Meetings with process owners at T&I - Fixed Assets and Employee Cost. | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Reviewing documentation for Employee Cost at T&I. | 2.8 | $116 | $325 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Reviewing documentation for Fixed Assets at T&I. | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Travel from Cleveland to Troy, MI. | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/22/05 | Meetings with process owners and reviewing documentation at E&C - Expenditures. | 2.4 | $116 | $278 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/22/05 | Requesting documents for testing at E&C - Expenditures. | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/22/05 | Testing at E&C - Expenditures. | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Requesting documents for Expenditures at E&C. | 2.1 | $116 | $244 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Drive from Troy to Cleveland. | 2.6 | $116 | $302 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Drive from Troy to Cleveland. | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Testing at E&C - Expenditures. | 1.2 | $116 | $139 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Reviewing documents for E&C testing - Expenditures | 3.4 | $116 | $394 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Travel from Cleveland to Troy | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Requested documents for E&C testing | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/29/05 | Team conference call | 1.2 | $116 | $139 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/29/05 | Testing at E&C - Expenditures. | 2.9 | $116 | $336 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/29/05 | Requesting documents at E&C | 3.3 | $116 | $383 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/29/05 | Meetings with process owners at E&C - Expenditures. | 3.6 | $116 | $418 | SOX 404 |

51/52

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia M. | AMZ | Staff | 11/30/05 | Requesting documents for testing at E&C - Expenditures. | 1.4 | $116 | $162 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/30/05 | Meetings with process owners at E&C - Expenditures. | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/30/05 | Testing at E&C - Expenditures. | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/30/05 | Reviewing documents for E&C testing | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Meetings with process owners at T&I - Fixed Assets. | 2.3 | $116 | $267 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Meetings with process owners at E&C - Expenditures. | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Reviewing documents for testing at T&I - Fixed Assets. | 3.2 | $116 | $371 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Reviewing documents for E&C testing | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Conference call meeting with team | 0.6 | $116 | $70 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Testing at T&I - Employee Cost. | 1.8 | $116 | $209 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Meetings with process owners at T&I - Employee Cost. | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Reviewing documents for testing at E&C - Expenditures. | 3.7 | $116 | $429 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Reviewing documents for testing at T&I - Fixed Assets. | 3.8 | $116 | $441 | SOX 404 |
| Zapp Total | | | | | | 179.1 | | $20,776 | |
| | | | | | Grand Total | 3,553.0 | | $527,096 | |

# ⧓ ERNST & YOUNG

**INVOICE NUMBER:** US0123046951

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

**BU: US016    CLIENT NUMBER: 60092938**

For expenses incurred by the United States for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $ 27,836 | $ 27,836 |
| | $ 27,836 | $ 27,836 |

**Total Due**                                             **$27,836.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

## Ernst & Young - United States
## Delphi Corporation
## Expense Summary
## For the Period November 1, 2005 through December 2, 2005

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $10,408 |
| Out of Town Travel - Meals | $3,263 |
| Out of Town Travel - Transportation | $14,083 |
| Telecommunications | $82 |
| Miscellaneous | $0 |
| | |
| **Total** | **$27,836** |

