| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Desai | Kaushali | KRD | Staff | 11/9/05 | Hrs: SOD Control Testing - Dynamit Nobel | 2.4 | $155 | $372 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/9/05 | Hrs: SOD Control Testing - Stonehouse | 3.3 | $155 | $512 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/9/05 | Hrs: SOD Control Testing - VEGA NACC | 2.8 | $155 | $434 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/10/05 | Hrs: SOD Control Testing - DPH Paris | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/10/05 | Hrs: SOD Control Testing - Packard | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/10/05 | Hrs: SOD Control Testing - Gillingham | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/1/05 | Hrs: SOD Control Testing - São Caetano | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/1/05 | Hrs: SOD Control Testing - Diesel Spain | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/4/05 | Hrs: SOD Control Testing - Sungwoo | 2.4 | $155 | $372 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/4/05 | Hrs: SOD Control Testing - VEGA NACC | 1.7 | $155 | $264 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/5/05 | Hrs: SOD Control Testing - HQ Treasury | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/15/05 | Hrs: SOD Control Testing - Gillingham | 3.6 | $155 | $558 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/15/05 | Hrs: SOD Control Testing - Packard | 2.6 | $155 | $403 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/16/05 | Hrs: SOD Control Testing - Diesel Spain | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/16/05 | Hrs: SOD Control Testing - HQ Treasury | 3.1 | $155 | $481 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/16/05 | Hrs: SOD Control Testing - Sungwoo | 2.6 | $155 | $403 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/17/05 | Hrs: SOD Control Testing - Delphi Mexico | 3.7 | $155 | $574 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/17/05 | Hrs: SOD Control Testing - Diesel Spain | 3.9 | $155 | $605 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/17/05 | Hrs: SOD Control Testing - Diesel Spain | 1.9 | $155 | $295 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/8/05 | Hrs: SOD Control Testing - Packard | 3.7 | $155 | $574 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Desai | Kaushali | KRD | Staff | 11/18/05 | Hrs: SOD Control Testing - HQ Treasury | 3.3 | $155 | $512 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/21/05 | Hrs: SOD Control Testing - DPH Paris | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/21/05 | Hrs: SOD Control Testing - Packard | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/21/05 | Hrs: SOD Control Testing - HQ Treasury | 2.4 | $155 | $372 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/22/05 | Hrs: SOD Control Testing - Steering | 3.3 | $155 | $512 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/22/05 | Hrs: SOD Control Testing - Stonehouse | 2.9 | $155 | $450 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/22/05 | Hrs: SOD Control Testing - Delphi Mexico | 2.9 | $155 | $450 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/23/05 | Hrs: SOD Control Testing - Delphi Mexico | 3.4 | $155 | $527 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/23/05 | Hrs: SOD Control Testing - Packard | 3.8 | $155 | $589 | Segregation of Duties |
| Desai | Kaushali | KRD | Staff | 11/23/05 | Hrs: SOD Control Testing - Steering | 0.9 | $155 | $140 | Segregation of Duties |
| Desai Total | | | | | | 142.9 | | $22,150 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/6/05 | Hrs: Project update/overview discussion. | 0.8 | $260 | $208 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/6/05 | Hrs: Updated sensitive confirmation responses within the integrated test work sheet. | 2.3 | $260 | $598 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/16/05 | Hrs: Completion of Integrated Test worksheet for confirmations. | 3.1 | $260 | $806 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/16/05 | Hrs: Review of SOD confirmation emails. | 3.6 | $260 | $936 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/17/05 | Hrs: Administrative emails related to SOD project. | 0.3 | $260 | $78 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/17/05 | Hrs: Prepared summary of integrated test exceptions through 11/17/05. | 1.6 | $260 | $416 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/17/05 | Hrs: Review of sensitive transaction responses. | 3.2 | $260 | $832 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/17/05 | Hrs: Updated the integrated test work sheet for sensitive transaction confirmations. | 3.8 | $260 | $988 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/8/05 | Hrs: Time entry/tracking. | 0.3 | $260 | $78 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/18/05 | Hrs: Training new staff to assist with SOD testing. | 0.8 | $260 | $208 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Harrison | Matthew | MCH | Manager | 11/18/05 | Hrs: SOD follow-up confirmations and testing. | 2.4 | $260 | $624 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/18/05 | Hrs: Review of sensitive roles & T-Codes for SOD integrated test. | 3.2 | $260 | $832 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/21/05 | Hrs: Meeting to discuss issues (Ann, Tonya, Tom, & Andy T.) | 0.7 | $260 | $182 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/21/05 | Hrs: Review and documentation of issues through Monday | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/21/05 | Hrs: Finalization of issues through Monday and email follow up with relevant managers. | 3.2 | $260 | $832 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/21/05 | Hrs: Information requests & review of information received for the role test. | 3.7 | $260 | $962 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/22/05 | Hrs: Email follow up related to issues identified within the sensitive access review test. | 2.2 | $260 | $572 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/22/05 | Hrs: Documentation requests and review of information received related to the role review. | 2.8 | $260 | $728 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/22/05 | Hrs: Review of role changes within NA SAP. | 3.1 | $260 | $806 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/23/05 | Hrs: Time tracking. | 0.3 | $260 | $78 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/23/05 | Hrs: Review of roles with associated T-Codes (EMEA and NA). | 2.4 | $260 | $624 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/23/05 | Hrs: Review of roles that were not included in the most recent periodic review. | 3.2 | $260 | $832 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/28/05 | Hrs: Review of exceptions within role review. | 0.8 | $260 | $208 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/28/05 | Hrs: Documentation of email responses. | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/28/05 | Hrs: Review of change logs within SAP and comparison to what-if. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/28/05 | Hrs: Sensitive access review follow-up & documentation. | 3.6 | $260 | $936 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/29/05 | Hrs: Meetings with Mgmt to discuss results | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/29/05 | Hrs: Documentation of issues within access admin | 1.7 | $260 | $442 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/29/05 | Hrs: Review of access admin exceptions. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/29/05 | Hrs: Access admin testing and follow up. | 2.4 | $260 | $624 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Harrison | Matthew | MCH | Manager | 11/3/05 | Hrs: Review of integrated test issues with TSRS mgmt. | 0.8 | $260 | $208 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/30/05 | Hrs: Review of conflict review and exceptions. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/30/05 | Hrs: Review of sensitive roles not included in access review. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/30/05 | Hrs: Review of general access exceptions and follow up. | 2.1 | $260 | $546 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/30/05 | Hrs: Creation of summary memos for integrated test. | 2.4 | $260 | $624 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/01/05 | Hrs: Selection of additional sample for SOD access admin test. | 0.9 | $260 | $234 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/01/05 | Hrs: Testing of additional sample for access admin. | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/01/05 | Hrs: Documentation of test results | 1.4 | $260 | $364 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/01/05 | Hrs: Review of issues within SOD test | 2.4 | $260 | $624 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/02/05 | Hrs: Time tracking. | 0.3 | $260 | $78 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/02/05 | Hrs: Documentation of additional sample | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/02/05 | Hrs: Review of additional sample | 2.8 | $260 | $728 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/02/05 | Hrs: Follow up for outstanding test items (SOD). | 3.1 | $260 | $806 | Segregation of Duties |
| Harrison Total | | | | | | 85.4 | | $22,204 | |
| Huffman | Derek | DTH | Senior | 11/01/05 | Hrs: Audit testing follow up | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/01/05 | Hrs: SOD tool development | 3.3 | $215 | $710 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/01/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/02/05 | Hrs: Audit deficiency follow up | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/02/05 | Hrs: SOD tool development | 2.9 | $215 | $624 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/02/05 | Hrs: SOD tool development | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/03/05 | Hrs: SOD tool development | 2.4 | $215 | $516 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 11/03/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/03/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/04/05 | Hrs: Access review open items follow up | 1.7 | $215 | $366 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/04/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/04/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/05/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/05/05 | Hrs: SOD tool development | 3.1 | $215 | $667 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/07/05 | Hrs: SOD tool development | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/07/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/08/05 | Hrs: Audit testing follow up | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/08/05 | Hrs: Report development | 1.9 | $215 | $409 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/08/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/08/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/09/05 | Hrs: SOD tool development | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/09/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/09/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/09/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/10/05 | Hrs: Access review open items review | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/10/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/10/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/10/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/11/05 | Hrs: SOD project/tool transition | 2.4 | $215 | $516 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 11/1/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/1/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/13/05 | Hrs: Segregation of duties analysis tool development | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/14/05 | Hrs: Deloitte testing exception investigation | 1.4 | $215 | $301 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/14/05 | Hrs: Segregation of duties analysis tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/15/05 | Hrs: segregation of duties project transitioning discussions | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/15/05 | Hrs: Segregation of duties review exception review and investigations | 2.3 | $215 | $495 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/15/05 | Hrs: SAP access review closing, compilation and review of results | 3.2 | $215 | $688 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/15/05 | Hrs: Segregation of duties tool development | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/16/05 | Hrs: SOD tool transition | 1.2 | $215 | $258 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/16/05 | Hrs: Privileged access exception follow up | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/16/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/16/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/17/05 | Hrs: Deloitte privileged access findings review meeting | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/17/05 | Hrs: segregation of duties tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/17/05 | Hrs: Segregation of duties tool development | 3.1 | $215 | $667 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/17/05 | Hrs: segregation of duties tool development | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/18/05 | Hrs: SOD and access review process testing | 0.9 | $215 | $194 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/18/05 | Hrs: Time reporting | 0.3 | $215 | $65 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/18/05 | Hrs: SOD project transition meeting | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/18/05 | Hrs: SODA tool development | 3.4 | $215 | $731 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 11/18/05 | Hrs: SODA tool development | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/20/05 | Hrs: Grundig and Dynamit Nobel access review analysis and setup | 0.8 | $215 | $172 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/20/05 | Hrs: Time reporting | 2.1 | $215 | $452 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/21/05 | Hrs: Deloitte testing exceptions review | 2.2 | $215 | $473 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/21/05 | Hrs: Dynamit Nobel and Grundig access review setup | 2.3 | $215 | $495 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/21/05 | Hrs: SOD conflict gap analysis | 2.9 | $215 | $624 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/21/05 | Hrs: SOD tool development | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/22/05 | Hrs: Deletion validation tool | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/22/05 | Hrs: SODA tool development | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/22/05 | Hrs: SOD process testing | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/23/05 | Hrs: SODA tool development | 1.7 | $215 | $366 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/23/05 | Hrs: Analysis for SOD process testing | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/23/05 | Hrs: SODA tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: Project status update meeting | 0.6 | $215 | $129 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: SOD tool transition meeting | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: SOD analysis tool development for transition | 1.4 | $215 | $301 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/28/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/29/05 | Hrs: SOD tool development | 0.7 | $215 | $151 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/29/05 | Hrs: SOD tool development | 1.3 | $215 | $280 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 11/29/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/29/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/30/05 | Hrs: SOD tool development | 0.4 | $215 | $86 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/30/05 | Hrs: SOD tool development | 1.9 | $215 | $409 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/30/05 | Hrs: SOD tool documentation | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 11/30/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/01/05 | Hrs: Process testing results discussion | 0.4 | $215 | $86 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/01/05 | Hrs: SOD tool development | 0.8 | $215 | $172 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/01/05 | Hrs: Europe SOD prevent tool data analysis | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/01/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/01/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/02/05 | Hrs: SOD tool development | 0.8 | $215 | $172 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/02/05 | Hrs: SOD tool transition training | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/02/05 | Hrs: EMEA prevent control data analysis and refresh | 3.2 | $215 | $688 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/02/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/02/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| **Huffman Total** | | | | | | **224.2** | | **$48,203** | |
| Izzo | Tamara | THI | Partner | 11/15/05 | Hrs: Preparation and review of 2006 transition plan | 2.6 | $330 | $858 | Segregation of Duties |
| Izzo | Tamara | THI | Partner | 11/16/05 | Hrs: Review of and preparation or responses to Deloitte overall deficiency listing | 2.4 | $330 | $792 | Segregation of Duties |
| Izzo | Tamara | THI | Partner | 11/16/05 | Hrs: Meeting with SOX/SOD team to discuss project status and next steps | 2.8 | $330 | $924 | Segregation of Duties |
| Izzo | Tamara | THI | Partner | 11/16/05 | Hrs: Meeting with Andy Tanner to discuss Channel 1 independence requirements | 2.8 | $330 | $924 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Izzo | Tamara | THI | Partner | 11/17/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.8 | $330 | $594 | Segregation of Duties |
| Izzo | Tamara | THI | Partner | 11/18/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.9 | $330 | $627 | Segregation of Duties |
| Izzo | Tamara | THI | Partner | 11/21/05 | Hrs: Review of Deloitte SOD deficiency listing | 2.2 | $330 | $726 | Segregation of Duties |
| Izzo Total | | | | | | 16.5 | | $5,445 | |
| Lee | Jonathon | JKL | Staff | 11/18/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.2 | $155 | $31 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/18/05 | Hrs: Testing of two new e-mails received from reviewers for SAP access. | 1.6 | $155 | $248 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/18/05 | Hrs: Sent 2nd request e-mails to reviewers for selected users for SAP Access testing. | 2.4 | $155 | $372 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/18/05 | Hrs: Reviewed approval e-mails from reviewers and updated testing tracker. | 1.2 | $155 | $186 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 8/1/2005. | Hrs: Tested access for SAP using testing tracker excel spreadsheet, making sure that selected users information is correctly populated and that it is flagged correctly. Spent time understanding Delphi's SAP environment. | 3.8 | $155 | $589 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Access Admin testing. Reviewing logs in SAP to see if user profiles were added since | 0.3 | $155 | $47 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Organizing e-mails and excel files, wrapping up and formatting documents | 0.4 | $155 | $62 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Sensitive Access testing. Capturing response e-mails received from reviewers into Word document | 1.4 | $155 | $217 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Deficiency tracker: understanding and mapping conflicts to compensating controls in deficiency tracker | 1.8 | $155 | $279 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Sensitive access review: Comparing response e-mails from reviewers to second access review results | 3.1 | $155 | $481 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/21/05 | Hrs: Conflict Review test: Filtering conflict review data, verifying a response was given, validating access | 3.9 | $155 | $605 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Organizing e-mails, planning | 0.3 | $155 | $47 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Time spent obtaining required ID Badge for Delphi facility | 0.4 | $155 | $62 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Sensitive access review: connecting response from reviewers to periodic review | 1.3 | $155 | $202 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Access Admin: testing activity deletions were correctly deleted | 2.2 | $155 | $341 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Conflict review testing for more users | 2.6 | $155 | $403 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/22/05 | Hrs: Access admin: mapping controls to conflicts | 3.1 | $155 | $481 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/23/05 | Hrs: Filling out time sheet | 0.4 | $155 | $62 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/23/05 | Hrs: Working with Kaushali Desai to go over deficiency tracking steps | 2.8 | $155 | $434 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/23/05 | Hrs: Redo access admin testing because of file error | 3.2 | $155 | $496 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/23/05 | Hrs: Checking e-mail confirmation for sensitive access review and updating testing tracker | 0.6 | $155 | $93 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/28/05 | Hrs: SOD testing - Microsoft Access query troubleshooting, modification, design | 3.4 | $155 | $527 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/28/05 | Hrs: EMEA Access Administration testing | 3.8 | $155 | $589 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/29/05 | Hrs: Designing templates for SOD documentation | 1.1 | $155 | $171 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/29/05 | Hrs: Creation of matrices to test SOD documentation | 2.7 | $155 | $419 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/29/05 | Hrs: SOD testing for access admin and conflict review | 3.7 | $155 | $574 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/30/05 | Hrs: Process documentation and setting up printer access at Delphi | 0.9 | $155 | $140 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/30/05 | Hrs: Access Admin and Exceptions review | 1.9 | $155 | $295 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/30/05 | Hrs: Excel macro design and troubleshooting to join user access list to conflicts | 2.3 | $155 | $357 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 11/30/05 | Hrs: SOX testing help with Pete Wardrope | 2.4 | $155 | $372 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/01/05 | Hrs: Working on macro programming | 1.1 | $155 | $171 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/01/05 | Hrs: Troubleshooting sql in Access to generate macro for to track deficiencies | 1.2 | $155 | $186 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/01/05 | Hrs: Access admin - what if - testing 25 more sample users | 1.8 | $155 | $279 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/01/05 | Hrs: SOX 404 Testing Integra-T and IT2 control 1.1.2.1 Understanding process and documentation techniques | 1.9 | $155 | $295 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/01/05 | Hrs: Sensitive access review test, checking deletions in SAP | 2.2 | $155 | $341 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 11/07/05 | Hrs: Compensating Control rule mapping / validation | 3.3 | $285 | $941 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/07/05 | Hrs: Review of SOD memo updates | 1.7 | $285 | $485 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/04/05 | Hrs: Review of South American conflict review results | 2.8 | $285 | $798 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/03/05 | Hrs: Development of SOD Scenario map | 3.6 | $285 | $1,026 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/02/05 | Hrs: Assistance with CAS audit | 2.9 | $285 | $827 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/02/05 | Hrs: Development of responses to SOD external audit testing | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/02/05 | Hrs: Meeting with SOD working teams to discuss progress of access reviews, and to gain support in resolving open items in the review. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/01/05 | Hrs: Meeting with SOD committee to update them on recent SOD activities, and to obtain assistance in communicating SOD needs through the organization. | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/01/05 | Hrs: Development of responses to SOD external audit testing | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/01/05 | Hrs: Development of SOD testing procedures | 2.3 | $285 | $656 | Segregation of Duties |
| Pacella Total | | | Senior Manager | | | 10.0 | | $2,600 | |
| Pacella | Shannon | SMP | Manager | 12/02/05 | Hrs: Status call with client to discuss Transition Plan and knowledge sharing | 1.3 | $260 | $338 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 1/2/05 | Hrs: Modify Transition Plan based on meeting discussions. | 2.8 | $260 | $728 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 11/29/05 | Hrs: Modify Transition Plan based on meeting discussions. | 3.2 | $260 | $832 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 11/29/05 | Hrs: Meeting to discuss SOD Transition Plan. | 1.8 | $260 | $468 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 11/28/05 | Hrs: Segregation of Duties Weekly Status Meeting | 0.9 | $260 | $234 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/02/05 | Hrs: Documenting SOD deficiency tracker process to transition to Delphi | 3.8 | $155 | $589 | Segregation of Duties |
| Lee Total | | | | | | 76.2 | | $11,811 | |
| Lee | Jonathon | JKL | Staff | 12/02/05 | Hrs: More design, troubleshooting, running of Access queries and Excel macros | 3.2 | $155 | $496 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/02/05 | Hrs: access admin testing - matching up what-if log to SAP | 1.2 | $155 | $186 | Segregation of Duties |
| Lee | Jonathon | JKL | Staff | 12/02/05 | Hrs: Submitting time sheet | 0.6 | $155 | $93 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior | 11/07/05 | Hrs: Assistance with CAS audit | 3.3 | $285 | $941 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/08/05 | Hrs: Meeting with SOD committee to update them on recent SOD activities, and to obtain assistance in communicating SOD needs through the organization. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/08/05 | Hrs: Development of responses to SOD external audit testing | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/08/05 | Hrs: Development of integrated SOD test procedures | 3.7 | $285 | $1,055 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/09/05 | Hrs: Development review of compensating control mapping | 3.4 | $285 | $969 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/09/05 | Hrs: Meeting with SOD working teams to discuss progress of access reviews, and to gain support in resolving open items in the review. | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/09/05 | Hrs: Transition plan development | 1.9 | $285 | $542 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/09/05 | Hrs: Review of management and D&T SOD testing documentation and evaluation of results. | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/09/05 | Hrs: Review of compensating control mapping | 3.7 | $285 | $1,055 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/09/05 | Hrs: Meeting with Andy Tanner and Tammy Iezzo to analyze/develop SOD testing methodology. | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/1/05 | Hrs: Review /response to CAS audit report | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/1/05 | Hrs: Development review of compensating control mapping | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/1/05 | Hrs: CAS update meeting with Tom Bomberski, Len Trope, and Bill Gravy | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/1/05 | Hrs: meeting with Tom Bomberski and Will Gonfidon to discuss role testing procedures | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/1/05 | Hrs: Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 3.7 | $285 | $1,055 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/1/05 | Hrs: SOD binder meeting with Tom Bomberski and Derek Huffman to prep Tom on testing evidence | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/4/05 | Hrs: Planning discussion with Shannon Pacella re: trip to Europe for tool transition | 1.9 | $285 | $542 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/1/05 | Hrs: meeting with Jennifer Williams and Tom Bomberski to discuss transition of EY work to Delphi | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/15/05 | Hrs: meeting with Jennifer Williams and Tom Bomberski to discuss transition of EY work to Delphi | 1.2 | $285 | $542 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/15/05 | Hrs: development of transition plan | 2.3 | $285 | $656 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior | 11/15/05 | Hrs: development of transition plan | 2.6 | $285 | $741 | Segregation of Duties |
| Tanner | Andrew | AJT | Manager | 11/16/05 | Hrs: meeting with Tom Bomberski, Jack Stiles, and Roger Hale to discuss privileged access | 0.7 | $285 | $200 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 11/30/05 | Hrs: Development of SOD Evaluation matrix | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/30/05 | Hrs: Development of SOD Evaluation methodology | 2.3 | $285 | $656 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/30/05 | Hrs: Development of SOD compensating control gap analysis | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/30/05 | Hrs: Meeting with Tom Bomberski, Tammy pizza and Ann Bianca to discuss sod evaluation | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/30/05 | Hrs: Development of agenda for Lynn update meeting | 2.4 | $285 | $684 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/29/05 | Hrs: Meeting with Tom General to perform billing and budget/actual analysis for Delphi | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/28/05 | Hrs: Meeting with Ann Bianca, Tom Bomberski, and Tonya Gilbert to discuss the SOD progress and activities for the week | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/28/05 | Hrs: Development of detail reports for gap analysis | 3.9 | $285 | $1,112 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/23/05 | Hrs: Execution of SOD Compensating control gap analysis | 3.7 | $285 | $1,055 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/23/05 | Hrs: Execution of SOD Compensating control gap analysis | 3.8 | $285 | $1,083 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/22/05 | Hrs: Execution of SOD Compensating control gap analysis | 3.6 | $285 | $1,026 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/22/05 | Hrs: Development of SOD compensating control gap analysis | 2.8 | $285 | $798 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/21/05 | Hrs: Design of SOD compensating control gap analysis | 1.7 | $285 | $485 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/21/05 | Hrs: Analysis of SOD integrated test results | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/21/05 | Hrs: SOD update meeting with Tom Bomberski and Ann Bianca | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/21/05 | Hrs: preparation of communication memo to EY international teams re: our year-end transition | 3.9 | $285 | $1,112 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/18/05 | Hrs: development of transition plan | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/18/05 | Hrs: execution / review of integrated testing procedures / results | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/18/05 | Hrs: meeting with Ann Bianca and Tom Bomberski to discuss transition plan | 3.9 | $285 | $1,112 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/16/05 | Hrs: review and response to D&T SOD testing comments | 3.4 | $285 | $969 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 11/16/05 | Hrs: development of sod test procedures | | | | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: meeting with Derek Huffman to discuss the access administration test results | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: meeting with Ann Bianco, Tom Bombenski and Tonya Gilbert to discuss SOD complementary control analysis | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: Meeting with Ann Bianco, Tom Bombenski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: Development of Integrated Test results summary | 0.6 | $285 | $171 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: Development of SOD evaluation methodology | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bombenski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/01/05 | Hrs: Update to SOD methodology slide | 0.4 | $285 | $114 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/02/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/02/05 | Hrs: Development of budget-to-actual analysis | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/02/05 | Hrs: Access administration exception analysis | 3.4 | $285 | $969 | Segregation of Duties |
| **Tanner Total** | | | | | | **122.4** | | **$34,884** | |
| Wardrope | Peter | PJW | Senior | 11/01/05 | Hrs: Prepared draft of management responses to SOD audit findings | 3.4 | $215 | $731 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/01/05 | Hrs: Documented results of SOD control testing | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/01/05 | Hrs: Second-level review of documentation prepared by Kaushali Desai for SOD/SOX control testing. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/02/05 | Hrs: Assembled and reviewed documentation evidence provided by client for SOD control testing | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/02/05 | Hrs: Created testing lead sheet to summarize review of SOD control evidence | 3.1 | $215 | $667 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/02/05 | Hrs: Review of SOX master deficiency list to evaluate Delphi status and progress as well as remaining open items | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/03/05 | Hrs: Review of Deloitte Grundig deficiency list, and discussion and investigation of listed items with Deloitte audit team | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/03/05 | Hrs: Analysis of EDS SAS-70 responses from vendor | 2.9 | $215 | $624 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/03/05 | Hrs: Documentation to remediate deficiencies identified by D&T for Grundig. | 3.6 | $215 | $774 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 11/04/05 | Hrs: Prepared Grundig testing templates for changes to address D&T audit comments | 2.7 | $215 | $581 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/04/05 | Hrs: Documented results of SOD control testing. | 2.9 | $215 | $624 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/04/05 | Hrs: Review of additional SAS-70 reports added to scope of audit procedures | 3.4 | $215 | $731 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/07/05 | Hrs: Meeting with Delphi management and Deloitte to discuss preliminary audit findings. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/07/05 | Hrs: Advised EY team members on necessary tasks to be performed for SOD control testing. | 0.9 | $215 | $194 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/08/05 | Hrs: Prepared SOD/SOX control testing status document for EY engagement manager. | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/08/05 | Hrs: Weekly SOX status meeting with Delphi PMO and D&T. | 1.3 | $215 | $280 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/09/05 | Hrs: Called Claudio Borlo to discuss documentation needs for Blois and Stonehouse SOD control testing. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/09/05 | Hrs: Formal documentation and communication of Vega control testing deficiency for SOD control. | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/10/05 | Hrs: Discussion with Marcus Harris on open outstanding SOD testing items | 0.4 | $215 | $86 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/10/05 | Hrs: Sent communication to and had conversations with individuals who have not responded to SOD/SOX control testing requests - also discussed these delays with Delphi management. | 1.6 | $215 | $344 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/11/05 | Hrs: Meeting with Delphi management and Deloitte to discuss preliminary audit findings. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/11/05 | Hrs: Called Frank Nance and Mary Meffie to discuss documentation requirements for Packard SOD control testing. | 0.8 | $215 | $172 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/15/05 | Hrs: Assembled and reviewed documentation evidence provided by client for SOD control testing | 1.3 | $215 | $280 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/15/05 | Hrs: Created testing lead sheet to summarize review of Steering SOD control evidence | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/15/05 | Hrs: Assembled and reviewed documentation evidence provided by client for SOD control testing for Delphi Steering. | 3.9 | $215 | $839 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/16/05 | Hrs: Advised EY team members on necessary tasks to be performed for SOD control testing | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/16/05 | Hrs: Assisted EY SOD control testing team in reviewing documentation provided by Delphi for SOD control testing | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/16/05 | Hrs: Assisted EY SOD control testing team in reviewing documentation provided by Delphi for SOD control testing | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Discussed possible resolution to SOD conflicts with EY SOD team and Delphi management | 1.3 | $215 | $280 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Prepared draft of management responses to SOD audit findings | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Documented results of SOD control testing | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Discussion with Marcus Harris to locate Vega NACC assessment templates for testing needs | 0.2 | $215 | $43 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Prepared weekly time reporting summary due to Delphi bankruptcy required procedures | 0.3 | $215 | $65 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Called Claudio Borlo to discuss additional Grundig support needs to clear D&T audit findings | 0.4 | $215 | $86 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Called Frank Nance and Mary Meffe to discuss documentation requirements for Packard SOD control testing | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Called Claudio Borlo to discuss documentation needs for Blois and Stonehouse SOD control testing | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Discussion of D&T audit finding breakout with Delphi management and EY team leaders | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Updated documentation to clear D&T Grundig audit comments | 3.2 | $215 | $688 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/21/05 | Hrs: Review of additional SOD control workpapers for Vega NA | 0.4 | $215 | $86 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/21/05 | Hrs: Review of documentation and discussion with Manel Exposito regarding SOD control testing for DDS Spain. | 0.8 | $215 | $172 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Preparation of SOD control testing report for Delphi management. | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Documentation of Steering SOD control testing. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Formal documentation and communication of Vega control testing deficiency for SOD control | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Review and documentation of evidence provided by Rob Hof for Delphi Treasury SOD controls. | 2.2 | $215 | $473 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Transition of SOD control testing work from Kaushali to myself and Jonathan Lee. | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/28/05 | Hrs: Second-level review of documentation prepared by Kaushali Desai for SOD/SOX control testing. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/28/05 | Hrs: Documentation of control testing for Delphi Diesel Spain for additional SOD/SOX controls. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/28/05 | Hrs: Documentation of control testing for Delphi Diesel Spain for additional SOD/SOX controls. | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Review of provided documentation for control testing for DPH Blois for additional SOD/SOX controls. | 2.1 | $215 | $452 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Documentation of control testing for EDS Mexico for additional SOD/SOX controls. | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Review of corrected Grundig assessment templates provided by Claudio Borlo in response to | 3.1 | $215 | $667 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/30/05 | Deloitte's design deficiency comments. | | | | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/30/05 | Hrs: Documentation of control testing for EDS Mexico for additional SOD/SOX controls. | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/30/05 | Hrs: Documentation of control testing for DPH Gillingham for additional SOD/SOX controls. | 1.9 | $215 | $409 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 11/30/05 | Hrs: Documentation of control testing for DPH Gillingham for additional SOD/SOX controls. | 3.7 | $215 | $796 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/01/05 | Hrs: SE37 deficiency workaround discussion with Jack Stiles. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/01/05 | Hrs: Documentation of control testing for Delphi Packard for additional SOD/SOX controls. | 3.1 | $215 | $667 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/01/05 | Hrs: Documentation of control testing for Delphi Steering for additional SOD/SOX controls. | 3.4 | $215 | $731 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Preparation of weekly time report with explanations to comply with bankruptcy court billing requirements. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Prepared SOD/SOX control testing status document for EY engagement manager. | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Sent communication to and had conversations with individuals who have not responded to SOD/SOX control testing requests - also discussed these delays with Delphi management. | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Research resolution to SOD PFCG Toode issue with Vega NA | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Documentation of control testing for HQ-Treasury for additional SOD/SOX controls. | 2.6 | $215 | $559 | Segregation of Duties |
| Wardrope Total | | | | | | 119.0 | | $25,585 | |
| Zheng | Guangxi | GZ | Staff | 11/18/05 | Hrs: Testing ABAP RFC for reading tables. | 1.1 | $155 | $171 | |
| Zheng Total | | | | | | 1.1 | | $171 | |
| Grand Total | | | | | | 797.7 | | $173,053 | |