**Ernst & Young - United States**

**Delphi Corporation**

**Summary of 2005 Expenses by Category**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Out of Town Travel - Lodging | Lodge: First night at Candlewood Suites for Delphi in Troy, MI. | $71 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge: Delphi Travel fee, for booking of hotel. Original 10 is from booking Candlewood, other 10 is from switch of hotels due to problems. | $20 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge | $78 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | Out of Town Travel - Lodging | Lodge | $78 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | Out of Town Travel - Lodging | Lodge | $78 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | Out of Town Travel - Lodging | Lodge | $78 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Lodging | Lodge: hotel for Delphi Steering testing from 11/28 - 12/2. | $365 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $85 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $85 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $85 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/10/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $85 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/11/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $85 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/11/05 | Out of Town Travel - Lodging | Lodge: Courtyard Marriott | $2 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (10/31 - 11/3). | $85 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (10/31 - 11/3). | $86 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (10/31 - 11/3). | $85 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/06/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $86 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $85 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $86 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Bentley | Scott D. | SDB | Staff | 11/08/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $86 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/09/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $85 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/10/05 | Out of Town Travel - Lodging | Lodge: Hotel while in Kokomo, IN for audit (11/6 - 11/10). | $86 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/16/05 | Out of Town Travel - Lodging | Misc: Signed for internet service through hotel while at training to stay abreast of client issues from previous week. Total internet usage charges of ($15.95 and $49.75) came to $65.70. Approximately 60% of the time was spent on business deadlines and client matters. | $40 | SOX 404 |
| Blasich | Stephen | SDB | Senior | 11/03/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi Saginaw engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw, MI for Delphi Saginaw engagement. | $62 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town on Delphi Saginaw. | $61 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town on Delphi Saginaw. | $61 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town on Delphi Saginaw. | $61 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town on Delphi Saginaw. | $61 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/01/05 | Out of Town Travel - Lodging | Lodge: Hotel stay while in Saginaw working on Delphi Steering. | $61 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/02/05 | Out of Town Travel - Lodging | Lodge: Hotel stay while in Saginaw working on Delphi Steering. | $61 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge: Hotel stay while in Saginaw working on Delphi Steering. | $61 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge: while working on Kokomo site in Indiana. | $158 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 11/29/05 | Internet connection while traveling in Kokomo. | | $10 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Chung | Justin | JC | Staff | 11/30/05 | Out of Town Travel - Lodging | Lodge: | $77 | SOX 404 |
| Chung | Justin | JC | Staff | 12/01/05 | Out of Town Travel - Lodging | Lodge | $77 | SOX 404 |
| Chung | Justin | JC | Staff | 12/02/05 | Out of Town Travel - Lodging | | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for the E&S validation. | $86 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for the E&S validation. | $85 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for the E&S validation. | $86 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for the E&S validation. | $85 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for Delphi Electronics and Safety 404 validation. | $58 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Out of Town Travel - Lodging | Lodge: Lodging while out of town for Delphi Electronics and Safety 404 validation. | $58 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Out of Town Travel - Lodging | Lodge: 11/28 through 12/1 | $265 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Out of Town Travel - Lodging | Lodge: Cash tip left for housekeeping staff. | $5 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/09/05 | Out of Town Travel - Lodging | Lodge: Lodging for BRS engagement in Saginaw. | $61 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/10/05 | Out of Town Travel - Lodging | Lodge: Lodging for BRS engagement in Saginaw. | $61 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 1/21/05 | Out of Town Travel - Lodging | Lodge: Delphi T&I for SOX remediation testing | $78 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 1/21/05 | Out of Town Travel - Lodging | Internet Connection while in Troy, MI while at Delphi T&I SOX Remediation testing for business related use. | $8 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 1/22/05 | Out of Town Travel - Lodging | Lodge: Delphi T&I for SOX remediation testing. | $78 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 1/27/05 | Out of Town Travel - Lodging | Lodge: Remediation Testing: Delphi T&I. | $78 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 1/28/05 | Out of Town Travel - Lodging | Lodge: Remediation Testing: Delphi T&I. | $78 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge: Remediation Testing Delphi T&I | $78 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Out of Town Travel - Lodging | Lodge: Remediation Testing Delphi T&I | $78 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/01/05 | Out of Town Travel - Lodging | Lodge: stay at courtyard during Delphi engagement. | $77 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/02/05 | Out of Town Travel - Lodging | Lodge: stay at courtyard during Delphi engagement. | $77 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge: stay at courtyard during Delphi engagement. | $77 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi HQ - out of town lodging. | $68 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi HQ - out of town lodging. | $68 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Out of Town Travel - Lodging | Misc: While working at Delphi HQ, chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Out of Town Travel - Lodging | Misc: While working at Delphi HQ, chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi HQ - out of town lodging. | $78 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/18/05 | Out of Town Travel - Lodging | Misc: While working at Delphi HQ - chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi - out of town lodging | $78 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/22/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi - out of town lodging | $78 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/22/05 | Out of Town Travel - Lodging | Misc: While working at Delphi - chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Out of Town Travel - Lodging | Misc: While working at Delphi - chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi - chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi, out of town lodging | $71 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Out of Town Travel - Lodging | Misc: While working at Delphi - Chamber maid cash tip. | $1 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi, out of town lodging. | $71 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Out of Town Travel - Lodging | Misc: While working at Delphi - Chamber maid cash tip. | $1 | SOX 404 |
| Maximow | Konstantin N. | KNM | Staff | 11/01/05 | Out of Town Travel - Lodge | | $84 | SOX 404 |
| Maximow | Konstantin N. | KNM | Staff | 11/02/05 | Out of Town Travel - Lodging | | $84 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge | $84 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/15/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $70 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $70 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/20/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $78 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $78 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $78 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/27/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $78 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Troy, MI for audit. | $78 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Saginaw, MI for audit. | $56 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Saginaw, MI for audit. | $56 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Saginaw, MI for audit. | $56 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Out of Town Travel - Lodging | Lodge: Hotel at Four Points. | $62 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Out of Town Travel - Lodging | Lodge: Hotel at Four Points. | $62 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Out of Town Travel - Lodging | Lodge: Four Points Sheraton hotel. | $62 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Out of Town Travel - Lodging | Lodge: Sheraton Four Points hotel. | $62 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Out of Town Travel - Lodging | Lodge: Sheraton Four Points hotel | $62 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Out of Town Travel - Lodging | Lodge: Sheraton Four Points hotel | $62 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Out of Town Travel - Lodging | Lodge: Lodging at the Holiday Inn while in Warren OH for Delphi BRS work | $85 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Out of Town Travel - Lodging | Lodge: Lodging at the Holiday Inn while in Warren OH for Delphi BRS work. | $85 | SOX 404 |
| Pagac | Matthew | MP | Senior | 11/11/05 | Out of Town Travel - Lodging | Lodge: Lodging in Kokomo for Delphi E&S | $115 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/01/05 | Out of Town Travel - Lodging | Lodge: Hotel fees 11/1/05 | $85 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 11/02/05 | Out of Town Travel - Lodging | Lodge | $85 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/01/05 | Out of Town Travel - Lodging | Lodge: Hotel stay on Tuesday for Delphi Kokomo, SOX 404 testing | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/02/05 | Out of Town Travel - Lodging | Lodge: Hotel stay on Wednesday for Delphi Kokomo, SOX 404 testing | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge: Hotel stay on Thursday for Delphi Kokomo, SOX 404 testing | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/06/05 | Out of Town Travel - Lodging | Lodge: Stay at Courtyard | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | Out of Town Travel - Lodging | Lodge: Stay at Courtyard | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | Out of Town Travel - Lodging | Lodge: Stay at Courtyard | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | Out of Town Travel - Lodging | Lodge: Stay at Courtyard | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | Out of Town Travel - Lodging | Lodge: Stay at Courtyard | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | Out of Town Travel - Lodging | Lodge: Stay at Marriott | $85 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | Out of Town Travel - Lodging | Lodge: Stay at Marriott | $85 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/20/05 | Out of Town Travel - Lodging | Lodge: Marriott stay on 11/20/05 | $85 | SOX 404 |
| Sharma | Geetika | GS | Senior | 11/30/05 | Out of Town Travel - Lodging | Lodge: Marriott stay on 11/30/05 | $77 | SOX 404 |
| Sharma | Geetika | GS | Senior | 12/01/05 | Out of Town Travel - Lodging | Lodge: Marriott stay on 12/1/05 | $77 | SOX 404 |
| Sharma | Geetika | GS | Senior | 12/02/05 | Out of Town Travel - Lodging | Lodge: Hotel stay and breakfast buffet on 12/2/05 | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 12/02/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense - Courtyard Marriott. The rate was a Delphi - Contractor Rate | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/01/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense - Courtyard Marriott. The rate was a Delphi - Contractor Rate | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/02/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense of $77.00 + tax. | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/03/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense of $77.00 + tax. | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/06/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense - Courtyard Marriott. The rate was a Delphi - Contractor Rate | $85 | SOX 404 |
| Vang | Reona L. | Senior | | 11/07/05 | | Lodge: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $85 | SOX 404 |
| Vang | Reona L. | Senior | | 11/07/05 | | Lodge: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $77 | SOX 404 |
| Vang | Reona L. | Senior | | | | Hotel Expense for Week 11/6/2005 through 11/11/2005 | $7 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Vang | Reona L. | RLV | Senior | 11/08/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/20/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Audit at Delphi E&S in Kokomo, IN. | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Audit at Delphi E&S in Kokomo, IN. | $85 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Out of Town Travel - Lodging | Lodge: Hotel Expense for Audit at Delphi E&S in Kokomo, IN. | $85 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. | $90 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Out of Town Travel - Lodging | Lodge: Service fee for booking the hotel through Delphi's travel agency. | $10 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Out of Town Travel - Lodging | Lodge: Stay in Troy while working at Delphi. | $71 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Out of Town Travel - Lodging | Lodge: Stay in Troy while working at Delphi. | $71 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Out of Town Travel - Lodging | Lodge: Stay in Troy while working at Delphi. | $71 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Lodging | Lodge: Stay in Troy while working at Delphi. | $71 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. | $78 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/22/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. | $78 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 11/22/05 | Misc. GET fee for booking hotel in troy through Delphi travel | | $10 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Out of Town Travel - Lodging | Misc: $10 service fee for booking hotel through GET through Delphi. | $10 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 11/28/05 | Misc: stay in Troy while working at Delphi. GET fee for booking through Delphi | | $78 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 11/28/05 | Misc: stay in Troy while working at Delphi. GET fee for booking through Delphi | | $10 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 11/29/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. GET fee for booking through Delphi | $78 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $20 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $6 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $20 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $4 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $20 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $6 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $6 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $14 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $5 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner while in Saginaw. | $20 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast while in Saginaw. | $6 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner: Dinner with Amelia Zapp on Delphi engagement | $37 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast while in Troy, MI. | $9 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/01/05 | Out of Town Travel - Meals | Breakfast while in Troy, MI. | $7 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast while in Troy, MI. | $8 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner while in Troy, MI. | $8 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner while in Troy, MI. | $15 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Out of Town Travel - Meals | Dinner while in Troy, MI. | $14 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/02/05 | Out of Town Travel - Lodging  Out of Town Travel - Lodging Total | | $10,408 | |
| Zapp | Amelia | AZ | Staff | 12/02/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. GET fee for booking through Delphi | $78 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/01/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. GET fee for booking through Delphi | $78 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 11/30/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi. GET fee for booking through Delphi | $78 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner: dinner total was $25, room service 2 diet pepsis, cup of soup and small pizza | $5 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner: Dinner @ airport in route through Indianapolis. | $12 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/06/05 | Out of Town Travel - Meals | Breakfast | $7 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Out of Town Travel - Meals | Dinner: Dinner with the Delphi team - Reona Vang, Senior 1, Geetika Sharma- Staff 1, Scott Bentley- Staff 2, Brandon Bell Staff 2. | $86 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Out of Town Travel - Meals | Breakfast | $7 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/10/05 | Out of Town Travel - Meals | Dinner | $5 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/10/05 | Out of Town Travel - Meals | Breakfast | $19 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner | $5 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Out of Town Travel - Meals | Breakfast for team - Reona Vang, Scott Bentley, Brandon Bell, Matt Pagac and Amy Dewan. | $18 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner | $17 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/09/05 | Out of Town Travel - Meals | Breakfast: Coffee For Team Staff 2- Brandon Bell Senior 1- Reona Vang Senior 3- Amy Dewan Staff 2- Scott Bentley Manager- Matt Pagan | $18 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Out of Town Travel - Meals | Breakfast | $18 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Out of Town Travel - Meals | Dinner | $11 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/08/05 | Out of Town Travel - Meals | Breakfast | $18 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/10/05 | Out of Town Travel - Meals | Breakfast | $11 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/10/05 | Out of Town Travel - Meals | Dinner | $7 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Out of Town Travel - Meals | Dinner | $13 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/03/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/02/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/06/05 | Out of Town Travel - Meals | Dinner: Dinner for 11/6/2005 | $23 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/06/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Out of Town Travel - Meals | Breakfast: Breakfast for Delphi | $7 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Bentley | Scott D. | SDB | Staff | 11/08/05 | Out of Town Travel - Meals | Dinner: Dinner for 11/8/2005 | $14 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner: Dinner for 11/09/2005 | $20 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/01/05 | Out of Town Travel - Meals | Dinner: Dinner for 11/19/2005 | $19 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Out of Town Travel - Meals | Breakfast | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Out of Town Travel - Meals | Dinner | $5 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Out of Town Travel - Meals | Breakfast | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Out of Town Travel - Meals | Dinner | $10 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | $9 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Delphi Saginaw. | $11 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Delphi Saginaw. | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/10/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Delphi Saginaw. | $9 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Delphi Saginaw. | $2 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town in Saginaw for Delphi Saginaw engagement. | $3 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/22/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town in Saginaw, MI for Delphi Saginaw engagement. | $9 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town in Saginaw, MI for Delphi Saginaw engagement. | $3 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town on Delphi Saginaw. | $5 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town on Delphi Saginaw. | $3 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/29/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town on Delphi Saginaw. | $11 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/30/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town on Delphi Saginaw. | $2 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 11/30/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town on Delphi Saginaw. | $7 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town on Delphi Saginaw. | $1 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town on Delphi Saginaw. | $10 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town on Delphi Saginaw. | $4 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast while in Saginaw. | $6 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/01/05 | Out of Town Travel - Meals | Dinner: Dinner for Destiny while staying in Saginaw, working on Delphi. | $26 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast while in Saginaw working on Delphi. | $8 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/02/05 | Out of Town Travel - Meals | Dinner: Dinner while staying in Saginaw for Delphi. | $22 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/03/05 | Out of Town Travel - Meals | Breakfast: Breakfast while staying in Saginaw for Delphi. | $10 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/03/05 | Out of Town Travel - Meals | Dinner: Dinner while staying in Saginaw working on Delphi. | $16 | SOX 404 |
| Chamaro | Destiny D. | DDC | Staff | 11/04/05 | Out of Town Travel - Meals | Breakfast: Breakfast while staying in Saginaw working on Delphi | $8 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast: Breakfast expenses while in Indiana. | $13 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner expense while in Indiana. | $16 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 12/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast expenses while in Indiana. | $11 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner expense while in Indiana. | $21 | SOX 404 |
| Chung | Justin H. | JHC | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast expenses while in Indiana. | $7 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for the E&S validation. | $7 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/01/05 | Out of Town Travel - Meals | Dinner: Dining while out of town for the E&S validation - A. Dewan, R. Vang, L. Hanitz, G. Sharma and S. Bentley. | $90 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for the E&S validation. | $6 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for the E&S validation. | $7 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for the E&S validation. | $6 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 11/09/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Delphi Electronics and Safety 404 validation. | $9 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Delphi Electronics and Safety 404 validation. | $19 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Delphi Electronics and Safety 404 validation. | $18 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/11/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Delphi Electronics and Safety 404 validation. | $11 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Electronics and Safety 404 validation | $11 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Electronics and Safety 404 validation | $13 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Electronics and Safety 404 validation | $6 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/01/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Electronics and Safety 404 validation | $18 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Electronics and Safety 404 validation | $6 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/01/05 | Out of Town Travel - Meals | Dinner | $19 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/30/05 | Out of Town Travel - Meals | Dinner | $19 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/29/05 | Out of Town Travel - Meals | Dinner | $19 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Out of Town Travel - Meals | Dinner: Amex for $20.00, not for the remaining $2.12 | $22 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner | $19 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/07/05 | Out of Town Travel - Meals | Breakfast: Breakfast on out of town work. | $8 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/07/05 | Out of Town Travel - Meals | Dinner: Dinner on out of town work. | $35 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/08/05 | Out of Town Travel - Meals | Dinner | $23 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/09/05 | Out of Town Travel - Meals | Breakfast | $8 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner | $17 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/10/05 | Out of Town Travel - Meals | Breakfast | $9 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/10/05 | Out of Town Travel - Meals | Dinner | $15 | SOX 404 |
| Garmenn | Kenneth R. | KRG | Staff | 11/11/05 | Out of Town Travel - Meals | Breakfast | $9 | SOX 404 |