**Ernst & Young**
**Delphi Corporation - United States Domestic SOD**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $108 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$108** |

Ernst & Young - United States
Delphi Corporation - Domestic Segregation of Duties
Summary of 2005 Expenses by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Descr | Expense | Activity Desc |
|---|---|---|---|---|---|---|---|---|
| Segregation of Duties | | | | | | | | |
| Harrison | Matthew | MCH | Manager | 11/16/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi (Troy) from Toledo. | $36 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/17/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi (Troy) from Toledo. | $36 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 11/8/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi (Troy) from Toledo. | $36 | Segregation of Duties |
| | | | | | Out of Town Travel - Transportation Total | | $108 | |
| | | | | | Grand Total | | $108 | |

# ᴱᴵ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**    US0123046438 |
| | **December 2, 2005** |

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  **US016**      CLIENT NUMBER: **60092938**

**Reference: PO DWB00706**

Progress billing for 404 assistance work relating to the Proof of Concept project for the post-petition
period November 1, 2005 through December 2, 2005 in accordance with the Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the
Court on November 4, 2005.

### *Total Due*                                                                                 **$237.00**

| **Rank** | **Item Identification** | **Hours** |
|---|---|---|
| Senior | EYSODS | 1.1 |

**Total Fees Requested:**      **$237**
**80% of Total Due:**      **$190**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Domestic POC**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Dewan | Amy | AD | Senior | 1.1 | $215 | $237 |
| | | | | 1.1 | | $237 |

Ernst & Young - United States
Delphi Corporation - Domestic Proof of Concept
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Proof of Concept | | | | | | | | | |
| Dewan | Amy | AD | Senior | 11/16/05 | Meeting with Juliet Xia to discuss the current 404 process from the business perspective. | 1.1 | $215 | $237 | Proof of Concept |
| Dewan Total | | | | | | 1.1 | | $237 | |
| | | | | | Grand Total | 1.1 | | $237 | |

# ЕЈ ERNST & YOUNG

INVOICE NUMBER:    US0123046440

December 2, 2005

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**    CLIENT NUMBER: **60092938**

**Reference: PO DWS 10853**

Progress billing for the following 404 IT assistance work for the post-petition period November 1, 2005 through December 2, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

- US Item 1 – Project Management
- US Item 2 – IT Testing
- US Item 3 – IT Remediation Assistance
- US Item 4 – Travel and Expenses

| | |
| --- | --- |
| US Fees | $20,133.00 |
| US Expenses | 252.00 |

- International Item 1 – Project Management
- International Item 2 – IT Testing
- International Item 3 – IT Remediation Assistance
- International Item 4 – Travel and Expenses

| | |
| --- | --- |
| International Fees | $25,292.00 |
| International Expenses | 619.00 |

| | |
| --- | --- |
| ***Total Due*** | **$46,296.00** |

| | |
| --- | --- |
| **Total Fees Requested:** | **$45,425** |
| **80% of Total Due:** | **$36,340** |
| **Total Expenses Requested:** | **$  871** |
| **100% of Expenses Due:** | **$  871** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - TSRS Domestic SOX | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Izzo | Tamara | THI | **Partner** | 4.5 | $330 | $1,485 |
| Lenyo | George | GNL | **Senior Manager** | 5.0 | $285 | $1,425 |
| Tanner | Andrew | AJT | **Senior Manager** | 20.6 | $285 | $5,871 |
| Wardrope | Peter | PJW | **Senior** | 52.8 | $215 | $11,352 |
| | | | | 82.9 | | $20,133 |

**Ernst & Young – United States**
**Delphi Corporation – TSRS Domestic SOX**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| TSRS - Domestic SOX | | | | | | | | | |
| Izzo | Tamara | THI | Partner | 11/03/05 | Hrs: Meeting with internal audit (Derek Kolano) and Jennifer Williams to discuss control activities / remediation of non-standard journal entries and the anti-fraud program | 1.6 | $330 | $528 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 11/03/05 | Hrs: Meeting with SOX/SOD team to discuss project status and next steps | 2.9 | $330 | $957 | Domestic SOX |
| Izzo Total | | | | | | 4.5 | | $1,485 | Domestic SOX |
| Lenyo | George | GNL | Senior Manager | 11/10/05 | Hrs: Review of management and D&T SOD testing documentation and evaluation of results. | 3.6 | $285 | $1,026 | Domestic SOX |
| Lenyo | George | GNL | Senior Manager | 11/10/05 | Hrs: Meeting with Andy Tanner and Tammy Izzo to analyze/develop SOD testing methodology. | 1.4 | $285 | $399 | Domestic SOX |
| Lenyo Total | | | | | | 5.0 | | $1,425 | |
| Tanner | Andrew | AJT | Senior Manager | 11/01/05 | Hrs: Development review of compensating control mapping | 2.7 | $285 | $770 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/01/05 | Hrs: Development/review of Grundig conflict review plan | 3.2 | $285 | $912 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/02/05 | Hrs: Compensating Control rule mapping / validation | 3.4 | $285 | $969 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/03/05 | Hrs: Development of Access Review Position Memo | 1.2 | $285 | $342 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/04/05 | Hrs: IT SOX Internal Status meeting to discuss open activities for the upcoming week; attendees: Tom Bombeski (Delphi), Marcus Harris (Delphi), and myself | 0.7 | $285 | $200 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/05/05 | Hrs: Prevent Control (EMEA) process design | 3.4 | $285 | $969 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/22/05 | Hrs: Meeting with tom bomberski, Marcus Harris, and Pete wardrobe to discuss sox status items | 0.9 | $285 | $257 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/28/05 | Hrs: Meeting with Len Tropea, Bill Garvey, Tom Bombeski, Clayton Snyder, and Pete Wardrope to discuss the control deficiency details, and to obtain status on testing progress. | 0.8 | $285 | $228 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 11/29/05 | Hrs: Meeting with tom general to perform billing and budget/actual analysis for Delphi | 2.4 | $285 | $684 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 12/02/05 | Hrs: development of budget-to-actual analysis | 1.1 | $285 | $314 | Domestic SOX |
| Tanner Total | | | | | | 20.6 | | $5,871 | |
| Wardrope | Peter | PJW | Senior | 11/07/05 | Hrs: Documentation of clearing DGL remediated issue | 3.4 | $215 | $731 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/07/05 | Hrs: Review of SOX master issues list, and preparation of analysis for open items | 3.6 | $215 | $774 | Domestic SOX |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 11/08/05 | Hrs: Preparation of Delphi Steering workpapers for turnover to Deloitte for review | 2.7 | $215 | $581 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/08/05 | Hrs: Preparation of Delphi Packard workpapers for turnover to Deloitte for review | 3.3 | $215 | $710 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/09/05 | Hrs: Preparation of Delphi HQ Finance workpapers for turnover to Deloitte for review | 2.4 | $215 | $516 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/09/05 | Hrs: Preparation of Delphi HQ Treasury workpapers for turnover to Deloitte for review | 3.6 | $215 | $774 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/10/05 | Hrs: Preparation of Delphi Kokomo workpapers for turnover to Deloitte for review | 2.8 | $215 | $602 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/10/05 | Hrs: Preparation of Delphi HQ NEOSC and Orlando workpapers for turnover to Deloitte for review | 3.2 | $215 | $688 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/15/05 | Hrs: Reviewed SOD/SOX access review documentation fo Delphi Steering | 1.1 | $215 | $237 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/15/05 | Hrs: SOX IT Integrated Status Planning Meeting | 1.2 | $215 | $258 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/16/05 | Hrs: Meeting with Delphi management and Deloitte to discuss preliminary audit findings. | 1.1 | $215 | $237 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/16/05 | Hrs: Prepared deficiency status report for Delphi management's weekly status meeting | 1.9 | $215 | $409 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Meeting to discuss the status of Grundig testing and identified deficiencies | 0.7 | $215 | $151 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Review of Deloitte Grundig deficiency list, and discussion and investigation of listed items | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/17/05 | Hrs: Meeting with Deloitte audit team | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Meeting with Vega management and SOX PMO team to discuss resolution to 3 user access deficiencies identified by Deloitte during testing. | 1.3 | $215 | $280 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Communicated SOX project status to E&Y team management | 0.3 | $215 | $65 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Discussion with Claudio Borlo to communicate needed support to clear Grundig audit comments | 0.6 | $215 | $129 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Separated listing of Deloitte comments | 0.6 | $215 | $129 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/18/05 | Hrs: Deloitte Grundig deficiency list to distribute to responsible parties for clearing of audit comments. | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/21/05 | Hrs: Prepared Grundig testing templates for changes to address D&T audit comments | 0.7 | $215 | $151 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/21/05 | Hrs: Documentation to remediate deficiencies identified by D&T for Grundig. | 3.9 | $215 | $839 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/21/05 | Hrs: Documentation to remediate deficiencies identified by D&T for Grundig. | 3.9 | $215 | $839 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/22/05 | Hrs: Documentation to remediate deficiencies identified by D&T for Grundig. | 3.9 | $215 | $839 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/28/05 | Hrs: Weekly SOX status meeting with Delphi PMO and D&T. | 1.1 | $215 | $237 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/28/05 | Hrs: Discussion with Marcus Harris and Tom Bomberski to evaluate SOX status for weekly reporting to Delphi senior management | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Review of weekly report of SOX issues and status to be delivered to senior Delphi management | 0.4 | $215 | $86 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Preparation of weekly reports for IT Planning/Status Meeting | 0.4 | $215 | $86 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/29/05 | Hrs: Weekly SOX IT Integrated Status/Planning Meeting | 1.1 | $215 | $237 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 11/30/05 | Hrs: EMEA IT SOX Status meeting with Tom Bomberski, Claudio Borlo, and the Deloitte audit team. | 1.6 | $215 | $344 | Domestic SOX |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 12/01/05 | Hrs: Prepared analysis of EDS SAS-70 additional information provided in response to management's follow-up questions. | 2.2 | $215 | $473 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/02/05 | Hrs: Review of SOX master deficiency list to evaluate Delphi status and progress as well as remaining open items | 1.2 | $215 | $258 | Domestic SOX |
| | | | | | | 52.8 | $215 | $11,352 | |
| Wardrope Total | | | | | | | | | |
| Grand Total | | | | | | 82.9 | | $20,133 | |