12/31

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Garnenn | Kenneth R. | KRG | Staff | 11/11/05 | Out of Town Travel - Meals | Dinner | $18 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/15/05 | Out of Town Travel - Meals | Breakfast; Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/15/05 | Out of Town Travel - Meals | Dinner; Dinner for Tuesday night on out of town travel. | $19 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/16/05 | Out of Town Travel - Meals | Breakfast; Breakfast on out of town travel to Troy. | $9 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/16/05 | Out of Town Travel - Meals | Dinner; Out of town dinner. | $17 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/17/05 | Out of Town Travel - Meals | Breakfast; Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/17/05 | Out of Town Travel - Meals | Dinner; Out of town dinner | $18 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/18/05 | Out of Town Travel - Meals | Breakfast; Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast: Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner; Out of town dinner. | $18 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast: Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast: Out of town breakfast. | $8 | SOX 404 |
| Garnenn | Kenneth R. | KRG | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner; Out of town dinner. | $10 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/21/05 | Out of Town Travel - Meals | Dinner; Dinner during trip to Troy, MI for T&I SOX work | $10 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner: Dinner at Charley's Crab for Amelia Zapp and myself while at Troy, MI for T&I SOX work. INCLUDES TIP | $113 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/22/05 | Out of Town Travel - Meals | Breakfast; Breakfast while in Troy, MI for T&I SOX work. | $10 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Out of Town Travel - Meals | Breakfast; on way home from Troy, MI for T&I SOX work. | $3 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/27/05 | Out of Town Travel - Meals | Dinner; Remediation Testing: Delphi T&I. | $13 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast at Delphi T&I. | $9 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/28/05 | Out of Town Travel - Meals | Dinner; Remediation Testing: Delphi T&I Dinner with Amelia Zapp and I (see hotel invoice). | $54 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast at Delphi T&I. | $9 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Hantiz | Lisa D. | LDH | Staff | 11/02/05 | Out of Town Travel - Meals | Dinner; Chilis with Regna Van, Geetika Sharma, and Amy Dean during Delphi engagement. | $44 | SOX 404 |
| Hantiz | Lisa D. | LDH | Staff | 11/03/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/09/05 | Out of Town Travel - Meals | Dinner; While working at Delphi HQ - out of town dinner. | $30 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Out of Town Travel - Meals | Breakfast; While working at Delphi HQ - out of town breakfast | $6 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/10/05 | Out of Town Travel - Meals | Dinner; While working at Delphi HQ - out of town dinner. | $22 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/11/05 | Out of Town Travel - Meals | Breakfast; While working at Delphi HQ - out of town breakfast | $5 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/17/05 | Out of Town Travel - Meals | Dinner; While working at Delphi HQ - out of town dinner. | $24 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Out of Town Travel - Meals | Breakfast; While en route to Delphi - out of town breakfast. | $5 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Out of Town Travel - Meals | Dinner; While working at Delphi - out of town dinner. | $24 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Out of Town Travel - Meals | Breakfast; While working at Delphi HQ - out of town breakfast | $7 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Out of Town Travel - Meals | Dinner; While working at Delphi - Out of town Dinner - John Krueger, Amelia Zapp, Ken Garmenn, and Carolyn Bajbus | $126 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Out of Town Travel - Meals | Breakfast; While working at Delphi - out of town breakfast | $8 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast | $9 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/01/05 | Out of Town Travel - Meals | Dinner | $17 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/02/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/03/05 | Out of Town Travel - Meals | Dinner | $23 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Out of Town Travel - Meals | Breakfast; Breakfast while traveling to Troy, MI for audit. | $7 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/16/05 | Out of Town Travel - Meals | Dinner; Dinner while traveling to Troy, MI for audit. | $18 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Out of Town Travel - Meals | Breakfast; Breakfast while traveling to Troy, MI for audit. | $5 | SOX 404 |

14/31

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin N. | KNM | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Troy, MI for audit. | $22 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/22/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Troy, MI for audit. | $16 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast: Breakfast while traveling to Saginaw, MI for audit. | $6 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Out of Town Travel - Meals | Dinner: Dinner while travel to Saginaw, MI for audit. | $22 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $23 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast: Breakfast while traveling to Saginaw, MI for audit. | $5 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $19 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $18 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast while traveling to Saginaw, MI for audit. | $6 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI. | $24 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Out of Town Travel - Meals | Breakfast. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Out of Town Travel - Meals | Breakfast. | $10 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/22/05 | Out of Town Travel - Meals | Dinner. | $14 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Out of Town Travel - Meals | Dinner. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Out of Town Travel - Meals | Breakfast. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Out of Town Travel - Meals | Dinner: Four Points Sheraton hotel. | $24 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Out of Town Travel - Meals | Breakfast. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/29/05 | Out of Town Travel - Meals | Dinner: Sheraton Four Points hotel (see hotel invoice). | $27 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Out of Town Travel - Meals | Breakfast. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/30/05 | Out of Town Travel - Meals | Breakfast. | $5 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Out of Town Travel - Meals | Dinner: Olive Garden dinner | $25 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Nelson | Laura V. | LVN | Manager | 12/01/05 | Out of Town Travel - Meals | Dinner; Sheraton Four Points hotel | $33 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Out of Town Travel - Meals | Breakfast | $7 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner; Dinner from Applebee's while traveling in Warren OH | $17 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Out of Town Travel - Meals | Breakfast; Breakfast from McDonalds | $5 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/10/05 | Out of Town Travel - Meals | Dinner; Carry out dinner from Boston Market while traveling in Warren OH | $13 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Out of Town Travel - Meals | Breakfast; Breakfast from McDonalds | $5 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Out of Town Travel - Meals | Dinner; Dinner at McDonald's | $6 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Out of Town Travel - Meals | Dinner | $8 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/01/05 | Out of Town Travel - Meals | Dinner | $10 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/02/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/02/05 | Out of Town Travel - Meals | Dinner; Dinner for Victoria Richardson and Konstintin Maximov - Columbus, OH (see hotel invoice). | $70 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | $15 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner; Dinner Expense | $5 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/22/05 | Out of Town Travel - Meals | Dinner; Dinner Expense | $5 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner; Dinner Expense | $16 | SOX 404 |
| Shah | Suruchi | SS | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner; Dinner Expense | $5 | SOX 404 |
| Shah | Suruchi | SS | Staff | 12/02/05 | Out of Town Travel - Meals | Dinner; dinner expense | $15 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/01/05 | Out of Town Travel - Meals | Breakfast; Breakfast at Starbucks | $4 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 11/02/05 | Out of Town Travel - Meals | Breakfast: Breakfast at Starbucks | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/03/05 | Out of Town Travel - Meals | Breakfast: Breakfast at Delphi Cafeteria | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | Out of Town Travel - Meals | Breakfast | $5 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/06/05 | Out of Town Travel - Meals | Dinner | $19 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/07/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/08/05 | Out of Town Travel - Meals | Breakfast: Stay at Courtyard | $9 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner | $15 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/10/05 | Out of Town Travel - Meals | Dinner | $18 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/20/05 | Out of Town Travel - Meals | Dinner: Picked up food from Indian Restaurant | $13 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/21/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/22/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Sharma | Geetika | GS | Senior | 11/30/05 | Out of Town Travel - Meals | Breakfast: Muffins, also breakfast at Cracker Barrel Store in Indianapolis | $12 | SOX 404 |
| Sharma | Geetika | GS | Senior | 11/30/05 | Out of Town Travel - Meals | Dinner: Dinner at Pizza Hut | $12 | SOX 404 |
| Sharma | Geetika | GS | Senior | 12/01/05 | Out of Town Travel - Meals | Breakfast: Muffins and orange juice | $6 | SOX 404 |
| Sharma | Geetika | GS | Senior | 12/01/05 | Out of Town Travel - Meals | Dinner: Dinner at Blue Elephant | $14 | SOX 404 |
| Sharma | Geetika | GS | Senior | 12/02/05 | Out of Town Travel - Meals | Breakfast: Hotel stay and breakfast buffet on 12/2/05 | $10 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/01/05 | Out of Town Travel - Meals | Breakfast | $8 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |

17/31

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Vang | Reona L. | RLV | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | $77 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/07/05 | Out of Town Travel - Meals | Breakfast: Coffee for Reona Vang and Brandon Bell, BRS Staff. | $7 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Out of Town Travel - Meals | Breakfast: Hotel Expense for Week 11/6/2005 through 11/11/2005 | $10 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/08/05 | Out of Town Travel - Meals | Dinner: Dinner at Thai Restaurant | $14 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Out of Town Travel - Meals | Breakfast: coffee | $7 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Out of Town Travel - Meals | Breakfast: coffee | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner: Dinner at Shalimar Indian Restaurant. | $23 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/10/05 | Out of Town Travel - Meals | Breakfast: coffee | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Out of Town Travel - Meals | Breakfast: coffee | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/11/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/20/05 | Out of Town Travel - Meals | Dinner | $16 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/21/05 | Out of Town Travel - Meals | Dinner | $10 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/22/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Out of Town Travel - Meals | Breakfast | $3 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Out of Town Travel - Meals |  | $16 | SOX 404 |
| Vang | Reona L. | RLV | Senior | 11/23/05 | Out of Town Travel - Meals | Dinner | $16 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/01/05 | Out of Town Travel - Meals | Dinner: dinner in Troy while working at Delphi | $19 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/02/05 | Out of Town Travel - Meals | Dinner: Dinner in Troy while working at Delphi | $17 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/03/05 | Out of Town Travel - Meals | Dinner: dinner in Troy while working at Delphi | $12 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Out of Town Travel - Meals | Dinner: dinner in Troy while working at Delphi T&L. | $17 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $9 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/15/05 | Out of Town Travel - Meals | Dinner: Dinner in Troy while working at Delphi T&L. | $16 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $8 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/16/05 | Out of Town Travel - Meals | Dinner: Dinner in Troy while working at Delphi T&L | $18 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $12 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Meals | Dinner: Dinner in Troy while working at Delphi T&L. | $15 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/18/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $8 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $4 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi. | $4 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast: breakfast after traveling early am to Delphi. | $4 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/29/05 | Out of Town Travel - Meals | Breakfast: breakfast while in Troy at Delphi. | $8 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/30/05 | Out of Town Travel - Meals | Breakfast: breakfast while in Troy at Delphi. | $8 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Out of Town Travel - Meals | Breakfast: breakfast while in Troy at Delphi. | $8 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner: dinner for myself and Carolyn Bajbus while in Troy working at Delphi. | $45 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/02/05 | Out of Town Travel - Meals | Breakfast: breakfast while in Troy at Delphi. | $8 | SOX 404 |
|  |  |  |  |  | Out of Town Travel - Meals Total |  | $3,263 |  |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Out of Town Travel - Transportation | Tolls on the way to MI. | $3 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Out of Town Travel - Transportation | Tolls on the way to MI. | $3 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/02/05 | Out of Town Travel - Transportation | Mileage: Travel from Home in Cleveland, OH to Troy, MI for Delphi. | $61 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH | ($15) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Out of Town Travel - Transportation | Tolls on the way to MI. | $3 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Transportation | Mileage: ravel from Home in Cleveland, OH to Troy, MI for Delphi. | $61 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | ($15) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Out of Town Travel - Transportation | Tolls on the way to MI. | $3 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Travel from Home in Cleveland, OH to Troy, MI for Delphi. | $61 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | ($15) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Out of Town Travel - Transportation | Tolls: Travel from Home to Troy for Delphi. | $4 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Travel from Home in Cleveland, OH to Troy, MI for Delphi. | $90 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Home in Cleveland, OH to Troy, MI for Delphi. | ($8) | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/27/05 | Out of Town Travel - Transportation | Tolls: CLE to Saginaw hotel to work the week at Delphi Steering 404. | $5 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. CLE to Saginaw hotel to work the week at Delphi Steering 404. | ($6) | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: CLE to Saginaw hotel to work the week at Delphi Steering 404. | $167 | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Saginaw to Troy office and then to hotel | ($6) | SOX 404 |
| Becker | Jacqueline J. | JJB | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Saginaw to Troy office and then to hotel | $41 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/07/05 | Out of Town Travel - Transportation | Air: Flight from Pittsburgh to Indianapolis to Pittsburgh. | $555 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/11/05 | Out of Town Travel - Transportation | Parking: Airport Parking. | $15 | SOX 404 |
| Bell | Brandon J. | BJB | Staff | 11/11/05 | Out of Town Travel - Transportation | Rental Car: Rental Car expense 11/4 - 11/6 | $231 | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel time to Kokomo, IN from Cincinnati, OH and Travel time from Kokomo, IN from Cincinnati, OH | ($3) | SOX 404 |
| Bentley | Scott D. | SDB | Staff | 11/07/05 | Out of Town Travel - Transportation | Mileage: Travel time to Kokomo, IN from Cincinnati, OH and Travel time from | $150 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/04/05 | Out of Town Travel - Transportation | Mileage: Mileage from Delphi Saginaw. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Round trip Mileage less normal commute between home and Saginaw. | ($15) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage: Round trip Mileage less normal commute between home and Saginaw. | $81 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage to Delphi Saginaw. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage: Mileage to Delphi Saginaw. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/11/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage from Delphi Saginaw. | ($8) | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 11/1/05 | Out of Town Travel - Transportation | Mileage: Mileage from Delphi Saginaw. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/1/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Roundtrip Mileage between home and Delphi Saginaw less normal commute. | ($15) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/17/05 | Out of Town Travel - Transportation | Mileage: Roundtrip Mileage between home and Delphi Saginaw less normal commute. | $81 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage to Delphi Saginaw less normal commute. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/21/05 | Out of Town Travel - Transportation | Mileage: Mileage to Delphi Saginaw less normal commute. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage home from Delphi Saginaw less normal commute. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/23/05 | Out of Town Travel - Transportation | Mileage: Mileage home from Delphi Saginaw less normal commute. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to Delphi Saginaw less normal commute. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Commute to Delphi Saginaw less normal commute. | $40 | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute from Delphi Saginaw less normal commute. | ($8) | SOX 404 |
| Blasich | Stephen | SBB | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Commute from Delphi Saginaw less normal commute. | $40 | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Mileage to Saginaw while working on Delphi. | ($10) | SOX 404 |
| Chamarro | Destiny D. | DDC | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Mileage for travel from E&S for validation. Mileage to Saginaw while working on Delphi. | $40 | SOX 404 |
| Chung | Justin. | JC | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage: Mileage to Saginaw while working on Delphi. | $46 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Out of Town Travel - Transportation | Air - from Detroit to Indianapolis (coach class). | $664 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Mileage for travel from E&S for validation. | ($3) | SOX 404 |
| Dewan | Amy | AD | Senior | 11/04/05 | Out of Town Travel - Transportation | Mileage: Mileage for travel from E&S for validation. | $141 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/09/05 | Out of Town Travel - Transportation | Air: Airfare from St. Louis to Indianapolis for the Delphi Electronics and Safety 404 validation (coach class). | $515 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/10/05 | Out of Town Travel - Transportation | Rental Car: Vehicle rental while out of town for Delphi Electronics and Safety 404 validation. | $48 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/1/05 | Out of Town Travel - Transportation | Rental Car: Vehicle rental while out of town for Delphi Electronics and Safety 404 validation. | $48 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Out of Town Travel - Transportation | Air: Airfare (Detroit to Kokomo) for Electronics and Safety 404 validation - coach class. | $94 | SOX 404 |
| Dewan | Amy | AD | Senior | 11/30/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |

21/31

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 12/01/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/02/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Madison Heights to Saginaw. | ($4) | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Madison Heights to Saginaw. | $43 | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Driving back from Saginaw to Madison Heights. | ($4) | SOX 404 |
| Elenbaas | Kari L. | KLE | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Driving back from Saginaw to Madison Heights. | $43 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/07/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work at Delphi in Saginaw. | ($13) | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/07/05 | Out of Town Travel - Transportation | Parking: Commute to and from work at Delphi in Saginaw. | $4 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/07/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work at Delphi in Saginaw. | $160 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/08/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work at Saginaw. | ($7) | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/08/05 | Out of Town Travel - Transportation | Parking: Commute to work in Saginaw. | $4 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/08/05 | Out of Town Travel - Transportation | Mileage: Commute to work in Saginaw. | $80 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/11/05 | Out of Town Travel - Transportation | Mileage: Commute to work in Saginaw. | ($7) | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/11/05 | Out of Town Travel - Transportation | Parking: Commute home from work in Saginaw. | $4 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/11/05 | Out of Town Travel - Transportation | Mileage: Commute home from work in Saginaw. | $80 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/15/05 | Out of Town Travel - Transportation | Parking: Gas to and from Delphi in Troy, MI. | $3 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/15/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Gas to and from Delphi in Troy, MI. | ($13) | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/15/05 | Out of Town Travel - Transportation | Mileage: Gas to and from Delphi in Troy, MI. | $93 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/16/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute and from Troy, MI. | ($13) | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/16/05 | Out of Town Travel - Transportation | Parking: Commute and from Troy, MI. | $3 | SOX 404 |
| Garnem | Kenneth R. | KRG | Staff | 11/16/05 | Out of Town Travel - Transportation | Mileage: Commute and from Troy, MI. | $93 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Gammem | Kenneth R. | KRG | Staff | 11/17/05 | Out of Town Travel - Transportation | Parking; Commute to and from Troy, MI. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from Troy, MI. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage: Commute to and from Troy, MI. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/18/05 | Out of Town Travel - Transportation | Parking; Commute to and from work in Troy. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/18/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work in Troy | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/18/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work in Troy. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/28/05 | Out of Town Travel - Transportation | Parking; Commute to and from work. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/29/05 | Out of Town Travel - Transportation | Parking; Commute to and from work. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/30/05 | Out of Town Travel - Transportation | Parking; Commute to and from work. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/30/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 11/30/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/01/05 | Out of Town Travel - Transportation | Parking; Commute to and from work in Troy. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work in Troy. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work in Troy. | $93 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/02/05 | Out of Town Travel - Transportation | Parking; Commute to and from work in Troy. | $3 | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Commute to and from work in Troy. | ($13) | SOX 404 |
| Gammem | Kenneth R. | KRG | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Commute to and from work in Troy. | $93 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Out of Town Travel - Transportation | Tolls: Drive from Cleveland, OH to Troy, MI for T&I SOX work. | $3 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Cleveland, OH to Troy, MI for T&I SOX work. | ($3) | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage: Drive from Cleveland, OH to Troy, MI for T&I SOX work. | $95 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Out of Town Travel - Transportation | Tolls: Drive from Troy, MI to Cleveland, OH for T&I SOX work. | $4 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Troy, MI to Cleveland, OH for T&I SOX work. | ($3) | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Drive from Troy, MI to Cleveland, OH for T&I SOX work. | $95 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/27/05 | Out of Town Travel - Transportation | Tolls: Remediation Testing at Delphi T&I. | $4 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Remediation Testing at Delphi T&I. | ($3) | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: Remediation Testing at Delphi T&I. | $102 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Out of Town Travel - Transportation | Tolls: Remediation testing at Delphi T&I. | $4 | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Remediation testing at Delphi T&I. | ($3) | SOX 404 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage: Remediation testing at Delphi T&I. | $104 | SOX 404 |
| Hanitz | Lisa D. | LDH | Staff Senior | 11/04/05 | Out of Town Travel - Transportation | Mileage: Drive from Kokomo IN to Novi, MI | $113 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/09/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses home to Delphi to restaurant to hotel. | $3 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses home to Delphi to restaurant to hotel. | $100 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/11/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses hotel to Delphi to home. | $3 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/11/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses hotel to Delphi to home. | $101 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/17/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses home to Delphi to hotel | $3 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/17/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses home to Delphi to hotel | $97 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/18/05 | Out of Town Travel - Transportation | Tolls: Ground transport expense hotel to Troy office to Delphi to home. | $3 | SOX 404 |
| Krueger | John C. | JCK | Manager Senior | 11/18/05 | Out of Town Travel - Transportation | Mileage: Ground transport expense hotel to Delphi to Troy office to Delphi to home. | $99 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses home to restaurant to Delphi to hotel. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/21/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses home to restaurant to Delphi to hotel. | $99 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Out of Town Travel - Transportation | Tolls: Ground transport expense hotel to Delphi to home. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/23/05 | Out of Town Travel - Transportation | Mileage: Ground transport expense hotel to Delphi to home. | $98 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses home to Delphi to restaurant to hotel. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/28/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses home to Delphi to restaurant to hotel. | $99 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses hotel to restaurant to Delphi to home. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/29/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses hotel to restaurant to Delphi to home. | $98 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses home to Delphi to restaurant to hotel. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 11/30/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses home to Delphi to restaurant to hotel. | $101 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Out of Town Travel - Transportation | Tolls: Ground transport expenses hotel to Delphi to restaurant to home. | $3 | SOX 404 |
| Krueger | John C. | JCK | Senior Manager | 12/01/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses hotel to restaurant to Delphi to home. | $98 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Warren, OH - Columbus, OH | ($6) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Warren, OH - Columbus, OH | $82 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage: Hotel to office (Troy, MI) and Troy, MI - Columbus, OH | $122 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/20/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Columbus, OH - Troy, MI for audit. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/20/05 | Out of Town Travel - Transportation | Mileage: Columbus, OH - Troy, MI for audit. | $107 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Troy, MI - Columbus, OH travel for audit. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Troy, MI - Columbus, OH travel for audit. | $107 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Columbus, OH to Troy, MI for audit. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/27/05 | Out of Town Travel - Transportation | Mileage: Travel from Columbus, OH to Troy, MI for audit. | $107 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Troy, MI to Saginaw, MI for audit. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Travel from Troy, MI to Saginaw, MI for audit. | $44 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 11/29/05 | Out of Town Travel - Transportation | Delphi Travel agency fee for hotel reservations. | $20 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Out of Town Travel - Transportation | Delphi Travel agency fee for hotel reservations. | $20 | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from the hotel to Delphi Saginaw location and to Troy, MI for audit. | ($3) | SOX 404 |
| Maximov | Konstantin N. | KNM | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage: Travel from the hotel to Delphi Saginaw location and to Troy, MI for audit. | $49 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($19) | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/02/05 | Out of Town Travel - Transportation | Mileage: for commute to Saginaw site. | $107 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($19) | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage: for commute to Saginaw site. | $107 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($19) | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: for commute to Saginaw site. | $107 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/21/05 | Out of Town Travel - Transportation | Air: Delta flight from CVG to FNT - coach class | $540 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Out of Town Travel - Transportation | Parking: Avis car rental + gas + CVG airport parking fee. | $33 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/23/05 | Out of Town Travel - Transportation | Rental Car: Avis car rental + gas + CVG airport parking fee (11/21 to 11/23) | $133 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 11/28/05 | Out of Town Travel - Transportation | Air: Delta flight CVG to FNT 11/28 - 12/2/05 - coach class | $554 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Out of Town Travel - Transportation | Parking: CVG Airport parking + AVIS rental + gas for rental | $55 | SOX 404 |
| Nelson | Laura V. | LVN | Manager | 12/02/05 | Out of Town Travel - Transportation | Rental Car: CVG Airport parking + AVIS rental + gas for rental (11/28 - 12/2) | $217 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Out of Town Travel - Transportation | Reservation fee charged by Delphi's travel booking agency | $10 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Out of Town Travel - Transportation | Tolls: Travel commute from Detroit to Warren OH | $6 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage: Travel commute from Detroit to Warren OH | $104 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Ng | Kei C. | KCN | Senior | 11/11/05 | Out of Town Travel - Transportation | Tolls; Travel return trip from Warren, OH to Detroit | $6 | SOX 404 |
| Ng | Kei C. | KCN | Senior | 11/11/05 | Out of Town Travel - Transportation | Mileage; Travel return trip from Warren, OH to Detroit | $104 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive to Saginaw plus Delphi | ($6) | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Out of Town Travel - Transportation | Mileage: Drive to Saginaw plus Delphi | $83 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Trip to Kokomo and Troy HQ | ($6) | SOX 404 |
| Pagac | Matthew M | MMP | Manager | 11/09/05 | Out of Town Travel - Transportation | Mileage: Trip to Kokomo and Troy HQ | $146 | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Trip home from Kokomo | ($6) | SOX 404 |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Out of Town Travel - Transportation | Mileage: Trip home from Kokomo | $136 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/01/05 | Out of Town Travel - Transportation | Delphi Global Expert service fee for trip to Warren, OH. | $20 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/02/05 | Out of Town Travel - Transportation | Tolls; Toll fees both ways to Warren, Ohio. | $12 | SOX 404 |
| Richardson | Victoria | VR | Senior | 11/03/05 | Out of Town Travel - Transportation | Rental Car: Car rental fees from 11/1 - 11/4 and gasoline charge. | $172 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/21/05 | Out of Town Travel - Transportation | Tolls | $2 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/21/05 | Out of Town Travel - Transportation | Mileage to Warren, OH site. | $63 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/22/05 | Out of Town Travel - Transportation | Tolls | $2 | SOX 404 |
| Salo | Jennifer R. | JRS | Senior | 11/22/05 | Out of Town Travel - Transportation | Mileage to Warren, OH site. | $63 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($4) | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/01/05 | Out of Town Travel - Transportation | Mileage to Saginaw site. | $75 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($4) | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/02/05 | Out of Town Travel - Transportation | Mileage to Saginaw site. | $75 | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($4) | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/03/05 | Out of Town Travel - Transportation | Mileage to Saginaw site. | $75 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Schmansky | Michael S. | MSS | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($4) | SOX 404 |
| Schmansky | Michael S. | MSS | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage to Saginaw site. | $75 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/01/05 | Out of Town Travel - Transportation | Tolls: Toll | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/02/05 | Out of Town Travel - Transportation | Tolls: Toll | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/03/05 | Out of Town Travel - Transportation | Tolls: Toll | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/04/05 | Out of Town Travel - Transportation | Tolls: Toll | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/05/05 | Out of Town Travel - Transportation | Rental Car: rental car charge for Delphi audit for week ending 11/5 | $163 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/06/05 | Out of Town Travel - Transportation | Rental Car: gas expense for the rental car for week ending 11/11 | $57 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/07/05 | Out of Town Travel - Transportation | Tolls: Toll expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | Out of Town Travel - Transportation | Rental Car: rental car charge for 11/8 rented just for a day | $38 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/08/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/09/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/10/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/11/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/12/05 | Out of Town Travel - Transportation | Rental Car: rental car charge for week ending 11/11 as car rented again on 11/9 | $100 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/13/05 | Out of Town Travel - Transportation | Rental Car: gas expense for the rental car for week ending 11/17 | $20 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/14/05 | Out of Town Travel - Transportation | Rental Car: Gas expense for Warren | $13 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/14/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/19/05 | Out of Town Travel - Transportation | Rental Car: rental car charge for the week ending 11/17 | $117 | SOX 404 |
| Shah | Suruchi | SS | Senior | 11/19/05 | Out of Town Travel - Transportation | Tolls: Toll Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Staff | 11/29/05 | Out of Town Travel - Transportation | Rental Car: Rental Car expense ($545) and gas expenses ($117) while at Warren location. | $662 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Staff | 11/29/05 | Out of Town Travel - Transportation | Toll expenses while travelling during audit in Warren. | $24 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Kokomo, IN traveling to Troy, MI | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: Kokomo, IN traveling to Troy, MI | $135 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/06/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Clawson, MI to Kokomo, IN | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/06/05 | Out of Town Travel - Transportation | Mileage: Travel from Clawson, MI to Kokomo, IN | $135 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Kokomo, IN to Clawson, MI | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/11/05 | Out of Town Travel - Transportation | Mileage: Travel from Kokomo, IN to Clawson, MI | $135 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/20/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Troy, MI to Kokomo, IN | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/20/05 | Out of Town Travel - Transportation | Mileage: Troy, MI to Kokomo, IN | $135 | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Travel from Kokomo, IN to Troy, MI | ($2) | SOX 404 |
| Sharma | Geetika | GS | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Travel from Kokomo, IN to Troy, MI | $135 | SOX 404 |
| Sharma | Geetika | GS | Senior | 11/30/05 | Out of Town Travel - Transportation | Air Flight from Detroit, MI to Indianapolis, IN | $420 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($1) | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage to Warren, Off site. | $69 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/28/05 | Out of Town Travel - Transportation | Tolls | $4 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($1) | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Out of Town Travel - Transportation | Mileage to Warren, Off site. | $69 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/29/05 | Out of Town Travel - Transportation | Tolls | $4 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($1) | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Out of Town Travel - Transportation | Mileage to Warren, Off site. | $69 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 11/30/05 | Out of Town Travel - Transportation | Mileage to Warren, Off site. | $69 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Out of Town Travel - Transportation | Tolls | $4 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($1) | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/01/05 | Out of Town Travel - Transportation | Mileage to Warren, OH site. | $69 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/02/05 | Out of Town Travel - Transportation | Tolls | $4 | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($1) | SOX 404 |
| Stopa | Mark D. | MDS | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage to Warren, OH site. | $69 | SOX 404 |
| Sun | Lei | SL | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($27) | SOX 404 |
| Sun | Lei | SL | Senior | 11/28/05 | Out of Town Travel - Transportation | Mileage to client site. | $45 | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($27) | SOX 404 |
| Sun | Lei | SL | Senior | 11/29/05 | Out of Town Travel - Transportation | Mileage to client site. | $43 | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($27) | SOX 404 |
| Sun | Lei | SL | Senior | 11/30/05 | Out of Town Travel - Transportation | Mileage to client site. | $43 | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($27) | SOX 404 |
| Sun | Lei | SL | Senior | 12/01/05 | Out of Town Travel - Transportation | Mileage to client site. | $43 | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. | ($27) | SOX 404 |
| Sun | Lei | SL | Senior | 12/02/05 | Out of Town Travel - Transportation | Mileage to client site. | $43 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/20/05 | Out of Town Travel - Transportation | Mileage to client site. | $43 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/24/05 | Out of Town Travel - Transportation | Air: Air Expense from Detroit Metro Airport to Indianapolis, IN - coach class | $851 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Out of Town Travel - Transportation | Rental Car expense - 11/20-11/23 while in Kokomo, IN | $158 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Out of Town Travel - Transportation | Tolls; drive from Troy MI to Cleveland, OH. | $3 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/04/05 | Out of Town Travel - Transportation | Mileage: drive from Troy MI to Cleveland, OH. | $101 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Out of Town Travel - Transportation | Tolls: Drive from Cleveland to Troy for Delphi. | $3 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia M. | AMZ | Staff | 11/14/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Cleveland to Troy for | ($4) | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/4/05 | Out of Town Travel - Transportation | Mileage: Drive from Cleveland to Troy for Delphi. | $105 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Transportation | Tolls: Drive from Troy to Cleveland. | $3 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Troy to Cleveland. | ($4) | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage: Drive from Troy to Cleveland. | $106 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Out of Town Travel - Transportation | Tolls: Drive from Troy to Cleveland. | $3 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Troy to Cleveland. | ($8) | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage: Drive from Troy to Cleveland. | $106 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. drive to Troy from Cleveland for Delphi. | ($8) | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage: drive to Troy from Cleveland for Delphi. | $106 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/23/05 | Out of Town Travel - Transportation | Tolls: drive to Troy from Cleveland for Delphi. | $3 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Deduction for normal daily commute. Drive from Cleveland to Troy for Delphi. | ($4) | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage: Drive from Cleveland to Troy for Delphi. | $105 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 11/28/05 | Out of Town Travel - Transportation | Tolls: Drive from Cleveland to Troy for Delphi. | $3 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | **$14,083** | |
| Garmezn | Kenneth R. | KRG | Staff | 11/09/05 | Telecommunications | TelePhn;Exp; During lodging for BRS engagement in Saginaw. | $5 | SOX 404 |
| Pappe | Matthew | MP | Manager | 11/11/05 | Telecommunications | Cell Phone: Cell Phone Charges for November related to Delphi - Business Related and Summary of Support Included in Detail for Delphi | $73 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/02/05 | Telecommunications | TelePhn;Exp at Hotel - Courtyard Marriot. | $2 | SOX 404 |
| Yang | Reona L. | RLV | Senior | 11/08/05 | Telecommunications | TelePhn;Exp at Hotel - Courtyard Marriot. | $2 | SOX 404 |
| | | | | | **Telecommunications Total** | | **$82** | |
| | | | | | **Grand Total** | | **$27,836** | |