**Ernst & Young**
**Delphi Corporation - United States Domestic SOX**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $252 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$252** |

Ernst & Young - United States
Delphi Corporation - TSRS Domestic SOX
Summary of 2005 Expenses by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Descr | Expense | Activity Desc |
|---|---|---|---|---|---|---|---|---|
| **TSRS - Domestic SOX** | | | | | | | | |
| Harrison | Matthew | MCH | Manager | 11/21/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 11/22/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 11/23/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 11/28/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 11/29/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 11/30/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| Harrison | Matthew | MCH | Manager | 12/02/05 | Out of Town Travel - Transportation | Mileage: RT to Delphi from Toledo. | $36 | Domestic SOX |
| | | | | | **Out of Town Travel - Transportation Total** | | **$252** | |
| | | | | | **Domestic SOX - Project Total** | | **$252** | |

1/1

| Ernst & Young - France | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Individual Fees |
| Fines | Emmanuelle | EmF | Manager | 12.0 | $286 | $3,432 |
| Broussin | Vincent | ViB | Senior | 2.0 | $237 | $474 |
| Martin | Philippe | MeP | Partner | 2.0 | $363 | $726 |
| Kerspern | Christelle | ChK | Senior Manager | 2.0 | $314 | $628 |
| | | | | 18.0 | | $5,260 |

**Ernst & Young - TSRS France**
**Delphi Corporation - International SOX**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Total Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **TSRS - SOX 404 IT Assistance** | | | | | | | | | |
| Fines | Emmanuelle | EmF | Manager | 11/4/05 | Review of SAP + Blois issues | 1.3 | $286 | $372 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/3/05 | Conference call avec DT sur SAP | 0.7 | $286 | $200 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/6/05 | Update testing documentation for SAP | 1.9 | $286 | $543 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/6/05 | Conference call with management of Blois | 0.9 | $286 | $257 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/6/05 | Update of documentation of Blois (BPCS, CODA, PRIMMO) | 2.2 | $286 | $629 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/7/05 | Conference call with Deloitte to review their comments on Blois | 1.3 | $286 | $372 | International SOX |
| Fines | Emmanuelle | EmF | Manager | 11/28/05 | Testing of SAP remediated controls | 3.7 | $286 | $1,058 | International SOX |
| **Fines Total** | | | | | | 12.0 | | $3,432 | |
| Broussin | Vincent | ViB | Senior | 11/1/05 | Update of RCM and management documentation on IT General controls (SAP - Paris DPH) | 1.4 | $237 | $332 | International SOX |
| Broussin | Vincent | ViB | Senior | 11/6/05 | Validation of RCM and management documentation on IT General controls (SAP - Paris DPH) with A. Marquez | 0.6 | $237 | $142 | International SOX |
| **Broussin Total** | | | | | | 2.0 | | $474 | |
| Martin | Philippe | McP | Partner | 11/28/05 | Review of RCM update on IT General controls (Blois, BPCS & CSC) | 1.2 | $363 | $436 | International SOX |
| Martin | Philippe | McP | Partner | 11/28/05 | Review of action plan on IT General controls (Blois, BPCS & CSC) | 0.8 | $363 | $290 | International SOX |
| **Martin Total** | | | | | | 2.0 | | $726 | |
| Kerspern | Christelle | ChK | Senior Manager | 11/28/05 | Review of SAP issues and related updated doc | 0.9 | $314 | $283 | International SOX |
| Kerspern | Christelle | ChK | Senior Manager | 11/28/05 | Review of Blois issues and related updated doc | 1.1 | $314 | $345 | International SOX |
| **Kerspern Total** | | | | | | 2.0 | | $628 | |
| **Grand Total** | | | | | | 18.0 | | $5,260 | |

**Ernst & Young - France**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $7 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$7** |

**Ernst & Young - TSRS France**

**Delphi Corporation - International SOX**

**Summary of 2005 Expense by Category**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| TSRS- SOX 404 IT Assistance | | | | | | | | |
| Fines | Emmanuelle | EF | Manager | 11/28/05 | Out of Town Travel - Transportation | Train Ticket (Paris - DPH) | $7 | International SOX |
| | | | | | **Out of Town Travel - Transportation TOTAL** | | **$7** | |
| | | | | | **Grand Total** | | **$7** | |

| Ernst & Young - India | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Individual Fees |
| Agarwal | Harish | HA | Manager | 1.6 | $286 | $458 |
| Agarwal | Ankit | AA | Senior | 9.4 | $237 | $2,228 |
| | | | | 11.0 | | $2,685 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Ernst & Young – TSRS India
Delphi Corporation – TSRS International SOX
Summary of Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| TSRS- SOX 404 IT Assistance | | | | | | | | | |
| Agarwal | Harish | HA | Manager | 38659 | Co-ordination with Amit Kapil (Delphi IT India lead) | 1.2 | $286 | $343 | International SOX |
| Agarwal | Harish | HA | Manager | 38663 | Conference call with Peter & Andrew. Further review of issues | 0.4 | $286 | $114 | International SOX |
| Harish Agarwal Total | | | | | | 1.6 | | $458 | |
| Agarwal | Ankit | AA | Senior | 38663 | Conference call with Peter & Andrew. Further review of issues | 0.6 | $237 | $142 | International SOX |
| Agarwal | Ankit | AA | Senior | 38664 | Review of Access documents | 2.7 | $237 | $640 | International SOX |
| Agarwal | Ankit | AA | Senior | 38664 | Verification of access change implementation records | 2.2 | $237 | $521 | International SOX |
| Agarwal | Ankit | AA | Senior | 38665 | Preparation of report | 3.9 | $237 | $924 | International SOX |
| Ankit Agarwal Total | | | | | | 9.4 | | $2,228 | |
| | | | | | Grand Total | 11.0 | | $2,685 | |

**Ernst & Young - India**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $0 |
| Telecommunications | $32 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$32** |

Ernst & Young - TSRS India

Delphi Corporation - TSRS International SOX

Summary of Expense by Category

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| TSRS- SOX 404 IT Assistance | | | | | | | | |
| Agarwal | Ankit | AA | Senior | 11/07/05 | Telecommunication | Communication expenses. | $20 | International SOX |
| Agarwal | Harish | HA | Manager | 11/07/05 | Telecommunication | Communication expenses. | $12 | International SOX |
| | | | | | Telecommunication TOTAL | | $32 | |
| | | | | | Grand Total - India | | $32 | |

| Ernst & Young - South America | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Individual Fees |
| Lerch | Andres | AL | Partner | 3.0 | $363 | $1,089 |
| Marqueta | Sandro | SMS | Senior | 40.0 | $237 | $9,480 |
| Medina | Fabian | FM | Senior | 16.0 | $237 | $3,792 |
| Total | | | | 59.0 | | $14,361 |

Ernst & Young - South America

Delphi Automotive Systems, Sao Caetano Brazil

Summary of 2005 Expenses by Category

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| TSKS- SOX 404 IT Assistance | | | | | | | | | |
| Lerch | Andres | AL | Partner | 11/07/05 | Review of all the testing evidence | 2.1 | $363 | $762 | International SOX |
| Lerch | Andres | AL | Partner | 11/07/05 | Review of all the testing templates | 0.9 | $363 | $327 | International SOX |
| Lerch Total | | | | | | 3.0 | | $1,089 | |
| Marqueta | Sandro | SMS | Senior | 11/01/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.4.1.1 | 2.3 | $237 | $545 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/01/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.5.1.1 | 2.6 | $237 | $616 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/01/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.5.1.2 | 3.1 | $237 | $735 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/02/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.2.5 | 2.1 | $237 | $498 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/02/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.3.1 | 2.7 | $237 | $640 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/02/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.5.1.1 | 3.2 | $237 | $758 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/03/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.1.1 | 1.9 | $237 | $450 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/03/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.3.1 | 2.9 | $237 | $687 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/03/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.1.2 | 3.2 | $237 | $758 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/04/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.1.3 | 2.8 | $237 | $664 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/04/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.1.1 | 3.4 | $237 | $806 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/04/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.1.2 | 1.8 | $237 | $427 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/05/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.1 | 2.3 | $237 | $545 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/05/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.2 | 3.6 | $237 | $853 | International SOX |
| Marqueta | Sandro | SMS | Senior | 11/05/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.4 | 2.1 | $237 | $498 | International SOX |
| Marqueta Total | | | | | | 40.0 | | $9,480 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Medina | Fabian | FM | Senior | 11/01/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.3 | 1.2 | $237 | $284 | International SOX |
| Medina | Fabian | FM | Senior | 11/01/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.2.1.2 | 1.8 | $237 | $427 | International SOX |
| Medina | Fabian | FM | Senior | 11/02/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.4.2.1 | 0.9 | $237 | $213 | International SOX |
| Medina | Fabian | FM | Senior | 11/02/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.4.2.2 | 2.1 | $237 | $498 | International SOX |
| Medina | Fabian | FM | Senior | 11/03/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.2.1 | 1.1 | $237 | $261 | International SOX |
| Medina | Fabian | FM | Senior | 11/03/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.2.2 | 1.9 | $237 | $450 | International SOX |
| Medina | Fabian | FM | Senior | 11/04/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.2.3 | 1.7 | $237 | $403 | International SOX |
| Medina | Fabian | FM | Senior | 11/04/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.3.2.5 | 1.3 | $237 | $308 | International SOX |
| Medina | Fabian | FM | Senior | 11/05/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.1 | 2.4 | $237 | $569 | International SOX |
| Medina | Fabian | FM | Senior | 11/05/05 | Retesting of the issues identified from the last testing (52 issues) for SOX purposes - Issue 1.1.2.2 | 1.6 | $237 | $379 | International SOX |
| Medina Total | | | | | | 16.0 | | $3,792 | |
| | | | | Grand Total | | 59.0 | | $14,361 | |

**Ernst & Young - South America**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $306 |
| Out of Town Travel - Transportation | $274 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$580** |

**Ernst & Young - South America**
**Delphi Automotive Systems, Sao Caetano Brazil**
**Summary of 2005 Expenses by Category**
**For the period: November 1, 2005 through December 2, 2005**

Exchange Rate: 0.372 BRL/USD

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount BRL | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Marqueta | Sandro | SMS | Senior | 11/01/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/02/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | - | $21 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/05/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Marqueta | Sandro | SMS | Senior | 11/06/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/01/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/02/05 | Out of Town Travel - Meals | Dinner | - | $19 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/03/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | - | $24 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/06/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/06/05 | Out of Town Travel - Meals | Coffee | - | $9 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/04/05 | Out of Town Travel - Meals | Dinner | R$ 210 | $78 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/01/05 | Out of Town Travel - Meals | Dinner | R$ 121 | $45 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/06/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| Medina | Fabian | FM | Senior | 11/04/05 | Out of Town Travel - Meals | Breakfast | - | $10 | SOX 404 |
| | | | | | Out of Town Travel - Total | | 331.00 | $306 | |
| Medina | Fabian Medina | FM | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi Aeropuerto Cd de México | - | $14 | SOX 404 |
| Medina | Fabian Medina | FM | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi Aeropuerto -Home | - | $14 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount BRL | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi Delphi - restaurant - Delphi | - | $11 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | - | $11 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi | - | $8 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi Delphi-Hotel | - | $11 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/02/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | - | $20 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/03/05 | Out of Town Travel - Transportation | Taxi Delphi - restaurant - Delphi | - | $10 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/03/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | - | $10 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/03/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi | - | $8 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi Delphi-Hotel | - | $10 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi Delphi - restaurant - Delphi | - | $9 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi Hotel-Delphi | - | $8 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi Delphi-Hotel | - | $10 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/05/05 | Out of Town Travel - Transportation | Taxi hotel - Restaurant - Hotel | - | $11 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/05/05 | Out of Town Travel - Transportation | Taxi Hotel- Dinner | R$ 60 | $22 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/05/05 | Out of Town Travel - Transportation | Taxi Dinner-Hotel | R$ 70 | $26 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/06/05 | Out of Town Travel - Transportation | Taxi hotel - Guarulhos airport | R$ 102 | $38 | SOX 404 |
| Medina - Marqueta | Fabian - Sandro | FM - SMS | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi Aeropuerto Cd de México | - | $23 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 232.00 | $274 | |
| | | | | | Grand Total | | R$ 563 | $580 | |

# ᴱᴵ ERNST & YOUNG

**INVOICE NUMBER:    US0123046137**

**December 2, 2005**

Ms. Laura Marion
**Executive Director, Financial Results**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, MI 48098**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk – Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:  34-6565596**

BU: US016    CLIENT NUMBER:  **60092938**

**PO Number: 450108958**

Sixth progress billing for professional services rendered by the United States and expenses incurred for the post-petition period November 1, 2005 through December 2, 2005, relating to Delphi's Financial Accounting Standard Board's ("FASB") Statement No. 142 ("SFAS 142") Goodwill and Other Intangible Assets analysis; pursuant to our engagement letter dated June 3, 2005 and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | |
|---|---:|
| Professional Fees | $4,650.00 |
| Expenses | 0.00 |
| **Total Due** | **$4,650.00** |

**Total Fees Requested: $4,650**
**80% of Total Due: $3,720**

*Payment by wire transfer:*
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Botts | Guy | GSB | Senior Manager | 6.1 | $350 | $2,135 |
| Frondorf | John | JLF | Manager | 8.0 | $275 | $2,200 |
| Garruto | Loren | LG | Senior Manager | 0.9 | $350 | $315 |
| | | | | 15.0 | | $4,650 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005
SFAS 142 Step II Analysis

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Botts | Guy | GSB | Senior Manager | 11/17/05 | Valuation of assets and review. | 3.8 | $350 | $1,330 | General |
| Botts | Guy | GSB | Senior Manager | 12/01/05 | Review Building valuation. | 2.3 | $350 | $805 | General |
| Botts Total | | | | | | 6.1 | | $2,135 | |
| Frondorf | John | JLF | Manager | 11/1/05 | Worked on real estate valuation Steering Division. | 3.9 | $275 | $1,073 | General |
| Frondorf | John | JLF | Manager | 11/17/05 | Worked on real estate valuation Thermal and Interior Division. | 4.1 | $275 | $1,128 | General |
| Frondorf Total | | | | | | 8.0 | | $2,200 | |
| Garruto | Loren | LG | Senior Manager | 12/01/05 | Project management and planning - information needed from client. | 0.9 | $350 | $315 | General |
| Garruto Total | | | | | | 0.9 | | $315 | |
| | | | | | SFAS 142 Step II Analysis - Project Total | 15.0 | | $4,650 | |

# ⹄ ERNST & YOUNG

**INVOICE NUMBER:  US0123046100**

**December 2, 2005**

**Mr. James P. Whitson**
**Chief Tax Officer**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, MI 48098**

<table>
<tr><td><strong>PLEASE REMIT TO:</strong></td></tr>
<tr><td>Ernst & Young<br>Bank of America – Chic. 96550<br>P.O. Box 96550<br>Chicago, IL 60693</td></tr>
<tr><td><strong>EIN:  34-6565596</strong></td></tr>
</table>

**BU: US001    CLIENT NUMBER: 60011849**

For professional services rendered by the United States for the post-petition period November 1, 2005 through December 2, 2005 in connection with continued consultation regarding matters regarding Internal Revenue Code Section 382, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | |
|---|---:|
| Professional Fees | $25,890.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$25,890.00** |

**Total Fees Requested: $25,890**
**80% of Total Due: $20,712**

*Payment by wire transfer:*
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Blank | Jacob M. | JMB | Partner | 13.5 | $750 | $10,125 |
| Ericson | Mary C. | MCE | Senior | 11.5 | $400 | $4,600 |
| Tucker | Howard J. | HJT | Partner | 9.8 | $675 | $6,615 |
| Ward | Richard D. | RDW | Principal | 7.0 | $650 | $4,550 |
| | | | | 41.8 | | $25,890 |

**Ernst & Young**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **TAX/Tax Section 382 Analysis** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 11/01/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.4 | $750 | $300 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/02/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.7 | $750 | $525 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/09/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 2.9 | $750 | $2,175 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/10/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 1.1 | $750 | $825 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/11/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.6 | $750 | $450 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/13/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 1.4 | $750 | $1,050 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/14/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 2.1 | $750 | $1,575 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/15/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.9 | $750 | $675 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/16/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 1.1 | $750 | $825 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/21/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.4 | $750 | $300 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/22/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.6 | $750 | $450 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/27/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 0.4 | $750 | $300 | Section 382 Analysis |
| Blank | Jacob M. | JMB | Partner | 11/29/05 | Discussion with Skadden regarding Actual Knowledge. | 0.9 | $750 | $675 | Section 382 Analysis |
| **Blank   Total** | | | | | | 13.5 | | $10,125 | |
| Ericson | Mary C. | MCE | Senior | 11/04/05 | Matters related to engagement letter and bankruptcy court retention. | 1.4 | $400 | $560 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/04/05 | Reconciling Appaloosa percentage in Schedule 13G with our analysis (at request of Dan Phillips). | 0.6 | $400 | $240 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/07/05 | Discussing response to internal info request regarding engagement; responding to request. | 1.1 | $400 | $440 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/07/05 | Call with Skadden to discuss Dodge & Cox 13g, Appaloosa request, trading claims plan, etc. | 0.8 | $400 | $320 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/08/05 | Matters related to engagement letter and bankruptcy court retention. | 1.1 | $400 | $440 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/08/05 | Engagement letter and bankruptcy retention issues. | 1.2 | $400 | $480 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/09/05 | Brief call with Steve Gale to discuss the report. | 0.3 | $400 | $120 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/10/05 | Verifying dates on 382 sources, editing report. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/10/05 | Verifying dates on 382 sources, editing report. | 0.3 | $400 | $120 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/11/05 | Reviewing transactions involving GM stock plans. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/14/05 | Call with Skadden regarding claims trading order. | 0.9 | $400 | $360 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/17/05 | Call with Steve Gale to discuss report and calculations. | 0.9 | $400 | $360 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/17/05 | Recalculating 382 without treating GM stock fund as a predecessor to the Delphi common stock fund. | 0.7 | $400 | $280 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/21/05 | Edits to 382 report based on discussion with Steve Gale. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/21/05 | Edits to 382 report based on discussion with Steve Gale. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/21/05 | Edits to 382 report based on discussions with Steve Gale. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 11/21/05 | Edits to 382 report based on discussions with Steve Gale. | 0.6 | $400 | $240 | Section 382 Analysis |

**Ernst & Young**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ericson  Total | | | | | | 11.5 | | $4,600 | |
| Tucker | Howard J. | HJT | Partner | 11/09/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 2.6 | $675 | $1,755 | Section 382 Analysis |
| Tucker | Howard J. | HJT | Partner | 11/11/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 1.6 | $675 | $1,080 | Section 382 Analysis |
| Tucker | Howard J. | HJT | Partner | 11/14/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 3.4 | $675 | $2,295 | Section 382 Analysis |
| Tucker | Howard J. | HJT | Partner | 11/16/05 | Reviewing Section 382 issues with the Company or its legal counsel. | 2.2 | $675 | $1,485 | Section 382 Analysis |
| Tucker  Total | | | | | | 9.8 | | $6,615 | |
| Ward | Richard D. | RDW | Principal | 11/02/05 | Conference calls with Sensenbrenner, Tucker regarding 382 questions. | 1.4 | $650 | $910 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 11/04/05 | Call with Dan Phillips regarding 382 study. | 0.4 | $650 | $260 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 11/08/05 | Call relative to claims trading orders. | 1.4 | $650 | $910 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 11/14/05 | Prepare for and participate in conference call relative to trading restrictions order. | 1.4 | $650 | $910 | Section 382 Analysis |
| Ward | Richard D. | RDW | Principal | 11/17/05 | Review updates to calculations and discuss with Ericson, conference call with Steve Gale regarding open issues. | 2.4 | $650 | $1,560 | Section 382 Analysis |
| Ward  Total | | | | | | 7.0 | | $4,550 | |
| | | | | | Grand Total | 41.8 | | $25,890 | |