# ⧍ ERNST & YOUNG

INVOICE NUMBER:    US0123046436

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

PLEASE REMIT TO:

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

EIN: 34-6565596

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. #460003975**

Progress billing in connection with professional services rendered by the United States for the post-petition period November 1, 2005 through December 2, 2005 relative to the Delphi Controllers Accounting Policy Project in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

Please note below the detail for hours by professional in accordance with the agreed upon rates in the engagement letter.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|------|------|------|------|------|------|
| Partner | XDWEYP1 | 3.3 | $ 330 | $ 1,089 | | $ 1,089 |
| Sr Manager | XDWEYSM1 | 12.7 | $ 285 | $ 3,620 | | $ 3,620 |
| Manager | XDWEYM1 | 39.8 | $ 260 | $ 10,348 | | $ 10,348 |
| Senior | XDWEYS1 | 105.9 | $ 145 | $ 15,356 | | $ 15,356 |
| | | 161.7 | | $ 30,412 | $ | $ 30,412 |

**Total Due**                                                    $30,412.00

**Total Fees Requested:**        **$30,412**
**80% of Total Due:**            **$24,330**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**REMITTANCE COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1 through December 2, 2005 | | | | | | |
| | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Blasich | Stephen | SBB | Senior | 18.0 | $145 | $2,610 |
| Cunningham | Donell T. | DTC | Senior | 38.6 | $145 | $5,597 |
| Henning | Jeffrey M. | JMH | Partner | 3.3 | $330 | $1,089 |
| Pagac | Matthew M. | MMP | Manager | 39.8 | $260 | $10,348 |
| Parker | Jimmy | JP | Senior Manager | 12.7 | $285 | $3,620 |
| Richardson | Victoria | VR | Senior | 49.3 | $145 | $7,149 |
| | | | | 161.7 | | $30,412 |
| | | | | | | |
| | | | | | | |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

IBRS - Policies & Procedures

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SBB | Senior | 11/01/05 | Drafted Statutory Account Reconciliation accounting policy. | 3.3 | $145 | $479 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 11/01/05 | Drafted R&D Accounting policy. | 4.9 | $145 | $711 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Made revisions to Notes Receivable accounting policy. | 1.8 | $145 | $261 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Made revisions to Cash accounting policy. | 2.2 | $145 | $319 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 11/02/05 | Made revisions to Equity accounting policy. | 3.2 | $145 | $464 | Policies & Procedures |
| Blasich | Stephen | SBB | Senior | 11/15/05 | Updated Delphi R&D Policy. | 2.6 | $145 | $377 | Policies & Procedures |
| Blasich Total | | | | | | 18.0 | | $2,610 | |
| Cunningham | Donell T. | DTC | Senior | 11/01/05 | Preparing the SG&A Policy. | 2.9 | $145 | $421 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/01/05 | Preparing the Expenses policy. | 3.2 | $145 | $464 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/02/05 | Preparing the COS policy. | 1.2 | $145 | $174 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/02/05 | Preparing the Prepaid Expenses policy. | 2.2 | $145 | $319 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/02/05 | Preparing the Government Grants policy. | 3.7 | $145 | $537 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/03/05 | Preparing the COS policy. | 1.1 | $145 | $160 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/03/05 | Preparing the Prepaid Expenses policy. | 1.4 | $145 | $203 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/03/05 | Preparing the Government Grants policy. | 3.6 | $145 | $522 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/04/05 | Preparing the Debt policy. | 3.3 | $145 | $479 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/07/05 | Preparing the Allied Receivable policy. | 3.8 | $145 | $551 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/08/05 | Completing the Prepaid and Other Asset policy. | 1.6 | $145 | $232 | Policies & Procedures |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham | Donell T. | DTC | Senior | 11/08/05 | Drafting the Debt policy. | 3.7 | $145 | $537 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/08/05 | Drafting the Debt policy. | 3.7 | $145 | $537 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/09/05 | Working on the Government Grant policy. | 1.6 | $145 | $232 | Policies & Procedures |
| Cunningham | Donell T. | DTC | Senior | 11/09/05 | Working on the SG&A policy. | 1.6 | $145 | $232 | Policies & Procedures |
| Cunningham Total | | | | | | 38.6 | | $5,597 | |
| Henning | Jeffrey M. | JMH | Partner | 11/01/05 | Accounting policy process and status review. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 11/01/05 | Revenue Policy review. | 0.8 | $330 | $264 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 11/03/05 | Accounting policy process and status review. | 0.7 | $330 | $231 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 11/30/05 | Royalty Policy review. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning | Jeffrey M. | JMH | Partner | 11/30/05 | PEB Policy review. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning Total | | | | | | 3.3 | | $1,089 | |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Review various policies with Delphi management. | 1.8 | $260 | $468 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/01/05 | Perform Quality Review on Policies. | 3.2 | $260 | $832 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Update status of policies. | 0.6 | $260 | $156 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/02/05 | Review low/medium policies. | 2.4 | $260 | $624 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/03/05 | Discussions with Staff and Client on Policies. | 1.6 | $260 | $416 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/03/05 | Review low/medium policies. | 3.4 | $260 | $884 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/04/05 | Review low/medium policies. | 2.1 | $260 | $546 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/06/05 | Updating Policy schedule and correspondence with Delphi and team. | 1.2 | $260 | $312 | Policies & Procedures |