# ⧓ ERNST & YOUNG

INVOICE NUMBER:    US0123046401

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Australia for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- |
| Partner | EYP1 | 5.5 | $ 330 | $ 1,815 | | $ 1,815 |
| Sr Manager | EYSM1 | 5.1 | $ 285 | $ 1,454 | | $ 1,454 |
| Senior | EYSASL | 93.5 | $ 190 | $ 17,765 | | $ 17,765 |
| | | 104.1 | | $ 21,034 | $ - | $ 21,034 |

*Invoiced Rates*

*Total Due*                                           $21,034.00

**Total Fees Requested:**      $21,034
**80% of Total Due:**          $16,827

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Australia | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Bailor | Liz | LB | Senior Manager | 5.1 | $285 | $1,454 |
| Leong | Kellie | KL | Senior | 93.5 | $190 | $17,765 |
| Walsh | Martin | MW | Partner | 5.5 | $330 | $1,815 |
| | | | | 104.1 | | $21,034 |

**Ernst & Young - Australia**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bailor | Liz | LB | Senior Manager | 11/09/05 | Weekly Global Team status call. | 0.6 | $285 | $171 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/8/05 | Discussion with Senior and Partner on engagement progress. | 0.6 | $285 | $171 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/23/05 | Weekly Global Team status call. | 0.6 | $285 | $171 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/23/05 | Discussion with Senior on current status. | 1.2 | $285 | $342 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/24/05 | Closing meeting preparation and attendance with EY team and site management. | 2.1 | $285 | $599 | SOX 404 |
| Bailor Total | | LB | | | | 5.1 | | $1,454 | |
| Leong | Kellie | KL | Senior | 11/07/05 | Pre-work for next week roll forward validation work - communicating and selecting samples. | 2.9 | $190 | $551 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/09/05 | Weekly Global Team status call. | 0.6 | $190 | $114 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/4/05 | Pre-work for next week roll forward validation work - communicating and selecting samples. | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/4/05 | Rollforward validation test - samples selection. | 2.9 | $190 | $551 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/4/05 | Discussion with SOX Validation Leader on minor issues noted. | 1.1 | $190 | $209 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/1/05 | Rollforward validation test - samples selection. | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/6/05 | Discussion with site management in relation to status of remediation of deficiencies noted. | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/7/05 | Weekly Global Team status call. | 0.4 | $190 | $76 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/7/05 | Discussion with SOX Validation Leader on minor issues noted and problem resolution (i.e. design test). | 3.6 | $190 | $684 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/7/05 | Rollforward validation test - samples selection. | 2.1 | $190 | $399 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/7/05 | Review of updated control objective template. | 2.8 | $190 | $532 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/16/05 | Review of updated control objective template. | 2.4 | $190 | $456 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/16/05 | Discussion with site management on current project status. | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/6/05 | Rollforward validation test - samples review and documentation - Fixed Assets (1.1.2.1) | 2.6 | $190 | $494 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/6/05 | Rollforward validation test - samples review and documentation - Inventory (2.3.2.3). | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/8/05 | Accumulation of information related to preparation of fee application. | 2.8 | $190 | $532 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/8/05 | Rollforward validation test - samples review and documentation - Inventory (2.3.2.3). | 1.2 | $190 | $228 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/8/05 | Discussion with site management and Senior Manager and Partner. | 2.9 | $190 | $551 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/9/05 | Rollforward validation test - samples review and documentation - Financial Reporting (5.4.1.1) & Revenue (4.1.3.4) | 2.6 | $190 | $494 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/8/05 | Rollforward validation test - samples review and documentation - Financial Reporting (5.4.1.1) & Revenue (4.1.3.4) | 2.8 | $190 | $532 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/2/05 | Rollforward validation test - Inventory (5.3.1.1) & Revenue (4.5.1.1). | 2.9 | $190 | $551 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/2/05 | Rollforward validation test - Inventory (5.3.1.1) & Revenue (4.5.1.1). | 1.9 | $190 | $361 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/2/05 | Rollforward validation test - samples review and documentation - Financial Reporting (5.4.1.1) & Revenue (4.1.3.4). | 2.4 | $190 | $456 | SOX 404 |

**Ernst & Young - Australia**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Leong | Kellie | KL | Senior | 11/21/05 | Discussion with site management on project status. | 3.1 | $190 | $589 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/22/05 | Rollforward validation test - samples review and documentation - Expenditure. | 2.2 | $190 | $418 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/22/05 | Rollforward validation test - samples review and documentation - Financial Reporting (5.3.1.1) & Revenue (4.5.1.1). | 2.4 | $190 | $456 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/22/05 | Discussion with site management on project status. | 3.1 | $190 | $589 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/23/05 | Weekly Global Team status call. | 0.6 | $190 | $114 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/23/05 | Rollforward validation test - samples review and documentation - Expenditure & Fixed Assets. | 3.1 | $190 | $589 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/23/05 | Discussion with site management, Senior Manager & SOX Validation Leader on site status. | 3.8 | $190 | $722 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/24/05 | Closing meeting preparation and attendance with EY team and site management. | 3.6 | $190 | $684 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/28/05 | Preparation of final report. | 2.1 | $190 | $399 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/24/05 | Discussion with site management, Senior Manager and Partner on site status. | 3.7 | $190 | $703 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/25/05 | Discussion with site management on project status. | 2.2 | $190 | $418 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/25/05 | Filing workpapers and documentation. | 2.4 | $190 | $456 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/25/05 | Rollforward validation test - samples review and documentation - Inventory (2.1.1.6) & Assets. | 3.1 | $190 | $589 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/25/05 | Fixed Assets. | 3.6 | $190 | $684 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/27/05 | Documentation of tests. | 2.1 | $190 | $399 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/28/05 | Preparation of final report. | 2.1 | $190 | $399 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/01/05 | Accumulation of information related to preparation of fee application. | 2.1 | $190 | $399 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/01/05 | Documentation of tests. | 2.2 | $190 | $418 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/01/05 | Filing workpapers and documentation. | 2.8 | $190 | $532 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/02/05 | Filing workpapers and documentation. | 1.1 | $190 | $209 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/02/05 | Accumulation of information related to preparation of fee application. | 1.7 | $190 | $323 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/02/05 | Delivery of files to site. | 1.8 | $190 | $342 | SOX 404 |
| Leong Total | | | | | | 93.5 | | $17,765 | |
| Walsh | Martin | MW | Partner | 11/09/05 | Weekly Global Team status call. | 0.6 | $330 | $198 | SOX 404 |
| Walsh | Martin | MW | Partner | 11/18/05 | Update status report from Senior Manager and Senior. | 0.6 | $330 | $198 | SOX 404 |
| Walsh | Martin | MW | Partner | 11/24/05 | Administrative - business planning for Delphi. | 0.9 | $330 | $297 | SOX 404 |
| Walsh | Martin | MW | Partner | 11/24/05 | Closing meeting preparation, attendance and update. | 3.4 | $330 | $1,122 | SOX 404 |
| Walsh Total | | | | | | 5.5 | | $1,815 | |
| Grand Total | | | | | | 104.1 | | $21,034 | |

# ≡U ERNST & YOUNG

INVOICE NUMBER:    US0123046930

December 2, 2005

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815**

BU:  **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Australia for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $     252 | $     252 |
|  | $     252 | $     252 |

*Total Due*                                                     $252.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Australia**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $246 |
| Telecommunications | $6 |
| Miscellaneous | $0 |
| | |
| **Total** | **$252** |

Ernst & Young – Australia
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount - AUD | GST | Total Expense - AUD | Exchange Rate $0.76 AUD/USD Expense Amount - USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailor | Liz | LB | Senior Manager | 11/18/05 | Out of Town Travel - Transportation | Roundtrip mileage | $25.35 | $0.00 | $25.35 | $19.27 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/18/05 | Out of Town Travel - Transportation | Roundtrip Tolls - Citylink | $8.46 | $0.85 | $9.31 | $7.08 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/23/05 | Out of Town Travel - Transportation | Roundtrip mileage | $25.35 | $0.00 | $25.35 | $19.27 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/23/05 | Out of Town Travel - Transportation | Roundtrip Tolls - Citylink | $8.46 | $0.85 | $9.31 | $7.08 | SOX 404 |
| Bailor | Liz | LB | Senior Manager | 11/24/05 | Out of Town Travel - Transportation | Taxi for closing meeting | $47.03 | $4.70 | $51.73 | $39.31 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/14/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/16/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/17/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/18/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/19/05 | Out of Town Travel - Transportation | Roundtrip mileage | $14.00 | $0.00 | $14.00 | $10.64 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/19/05 | Out of Town Travel - Transportation | Parking to unload files to work in office | $9.09 | $0.91 | $10.00 | $7.60 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/21/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/22/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/23/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/24/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/25/05 | Out of Town Travel - Transportation | Roundtrip mileage | $13.00 | $0.00 | $13.00 | $9.88 | SOX 404 |
| Leong | Kellie | KL | Senior | 11/27/05 | Out of Town Travel - Transportation | Roundtrip mileage | $14.00 | $0.00 | $14.00 | $10.64 | SOX 404 |

Ernst & Young - Australia
Delphi Corporation
Summary of 2005 Expenses by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount - AUD | GST | Total Expense - AUD | Expense Amount - USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Exchange Rate | |
| | | | | | | | | | | $0.76 | AUD/USD |
| Leong | Kellie | KL | Senior | 11/27/05 | Out of Town Travel - Transportation | Parking to unload files to work in office | $9.09 | $0.91 | $10.00 | $7.60 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/02/05 | Out of Town Travel - Transportation | Roundtrip mileage | $25.00 | $0.00 | $25.00 | $19.00 | SOX 404 |
| Leong | Kellie | KL | Senior | 12/02/05 | Out of Town Travel - Transportation | Parking to load files for delivery to Delphi site | $11.82 | $1.18 | $13.00 | $9.88 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | | | $324.05 | $246.28 | |
| Bailor | Liz | LB | Senior Manager | 11/19/05 | Telecommunications | Cell-phone Expense - Client-related charges. | $7.31 | $0.73 | $8.04 | $6.11 | SOX 404 |
| | | | | | Telecommunications Total | | | | $8.04 | $6.11 | |
| | | | | | Grand Total | | | | $332.09 | $252.39 | |

# ⹦ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046403

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| **PLEASE REMIT TO:** |
|---|
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**     CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Brazil for the post-petition period November 1, 2005 through
December 2, 2005 in connection with project assistance related to the functional requirements of Section
404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| | | | **Invoiced Rates** | | | |
| Partner | EYP1 | 8.0 | $   330 | $   2,640 | | $   2,640 |
| Senior | EBSBZ | 432.0 | $   98 | $   42,336 | | $   42,336 |
| | | 440.0 | | $   44,976 | $   - | $   44,976 |
| | | | | VAT Tax | | $   5,576 |
| | | | | | | $   50,552 |

**Total Due**                                                                 **$50,552.00**

**Total Fees Requested:**     **$50,522**
**80% of Total Due:**         **$40,442**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Brazil**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| Dantas | Rodrigo N. | RND | Senior | 68.0 | $98 | $6,664 |
| Gifoni | Denise | DG | Senior | 92.0 | $98 | $9,016 |
| Kauffmann | Marcio | MK | Senior | 80.0 | $98 | $7,840 |
| Martinez | Rene | RM | Partner | 8.0 | $330 | $2,640 |
| Monti | Fabricio | FM | Senior | 80.0 | $98 | $7,840 |
| Pires | Larissa S. | LSP | Senior | 112.0 | $98 | $10,976 |
| | | | | 440.0 | | $44,976 |

Ernst & Young - Brazil
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dantas | Rodrigo N. | RND | Senior | 11/20/05 | Travel from Salvador to São Paulo | 2.1 | $98 | $206 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/21/05 | Open Meeting, documentation request, testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/21/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/22/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/22/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/23/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/23/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/23/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/24/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/24/05 | Testing for Expenditures during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/25/05 | Testing for Financial Reporting during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/25/05 | Testing for Financial Reporting during roll-forward - Packard. | 2.9 | $98 | $284 | SOX 404 |
| Dantas | | RND | Senior | 11/25/05 | Final Meeting during roll-forward - Packard - discuss open items | 1.1 | $98 | $108 | SOX 404 |
| Dantas | | RND | Senior | 11/28/05 | Testing for Revenue during roll-forward - Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/28/05 | Testing for Revenue and Inventory - roll-forward validation at Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/28/05 | Testing for Revenue and Inventory - roll-forward validation at Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/29/05 | Testing for Revenue and Financial Report - roll-forward validation at Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | | RND | Senior | 11/29/05 | Testing for Revenue and Financial Report - roll-forward validation at Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/05 | Testing for Revenue and closing work papers - roll-forward validation at Packard. | 3.9 | $98 | $382 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/05 | Travel from Salvador to São Paulo - roll-forward validation at Packard. | 2.7 | $98 | $265 | SOX 404 |
| Dantas | | RND | Senior | 11/30/05 | Closing Meeting - Packard - with Brazil team and Delphi management. | 1.7 | $98 | $167 | SOX 404 |
| **Dantas Total** | | | | | | 68.0 | | $6,664 | |
| Gifoni | Denise | DG | Senior | 11/01/05 | Packard (MP760) roll-forward testing - Fixed Assets | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/01/05 | Packard (MP760) roll-forward testing - Revenue | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/01/05 | Packard (MP760) roll-forward testing - Revenue | 2.1 | $98 | $206 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/01/05 | Packard (MP760) roll-forward testing - Documentation request and follow-up | 2.1 | $98 | $206 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/03/05 | Packard (MP760) roll-forward testing - Fixed Assets | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/03/05 | Packard (MP760) roll-forward testing - Revenue | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/03/05 | Packard (MP760) roll-forward - Documentation request and follow-up | 2.1 | $98 | $206 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/04/05 | Packard (MP760) roll-forward - Required Procedures | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/04/05 | Packard (MP760) roll-forward testing - Revenue | 2.9 | $98 | $284 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/04/05 | Packard (MP760) roll-forward - Documentation request and follow-up | 2.1 | $98 | $206 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/07/05 | Packard (MP760) roll-forward testing - Inventory | 3.9 | $98 | $382 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gifoni | Denise | DG | Senior | 11/07/05 | Packard (MP760) roll-forward - Verification of all documents received, talk to Eliane about all pending in order to receive all documentation needed next week. | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/08/05 | Piraciaba - roll-forward - validation of closed remediation from interim validation - | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/08/05 | Revenue cycle. | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/08/05 | Packard (MP760) roll-forward - Documentation follow-up | 1.1 | $98 | $108 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/09/05 | Piraciaba - roll-forward - validation of closed remediation from interim validation - | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/09/05 | Revenue cycle. | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/09/05 | Packard (MP760) roll-forward - Documentation follow-up | 1.1 | $98 | $108 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/10/05 | Piraciaba - roll-forward - validation of closed remediation from interim validation - | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/10/05 | Revenue cycle. | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/10/05 | Packard (MP760) roll-forward - Documentation follow-up | 1.8 | $98 | $176 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/11/05 | Piraciaba - roll-forward - validation of closed remediation from interim validation - | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/11/05 | Revenue cycle. | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/16/05 | Packard (MP760) roll-forward - Verification of all documents received. | 1.1 | $98 | $108 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/16/05 | Packard (MP760) roll-forward - Documentation follow-up | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/17/05 | Packard (MP760) roll-forward testing - Inventory | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/17/05 | Packard (MP760) roll-forward testing - Fixed Assets | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/18/05 | Packard (MP760) roll-forward - Required Procedures | 3.9 | $98 | $382 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/18/05 | Packard (MP760) roll-forward - Documentation request and follow-up | 3.9 | $98 | $382 | SOX 404 |
| Gifoni Total | | | | | | 92.0 | | $9,016 | |
| Kaufmann | Marcio | MK | Senior | 11/01/05 | Revenue cycle. | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/01/05 | Gravatai (MC760) roll-forward - Documentation updating, Exhibit B, J and K. | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/03/05 | Jaguariuna (MH760) - Open Meeting and documents review. | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/03/05 | Jaguariuna (MH760) - Roll-forward validation - Documents requested review. | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/04/05 | Jaguariuna (MH760) - Roll-forward validation - Employee Cost. | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/04/05 | Jaguariuna (MH760) - Roll-forward validation - Expenditure | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/07/05 | Jaguariuna (MH760) - Roll-forward validation - Fixed Assets | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/07/05 | Jaguariuna (MH760) - Roll-forward validation - Fixed Assets | 3.9 | $98 | $382 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/07/05 | Jaguariuna (MH760) - Roll-forward validation - Fixed Assets | 2.1 | $98 | $206 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 11/08/05 | Jaguariuna (MH760) - Roll-forward validation - Financial Reporting | 3.8 | $98 | $372 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kauffmann | Marcio | MK | Senior | 11/08/05 | Jaguariuna (Mfi760) - Roll-forward validation - Financial Reporting | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/09/05 | Jaguariuna (Mfi760) - Extension - required procedures - FR. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/09/05 | Jaguariuna (Mfi760) - required procedures for all sites. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/10/05 | Jaguariuna (Mfi760) - Extension - required procedures for all sites. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/10/05 | Jaguariuna (Mfi760) - required procedures for all sites. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/11/05 | Jaguariuna (Mfi760) - Closing meeting and documents updating | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/11/05 | Jaguariuna (Mfi760) - Documents updating | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/14/05 | Famar Argentina - Roll-forward validation. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/14/05 | Famar Argentina - Roll-forward validation - Procedures required for all sites. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/15/05 | Famar Argentina - Roll-forward validation - Procedures required for all sites. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/15/05 | Famar Argentina - Roll-forward validation - Wrap-up and closing meeting. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/15/05 | Famar Argentina - Roll-forward validation - Documentation updating. | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann Total | | | | | | 80.0 | | $7,840 | |
| Martinez | Rene | RM | Partner | 11/25/05 | Coordination of roll-forward validation at Jaguariuna, Piracicaba and Packard. | 3.9 | $330 | $1,287 | SOX 404 |
| Martinez | Rene | RM | Partner | 11/25/05 | Coordination of roll-forward validation at Jaguariuna, Piracicaba and Packard. | 0.2 | $330 | $66 | SOX 404 |
| Martinez | Rene | RM | Partner | 11/1/05 | Coordination of roll-forward validation at Jaguariuna, Piracicaba and Packard. | 3.9 | $330 | $1,287 | SOX 404 |
| Martinez Total | | | | | | 8.0 | | $2,640 | |
| Monti | Fabricio | FM | Senior | 11/03/06 | Planning for Inventory and Revenue cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/03/05 | Preparatory review for Inventory and Revenue cycle. (Jaguariuna Site/Brazil) | 2.2 | $98 | $216 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/03/05 | Testing for Inventory and Revenue cycle. (Jaguariuna Site/Brazil) | 2.1 | $98 | $206 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/04/05 | Selecting the samples for testing. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/04/05 | Selecting the support documentation of controls. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/07/05 | Testing controls for inventory cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/07/05 | Testing controls for inventory cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/08/05 | Testing controls for inventory cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/08/05 | Testing controls for inventory cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/09/05 | Testing controls for revenue cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/09/05 | Testing controls for revenue cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/10/05 | Testing controls for revenue cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/10/05 | Testing controls for revenue cycle. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Testing controls for roll-forward. (Jaguariuna Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Testing controls for roll-forward. (Jaguariuna Site/Brazil) | 2.9 | $98 | $284 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Closing meeting in Jaguariuna Site/Brazil with Brazil team and Delphi management. | 2.8 | $98 | $274 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/16/05 | Testing controls for revenue cycle. (Piracicaba Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/16/05 | Testing controls for revenue cycle. (Piracicaba Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/17/05 | Testing controls for revenue cycle. (Piracicaba Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/17/05 | Testing controls for revenue cycle. (Piracicaba Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/18/05 | Testing controls for roll-forward. (Piracicaba Site/Brazil) | 3.9 | $98 | $382 | SOX 404 |