Ernst & Young – United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Correspondence with Jimmy Parker on Policy. | 0.1 | $260 | $26 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Correspondence on Financial Reporting Policy. | 0.1 | $260 | $26 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Update Policy Schedule. | 0.3 | $260 | $78 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/07/05 | Review Prepaid Accounting Policy. | 0.8 | $260 | $208 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/08/05 | Correspondence and Updating Policy Schedule. | 0.3 | $260 | $78 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/09/05 | Correspondence and review relating to Financial reporting policy. | 0.7 | $260 | $182 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/10/05 | Review and correspondence on Delphi policy. | 0.4 | $260 | $104 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Correspondence with Amy Kulikowski. | 0.3 | $260 | $78 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Meeting at E&S regarding policy issues. | 0.6 | $260 | $156 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.8 | $260 | $208 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Email correspondence relating to Delphi. | 1.2 | $260 | $312 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Correspondence with Seniors regarding engagement status. | 1.3 | $260 | $338 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/11/05 | Travel to Berkley from Kokimo. | 3.9 | $260 | $1,014 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Prepare for Royalty meeting, attend meeting and perform research. | 1.2 | $260 | $312 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/15/05 | Update, correspondence and communication on accounting policy status. | 2.3 | $260 | $598 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/16/05 | Work on Financial Reporting Policy. | 1.4 | $260 | $364 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/17/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.6 | $260 | $156 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 11/28/05 | Prepare Royalty Policy. | 3.6 | $260 | $936 | Policies & Procedures |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 11/29/05 | Correspondence on policies. | 0.8 | $260 | $208 | Policies & Procedures |
| Pagac | Matthew M. | MMP | Manager | 12/02/05 | Work on Royalty Policy. | 2.8 | $260 | $728 | Policies & Procedures |
| Pagac Total | | | | | | 39.8 | | $10,348 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/03/05 | Call with Sandy Thomas to discuss Contract Administration project. | 0.1 | $285 | $29 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/04/05 | Meet with Matt Pagac to discuss Delphi Policies & Procedures reviews. | 1.4 | $285 | $399 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/07/05 | Review of Delphi Accounting Policies. | 2.7 | $285 | $770 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/08/05 | Delphi Accounting Policies review. | 2.7 | $285 | $770 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/09/05 | Delphi Accounting Policies Review. | 1.6 | $285 | $456 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/16/05 | Review and update of Cash Management and Corporate Finance Contract Administration controls documentation. | 0.9 | $285 | $257 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/17/05 | Continued review of Delphi Intangible Assets draft policy. | 0.9 | $285 | $257 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/18/05 | Final review of Delphi Intangible Assets draft policy. | 0.6 | $285 | $171 | Policies & Procedures |
| Parker | Jimmy | JP | Senior Manager | 11/20/05 | Review of draft Delphi Intangibles policy. | 1.8 | $285 | $513 | Policies & Procedures |
| Parker Total | | | | | | 12.7 | | $3,620 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/01/05 | Kick off meeting with the client for OPEB and Post Employment policies. | 3.6 | $145 | $522 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/02/05 | Quality Review Policies. | 3.8 | $145 | $551 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/02/05 | Investment policy review | 4.1 | $145 | $595 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/06/05 | Research OPEB authoritative guidance and read the guidance. | 1.2 | $145 | $174 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/06/05 | Prepared OPEB policy outline. | 2.1 | $145 | $305 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/06/05 | Research OPEB authoritative guidance and read the guidance. | 3.3 | $145 | $479 | Policies & Procedures |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Victoria | VR | Senior | 11/06/05 | Wrote OPEB policy | 4.3 | $145 | $624 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/10/05 | Quality Review Policies | 4.1 | $145 | $595 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/15/05 | Reviewed Debt Policy. | 2.3 | $145 | $334 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/15/05 | OPEB policy and sent to Stephanie Dameron-Clark for review. | 3.8 | $145 | $551 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/21/05 | Postemployment policy. | 4.3 | $145 | $624 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/28/05 | Quality Review - Incentive Compensation. | 2.2 | $145 | $319 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/28/05 | Quality Review - Asset Rights Obligation. | 2.3 | $145 | $334 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/29/05 | Reviewed Allied Payable and Receivable Policy. | 1.3 | $145 | $189 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 11/29/05 | Reviewed Post Employment Policy. | 2.1 | $145 | $305 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 12/02/05 | Meeting with Brian Murray to discuss postemployment policy. | 2.1 | $145 | $305 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 12/02/05 | Modifications to postemployment policy. | 2.4 | $145 | $348 | Policies & Procedures |
| Richardson Total | | | | | | 49.3 | | $7,149 | |
| | | | | | Grand Total | 161.7 | | $30,412 | |

# ⧈⫿ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046437

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by the United States for the post-petition period November 1, 2005
through December 2, 2005 in connection with 404 contingency planning, and in accordance with the
Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals entered by the Court on November 4, 2005.

|  |  |  | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 16.0 | $ 330 | $ 5,280 | | $ 5,280 |
| Staff | EYST1 | 115.7 | $ 116 | $ 13,421 | | $ 13,421 |
| | | 131.7 | | $ 18,701 | $ - | $ 18,701 |

**Total Due**                                                        $18,701.00

**Total Fees Requested:**    $18,701
**80% of Total Due:**    $14,961

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|------------|----------|-------|------|-------------|------------|
| Aquino | Heather R. | HRA | Staff | 0.2 | $116 | $23 |
| Ford | David H. | DHF | Staff | 2.0 | $116 | $232 |
| Gori | Frank J. | FJG | Partner | 3.0 | $330 | $990 |
| Kobus | Jill CM. | JCMK | Staff | 4.0 | $116 | $464 |
| Mier | Ty R. | TRM | Staff | 9.0 | $116 | $1,044 |
| Miller | Randall J. | RJM | Partner | 13.0 | $330 | $4,290 |
| Rossie | Jayne E. | JER | Staff | 62.5 | $116 | $7,250 |
| Schlachter | Kellie M. | KMS | Staff | 34.0 | $116 | $3,944 |
| Yu | Christine X. | CXY | Staff | 4.0 | $116 | $464 |
| | | | | 131.7 | | $18,701 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
For the period: November 1, 2005 through December 2, 2005
BRS - Contingency Planning

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather R. | HRA | Staff | 11/17/05 | Assist Jamie Simpson with Bankruptcy questions related to Delphi. | 0.2 | $116 | $23 | Contingency Planning |
| **Aquino Total** | | | | | | 0.2 | | $23 | |
| Ford | David H. | DHF | Staff | 11/02/05 | Updating connection check status list - emailing responses. | 0.9 | $116 | $104 | Contingency Planning |
| Ford | David H. | DHF | Staff | 11/03/05 | Sending updated tracking sheet to Jayne Rossie for compilation of results. | 1.1 | $116 | $128 | Contingency Planning |
| **Ford Total** | | | | | | 2.0 | | $232 | |
| Gori | Frank J. | FJG | Partner | 11/14/05 | Engagement advisory services related to Contingency Planning efforts. | 1.1 | $330 | $363 | Contingency Planning |
| Gori | Frank J. | FJG | Partner | 11/15/05 | Engagement advisory services related to Contingency Planning efforts. | 0.7 | $330 | $231 | Contingency Planning |
| Gori | Frank J. | FJG | Partner | 11/16/05 | Engagement advisory services related to Contingency Planning efforts. | 1.2 | $330 | $396 | Contingency Planning |
| **Gori Total** | | | | | | 3.0 | | $990 | |
| Kobus | Jill CM. | JCMK | Staff | 11/08/05 | Search Global Client Database for additional Interested Party clients. | 1.9 | $116 | $220 | Contingency Planning |
| Kobus | Jill CM. | JCMK | Staff | 11/08/05 | Completion of connections check process per bankruptcy court regulations. | 2.1 | $116 | $244 | Contingency Planning |
| **Kobus Total** | | | | | | 4.0 | | $464 | |
| Mier | Ty R. | TRM | Staff | 11/03/05 | Litigation Check - Read and organized responses from engagement leaders who were contacted. | 2.1 | $116 | $244 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 11/03/05 | Litigation Check - updated tracking spreadsheet with all responses/notes. | 2.2 | $116 | $255 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 11/03/05 | Litigation Check - Sent emails to revised engagement contacts to determine if certain cases have a connection to Delphi. | 2.3 | $116 | $267 | Contingency Planning |
| Mier | Ty R. | TRM | Staff | 11/08/05 | Litigation Check - compiled and organized responses on open items. | 2.4 | $116 | $278 | Contingency Planning |
| **Mier Total** | | | | | | 9.0 | | $1,044 | |
| Miller | Randall J. | RJM | Partner | 11/02/05 | Project Supervision - Determining bankruptcy retention process | 2.1 | $330 | $693 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/07/05 | Project Supervision - Discussions with BRS scheduling lead to delegate resources and organization of Connection Check process. | 1.9 | $330 | $627 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/08/05 | Project Supervision - Discussions with previous Connection Check team to create project timeline. | 1.2 | $330 | $396 | Contingency Planning |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005
BRS - Contingency Planning