3/5

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Monti | Fabricio | FM | Senior | 11/18/05 | Testing controls for roll-forward. (Piraciaba Site/Brazil)) | 2.9 | $98 | $284 | SOX 404 |
| Monti Total | | FM | | | | 80.0 | | $7,840 | |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Closing meeting in Piraciaba Site/Brazil with Brazil team and Delphi management. | 1.8 | $98 | $176 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/06/05 | Travel from Salvador to São Paulo | 2.1 | $98 | $206 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/06/05 | Open Meeting, documentation request, testing for Fixed Assets process in Piraciaba's Plant. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/09/05 | Testing for Fixed Assets Process and some required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/09/05 | Testing for Fixed Assets Process and some required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/09/05 | Testing for Financial Reporting Process | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/09/05 | Testing for Financial Reporting Process | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/10/05 | Testing for Inventory Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/10/05 | Testing for Inventory Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/10/05 | Testing for Inventory Process | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/10/05 | Testing for Inventory Process | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/11/05 | Travel from São Paulo to Salvador | 2.1 | $98 | $206 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/11/05 | Travel from São Paulo to Salvador | 2.1 | $98 | $206 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/11/05 | Testing for Fixed Assets Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/11/05 | Testing for Financial Reporting Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Testing for Inventory Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Testing for Inventory Process and required roll-forward procedures | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Closing meeting in Piraciaba Site/Brazil with Brazil team and Delphi management. | 2.9 | $98 | $284 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/21/05 | Open Meeting, documentation request, testing for Fixed Assets process in Packard. | 1.6 | $98 | $157 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/21/05 | Open Meeting, documentation request, testing for Fixed Assets process in Packard. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/22/05 | Testing for Fixed Assets Process. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/22/05 | Testing for Fixed Assets Process. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/23/05 | Testing for Inventory Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/23/05 | Testing for Inventory Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/23/05 | Testing for Inventory Process, Financial Reporting Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/24/05 | Testing for Inventory Process, Financial Reporting Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/24/05 | Testing for Inventory Process, Financial Reporting Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Testing for Financial Reporting Process and required roll-forward procedures. | 3.9 | $98 | $382 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Testing for Financial Reporting Process and required roll-forward procedures. | 2.9 | $98 | $284 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Final Meeting during roll-forward - Packard - discuss open items. | 1.8 | $98 | $176 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Travel from São Paulo to Salvador. | 2.9 | $98 | $284 | SOX 404 |
| **Pires Total** | | | | | | 112.0 | | $10,976 | |
| | | Grand Total | | | | 440.0 | | $44,976 | |

# ⧉ ERNST & YOUNG

INVOICE NUMBER:    US0123046931

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

**BU: US016    CLIENT NUMBER: 60092938**

For expenses incurred by Austria for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $    322 | $    322 |
| | $    322 | $    322 |

### *Total Due*                                                   $322.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Austria**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $187 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $136 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$322** |

Ernst & Young - Austria
Delphi Corporation
Summary of 2005 Expenses by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Pöcheim | Karin | KP | Senior | 11/25/05 | Out of Town Travel - Lodging | Hotel while in Grosspetersdorf (Austria) for SOX rollforward testing (21/11 - 25/11). | $187 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | $187 | |
| Pöcheim | Karin | KP | Senior | 11/25/05 | Out of Town Travel - Transportation | Milage to go to Grosspetersdorf for SOX rollforward testing. | $136 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | $136 | |
| | | | | | Grand Total | | $322 | |

# ⅃Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046402

**December 2, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Austria for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | Invoiced Rates | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** | |
| Senior | EYSAUS | 47.9 | $ 195 | $ 9,341 | | $ 9,341 | |
| | | 47.9 | | $ 9,341 | $ - | $ 9,341 | |

**Total Due**                                                    **$9,341.00**

**Total Fees Requested:**        **$9,341**
**80% of Total Due:**            **$7,473**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Austria | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Pöcheim | Karin | KP | Senior | 47.9 | $195 | $9,341 |
| | | | | 47.9 | | $9,341 |

Ernst & Young – Austria
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pöcheim | Karin | KP | Senior | 11/21/05 | Meeting with Purchasing Department - TB 555. | 0.9 | $195 | $176 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/21/05 | Travel Time (Vienna - Grosspetersdorf). | 2.1 | $195 | $410 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/21/05 | Rollforward testing: Fixed Asset. | 2.9 | $195 | $566 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/21/05 | Rollforward testing: Inventory. | 3.1 | $195 | $605 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/22/05 | Rollforward testing: Inventory. | 1.1 | $195 | $215 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/22/05 | Rollforward testing: Expenditure. | 2.1 | $195 | $410 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/22/05 | Rollforward testing: Expenditure. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/22/05 | Rollforward testing: Treasury. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/23/05 | Conference Call with engagement team members - requested status report. | 2.1 | $195 | $410 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/23/05 | Rollforward testing: Revenue. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/23/05 | Rollforward testing: Revenue. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/24/05 | Conference Call with engagement team members - requested status report. | 1.1 | $195 | $215 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/24/05 | Rollforward testing: Inventory. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/24/05 | Rollforward testing: Treasury. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/25/05 | Travel Time (Grosspetersdorf - Vienna). | 2.1 | $195 | $410 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/25/05 | Rollforward testing: Employee Cost. | 3.1 | $195 | $605 | SOX 404 |
| Pöcheim | Karin | KP | Senior | 11/25/05 | Rollforward testing: Update documentation. | 3.9 | $195 | $761 | SOX 404 |
| Pöcheim Total | | | | | | 47.9 | | $9,341 | |
| | | | | | Grand Total | 47.9 | | $9,341 | |

# ΞIJ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046948

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

For expenses incurred by Brazil for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $ 6,626 | $ 6,626 |
| | $ 6,626 | $ 6,626 |

*Total Due*                                                                $6,626.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Brazil**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $2,365 |
| Out of Town Travel - Meals | $804 |
| Out of Town Travel - Transportation | $3,104 |
| Telecommunication | $352 |
| Miscellaneous | $0 |
| | |
| **Total** | **$6,626** |

**Ernst & Young - Brazil**
**Delphi Corporation**
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| Exchange Rate | |
|---|---|
| 0.372 | BRL/US$ |
| 0.344 | ARS/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Damas | Rodrigo N. | RND | Senior | 11/30/05 | Out of Town Travel - Lodging | Hotel while in São Paulo for audit (11/20 - 11/30) for roll-forward validation at Packard. | R$ 1,450.00 | | USD 539.40 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/08/05 | Out of Town Travel - Lodging | Hotel Delphi Piracicaba | R$ 153.82 | | USD 57.22 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/10/05 | Out of Town Travel - Lodging | Hotel Delphi Piracicaba | R$ 135.10 | | USD 50.26 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 04/11/05 | Out of Town Travel - Lodging | Hotel in the week ending 11/04 in Jaguariuna for roll-forward. | R$ 89.88 | | USD 33.44 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/1/05 | Out of Town Travel - Lodging | Hotel in the week ending 11/11 in Jaguariuna for roll-forward. | R$ 334.08 | | USD 124.28 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/6/05 | Out of Town Travel - Lodging | Hotel in Argentina (11/13 - 11/16). Actual cost incurred 2,302 ARS due to increased rates due to country holiday. Only charged Delphi $150/night or 1,308 ARS. | | ARS 1,308 | USD 449.95 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/04/05 | Out of Town Travel - Lodging | Hotel while in Jaguariuna for audit (11/3 - 11/4). | R$ 90.52 | | USD 33.67 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Out of Town Travel - Lodging | Hotel while in São Paulo for audit (11/7 - 11/11). | R$ 340.58 | | USD 126.70 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/18/05 | Out of Town Travel - Lodging | Hotel while in Piracicaba for audit (11/16 - 11/18). | R$ 305.74 | | USD 113.74 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/06/05 | Out of Town Travel - Lodging | Hotel while in São Paulo for audit (11/06 - 11/07). | R$ 210.36 | | USD 78.25 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/11/05 | Out of Town Travel - Lodging | Hotel while in Piracicaba for audit (11/07 - 11/11). | R$ 581.36 | | USD 216.27 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Out of Town Travel - Lodging | Hotel while in São Paulo for audit (11/18 - 11/25). | R$ 1,127.43 | | USD 419.40 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Out of Town Travel - Lodging | Hotel while in Piracicaba for audit (11/16 - 11/18). | R$ 329.68 | | USD 122.64 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | R$ 5,148.55 | ARS 1,308 | USD 2,365.21 | |
| Damas | Rodrigo N. | RND | Senior | 11/21/05 | Out of Town Travel - Meals | Lunch (Rodrigo / Larissa) while in São Paulo for audit (roll-forward validation at Packard). | R$ 17.80 | | USD 6.62 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/22/05 | Out of Town Travel - Meals | Lunch (Rodrigo / Larissa) while in São Paulo for audit (roll-forward validation at Packard). | R$ 23.40 | | USD 8.70 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/23/05 | Out of Town Travel - Meals | Lunch (Rodrigo / Larissa) while in São Paulo for audit (roll-forward validation at Packard). | R$ 22.22 | | USD 8.27 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/18/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit (roll-forward validation at Packard). | R$ 49.00 | | USD 18.23 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/24/05 | Out of Town Travel - Meals | Lunch (Rodrigo / Larissa) while in São Paulo for audit (roll-forward validation at Packard). | R$ 22.92 | | USD 8.53 | SOX 404 |

1/8

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Dantas | Rodrigo N. | RND | Senior | 11/25/05 | Out of Town Travel - Meals | Lunch while in Santo Andre for audit (Rodrigo and Larissa) for roll-forward validation at Packard. | R$ 28.60 | | USD 10.64 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/25/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit- for roll-forward validation at Packard. | R$ 40.00 | | USD 14.88 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/25/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at Packard. | R$ 18.50 | | USD 6.88 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/26/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit- for roll-forward validation at Packard. | R$ 22.00 | | USD 8.18 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/26/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at Packard. | R$ 18.00 | | USD 6.70 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/27/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at Packard. | R$ 18.00 | | USD 6.70 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/29/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at Packard. | R$ 13.00 | | USD 4.84 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/29/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit- for roll-forward validation at Packard. | R$ 30.00 | | USD 11.16 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at | R$ 13.44 | | USD 5.00 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit- for roll-forward validation at | R$ 29.57 | | USD 11.00 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/28/08 | Out of Town Travel - Meals | Lunch while in São Paulo for audit- for roll-forward validation at | R$ 9.50 | | USD 3.53 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/28/08 | Out of Town Travel - Meals | Dinner while in São Paulo for audit - for roll-forward validation at | R$ 30.00 | | USD 11.16 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/01/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 18.00 | | USD 6.70 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/03/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 18.00 | | USD 6.70 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/04/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 20.00 | | USD 7.44 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/07/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 19.00 | | USD 7.07 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/16/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 19.00 | | USD 7.07 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/17/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 23.00 | | USD 8.56 | SOX 404 |
| Gifoni | Denise | DG | Senior | 11/18/05 | Out of Town Travel - Meals | Lunch - Delphi São Caetano | R$ 23.00 | | USD 8.56 | SOX 404 |
| Gifoni | Denise | DG | Senior | 03/11/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 42.00 | | USD 15.62 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 04/11/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 50.40 | | USD 18.75 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 07/11/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 43.50 | | USD 16.18 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 08/11/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 15.96 | | USD 5.94 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Kauffmann | Marcio | MK | Senior | 09/11/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 34,76 | | USD 12.93 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/1/05 | Out of Town Travel - Meals | Dinner while in Delphi Jaguariuna for roll-forward. | R$ 110.00 | | USD 40.92 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/13/2005 | Out of Town Travel - Meals | Dinner | | ARS 109 | USD 37.63 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/14/2005 | Out of Town Travel - Meals | Dinner | | ARS 235 | USD 80.98 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/15/2005 | Out of Town Travel - Meals | Dinner | | ARS 141 | USD 48.44 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/03/05 | Out of Town Travel - Meals | Lunch while in Jaguariuna for SOX test. | R$ 42.00 | | USD 15.62 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/03/05 | Out of Town Travel - Meals | Lunch while in Jaguariuna for SOX test. | R$ 32.78 | | USD 12.19 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/0/05 | Out of Town Travel - Meals | Dinner with Marcio Kauffmann while in Jaguariuna for SOX test. | R$ 80.00 | | USD 29.76 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/08/05 | Out of Town Travel - Meals | Lunch while in Jaguariuna for SOX test | R$ 37.84 | | USD 14.08 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/07/05 | Out of Town Travel - Meals | Dinner while in Jaguariuna for SOX test. | R$ 60.50 | | USD 22.51 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Out of Town Travel - Meals | Lunch while in Jaguariuna for SOX test | R$ 45.54 | | USD 16.94 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/11/05 | Out of Town Travel - Meals | Dinner with Marcio Kauffmann while in Jaguariuna for SOX test | R$ 101.30 | | USD 37.68 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/16/05 | Out of Town Travel - Meals | Lunch with Larissa S. Pires while in Piracicaba for SOX test. | R$ 45.44 | | USD 16.90 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner while in Piracicaba for audit. | R$ 52.00 | | USD 19.34 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner while in Piracicaba for audit. | R$ 47.20 | | USD 17.56 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/10/05 | Out of Town Travel - Meals | Dinner while in Piracicaba for audit. | R$ 64.86 | | USD 24.13 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/1/05 | Out of Town Travel - Meals | Fast-food while in Piracicaba for audit. | R$ 20.00 | | USD 7.44 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Out of Town Travel - Meals | Dinner while in Piracicaba for audit. | R$ 42.79 | | USD 15.92 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/19/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit. | R$ 26.45 | | USD 9.84 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/20/05 | Out of Town Travel - Meals | Lunch while in São Paulo for audit. | R$ 34.76 | | USD 12.93 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/22/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit. | R$ 36.91 | | USD 13.73 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/23/05 | Out of Town Travel - Meals | Dinner while in São Paulo for audit. | R$ 48.25 | | USD 17.95 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Pires | Larissa S. | LSP | Senior | 11/24/05 | Out of Town Travel - Meals Total | Dinner while in São Paulo for audit. | R$ 45,00 | | USD 16,74 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Meals Total | Fast-food while in São Paulo for audit. | R$ 25,00 | | USD 9,30 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | R$ 1,713.18 | ARS 486 | USD 804.35 | |
| Damas | Rodrigo N. | RND | Senior | 11/20/05 | Out of Town Travel - Transportation | Flight to São Paulo to roll-forward validation at Packard. | R$ 745,62 | | USD 277.37 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/20/05 | Out of Town Travel - Transportation | Taxi from house to Salvador's Airport, to roll-forward validation at Packard. | R$ 44,00 | | USD 16,37 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/20/05 | Out of Town Travel - Transportation | Taxi from São Paulo's Airport to Hotel, to roll-forward validation at Packard. | R$ 87,00 | | USD 32,36 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi, to roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel, to roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi From EY to Hotel to roll-forward validation at Packard. | R$ 6,00 | | USD 2,23 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi, to roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - to roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi from restaurant to Hotel to roll-forward validation at Packard. | R$ 10,00 | | USD 3,72 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi from restaurant to Hotel to roll-forward validation at Packard. | R$ 19,00 | | USD 7,07 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 8,00 | | USD 2,98 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 8,00 | | USD 2,98 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 21,00 | | USD 7,81 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 20,00 | | USD 7,44 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 40,00 | | USD 14,88 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/28/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 40,00 | | USD 15,00 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/28/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 40,32 | | USD 15,00 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 40,32 | | USD 15,00 | SOX 404 |
| Damas | Rodrigo N. | RND | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 40,32 | | USD 15,00 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Dantas | Rodrigo N. | RND | Senior | 11/30/2005 | Out of Town Travel - Transportation | Flight from São Paulo to Salvador - for roll-forward validation at Packard. | R$ 648.62 | | USD 241.29 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/2005 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi - for roll-forward validation at Packard. | R$ 40.32 | | USD 15.00 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/2005 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel - for roll-forward validation at Packard. | R$ 40.32 | | USD 15.00 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/2005 | Out of Town Travel - Transportation | Taxi from Delphi to Airport. - for roll-forward validation at Packard. | R$ 80.00 | | USD 29.76 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/2005 | Out of Town Travel - Transportation | Taxi from Airport to home - for roll-forward validation at Packard. | R$ 52.00 | | USD 19.34 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/01/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/01/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/03/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/03/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/04/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/04/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/07/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/07/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 8.00 | | USD 2.98 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/08/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi Piracicaba | R$ 162.00 | | USD 60.26 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/1/05 | Out of Town Travel - Transportation | Mileage from Delphi Piracicaba to EY | R$ 162.00 | | USD 60.26 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/6/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/6/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/7/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/7/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/7/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/17/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/18/05 | Out of Town Travel - Transportation | Parking - Delphi São Caetano | R$ 12.00 | | USD 4.46 | SOX 404 |
| Gitoni | Denise | DG | Senior | 11/18/05 | Out of Town Travel - Transportation | Mileage from EY to Delphi São Caetano | R$ 54.00 | | USD 20.09 | SOX 404 |
| Kaufmann | Marcio | MK | Senior | 03/11/05 | Out of Town Travel - Transportation | Mileage from EY - São Paulo to Delphi Jaguariuna | R$ 144.00 | | USD 53.57 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Kauffmann | Marcio | MK | Senior | 03/1/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna | R$ 16.70 | | USD 6.21 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 03/11/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna | R$ 13.00 | | USD 4.84 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 04/1/05 | Out of Town Travel - Transportation | Mileage from Delphi Jaguariuna to EY São Paulo for roll-forward. | R$ 144.00 | | USD 53.57 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 04/11/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna for roll-forward. | R$ 16.70 | | USD 6.21 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 07/1/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna for roll-forward. | R$ 16.70 | | USD 6.21 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 07/11/05 | Out of Town Travel - Transportation | Mileage from EY - São Paulo to Delphi Jaguariuna | R$ 144.00 | | USD 53.57 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 09/1/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna for roll-forward. | R$ 16.70 | | USD 6.21 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 10/1/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna for roll-forward. | R$ 13.00 | | USD 4.84 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/1/05 | Out of Town Travel - Transportation | Pike (toll) - in the way to Delphi Jaguariuna for roll-forward. | R$ 13.00 | | USD 4.84 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/1/05 | Out of Town Travel - Transportation | Mileage from Delphi Jaguariuna to EY São Paulo for roll-forward. | R$ 144.00 | | USD 53.57 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/3/2005 | Out of Town Travel - Transportation | Taxi | R$ 16.70 | | USD 6.21 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/13/2005 | Out of Town Travel - Transportation | Taxi | R$ 70.00 | | USD 26.04 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/13/2005 | Out of Town Travel - Transportation | Air ticket | R$ 788.93 | | USD 293.48 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/13/2005 | Out of Town Travel - Transportation | Taxi | | ARS 65 | USD 22.36 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/14/2005 | Out of Town Travel - Transportation | Taxi | | ARS 40 | USD 13.76 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/15/2005 | Out of Town Travel - Transportation | Taxi | | ARS 35 | USD 12.04 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/16/2005 | Out of Town Travel - Transportation | Taxi | | ARS 40 | USD 13.76 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/16/2005 | Out of Town Travel - Transportation | Taxi | R$ 72.84 | | USD 27.10 | SOX 404 |
| Moni | Fabricio | FM | Senior | 11/6/05 | Out of Town Travel - Transportation | Toll between São Paulo City and Piracicaba Site | R$ 14.70 | | USD 5.47 | SOX 404 |
| Moni | Fabricio | FM | Senior | 11/8/05 | Out of Town Travel - Transportation | Mileage between São Paulo City and Piracicaba Site (11/16 - 11/18) | R$ 402.30 | | USD 149.66 | SOX 404 |
| Moni | Fabricio | FM | Senior | 11/18/05 | Out of Town Travel - Transportation | Toll between Piracicaba Site and São Paulo City | R$ 14.70 | | USD 5.47 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/6/05 | Out of Town Travel - Transportation | Mileage from house to Salvador's Airport. | R$ 54.00 | | USD 20.09 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/06/05 | Out of Town Travel - Transportation | Taxi from São Paulo's Airport to Hotel. | R$ 87.01 | | USD 32.37 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Pires | Larissa S. | LSP | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi from São Paulo to Piracicaba – Delphi. | R$ 390.00 | | USD 145.08 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi from Hotel in Piracicaba to Delphi. | R$ 25.00 | | USD 9.30 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/005 | Out of Town Travel - Transportation | Taxi from Hotel in Piracicaba to Delphi. | R$ 25.00 | | USD 9.30 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Flight to Salvador. | R$ 1,061.22 | | USD 394.77 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi from Hotel in Piracicaba to Delphi. | R$ 25.00 | | USD 9.30 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi from Hotel in Piracicaba to Delphi. | R$ 25.00 | | USD 9.30 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel in Piracicaba. | R$ 20.00 | | USD 7.44 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi from Delphi-Piracicaba to São Paulo's Airport. | R$ 260.01 | | USD 96.72 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/01/05 | Out of Town Travel - Transportation | Mileage from Salvador's Airport to house. | R$ 54.00 | | USD 20.09 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/15/05 | Out of Town Travel - Transportation | Mileage from house to Salvador's Airport. | R$ 54.00 | | USD 20.09 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel. | R$ 40.00 | | USD 14.88 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel. | R$ 60.00 | | USD 22.32 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi. | R$ 40.00 | | USD 14.88 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi. | R$ 40.00 | | USD 14.88 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel | R$ 40.00 | | USD 14.88 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Transportation | Flight to São Paulo. | R$ 751.36 | | USD 279.51 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi | R$ 40.00 | | USD 14.88 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi from Delphi to São Paulo's Airport | R$ 79.99 | | USD 29.76 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Out of Town Travel - Transportation | Mileage from Salvador's Airport to home. | R$ 54.00 | | USD 20.09 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | R$ 8,178.70 | ARS 180 | USD 3,104.39 | |
| Dantas | Rodrigo N. | RND | Senior | 11/20/05 | Telecommunications | Roaming charges on cell phone calls while in São Paulo for SOX review - $ 35 11/20 11/25 to roll-forward validation at Packard. | R$ 94.08 | | USD 35.00 | SOX 404 |
| Dantas | Rodrigo N. | RND | Senior | 11/30/05 | Telecommunications | Roaming charges on cell phone calls while in São Paulo for SOX review - $ 21 11/28 11/30 | R$ 56.45 | | USD 21.00 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 04/11/05 | Telecommunications | Telephone (roaming) while in Jaguariuna for roll-forward. | R$ 57.00 | | USD 21.20 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 11/01/05 | Telecommunications | Telephone (roaming) while in Jaguariuna for roll-forward. | R$ 63.00 | | USD 23.44 | SOX 404 |
| Monti | Fabricio | FM | Senior | 11/1/05 | Telecommunications | Roaming charges on Tower-related cell phone calls while EY team for SOX test between 11/3/2005 and 11/11/2005 | R$ 30.00 | | USD 11.16 | SOX 404 |