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Randall J. | RJM | Partner | 11/09/05 | Project Supervision - Discussions with assigned staff regarding the preparation of required detailed worksheets for bankruptcy court. | 0.8 | $330 | $264 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/10/05 | Delphi Connections Check Project Supervision - Conference call with US Trustee regarding the Delphi bankruptcy process. | 1.2 | $330 | $396 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/14/05 | Project Supervision - Update on project status from coordinator Tatyana Shulman. | 1.7 | $330 | $561 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/15/05 | Project Supervision - Review of Connection Check binders to date. | 1.9 | $330 | $627 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/17/05 | Project Supervision - Discussions with assigned staff regarding the preparation of required detailed worksheets for bankruptcy court. | 1.1 | $330 | $363 | Contingency Planning |
| Miller | Randall J. | RJM | Partner | 11/18/05 | Project Supervision - Review of Connection Check binders to date. | 1.1 | $330 | $363 | Contingency Planning |
| Miller Total | | | | | | 13.0 | | $4,290 | |
| Rossie | Jayne E. | JER | Staff | 11/01/05 | Engagement coordination including email and phone call responses related to contingency planning process. | 3.6 | $116 | $418 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/02/05 | Assistance to Tatyana Shulman regarding coordination of Contingency Planning process. | 3.3 | $116 | $383 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/02/05 | Assistance to staff members assigned to Contingency efforts in locating potential client contacts. | 3.6 | $116 | $418 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/03/05 | Engagement coordination including email and phone call responses related to contingency planning process. | 3.8 | $116 | $441 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/04/05 | Reviewing documents from staff members and determining correct individuals to contact regarding the Interested Party list. | 0.6 | $116 | $70 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/04/05 | Assistance to staff members assigned to Contingency efforts in locating potential client contacts. | 0.6 | $116 | $70 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/04/05 | Engagement coordination including email and phone call responses related to contingency planning process. | 2.1 | $116 | $244 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/04/05 | Discussions with Tatyana Shulman and legal counsel regarding required documents for the Connection Check process. | 3.4 | $116 | $394 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/07/05 | Discussions with Weston Eguchi regarding information required for inclusion in the Retention Affidavit. | 2.1 | $116 | $244 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/07/05 | Review and completion of Connections Check documentation. | 3.6 | $116 | $418 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/07/05 | Assistance to Tatyana Shulman regarding coordination of Contingency Planning process. | 3.7 | $116 | $429 | Contingency Planning |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
For the period: November 1, 2005 through December 2, 2005
BRS - Contingency Planning

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Staff | 11/07/05 | Coordination and completion of connections check process per bankruptcy court regulations. | 3.8 | $116 | $441 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/08/05 | Clarification on required Connections Check documents from Marg Hosbach. | 2.8 | $116 | $325 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/08/05 | Review and completion of Connections Check documentation. | 3.4 | $116 | $394 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/08/05 | Discussions with Weston Eguchi regarding information required for inclusion in the Retention Affidavit. | 3.4 | $116 | $394 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/08/05 | Coordination and completion of connections check process per bankruptcy court regulations. | 3.4 | $116 | $394 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/09/05 | Discussions with Marg Hosbach regarding documents required for inclusion in the Retention Affidavit. | 2.9 | $116 | $336 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/09/05 | Coordination and completion of connections check process per bankruptcy court regulations. | 3.4 | $116 | $394 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/09/05 | Discussions with Weston Eguchi regarding information required for inclusion in the Retention Affidavit. | 3.7 | $116 | $429 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/10/05 | Discussions with engagement leaders Randy Miller and John Enright regarding the contingency planning progress. | 2.1 | $116 | $244 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/14/05 | Discussions with Weston Eguchi regarding information required for inclusion in the Retention Affidavit. | 1.6 | $116 | $186 | Contingency Planning |
| Rossie | Jayne E. | JER | Staff | 11/15/05 | Discussions with Weston Eguchi regarding upcoming meeting with UST. | 1.6 | $116 | $186 | Contingency Planning |
| **Rossie Total** | | | | | | 62.5 | | $7,250 | |
| Schlachter | Kellie M. | KMS | Staff | 11/04/05 | Review and completion of Connections Check documentation (final spreadsheet). | 1.2 | $116 | $139 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/04/05 | Follow-up with client contacts listed on necessary Interested Party list supplied by Delphi. | 2.1 | $116 | $244 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/04/05 | Follow-up with staff members who completed Connections Check spreadsheet. | 2.6 | $116 | $302 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/04/05 | Search Global Client Database for additional Interested Party clients. | 3.1 | $116 | $360 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/06/05 | Review and completion of Connections Check documentation (final spreadsheet). | 1.6 | $116 | $186 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/07/05 | Follow-up with client contacts listed on necessary Interested Party list supplied by Delphi. | 1.3 | $116 | $151 | Contingency Planning |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005
BRS - Contingency Planning

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Schlachter | Kellie M. | KMS | Staff | 11/7/05 | Follow-up with staff members who completed Connections Check spreadsheet. | 3.4 | $116 | $394 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/7/05 | Search Global Client Database for additional Interested Party clients. | 3.6 | $116 | $418 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/7/05 | Review and completion of Connections Check documentation (final spreadsheet). | 3.6 | $116 | $418 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/08/05 | Follow-up with client contacts listed on necessary Interested Party list supplied by Delphi. | 2.3 | $116 | $267 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/08/05 | Follow-up with staff members who completed Connections Check spreadsheet. | 2.4 | $116 | $278 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/08/05 | Search Global Client Database for additional Interested Party clients. | 3.4 | $116 | $394 | Contingency Planning |
| Schlachter | Kellie M. | KMS | Staff | 11/08/05 | Review and completion of Connections Check documentation (final spreadsheet). | 3.4 | $116 | $394 | Contingency Planning |
| Schlachter Total | | | | | | 34.0 | | $3,944 | |
| Yu | Christine X. | CXY | Staff | 11/9/05 | Search Global Client Database for additional Interested Party clients. | 1.9 | $116 | $220 | Contingency Planning |
| Yu | Christine X. | CXY | Staff | 11/9/05 | Completion of connections check process per bankruptcy court regulations. | 2.1 | $116 | $244 | Contingency Planning |
| Yu Total | | | | | | 4.0 | | $464 | |
| | | | | | Grand Total | 131.7 | | $18,701 | |

# ΞII ERNST & YOUNG

**INVOICE NUMBER:**   US0123046439

December 2, 2005

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**   CLIENT NUMBER: **60092938**

**Reference: PO DWB00706**

Progress billing for 404 assistance work relating to the Segregation of Duties project for the post-petition period November 1, 2005 through December 2, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

|  |  |
|---|---|
| Professional Fees | $173,052.00 |
| Expenses | 108.00 |
| **Total Due** | **$173,160.00** |

| Rank | Item Identification | Hours |
|---|---|---|
| Partner | EYSODP | 16.5 |
| Senior Manager | EYSM1 | 122.4 |
| Manager | EYM1 | 95.4 |
| Senior | EYSODS | 343.2 |
| Staff | EYSODST | 220.2 |

| | |
|---|---|
| **Total Fees Requested:** | **$173,052** |
| **80% of Total Due:** | **$138,442** |
| **Total Expenses Requested:** | **$   108** |
| **100% of Expenses Due:** | **$   108** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Domestic SOD | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Desai | Kaushali | KRD | Staff | 142.9 | $155 | $22,150 |
| Harrison | Matthew | MCH | Manager | 85.4 | $260 | $22,204 |
| Huffman | Derek | DTH | Senior | 224.2 | $215 | $48,203 |
| Izzo | Tamara | THI | Partner | 16.5 | $330 | $5,445 |
| Lee | Jonathon | JKL | Staff | 76.2 | $155 | $11,811 |
| Pacella | Shannon | SMP | Manager | 10.0 | $260 | $2,600 |
| Tanner | Andrew | AJT | Senior Manager | 122.4 | $285 | $34,884 |
| Wardrope | Peter | PJW | Senior | 119.0 | $215 | $25,585 |
| Zheng | Guangxi | GZ | Staff | 1.1 | $155 | $171 |
| | | | | 797.7 | | $173,052 |

Ernst & Young - United States
Delphi Corporation - Domestic SOD
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

Segregation of Duties

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Desai | Kaushali | KRD | Staff | 11/01/05 | Hrs: SOD Control Testing - Dynamit Nobel | 3.2 | $155 | $496 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/01/05 | Hrs: SOD Control Testing - DPH Paris | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/02/05 | Hrs: SOD Control Testing - Grundig | 3.1 | $155 | $481 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/02/05 | Hrs: SOD Control Testing - Stonehouse | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/03/05 | Hrs: SOD Control Testing - Gillingham | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/03/05 | Hrs: SOD Control Testing - DPH Blois | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/04/05 | Hrs: SOD Control Testing - Sungwoo | 2.9 | $155 | $450 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/04/05 | Hrs: SOD Control Testing - Diesel Spain | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/04/05 | Hrs: SOD Control Testing - Steering | 1.7 | $155 | $264 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/06/05 | Hrs: SOD Control Testing - DPH Paris | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/05/05 | Hrs: SOD Control Testing - DPH Blois | 1.2 | $155 | $186 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/07/05 | Hrs: SOD Control Testing - Gillingham | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/07/05 | Hrs: SOD Control Testing - Stonehouse | 2.3 | $155 | $357 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/07/05 | Hrs: SOD Control Testing - Steering | 2.6 | $155 | $403 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/08/05 | Hrs: SOD Control Testing - DPH Paris | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/08/05 | Hrs: SOD Control Testing - Sungwoo | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/08/05 | Hrs: SOD Control Testing - Sao Caetano | 2.4 | $155 | $372 | Segregation of Duties |

1/18