7/8

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (BRL) | Expense Amount (ARS) | Expense Amount (USD-Converted) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Pires | Larissa S. | LSP | Senior | 11/1/05 | Telecommunications | Roaming charges on cell phone calls while in São Paulo for SOX review - $ 60 11/06 - 11/11. | R$ 159.99 | | USD 59.52 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Telecommunications | Roaming charges on cell phone calls while in São Paulo for SOX review - $ 55 11/16 - 11/18. | R$ 94.99 | | USD 35.34 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/18/05 | Telecommunications | Conference Call between Brazil and USA for Pinaciaba's Close Meeting. | R$ 160.10 | | USD 59.56 | SOX 404 |
| Pires | Larissa S. | LSP | Senior | 11/25/05 | Telecommunications | Roaming charges on cell phone calls while in São Paulo for SOX review - $ 86 11/19 - 11/25. | R$ 230.01 | | USD 85.56 | SOX 404 |
| | | | | | Telecommunications Total | | R$ 945.62 | | USD 351.77 | |
| | | | | | Grand Total | | R$ 15,986.05 | AR$ 1,974 | USD 6,025.73 | |

# ☶ ERNST & YOUNG

**INVOICE NUMBER:** US0123046404

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by China for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | | | | | | | Invoiced Rates | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | | **Fees** | **Billable Expenses** | **Total Invoiced** | |
| Manager | EYM1 | 8.0 | $ | 260 | $ | 2,080 | | $ | 2,080 |
| Senior | EYSCH | 703.3 | $ | 192 | $ | 135,034 | | $ | 135,034 |
| | | 711.3 | | $ | 137,114 | $ | - | $ | 137,114 |

**Total Due**                                    $137,114.00

**Total Fees Requested:**        $137,114
**80% of Total Due:**              $109,691

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - China | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit C** | | | | | | |
| **Delphi Corporation** | | | | | | |
| **Summary of Hourly Rates by Professional for Exhibit D** | | | | | | |
| **For the period: November 1, 2005 through December 2, 2005** | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Chan | Kelly | KYC | **Senior** | 40.0 | $192 | $7,680 |
| Cheang | Kiat Cheong | KC | **Senior** | 119.0 | $192 | $22,848 |
| Fan | Kimmy | KF | **Manager** | 8.0 | $260 | $2,080 |
| Fan | Xiaohu | Fan | **Senior** | 43.1 | $192 | $8,275 |
| Fu | Briteny | BF | **Senior** | 52.0 | $192 | $9,984 |
| Li | Kelly Li | KL | **Senior** | 43.2 | $192 | $8,294 |
| Li | Lily | LL | **Senior** | 55.0 | $192 | $10,560 |
| Si | Cici | CCS | **Senior** | 78.0 | $192 | $14,976 |
| Tang | Aaron | AT | **Senior** | 73.0 | $192 | $14,016 |
| Yang | Christine | CY | **Senior** | 36.0 | $192 | $6,912 |
| Zhang | Zhenyu | ZZY | **Senior** | 164.0 | $192 | $31,488 |
| | | | | 711.3 | | $137,114 |

**Ernst & Young - China**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Chan | Kelly | KYC | Senior | 11/28/05 | Discuss with site ICC and review of all the Exhibit B which have been revised subsequent to the initial testing period | TE451 | 2.1 | $192 | $403 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28/05 | Discuss with site ICC and review of all the Exhibit B which have been | TE451 | 3.9 | $192 | $749 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28/05 | Attend weekly status conference call with global team. | TE451 | 0.8 | $192 | $154 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Plan and select sample for the validation test | TE451 | 2.1 | $192 | $403 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Perform testing procedure required in the Roll forward Validation Program and complete Exhibit G | TE451 | 3.8 | $192 | $730 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Perform testing procedure required in the Roll forward Validation Program and complete Exhibit G | TE451 | 3.9 | $192 | $749 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Perform testing procedure required in the Roll forward Validation Program and complete Exhibit G | TE451 | 3.9 | $192 | $749 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Perform testing procedure required in the Roll forward Validation Program and complete Exhibit G | TE451 | 3.9 | $192 | $749 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/30/05 | Prepare the detail expense report | TE451 | 0.6 | $192 | $115 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Complete Exhibit K Remediation Roll forward Summary of Findings | TE451 | 0.6 | $192 | $115 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Update Exhibit J Summary of Deficiency | TE451 | 0.7 | $192 | $134 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Discuss issues with client during closing meeting | TE451 | 0.9 | $192 | $173 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Perform testing procedure required in the Roll forward Validation Program and complete Exhibit G | TE451 | 2.1 | $192 | $403 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Obtain and review the test of one sample for each remediation plan | TE451 | 3.1 | $192 | $595 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28-29/05 | Obtain and review the test of one sample for each remediation plan | TE451 | 3.8 | $192 | $730 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28-29/05 | Review of test programs and going through testing procedures performed previously | TE451 | 3.8 | $192 | $730 | SOX 404 |
| Chan Total | | | | | | | 40.0 | | $7,680 | |
| Cheang | Kiat Cheong | KC | Senior | 11/01/05 | Prepare PBC list for Fixed Asset, Revenue, Financial Reporting & Treasury | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/01/05 | Customize template for roll-forward and remediation testing | TE 459 | 3.4 | $192 | $653 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/01/05 | Update Exhibit J Summary of Deficiency previously | TE 459 | 1.8 | $192 | $346 | SOX 404 |
| Cheong | Kiat Cheong | KC | Senior | 11/02/05 | Select sample to test Treasury control 6.1.4.1 | TE 459 | 1.6 | $192 | $307 | SOX 404 |
| Cheong | Kiat Cheong | KC | Senior | 11/02/05 | Assisting client to obtain documents required in the PBC list | TE 459 | 3.6 | $192 | $691 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Cheang | Kiat Cheong | KC | Senior | 11/02/05 | Helping client to obtain sample selected and perform review and making copy of samples reviewed | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/03/05 | Making copy of samples reviewed in 5.3.1.1 & 5.4.1.1 | TE 459 | 2.3 | $192 | $442 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/03/05 | Select & obtain sample to test Financial Reporting controls 5.4.1.1 | TE 459 | 3.3 | $192 | $634 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/03/05 | Select & obtain sample to test Financial Reporting controls 5.3.1.1 | TE 459 | 3.4 | $192 | $653 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/04/05 | Interviewed AP Accountant to understand remediation for 5.3.2.1 | TE 459 | 1.1 | $192 | $211 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/04/05 | Making copy of samples reviewed in 5.3.2.1, 1.1.2.1 1.1.3.1 | TE 459 | 1.8 | $192 | $346 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/04/05 | Reviewed transaction report for unaudited AP a/c and reconciliation performed for Sep-05 | TE 459 | 2.4 | $192 | $461 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/04/05 | Select and review samples for 1.1.2.1 & 1.1.3.1 | TE 459 | 3.7 | $192 | $710 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/07/05 | Select & review samples for 4.1.5.2. Make copy of samples reviewed | TE 459 | 2.2 | $192 | $422 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/07/05 | Select & review samples for 1.1.2.4. Make copy of samples reviewed | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/08/05 | Interview AR Accountant to understand process flow in revenue recognition | TE 459 | 3.7 | $192 | $710 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/08/05 | Working with AR Accountant to identify source of sample selection | TE 459 | 3.6 | $192 | $691 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/09/05 | Going through report generated from system to select samples for 4.1.3.4 & 4.5.1.1 | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/09/05 | Going through report generated from system to select samples for 4.1.3.4 & 4.5.1.1 | TE 459 | 3.9 | $192 | $749 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/10/05 | Making copy of samples reviewed 4.1.3.4 & 4.5.1.1 | TE 459 | 1.3 | $192 | $250 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/10/05 | Review samples selected for 4.1.3.4 & 4.5.1.1 | TE 459 | 3.6 | $192 | $691 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/10/05 | Review samples selected for 4.1.3.4 & 4.5.1.1 | TE 459 | 3.4 | $192 | $653 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/11/05 | Wrapping up, prepare Exhibit J & K | TE 459 | 1.6 | $192 | $307 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/11/05 | Exit meeting for TB 459 with EY China team and Delphi management. | TE 459 | 1.6 | $192 | $307 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/11/05 | Accumulation of information related to preparation of fee application. | TE 459 | 1.6 | $192 | $307 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/11/05 | Select and review samples for 5.3.1.3. Make copy of sample reviewed. | TE 459 | 3.9 | $192 | $749 | SOX 404 |

**Ernst & Young - China**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Cheang | Kiat Cheong | KC | Senior | 11/17/05 | Study instruction, prepare for the audit, discuss with other team members in preparation for the audit | TE487 | 3.9 | $192 | $749 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/21/05 | Customize testing template for TB487 | TE487 | 0.8 | $192 | $154 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/21/05 | Review & reconcile deficiency list provided by EY US & site ICC | TE487 | 1.1 | $192 | $211 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/21/05 | Making sample selection for controls 5.3.1.1 & 5.4.1.1 | TE487 | 1.1 | $192 | $211 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/21/05 | Prepare PBC list for Fixed Asset, Revenue, Financial Reporting & Treasury | TE487 | 2.1 | $192 | $403 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/21/05 | Making copies of documents provided Accountants & site ICC | TE487 | 3.1 | $192 | $595 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/22/05 | Review samples selected for controls 5.3.1.1, 5.4.1.1, 5.1.2.3 & 5.3.2.1 | TE487 | 3.9 | $192 | $749 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/22/05 | Review samples selected for controls 6.2.2.2, 2.1.1.5, 2.4.1.1, 2.5.3.2, 4.1.1.4, 4.1.1.5, 4.5.1.1 | TE487 | 3.9 | $192 | $749 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/23/05 | Making copies of samples selected for Accounting Expectation procedures | TE487 | 0.6 | $192 | $115 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/23/05 | Review PBP of Finance employee selected (J) | TE487 | 1.1 | $192 | $211 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/23/05 | Exit Meeting for TB 487 with EY China team and Delphi management. | TE487 | 1.1 | $192 | $211 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/23/05 | Completing Exhibit J & K | TE487 | 1.8 | $192 | $346 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/23/05 | Wrapping up & Filing documentation | TE487 | 3.6 | $192 | $691 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/24/05 | Discussion with the Finance Manager to understand deployment of the Accounting Expectation | TE487 | 0.9 | $192 | $173 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/24/05 | Going through previous work papers to understand the FA process | TE487 | 1.4 | $192 | $269 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/24/05 | Talk to the FA Accountant to understand the FA processes | TE487 | 1.4 | $192 | $269 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/24/05 | Talk to the GL Accountant to understand the structure of TB491 Shanghai | TE487 | 2.1 | $192 | $403 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Going through PBP of selected employee to determine compliance with Accounting Expectation Presentation | TE487 | 2.1 | $192 | $403 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Making copies of samples and various documentation for filing purposes | TE487 | 1.4 | $192 | $269 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Perform test on control 1.3.1.2 | TE487 | 1.6 | $192 | $307 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Perform test on control 1.2.1 | TE487 | 1.9 | $192 | $365 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Perform test on control 1.1.2.1 | TE487 | 1.9 | $192 | $365 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Perform test on control 1.1.3.2 | TE487 | 1.9 | $192 | $365 | SOX 404 |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Interview the personnel from EfV to understand Shanghai TB491 set-up | TE487 | 2.2 | $192 | $422 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Cheang Total | | | | | | | 119.0 | | $22,848 | |
| Fan | Kimmy | KF | Manager | 11/01/05 | Daily communication with and status from staff | | 0.3 | $260 | $78 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/02/05 | Daily communication with and status from staff | | 0.3 | $260 | $78 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/02/05 | Conference call with team for status update | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/03/05 | Daily communication with and status from staff | | 0.4 | $260 | $104 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/05/05 | Daily communication with and status from staff | | 0.4 | $260 | $104 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/07/05 | Daily communication with and status from staff. | | 0.4 | $260 | $104 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/08/05 | Daily communication with and status from staff | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/09/05 | Daily communication with and status from staff | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/09/05 | Conference call with team for status update | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/14/05 | Accumulation of information related to preparation of fee application. | | 0.8 | $260 | $208 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/28/05 | Daily communication with and status from staff | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 11/29/05 | Daily communication with and status from staff | | 0.4 | $260 | $104 | SOX 405 |
| Fan | Kimmy | KF | Manager | 11/30/05 | Daily communication with and status from staff | | 0.6 | $260 | $156 | SOX 406 |
| Fan | Kimmy | KF | Manager | 12/01/05 | Daily communication with and status from staff | | 0.3 | $260 | $78 | SOX 407 |
| Fan | Kimmy | KF | Manager | 12/02/05 | Daily communication with and status from staff | | 1.1 | $260 | $286 | SOX 408 |
| Fan Total | | | | | | | 8.0 | | $2,080 | |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Roll forward test and remediation test of financial reporting process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Travel from Beijing to Baicheng and review the roll forward material | TE491 - BC | 2.7 | $192 | $518 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Remediation test of Fixed assets | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Remediation test of Fixed assets | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Remediation test of Fixed assets | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/01/05 | Remediation test of inventories | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/01/05 | Remediation test of inventories | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/02/05 | Remediation test of inventories | TE491 - BC | 1.4 | $192 | $269 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/02/05 | Remediation test of inventories | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/01/05 | Remediation test of inventories | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Roll forward test and remediation test of financial reporting process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Travel from Beijing to Baicheng | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Fan Total | | | | | | | 43.1 | | $8,275 | |
| Fu | Britzny | BF | Senior | 11/21/05 | Travel from Beijing to Baicheng | | 2.1 | $192 | $403 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Fu | Briteny | BF | Senior | 11/22/05 | Preparatory review for Fixed assets and inventory. Negotiation with client about the change of system and control activity during the period and planning the following work. | TE491 - GZ | 2.1 | $192 | $403 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/21/05 | Travel from Beijing to Baicheng | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/22/05 | Preparation of outstanding list, Sampling for Exhibit G (1) Validation Program - Inventory Roll forward Validation Program and Exhibit G (2) Validation Program - Inventory Roll forward Validation Program; | TE491 - GZ | 2.2 | $192 | $422 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/22/05 | Preparation of outstanding list, Sampling for Exhibit G (1) Validation Program and Exhibit G (2) Validation Program - Inventory Roll forward Validation Program, | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/22/05 | Preparation of outstanding list; Sampling for Exhibit G (1) Validation Program and Exhibit G (2) | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/23/05 | Follow up the findings/remediation in testing of Inventory and copy related Validation Program; | TE491 - GZ | 4.2 | $192 | $806 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/23/05 | Follow up the findings/remediation in testing of Inventory and copy related data, | TE491 - GZ | 3.2 | $192 | $614 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/23/05 | Conference call with manager to discuss status. | TE491 - GZ | 0.9 | $192 | $173 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/23/05 | Follow up the findings/remediation in testing of Inventory. | TE491 - GZ | 3.6 | $192 | $691 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/24/05 | Document and copy related Inventory data for files. | TE491 - GZ | 3.3 | $192 | $634 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/24/05 | Follow up the findings/remediation in testing of Fixed assets Roll forward Validation Program. | TE491 - GZ | 3.3 | $192 | $634 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/24/05 | Document and copy related Fixed Assets data for files. | TE491 - GZ | 3.7 | $192 | $710 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/24/05 | Reference and file the tested samples as working papers. | TE491 - GZ | 1.8 | $192 | $346 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/25/05 | Closing meeting for TB 491 - GZ with EY China team and Delphi management. | TE491 - GZ | 2.8 | $192 | $538 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/25/05 | Documents minutes from the closing meeting and update related information. | TE491 - GZ | 3.2 | $192 | $614 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/25/05 | Accumulation of information related to preparation of fee application. | TE491 - GZ | 2.1 | $192 | $403 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/29/05 | Follow up the additional test for deficiency raised by DTT in last time, and update the related deliverables | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Fu Total | | | | | | | 52.0 | | $9,984 | |
| Li | Kelly Li | KL | Senior | 11/28/05 | Travel from Beijing to Baicheng | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Li | Kelly Li | KL | Senior | 11/28/05 | Traveling from Beijing to Baicheng and review the roll forward material | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/29/05 | Remediation test of expenditure process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/29/05 | Remediation test of expenditure process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/30/05 | Roll forward test and remediation test of revenue process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/30/05 | Roll forward test and remediation test of revenue process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/01/05 | Remediation test of employee cost process and roll forward test of accounting expectation and PBP | TE491 - BC | 2.8 | $192 | $538 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/01/05 | Remediation test of employee cost process and PBP | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/01/05 | Remediation test of employee cost process and PBP | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Roll forward test and remediation test of financial reporting process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Roll forward test and remediation test of financial reporting | TE491 - BC | 1.4 | $192 | $269 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Roll forward test and remediation test of financial reporting process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Roll forward test and remediation test of financial reporting process | TE491 - BC | 3.9 | $192 | $749 | SOX 404 |
| Li Total | | | | | | | 43.2 | | $8,294 | |
| Li | Lily | LL | Senior | 11/21/05 | Planning, perform substantive testing on sales | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/21/05 | Travel from Beijing to Baicheng | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/22/05 | Perform substantive testing on sales and document the results. | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/22/05 | Make hard copies of the documentation and reference external files. | TE491 - GZ | 3.4 | $192 | $653 | SOX 404 |
| Li | Lily | LL | Senior | 11/22/05 | Perform substantive testing on financial reporting and document the results. | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/23/05 | Conference call with Delphi Central team to discuss status. | TE491 - GZ | 1.6 | $192 | $307 | SOX 404 |
| Li | Lily | LL | Senior | 11/23/05 | Copy and reference external files. | TE491 - GZ | 2.9 | $192 | $557 | SOX 404 |
| Li | Lily | LL | Senior | 11/23/05 | Perform substantive testing on financial reporting and document the results. | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/23/05 | Perform substantive testing on accounting expectations and document the results. | TE491 - GZ | 2.3 | $192 | $442 | SOX 404 |
| Li | Lily | LL | Senior | 11/24/05 | Draft reports for TB 491 - GZ | TE491 - GZ | 3.4 | $192 | $653 | SOX 404 |
| Li | Lily | LL | Senior | 11/24/05 | Perform substantive testing on Accounting Expectation and document the results. | TE491 - GZ | 3.3 | $192 | $634 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Li | Lily | LL | Senior | 11/24/05 | Copy and reference external files for Accounting Expectation. | TE491 - GZ | 0.6 | $192 | $115 | SOX 404 |
| Li | Lily | LL | Senior | 11/24/05 | Perform substantive testing on PBP and Account Position and document the results. Copy and reference external files. | TE491 - GZ | 3.1 | $192 | $595 | SOX 404 |
| Li | Lily | LL | Senior | 11/24/05 | Perform substantive testing on PBP and Account Position and document the results. Copy and reference external files. | TE491 - GZ | 0.8 | $192 | $154 | SOX 404 |
| Li | Lily | LL | Senior | 11/25/05 | Issuance of final reporting deliverables. | TE491 - GZ | 3.8 | $192 | $730 | SOX 404 |
| Li | Lily | LL | Senior | 11/25/05 | Prepare for and attend closing meeting with local management and EY China team. | TE491 - GZ | 2.9 | $192 | $557 | SOX 404 |
| Li | Lily | LL | Senior | 11/25/05 | Following up on documentation according to the result of the meeting and wrapping up audit external files. | TE491 - GZ | 3.9 | $192 | $749 | SOX 404 |
| Li | Lily | LL | Senior | 11/28/05 | Follow up the new requirements raised by Central team, including the reporting format, additional testing on the deficiency disclosed by DTT. | TE491 - GZ | 1.2 | $192 | $230 | SOX 404 |
| Li Total | | | | | | | 55.0 | | $10,560 | |
| Si | Cici | CCS | Senior | 11/21/05 | Went through the updated action plan with local management | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/21/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/22/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Si | Cici | CCS | Senior | 11/22/05 | Copy sample files | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Si | Cici | CCS | Senior | 11/22/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/22/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Weekly Delphi meeting with US | TE491 | 1.6 | $192 | $307 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 1.2 | $192 | $230 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/24/05 | Copy sample files | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/24/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |

Ernst & Young - China

Delphi Corporation

Summary of 2005 Time by Professional

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Si | Cici | CCS | Senior | 11/25/05 | Copy sample files | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Si | Cici | CCS | Senior | 11/25/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/25/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/25/05 | Copy sample files | TE491 | 1.1 | $192 | $211 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Copy sample files | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Perform testing for remediation of deficiency and roll forward test-revenue | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Weekly Delphi meeting with US | TE491 | 1.4 | $192 | $269 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Copy sample files | TE491 | 1.4 | $192 | $269 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Complete draft reports | TE491 | 0.8 | $192 | $154 | SOX 405 |
| Si | Cici | CCS | Senior | 11/30/05 | Perform testing for remediation of deficiency and roll forward test-reporting | TE491 | 3.6 | $192 | $691 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Revenues | TE491 | 2.9 | $192 | $557 | SOX 404 |
| Si | Cici | CCS | Senior | 12/01/05 | Perform testing for remediation of deficiency and roll forward test - parts; fixed assets | TE491 | 2.9 | $192 | $557 | SOX 404 |
| Si | Cici | CCS | Senior | 12/01/05 | Perform testing for remediation of deficiency and roll forward test - EJV | TE491 | 2.9 | $192 | $557 | SOX 404 |
| Si | Cici | CCS | Senior | 12/01/05 | Perform testing for remediation of deficiency and roll forward test - Reporting | TE491 | 3.1 | $192 | $595 | SOX 404 |
| Si | Cici | CCS | Senior | 12/02/05 | Complete the timesheet and expense form | TE491 | 1.4 | $192 | $269 | SOX 408 |
| Si | Cici | CCS | Senior | 12/02/05 | Closing meeting with 491Plant finance manager | TE491 | 2.9 | $192 | $557 | SOX 406 |
| Si | Cici | CCS | Senior | 12/02/05 | Copy and filing the sample files | TE491 | 3.7 | $192 | $710 | SOX 407 |
| Si Total | | | | | | | 78.0 | | $14,976 | |
| Tang | Aaron | AT | Senior | 11/21/05 | Review the updated remediation action Plan of TB 469 | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/21/05 | Review the updated remediation action Plan of TB 469 | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/22/05 | Review walkthrough at a site to understand processes. | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/22/05 | Testing of the processes for TB 469 | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/23/05 | Perform walkthrough at a site to understand processes. | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/23/05 | Testing of the processes for TB 469. | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Perform walkthrough at a site to understand processes. | TE469 | 2.9 | $192 | $557 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Perform walkthrough at site to understand processes. | TE469 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Testing of the processes for TB 469 | TE469 | 2.6 | $192 | $499 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Wrap up and closing meeting with site ICC | TE469 | 3.9 | $192 | $749 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Tang | Aaron | AT | Senior | 11/25/05 | Prepared for 405&458 review and contact site ICC | TE469 | 3.4 | $192 | $653 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/27/05 | Traveling to Suzhou | TE405/458 | 2.9 | $192 | $557 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/27/05 | Traveling to Suzhou | TE405/458 | 3.3 | $192 | $634 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/28/05 | Review draft action plan documentation. | TE405/458 | 3.3 | $192 | $634 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/28/05 | Perform walkthrough of process at TB 405/458. | TE405/458 | 1.6 | $192 | $307 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/29/05 | Review draft action plan documentation. | TE405/458 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/29/05 | Perform walkthrough of process at TB 405/458. | TE405/458 | 3.9 | $192 | $749 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/30/05 | Traveling back to Beijing | TE405/458 | 3.1 | $192 | $595 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/30/05 | Review of draft action plan documentation. | TE405/458 | 2.8 | $192 | $538 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/30/05 | Perform walkthrough of process at TB 405/458. | TE405/458 | 2.6 | $192 | $499 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/30/05 | Attend closing meeting with FM and ICC. | TE405/458 | 2.3 | $192 | $442 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/30/05 | Traveling back to Beijing | TE405/458 | 3.2 | $192 | $614 | SOX 404 |
| Tang | Aaron | AT | Senior | 12/01/05 | Wrapping up and finalizing work papers | TE405/458 | 3.9 | $192 | $749 | SOX 404 |
| **Tang Total** | | | | | | | 73.0 | | $14,016 | |
| Yang | Christine | CY | Senior | 11/25/05 | Closing meeting with client to hand over all of the work papers to client. | TE482 | 3.9 | $192 | $749 | SOX 404 |
| Yang | Christine | CY | Senior | 11/23/05 | Roll-forward testing of account reconciliation and accounting expectation presentation. | TE482 | 3.7 | $192 | $710 | SOX 404 |
| Yang | Christine | CY | Senior | 11/22/05 | Roll-forward testing of account reconciliation and accounting expectation presentation. | TE482 | 3.7 | $192 | $710 | SOX 404 |
| Yang | Christine | CY | Senior | 11/22/05 | Remediation testing of financial reporting cycle. | TE482 | 3.7 | $192 | $710 | SOX 405 |
| Yang | Christine | CY | Senior | 11/22/05 | Remediation testing of financial reporting cycle. | TE482 | 3.7 | $192 | $710 | SOX 404 |
| Yang | Christine | CY | Senior | 11/21/05 | Update open items relating to inventory cycle. | TE482 | 0.8 | $192 | $154 | SOX 404 |
| Yang | Christine | CY | Senior | 12/1/05 | Remediation testing of inventory cycle. | TE482 | 3.1 | $192 | $595 | SOX 404 |
| Yang | Christine | CY | Senior | 12/1/05 | Opening meeting with client; understanding remediation status. | TE482 | 3.9 | $192 | $749 | SOX 404 |
| **Yang Total** | | | | | | | 36.0 | | $6,912 | |
| Zhang | Zhenyu | ZZY | Senior | 11/25/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 1.4 | $192 | $269 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/01/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/01/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/02/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 2.6 | $192 | $499 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang | Zhenyu | ZZY | Senior | 11/02/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 3.2 | $192 | $614 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/02/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 2.2 | $192 | $422 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/03/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 2.6 | $192 | $614 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/03/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 3.1 | $192 | $595 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/03/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 2.3 | $192 | $442 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/04/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 2.4 | $192 | $461 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/04/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 3.3 | $192 | $634 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/04/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 2.3 | $192 | $442 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/06/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 1.1 | $192 | $211 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/07/05 | Perform testing for remediation of deficiency of inventory process | TE 459 | 1.4 | $192 | $269 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/07/05 | Perform testing for roll forward validation | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/07/05 | Perform testing for roll forward validation | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/08/05 | Perform testing for roll forward validation | TE 459 | 1.4 | $192 | $269 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/08/05 | Perform testing for roll forward validation | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/08/05 | Perform testing for roll forward validation | TE 459 | 3.8 | $192 | $730 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/09/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/09/05 | Perform testing for remediation of deficiency of expenditure process | TE 459 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Discuss open issues identified with management. | TE 459 | 4.1 | $192 | $787 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Clearing of any open issues discussed with management. | TE 459 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Accumulation of information related to preparation of fee application. | TE 459 | 1.1 | $192 | $211 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Complete exhibit J | TE 459 | 2.8 | $192 | $538 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Complete exhibit K | TE 459 | 1.9 | $192 | $365 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Prepare and attend the closing meeting. | TE 459 | 3.3 | $192 | $634 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.7 | $192 | $134 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/23/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/23/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/23/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/24/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/24/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.7 | $192 | $134 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/24/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/25/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/25/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.7 | $192 | $134 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/25/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/27/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/27/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 0.8 | $192 | $154 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Perform testing for remediation of deficiency of inventory process | TE491 | 3.9 | $192 | $749 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang | Zhenyu | ZZY | Senior | 11/29/05 | Perform testing for remediation of deficiency of expenditure process | TE491 | 1.4 | $192 | $269 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/29/05 | Perform testing for remediation of deficiency of expenditure process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/29/05 | Perform testing for remediation of deficiency of expenditure process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/30/05 | Perform testing for remediation of deficiency of expenditure process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/30/05 | Perform testing for remediation of deficiency of expenditure process | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/30/05 | Complete Exhibit J and K | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/01/05 | Complete Exhibit J and K | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/01/05 | Conduct closing meeting | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | Update work papers | TE491 | 3.9 | $192 | $749 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | | TE491 | 3.9 | $192 | $749 | SOX 404 |
| **Zhang Total** | | | | | | | 164.0 | | $31,488 | |
| | | | | | **Grand Total** | | 711.3 | | $137,114 | |

# ≡Ⅱ ERNST & YOUNG

INVOICE NUMBER:    US0123046932

December 2, 2005

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815**

BU:  US016    CLIENT NUMBER: **60092938**

For expenses incurred by China for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $ 7,340 | $ 7,340 |
| | $ 7,340 | $ 7,340 |

*Total Due*                                    $7,340.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

# Ernst & Young - China
## Delphi Corporation
## Expense Summary
## For the Period November 1, 2005 through December 2, 2005

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $3,146 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $3,555 |
| Per Diem / Daily Allowance | $633 |
| Telecommunication | $6 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$7,340** |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | Exchange Rate | |
| --- | --- |
| | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Chan | Kelly | KYC | Senior | 11/28-12/1/05 | Out of Town Travel - Lodging | Hotel while in Beijing for audit (11/28 - 12/1). | $116 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/01/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/02/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/21/05 | Out of Town Travel - Lodging | Hotel while in Guangzhou for audit (21/1 - 25/11). | $285 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/29/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/30/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/01/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Out of Town Travel - Lodging | Hotel while in Beicheng (11/28 - 12/2). | $27 | SOX 404 |
| Li | Lily | LL | Senior | 11/21-25/05 | Out of Town Travel - Lodging | Pearl Hotel in GZ. | $287 | SOX 404 |
| Si | Cici | CCS | Senior | 11/21/05 | Out of Town Travel - Lodging | Hotel while in Shanghai for audit of TE491 Shanghai plant (11/21 - 11/25; 11/29 - 12/2). | $490 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/27/05 | Out of Town Travel - Lodging | Four days lodging | $187 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Lodging | Hotel accommodation while in Shanghai for audit of TE459 (10/31 - 11/11). | $899 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | Out of Town Travel - Lodging | Hotel while in Shanghai for audit of TE491 (11/21 - 12/2). | $611 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | $3,146 | |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Chan | Kelly | KYC | Senior | 1/28/05 | Out of Town Travel - Transportation | Taxi fare from home to Airport Express in Central | $5 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28/05 | Out of Town Travel - Transportation | Central to airport by Airport Express | $13 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Out of Town Travel - Transportation | Airport to Central by Airport Express | $13 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi fare from Central to Home | $4 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/28 & 12/2 | Out of Town Travel - Transportation | Flight to Beijing & return flight to Hong Kong | $550 | SOX 404 |
| Chan | Kelly | KYC | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $20 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/02/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $24 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/03/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $20 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $23 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $24 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $21 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/09/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $24 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/10/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $22 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/1/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $24 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $22 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $23 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $21 | SOX 404 |
| Cheang | Kia Cheong | KC | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $18 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | Exchange Rate | | 0.121 | CNY/US$ |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cheang | Kiat Cheong | KC | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi to & from Delphi | $7 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Out of Town Travel - Transportation | Flight - Travel from Beijing to Changchun | $117 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Out of Town Travel - Transportation | Flight - Travel from Changchun to Beijing | $129 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/28/05 | Out of Town Travel - Transportation | Travel to airport | $13 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Out of Town Travel - Transportation | From client to hotel | $1 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Out of Town Travel - Transportation | From client to hotel | $1 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Out of Town Travel - Transportation | From hotel to client | $1 | SOX 404 |
| Fu | Xiaohu | Fan | Senior | 11/21/05 | Out of Town Travel - Transportation | Flight to Guangzhou | $200 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee to Beijing Airport for audit | $11 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi fee for travelling from hotel to client sit | $10 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/25/05 | Out of Town Travel - Transportation | Flight to Beijing | $137 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi fee for travelling from client sit to hotel | $10 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/26/05 | Out of Town Travel - Transportation | Traveling fee to Guangzhou Airport for audit | $3 | SOX 404 |
| Fu | Briteny | BF | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi fee to Beijing Airport to home | $9 | SOX 404 |
| Li | Lily | LL | Senior | 11/21/05 | Out of Town Travel - Transportation | Flight from Beijing to Guangzhou | $200 | SOX 404 |
| Li | Lily | LL | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee from home to Beijing airport | $11 | SOX 404 |
| Li | Lily | LL | Senior | 11/27/05 | Out of Town Travel - Transportation | Flight back to Beijing | $137 | SOX 404 |
| Li | Lily | LL | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi fee from hotel to Guangzhou airport | $23 | SOX 404 |

3/9

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | | | | Exchange Rate | |
| | | | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Li | Lily | LL | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi fee from Beijing airport to home | $8 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Out of Town Travel - Transportation | Airfare - Travel from Beijing to Changchun | $117 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Out of Town Travel - Transportation | Airfare - Travel from Changchun to Beijing | $129 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Out of Town Travel - Transportation | Travel to airport | $13 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/29/05 | Out of Town Travel - Transportation | From client to hotel | $1 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/30/05 | Out of Town Travel - Transportation | From client to hotel | $1 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/30/05 | Out of Town Travel - Transportation | From hotel to client | $1 | SOX 404 |
| Si | Cici | CCS | Senior | 11/21/05 | Out of Town Travel - Transportation | Airfare | $109 | SOX 404 |
| Si | Cici | CCS | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Home to Airport) | $11 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $16 | SOX 404 |
| Si | Cici | CCS | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $16 | SOX 404 |
| Si | Cici | CCS | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $17 | SOX 404 |
| Si | Cici | CCS | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Airport) | $3 | SOX 404 |
| Si | Cici | CCS | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi fee (Airport to home) | $7 | SOX 404 |
| Si | Cici | CCS | Senior | 11/27/05 | Airfare | Airfare | $137 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | Exchange Rate | |
| | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Si | Cici | CCS | Senior | 11/29/05 | Out of Town Travel - Transportation | Airfare | $95 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi fee (Home to Airport) | $11 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi fee (Airport to Delphi office) | $14 | SOX 404 |
| Si | Cici | CCS | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $20 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 11/30/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $23 | SOX 404 |
| Si | Cici | CCS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Si | Cici | CCS | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Airport) | $21 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/21/05 | Out of Town Travel - Transportation | From office to Client's premise | $5 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/21/05 | Out of Town Travel - Transportation | From Client to home | $8 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/22/05 | Out of Town Travel - Transportation | From Home to Client | $7 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/23/05 | Out of Town Travel - Transportation | From Home to Client | $7 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Out of Town Travel - Transportation | From home to client | $8 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Out of Town Travel - Transportation | From home to client | $8 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/24/05 | Out of Town Travel - Transportation | From Client to home | $8 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/27/05 | Out of Town Travel - Transportation | From home to airport (including highway toll fee), long distance bus fare and taxi fee | $15 | SOX 404 |
| Tang | Aaron | AT | Senior | 11/28/05 | Out of Town Travel - Transportation | From hotel to client | $5 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | | |
|---|---|---|---|---|---|---|---|
| | | | | | $0.121 | CNY/US$ | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Tang | Aaron | AT | Senior | 12/01/05 | Out of Town Travel - Transportation | Air ticket and car rental from Sushi to Shanghai airport | $168 | SOX 404 |
| Tang | Aaron | AT | Senior | 12/01/05 | Out of Town Travel - Transportation | From Bejing airport to home | $6 | SOX 404 |
| Yang | Christine | CY | Senior | 11/21/05 | Out of Town Travel - Transportation | Round trip from home to client office | $10 | SOX 404 |
| Yang | Christine | CY | Senior | 11/22/05 | Out of Town Travel - Transportation | Round trip from home to client office | $10 | SOX 404 |
| Yang | Christine | CY | Senior | 11/23/05 | Out of Town Travel - Transportation | Round trip from home to client office | $10 | SOX 404 |
| Yang | Christine | CY | Senior | 11/24/05 | Out of Town Travel - Transportation | Round trip from home to client office | $10 | SOX 404 |
| Yang | Christine | CY | Senior | 11/25/05 | Out of Town Travel - Transportation | Round trip from home to client office | $13 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/01/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/02/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/03/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $5 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/09/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/10/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/10/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $7 | SOX 404 |

Ernst & Young - China

Delphi Corporation

Summary of 2005 Expense by Category

For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | |
| | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Transportation | Airfare - Flight to Shanghai. | $151 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office). | $4 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Airport) | $17 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Transportation | Taxi fee (Airport to home) | $10 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/1/05 | Out of Town Travel - Transportation | Highway fee (Airport to Home) | $1 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Airfare - Flight to Shanghai. | $109 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Home to Airport) | $10 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Home to Airport) of Highway | $1 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Airport to hotel) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $20 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $16 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $13 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Restaurant) | $1 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Restaurant) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | |
|---|---|---|---|---|---|---|
| | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zhang | Zhenyu | ZZY | Senior | 11/28/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Hotel) | $15 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi fee (Hotel to Delphi office) | $15 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/29/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Restaurant) | $5 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 11/30/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Restaurant) | $3 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Restaurant) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi fee (Restaurant to Hotel) | $2 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi fee (Delphi office to Airport) | $14 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi fee (Airport to home) | $8 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | | Out of Town Travel - Transportation | Taxi fee (Airport to home) of Highway | $1 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | $3,555 | |
| Chan | Kelly | KYC | Senior | 11/28-12/1/05 | Per Diem / Daily Allowance | Travel allowance | $77 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/29/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 11/30/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/01/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/02/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/28/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Li | Kelly Li | KL | Senior | 11/29/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |

**Ernst & Young - China**
**Delphi Corporation**
**Summary of 2005 Expense by Category**
**For the period: November 1, 2005 through December 2, 2005**

| | | | | | Exchange Rate | |
|---|---|---|---|---|---|---|
| | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Li | Kelly Li | KL | Senior | 11/30/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/01/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/02/05 | Per Diem / Daily Allowance | Travel allowance | $18 | SOX 404 |
| Si | Cici | CCS | Senior | 12/02/05 | Per Diem / Daily Allowance | Allowance for travelling in Shanghai | $167 | SOX 404 |
| Zhang | Zhenyu | ZZY | Senior | 12/02/05 | Per Diem / Daily Allowance | Allowance for travelling in Shanghai | $204 | SOX 404 |
| | | | | | **Per Diem / Daily Allowance Total** | | **$633** | |
| Chan | Kelly | KYC | Senior | 12/1-2/05 | Telecommunication | Client-related telephone call | $6 | SOX 404 |
| | | | | | **Telecommunication Total** | | **$6** | |
| | | | | | **Grand Total** | | **$7,340** | |

# ᴱᴵᴵ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**   US0123046405 |
| | **December 2, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| **PLEASE REMIT TO:** |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by the Czech Republic for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| Senior | ET SCZ | 158.0 | $ 209 | $ 33,022 | | $ 33,022 |
| Staff | EYSTCZ | 214.6 | $ 111 | $ 23,821 | | $ 23,821 |
| | | 372.6 | | $ 56,843 | $ - | $ 56,843 |

*Invoiced Rates* spans Bill Rate, Fees, Billable Expenses, Total Invoiced columns.

|   |   |
|---|---|
| ***Total Due*** | **$56,843.00** |

**Total Fees Requested:**     $56,843
**80% of Total Due:**           $45,474

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Czech Republic | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Hrazdila | Petr | PH | Staff | 47.0 | $111 | $5,217 |
| Kubalek | Milan | MK | Staff | 86.6 | $111 | $9,613 |
| Kulik | Jiri | JK | Senior | 27.9 | $209 | $5,831 |
| Rajzl | Antonin | AR | Senior | 94.6 | $209 | $19,771 |
| Rozvadska | Tariana | TR | Senior | 35.5 | $209 | $7,420 |
| Tomeckova | Jana | JT | Staff | 81.0 | $111 | $8,991 |
| | | | | 372.6 | | $56,843 |

**Ernst & Young - Czech Republic**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Project | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Hrazdila | Petr | PH | Staff | 11/28/05 | Testing of Expenditures cycle - unmatched receipts | TB586 | 2.1 | $111 | $233 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/28/05 | Testing of Expenditures cycle - purchase orders | TB586 | 2.6 | $111 | $289 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/28/05 | Testing of Inventory cycle | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Testing of Journal entries - roll forward | TB586 | 2.1 | $111 | $233 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Testing of Expenditures cycle - accruals | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Testing of Expenditures cycle - SFR | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Review of sales analysis | TB586 | 2.2 | $111 | $244 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Review of Revenues cutoff | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Testing of Revenues cycle - credit notes | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Review of credit notes policy | TB586 | 2.4 | $111 | $266 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/01/05 | Review of credit limits | TB586 | 3.8 | $111 | $422 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/01/05 | Changes in customer master file | TB586 | 3.8 | $111 | $422 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/02/05 | Testing control 4.1,4.4 | TB586 | 2.4 | $111 | $266 | SOX404 |
| Hrazdila | Petr | PH | Staff | 12/02/05 | Updates to I Template | TB586 | 2.9 | $111 | $322 | SOX404 |
| Hrazdila | Petr | PH | Staff | 12/02/05 | Review of Doubtful debts | TB586 | 3.2 | $111 | $355 | SOX404 |
| **Hrazdila Total** | | | | | | | **47.0** | | **$5,217** | |
| Kubalek | Milan | MK | Staff | 11/4/05 | Pre-administrative Preparation - engagement preparation. | Accenture | 3.9 | $111 | $122 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/4/05 | Drafting client documentation requests and requesting the information. | Accenture | 3.6 | $111 | $400 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/4/05 | Analysis of the controls to be identified, Identification of contact persons, matrix controls by countries preparation | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/5/05 | Analysis of the given materials, developing the procedures for the testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/5/05 | Finalization of the control matrix, identifying & contacting relevant persons to get the materials | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/15/05 | Control 5.1.2.3. Analysis, Testing UK, Conference Call | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/6/05 | Control 5.1.2.3. testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/6/05 | Collection of materials, Analysis ctrl 5.1.2.3. | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/18/05 | Control 5.1.2.3. Testing (Ge. Po) | Accenture | 3.2 | $111 | $355 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/18/05 | Control 5.1.2.3. Testing (Ge. Po) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/21/05 | Control 5.1.2.3. testing | Accenture | 1.1 | $111 | $122 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/21/05 | Control 5.1.2.3. Closing, Reporting | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/21/05 | Control 5.3.2.1. Identifying and understanding control objective, clarifying with the stuff, request for the population sample, testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/21/05 | Control 5.3.2.1. reporting of issues | Accenture | 2.1 | $111 | $233 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/22/05 | Control 5.3.2.1. testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/23/05 | Control 5.3.2.1. testing, requests for supporting documentation | Accenture | 2.1 | $111 | $233 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/22/05 | Control 5.4.1.1. testing and requests for additional documentation, analysis of the documents | Accenture | 3.9 | $111 | $433 | SOX 404 |

05-44481

Filed 03/30/06

part 4

| Last Name | First Name | Initials | Title | Date of Service | Note | Project | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Kubalek | Milan | MK | Staff | 11/23/05 | Control 5.4.1.1. identification, clarification of the understanding of the control, sample requesting | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/23/05 | Control 5.4.1.1. testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/24/05 | Reporting on Controls | Accenture | 3.2 | $111 | $355 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/24/05 | Control 5.4.1.1. and 5.3.1.1. testing and issue clarification | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/24/05 | Analysis of the supporting documentation, copying the original samples provided to EY for testing, further testing | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/24/05 | Phone Calls with engagement team members regarding status. | Accenture | 1.4 | $111 | $155 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/29/05 | Analysis of current documentation, reporting & archiving procedures. | Accenture | 1.2 | $111 | $133 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/28/05 | Review of additional documentation | Accenture | 1.3 | $111 | $144 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/25/05 | Editing of templates according to the meeting discussion, hard-copy evidence of the samples, closing the office | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/25/05 | Wrapping up the templates | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Milan | MK | Staff | 11/25/05 | Finishing the templates for the final meeting, final meeting | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/14/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/14/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/15/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/15/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/16/05 | Sox controls testing - Accenture location and processes. | Accenture | 0.7 | $209 | $146 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/16/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/16/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| Kubalek | Jiri | JK | Senior | 11/18/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.9 | $209 | $815 | SOX 404 |
| **Kubalek Total** | | | | | | | **86.6** | | **$9,613** | |
| Rulik | Jiri | JK | Senior | 11/18/05 | Sox controls testing - Accenture location and processes. | Accenture | 3.8 | $209 | $794 | SOX 404 |
| **Rulik Total** | | | | | | | **3.8** | | **$794** | |
| Rajzl | Antonin | AR | Senior | 11/03/05 | Conference call with global team to discuss status of rollforward testing/documentation. | TB586 | 1.6 | $209 | $334 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/09/05 | Preparation for and conference call with global team to discuss status of rollforward testing/documentation. | TB586 | 3.2 | $209 | $669 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/14/05 | Review testing plan and requesting documentation from client. | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/15/05 | Sample preparation | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/15/05 | Sample preparation | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/16/05 | Control test procedure revisions | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/16/05 | Meetings with process owner and updating reporting documents. | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/18/05 | Meetings with process owner and updating reporting documents. | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/18/05 | Sample preparation | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/21/05 | Controls 1.1.2 | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/21/05 | Controls 5.1.2 | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/22/05 | Controls 5.3.1 | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/22/05 | Meetings with process owner and updating reporting documents. | TB586 | 1.2 | $209 | $251 | SOX 404 |
| **Rajzl Total** | | | | | | | **27.9** | | **$5,831** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Project | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Rajzl | Antonin | AR | Senior | 11/22/05 | Controls 5.4.1 | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/25/05 | Controls 5.4.1 | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/25/05 | Other controls validations | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/23/05 | Sample preparation | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/23/05 | Meetings with process owner and updating reporting documents. | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/24/05 | Sample preparation | TB586 | 0.9 | $209 | $188 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/24/05 | Meetings with process owner and updating reporting documents. | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/24/05 | Controls, 5.1.2 | TB586 | 2.8 | $209 | $585 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/24/05 | Other control validations | TB586 | 2.1 | $209 | $439 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/25/05 | Meetings with process owner and updating reporting documents. | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/25/05 | Other controls validations | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/25/05 | Controls 5.4.1 | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/28/05 | Reporting - Exhibits K | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/29/05 | Reporting - Validation templates and tracking templates | TB586 | 3.9 | $209 | $815 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 11/30/05 | Preparing Exhibit J | TB586 | 1.9 | $209 | $397 | SOX 404 |
| Rajzl | Antonin | AR | Senior | 12/01/05 | Global Conference call to discuss status and completion timeline of project. | TB586 | 1.1 | $230 | $230 | SOX404 |
| **Rajzl Total** | | | | | | | **94.6** | | **$19,771** | |
| Rozvadska | Tatiana | TR | Senior | 11/02/05 | Conference call with Delphi | TB586 | 0.6 | $209 | $125 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/14/05 | Roll-forward testing - taxes and employee cost | TB586 | 1.6 | $209 | $334 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/28/05 | Roll-forward testing - reporting | TB586 | 2.1 | $209 | $439 | SOX 407 |
| Rozvadska | Tatiana | TR | Senior | 11/28/05 | Roll-forward testing - taxes and employee cost | TB586 | 3.1 | $209 | $648 | SOX 405 |
| Rozvadska | Tatiana | TR | Senior | 11/28/05 | Roll-forward testing - inventory | TB586 | 3.9 | $209 | $815 | SOX 406 |
| Rozvadska | Tatiana | TR | Senior | 11/29/05 | Exhibit J and K DRAFT | TB586 | 2.4 | $209 | $502 | SOX 410 |
| Rozvadska | Tatiana | TR | Senior | 11/29/05 | Exhibit J and K DRAFT | TB586 | 3.9 | $209 | $815 | SOX 410 |
| Rozvadska | Tatiana | TR | Senior | 11/29/05 | Roll-forward testing - inventory | TB586 | 3.9 | $209 | $815 | SOX 408 |
| Rozvadska | Tatiana | TR | Senior | 11/30/05 | Roll-forward testing - inventory | TB586 | 3.9 | $209 | $815 | SOX 409 |
| Rozvadska | Tatiana | TR | Senior | 11/30/05 | Traveling to site | TB586 | 2.2 | $209 | $460 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/30/05 | Exhibit J and K DRAFT | TB586 | 3.7 | $209 | $773 | SOX 412 |
| Rozvadska | Tatiana | TR | Senior | 12/02/05 | Roll-forward testing - inventory | TB586 | 3.9 | $209 | $815 | SOX 411 |
| Rozvadska | Tatiana | TR | Senior | 12/02/05 | Draft report J and K | TB586 | 3.9 | $230 | $230 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 12/02/05 | Support to other members of team | TB586 | 3.1 | $209 | $648 | SOX404 |
| **Rozvadska Total** | | | | | | | **35.5** | | **$7,420** | |
| Tomeckova | Jana | JT | Staff | 11/21/05 | Sample preparation | Accenture | 2.6 | $111 | $289 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/21/05 | 1.1.2.1. control testing (GE, GE MECH) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/21/05 | 1.1.2.1. control testing (IT, Port, Spain) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/22/05 | 5.3.1.1. control testing (Port) | Accenture | 2.8 | $111 | $311 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/22/05 | 1.1.2.1. control testing (UK) | Accenture | 3.6 | $111 | $400 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/23/05 | 5.3.1.1. control testing (GE, GE MECH) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/23/05 | 5.4.2.1. control testing (IT) | Accenture | 1.1 | $111 | $122 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/23/05 | 5.3.1.1. control testing (IT) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/23/05 | 5.3.1.1. control testing (Spain, Sp Mecha) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/23/05 | 6.3.1.2. control testing (UK) | Accenture | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/24/05 | 6.3.1.2. control testing (IT) | Accenture | 3.1 | $111 | $344 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Project | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Tomeckova | Jana | JT | Staff | 11/25/05 | 1.1.3.2. control testing (FR) | Accenture | 1.9 | $111 | $211 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/28/05 | Testing control 1.1.2.2. | TB586 | 0.9 | $111 | $100 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/28/05 | Testing control 1.1.1.4 | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/28/05 | Testing control 1.1.2.1. | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/29/05 | Testing control 1.2.1.3 | TB586 | 1.2 | $111 | $133 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/29/05 | Testing control 1.1.3.2. | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/29/05 | Testing control 1.2.1.2. | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Testing control 1.4.2.1. | TB586 | 2.4 | $111 | $266 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Testing control 1.3.1.5. | TB586 | 3.6 | $111 | $400 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Testing control 1.3.1.4 | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Testing control 1.3.1.4 | TB586 | 3.9 | $111 | $433 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/01/05 | Testing control 2.1.1.5., 2.5.3.1. | TB586 | 2.6 | $111 | $289 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/01/05 | Testing control 1.3.1.1., 2.5.1.3 | TB586 | 3.7 | $111 | $411 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/01/05 | Testing control 1.4.2.2., 2.5.1.2. | TB586 | 3.7 | $111 | $411 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/02/05 | Testing control 2.3.2.3 | TB586 | 3.8 | $111 | $422 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/02/05 | Testing control 1.1 | TB586 | 1.1 | $111 | $122 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/02/05 | Testing control 2.5.3.2. | TB586 | 3.7 | $111 | $411 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/02/05 | Testing control 2.1.2.2. | TB586 | 3.9 | $111 | $433 | SOX 404 |
| **Tomeckova Total** | | | | | | | 81.0 | | $8,991 | |
| **Grand Total** | | | | | | | 372.6 | | $56,843 | |

4/4

# ☰Ⅱ ERNST & YOUNG

INVOICE NUMBER:    US0123046933

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU:  **US016**    CLIENT NUMBER: **60092938**

---

For expenses incurred by the Czech Republic for the post-petition period November 1, 2005 through
December 2, 2005 in connection with project assistance related to the functional requirements of Section
404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    875 | $    875 |
| | $    875 | $    875 |

**Total Due**                                                $875.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Czech Republic**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $679 |
| Out of Town Travel - Meals | $110 |
| Out of Town Travel - Transportation | $86 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$875** |

**Ernst & Young - Czech Republic**
**Delphi Corporation**
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | Exchange Rate | |
|---|---|---|
| | 1.3000 | EURO/USD |
| | 30.0636 | CZK/EURO |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Czech Amount | USD Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Hrazdila | Petr | PH | Staff | 11/28/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/01/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/29/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/28/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,850 Kč | $80 | SOX 404 |
| Toneckova | Jana | JT | Staff | 11/28/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,150 Kč | $50 | SOX 404 |
| Toneckova | Jana | JT | Staff | 11/29/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,150 Kč | $50 | SOX 404 |
| Toneckova | Jana | JT | Staff | 11/30/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,150 Kč | $50 | SOX 404 |
| Toneckova | Jana | JT | Staff | 12/01/05 | Out of Town Travel - Lodging | Accommodation in Ceská Lipa | 1,150 Kč | $50 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | 15,700 Kč | $679 | |
| Hrazdila | Petr | PH | Staff | 11/28/05 | Out of Town Travel - Meals | Meal | 147 Kč | $6 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Out of Town Travel - Meals | Meal | 94 Kč | $4 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/29/05 | Out of Town Travel - Meals | Meal | 203 Kč | $9 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Out of Town Travel - Meals | Meal | 94 Kč | $4 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 11/30/05 | Out of Town Travel - Meals | Meal | 210 Kč | $9 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/01/05 | Out of Town Travel - Meals | Meal | 100 Kč | $4 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/01/05 | Out of Town Travel - Meals | Meal | 180 Kč | $8 | SOX 404 |
| Hrazdila | Petr | PH | Staff | 12/02/05 | Out of Town Travel - Meals | Meal | 94 Kč | $4 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | USD Czech Amount | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Rozvadska | Tatiana | TR | Senior | 11/28/05 | Out of Town Travel - Meals | Meal | 187 Kč | $8 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/29/05 | Out of Town Travel - Meals | Meal | 216 Kč | $9 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/30/05 | Out of Town Travel - Meals | Meal | 44 Kč | $2 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/28/05 | Out of Town Travel - Meals | Meal | 213 Kč | $9 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/29/05 | Out of Town Travel - Meals | Meal | 179 Kč | $8 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/29/05 | Out of Town Travel - Meals | Meal | 103 Kč | $4 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Out of Town Travel - Meals | Meal | 53 Kč | $2 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Out of Town Travel - Meals | Meal | 180 Kč | $8 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 11/30/05 | Out of Town Travel - Meals | Meal | 55 Kč | $2 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/01/05 | Out of Town Travel - Meals | Meal | 120 Kč | $5 | SOX 404 |
| Tomeckova | Jana | JT | Staff | 12/02/05 | Out of Town Travel - Meals | Meal | 63 Kč | $3 | SOX 404 |
| | | | | | **Out of Town Travel - Meals Total** | | 2,535 Kč | $110 | |
| Petrlila | Petr | PH | Staff | 12/02/05 | Out of Town Travel - Transportation | Fuel | 870 Kč | $38 | SOX 404 |
| Raizl | Antonin | AR | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi | 242.00 Kč | $10 | SOX 404 |
| Raizl | Antonin | AR | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi | 208.00 Kč | $9 | SOX 404 |
| Raizl | Antonin | AR | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi | 228.00 Kč | $10 | SOX 404 |
| Raizl | Antonin | AR | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi | 355.00 Kč | $15 | SOX 404 |
| Rozvadska | Tatiana | TR | Senior | 11/30/05 | Out of Town Travel - Transportation | Bus from Ceska Lipa to Praha | 94.00 Kč | $4 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | 1,997.00 Kč | $86 | |
| | | | | | **Grand Total** | | 20,232.00 Kč | $875 | |

# Ⅲ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046406

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**   CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by France for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 16.0 | $ 330 | $ 5,280 | | $ 5,280 |
| Sr Manager | EYSM1 | 77.0 | $ 285 | $ 21,945 | | $ 21,945 |
| Manager | EYM1 | 142.0 | $ 260 | $ 36,920 | | $ 36,920 |
| Senior | EYSFR | 375.0 | $ 162 | $ 60,750 | | $ 60,750 |
| Staff | EYSTFR | 744.0 | $ 115 | $ 85,560 | | $ 85,560 |
| | | 1,354.0 | | $210,455 | $ - | $ 210,455 |

**Total Due**                                                      $210,455.00

**Total Fees Requested:**        $210,455
**80% of Total Due:**           $168,364

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**