| Ernst & Young - France | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Berton | Philippe | PB | **Partner** | 16.0 | $330 | $5,280 |
| Besse | Eric | EB | **Senior** | 132.0 | $162 | $21,384 |
| Borneuf | Raphaëlle | RB | **Staff** | 138.0 | $115 | $15,870 |
| Briand | Benoît | BB | **Staff** | 173.0 | $115 | $19,895 |
| Chartres | Olivier | OC | **Senior** | 135.0 | $162 | $21,870 |
| Chatelet | Guillaume | GC | **Staff** | 87.0 | $115 | $10,005 |
| Crafoord | Carl | CC | **Senior Manager** | 77.0 | $285 | $21,945 |
| Daniere | Olivier | OD | **Staff** | 90.0 | $115 | $10,350 |
| de Maintenant | Benoit | BDM | **Senior** | 108.0 | $162 | $17,496 |
| Gorju | Adeline | AG | **Staff** | 65.0 | $115 | $7,475 |
| Loux | Fabrice | FL | **Staff** | 56.0 | $115 | $6,440 |
| Niang | Seynabou | SN | **Staff** | 135.0 | $115 | $15,525 |
| Tempier | Rémi | RT | **Manager** | 142.0 | $260 | $36,920 |
| | | | | **1,354.0** | | **$210,455** |

Ernst & Young - France
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Berton | Philippe | PB | Partner | 11/14/05 | Conference calls & follow-up - overall engagement coordination. | 1.9 | $330 | $627 | SOX 404 |
| Berton | Philippe | PB | Partner | 11/15/05 | Conference calls & follow-up - overall engagement coordination. | 1.9 | $330 | $627 | SOX 404 |
| Berton | Philippe | PB | Partner | 11/17/05 | Conference calls & follow-up - overall engagement coordination. | 3.9 | $330 | $1,287 | SOX 404 |
| Berton | Philippe | PB | Partner | 11/23/05 | Review of reporting documentation | 2.1 | $330 | $693 | |
| Berton | Philippe | PB | Partner | 11/24/05 | Discussions with senior manager regarding project status | 2.1 | $330 | $693 | |
| Berton | Philippe | PB | Partner | 11/30/05 | European and Global Conference calls to discuss project completion timeline | 1.9 | $330 | $627 | |
| Berton | Philippe | PB | Partner | 12/01/05 | European and Global Conference calls to discuss project completion timeline | 2.2 | $330 | $726 | |
| Berton Total | | | | | | 16.0 | | $5,280 | |
| Besse | Eric | EB | Senior | 11/02/05 | Sox Testing - Fieldwork at Tremblay location AM | 2.1 | $162 | $340 | SOX 404 |
| Besse | Eric | EB | Senior | 11/03/05 | Sox Testing - Fieldwork at Tremblay location AM | 2.1 | $162 | $340 | SOX 404 |
| Besse | Eric | EB | Senior | 11/04/05 | Sox Testing - Fieldwork at Tremblay location AM | 2.7 | $162 | $437 | SOX 404 |
| Besse | Eric | EB | Senior | 11/07/05 | Sox Testing - Fieldwork at Tremblay location AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/07/05 | Sox Testing - Fieldwork at Tremblay location PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/08/05 | Sox Testing - Fieldwork at Tremblay location Overtime | 2.6 | $162 | $421 | SOX 404 |
| Besse | Eric | EB | Senior | 11/08/05 | Sox Testing - Fieldwork at Tremblay location AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/08/05 | Sox Testing - Fieldwork at Tremblay location PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/09/05 | Sox Testing - Fieldwork at Tremblay location Overtime | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/09/05 | Sox Testing - Fieldwork at Tremblay location AM | 2.4 | $162 | $389 | SOX 404 |
| Besse | Eric | EB | Senior | 11/09/05 | Sox Testing - Fieldwork at Tremblay location PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/10/05 | Sox Testing - Fieldwork at Tremblay location AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/10/05 | Sox Testing - Fieldwork at Tremblay location PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14/05 | Testing SOX assistance Overtime | 1.2 | $162 | $194 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/15/05 | Testing SOX assistance Overtime | 1.1 | $162 | $178 | SOX 404 |
| Besse | Eric | EB | Senior | 11/15/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/15/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/16/05 | Testing SOX assistance Overtime | 1.2 | $162 | $194 | SOX 404 |
| Besse | Eric | EB | Senior | 11/16/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Besse | Eric | EB | Senior | 11/16/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/17/05 | Testing SOX assistance Overtime | 1.1 | $162 | $178 | SOX 404 |
| Besse | Eric | EB | Senior | 11/17/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/17/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/18/05 | Testing SOX assistance Overtime | 0.9 | $162 | $146 | SOX 404 |
| Besse | Eric | EB | Senior | 11/18/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/18/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Testing SOX assistance Overtime | 0.9 | $162 | $146 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/22/05 | Testing SOX assistance Overtime | 1.1 | $162 | $178 | SOX 404 |
| Besse | Eric | EB | Senior | 11/22/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/22/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/23/05 | Testing SOX assistance Overtime | 1.1 | $162 | $178 | SOX 404 |
| Besse | Eric | EB | Senior | 11/23/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/23/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/24/05 | Testing SOX assistance Overtime | 1.1 | $162 | $178 | SOX 404 |
| Besse | Eric | EB | Senior | 11/24/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/24/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/25/05 | Testing SOX assistance Overtime | 1.2 | $162 | $194 | SOX 404 |
| Besse | Eric | EB | Senior | 11/25/05 | Testing SOX assistance AM | 3.9 | $162 | $632 | SOX 404 |
| Besse | Eric | EB | Senior | 11/25/05 | Testing SOX assistance PM | 3.9 | $162 | $632 | SOX 404 |
| **Besse Total** | | | | | | **132.0** | | **$21,384** | |
| Bonneuf | Raphaelle | RB | Staff | 11/07/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/07/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 0.9 | $115 | $104 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 1.1 | $115 | $127 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/09/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/09/05 | Sox Testing - Fieldwork at Strasbourg location | 1.1 | $115 | $127 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/09/05 | Sox Testing - Fieldwork at Strasbourg location | 3.8 | $115 | $437 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/10/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/10/05 | Sox Testing - Fieldwork at Strasbourg location | 2.1 | $115 | $242 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/10/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/14/05 | Meeting with CFO and ICC | 2.2 | $115 | $253 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/14/05 | Conducting interviews with process owners. | 3.8 | $115 | $437 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/14/05 | Obtaining selected documentation items. | 2.9 | $115 | $334 | SOX 404 |
| Bonneuf | Raphaelle | RB | Staff | 11/15/05 | Meeting with CFO and ICC. | 2.2 | $115 | $253 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Borneuf | Raphaëlle | RB | Staff | 11/18/05 | Interview with logistics and obtained additional supporting documentation. | 2.9 | $115 | $334 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/8/05 | Testing on shipments cut-offs and interim meeting. | 1.9 | $115 | $219 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/5/05 | Meeting with CFO and ICC. | 2.3 | $115 | $265 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/6/05 | Testing Blois Phase 2 - Roll forward testing | 1.1 | $115 | $127 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/21/05 | Testing Blois Phase 2 - Roll forward testing | 1.1 | $115 | $127 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/21/05 | Testing on cut-offs concerning inventory receipts. | 3.4 | $115 | $391 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/6/05 | Testing Blois Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/2/05 | Testing Blois Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/16/05 | Testing on authorization of access, tour of the plant. | 3.3 | $115 | $380 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/21/05 | Testing Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/17/05 | Obtained of part of supporting documentation for shipment cut-offs | 1.1 | $115 | $127 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/22/05 | Testing Phase 2 - Roll forward testing + Closing meeting | 1.1 | $115 | $127 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/17/05 | Started testing on shipment cut-offs | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/05 | Testing Phase 2 - Roll forward testing + Closing meeting | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/22/05 | Testing Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/24/05 | Testing Phase 2 - Roll forward testing | 2.1 | $115 | $242 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/28/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 1.6 | $115 | $184 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/28/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/28/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/29/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/29/05 | Testing Roll forward testing (MD599) + Supervision France | 1.2 | $115 | $138 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/29/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/30/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/30/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 1.3 | $115 | $150 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/30/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/01/05 | Testing Roll forward testing (MD599) + Supervision France | 1.8 | $115 | $207 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/01/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/02/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/02/05 | Preparation of the final report + Closing meeting (MD599) | 3.9 | $115 | $449 | SOX 404 |
| **Borneuf Total** | | | | | | 138.0 | | $15,870 | |
| Briand | Benoit | BB | Staff | 11/07/05 | Sox Testing - Fieldwork at Strasbourg location | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Contact with the team in Europe | 0.9 | $115 | $104 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 1.2 | $115 | $138 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Briand | Benoit | BB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Contact with the team in Europe | 0.9 | $115 | $104 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Sox Testing - Fieldwork at Strasbourg location | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/10/05 | Sox Testing - Fieldwork at Strasbourg location | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/10/05 | Sox Testing - Fieldwork at Strasbourg location | 2.3 | $115 | $265 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/4/05 | Testing Phase 2 Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/4/05 | Testing Phase 2 Roll forward testing | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/4/05 | Testing Phase 2 Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/5/05 | Testing Phase 2 Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/5/05 | Testing Phase 2 Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/5/05 | Testing Phase 2 Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/6/05 | Testing Phase 2 Roll forward testing | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/6/05 | Testing Phase 2 - Roll forward testing - Coordination France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/6/05 | Testing Phase 2 - Roll forward testing - Coordination France | 2.2 | $115 | $253 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/7/05 | Testing Phase 2 - Roll forward testing - Coordination France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/7/05 | Testing Phase 2 - Roll forward testing - Coordination France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/7/05 | Testing Phase 2 - Roll forward testing - Coordination France | 2.2 | $115 | $253 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Roll forward testing & Interim Meeting | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Roll forward testing & Interim Meeting | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Roll forward testing & Interim Meeting | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/21/05 | Testing Blois Phase 2 - Roll forward testing | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/21/05 | Testing Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/21/05 | Testing Blois Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/22/05 | Testing Phase 2 - Roll forward testing + Closing meeting | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/22/05 | Testing Phase 2 - Roll forward testing + Closing meeting | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/22/05 | Testing Blois Phase 2 - Roll forward testing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/23/05 | Finalization of the folder for Blois - Update of French reports after QA review + selections for St Aubin - Coordination France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/23/05 | Finalization of the folder for Blois - Update of French reports after QA review + selections for St Aubin - Coordination France | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/24/05 | Coordination France + Closing meeting Douai + Providing answers to the comments of Delphi lead Validation | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/24/05 | Coordination France + Closing meeting Douai + Providing answers to the comments of Delphi lead Validation | 1.2 | $115 | $138 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Briand | Benoît | BB | Staff | 11/24/05 | Coordination France + Closing meeting Douai + Providing answers to the comments of Delphi Lead Validation | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/25/05 | Roll forward testing St Aubin (at Delphi European Headquarters) + Providing answers to the Comments of Delphi Lead Validation | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/25/05 | Roll forward testing St Aubin (at Delphi European Headquarters) + Providing answers to the Comments of Delphi Lead Validation | 1.2 | $115 | $138 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/28/05 | Testing Roll forward testing St Aubin (at Delphi European Headquarters) + Providing | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/28/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/28/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/29/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/29/05 | Testing Roll forward testing (MD599) + Supervision France | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/29/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/30/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/30/05 | Testing Roll forward testing (MD599) + Supervision France | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoît | BB | Staff | 11/30/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/01/05 | Testing Roll forward testing (MD599) + Supervision France | 3.8 | $115 | $437 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/01/05 | Testing St Aubin (MD599) Phase 2 + Supervision France | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/01/05 | Testing Roll forward testing (MD599) + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/02/05 | Meeting with the client (Delphi European Headquarters) Phase 2 + Supervision France | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/02/05 | Administration Work / Work paper filing, Report finalization | 2.7 | $115 | $311 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/02/05 | Preparation of the final report + Closing meeting (MD599) | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoît | BB | Staff | 12/02/05 | Meeting with the client (Delphi European Headquarters), Quality review. | 3.9 | $115 | $449 | SOX 404 |
| **Briand Total** | | | | | | 173.0 | | $19,895 | |
| Chartres | Olivier | OC | Senior | 11/14/05 | France engagement - Review of documentation Cergy DPSS FIXED ASSETS | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/14/05 | France engagement Cergy - Testing DPSS FIXED ASSETS | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/14/05 | France engagement Cergy - Testing DPSS FIXED ASSETS | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/15/05 | France engagement Cergy - Testing DPSS FIXED ASSETS | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/15/05 | France engagement Cergy - Review of documentation Cergy DPSS FIXED ASSETS | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/15/05 | France engagement Cergy - Testing DPSS FIXED ASSETS | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/16/05 | France engagement Cergy - Review of documentation DPSS INVENTORY | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/16/05 | France engagement Cergy - Testing DPSS INVENTORY | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/16/05 | France engagement Cergy - Testing DPSS INVENTORY | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/17/05 | France engagement Cergy - Review of documentation DPSS INVENTORY | 1.2 | $162 | $194 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chartres | Olivier | OC | Senior | 11/18/05 | France engagement Cergy - Testing DPSS INVENTORY | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/17/05 | France engagement Cergy - Testing DPSS INVENTORY | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/18/05 | France engagement Cergy - Attending DPSS SYNTHESIS/MEETINGS with EY | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/18/05 | France engagement Cergy - Documentation of DPSS SYNTHESIS/MEETINGS | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/21/2005 | Fixed assets review of documentation | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/21/2005 | Fixed assets testing | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/21/2005 | Fixed assets testing | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/21/2005 | Reporting on Testing Phase 2 | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/22/2005 | Reporting on Testing Phase 2 | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/22/2005 | Reporting on Testing Phase 2 | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/22/2005 | Reporting on Testing Phase 2 | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/22/2005 | Reporting on Testing Phase 2 | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/23/2005 | Reporting on Testing Phase 2 | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/23/2005 | Revenue, Accounts payables testing | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/23/2005 | Revenue, Accounts payables testing | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/24/2005 | Inventory testing | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/24/2005 | Inventory review of documentation | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/24/2005 | Revenue, Accounts payables review of documentation | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/25/2005 | Revenue, Accounts payables testing | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/25/2005 | Revenue, Accounts payables testing | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/25/2005 | Revenue, Accounts payables testing | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 0.9 | $162 | $146 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 1.1 | $178 | $178 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Reporting | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 3.9 | $162 | $632 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 3.8 | $162 | $616 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Revenue, Accounts payables | 3.8 | $162 | $616 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 1.2 | $162 | $194 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Fixed assets | 1.8 | $162 | $292 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Revenue, Accounts payables | 3.9 | $162 | $632 | SOX 404 |
| **Chartres Total** | | | | | | **135.0** | | **$21,870** | |
| Chartelet | Guillaume | GC | Staff | 11/02/05 | Sox Testing - Fieldwork at Packard location AM | 1.9 | $115 | $219 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chatelet | Guillaume | GC | Staff | 11/03/05 | Sox Testing - Fieldwork at Packard location AM | 2.4 | $115 | $276 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/04/05 | Sox Testing - Fieldwork at Packard location AM | 2.4 | $115 | $276 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/07/05 | Sox Testing - Fieldwork at Packard location AM | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/07/05 | Sox Testing - Fieldwork at Packard location PM | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location PM | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location Overtime | 2.3 | $115 | $265 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location PM | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/10/05 | Sox Testing - Fieldwork at Packard location PM | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/14/05 | Sox Testing - Fieldwork at Packard location AM | 0.9 | $115 | $104 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/14/05 | Sox Testing - Fieldwork at Packard location Overtime | 2.6 | $115 | $299 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/09/05 | France engagement Cergy - Testing of DSPS EXPENDITURES | 3.7 | $115 | $426 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/09/05 | France engagement Cergy - Testing of DSPS EXPENDITURES | 3.8 | $115 | $437 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/15/05 | France engagement Cergy - Testing of DSPS EXPENDITURES | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/15/05 | France engagement Cergy - Review of DSPS EXPENDITURES | 0.9 | $115 | $104 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/15/05 | France engagement Cergy - Testing of DSPS EXPENDITURES | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/05/05 | France engagement Cergy - Testing of DSPS EXPENDITURES | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/06/05 | France engagement Cergy - Review of DSPS REVENUE | 0.9 | $115 | $104 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/16/05 | France engagement Cergy - Testing of DSPS REVENUE | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/16/05 | France engagement Cergy - Testing of DSPS REVENUE | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/17/05 | Sox Testing - Fieldwork at Packard location AM | 0.9 | $104 | $104 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/17/05 | France engagement Cergy - Review of DSPS REVENUE | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/17/05 | France engagement Cergy - Review of DSPS REVENUE | 3.9 | $115 | $449 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/18/05 | Sox Testing - Fieldwork at Packard location PM | 0.9 | $115 | $104 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/18/05 | Sox Testing - Fieldwork at Packard location PM SYNTHESIS/MEETINGS with EY France team members | 1.1 | $115 | $127 | SOX 404 |
| Chatelet | Guillaume | GC | Senior Manager | 11/18/05 | France engagement Cergy - Review of DSPS REVENUE with EY France team members | 3.8 | $115 | $437 | SOX 404 |
| **Chatelet Total** |  |  |  |  |  | 87.0 |  | $10,005 |  |
| Crafoord | Carl | CC | Senior Manager | 11/02/05 | France engagement Cergy - Testing of DSPS REVENUE | 3.9 | $115 | $449 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/02/05 | French team coordination - resolving staffing issues | 0.9 | $285 | $257 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/02/05 | European Team coordination - compiling status reports | 0.9 | $285 | $257 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/02/05 | Turkish engagement meetings - resolving staffing issues | 0.9 | $285 | $257 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/03/05 | Global Conference call to discuss project status. | 1.1 | $285 | $314 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/03/05 | French team coordination - status reports from team members | 3.3 | $285 | $941 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/03/05 | European coordination - conference call with all countries to report on status. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/04/05 | French team coordination | 3.1 | $285 | $884 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/04/05 | European coordination | 3.9 | $285 | $1,112 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Craford | Carl | CC | Senior Manager | 11/08/05 | Site visit to Strasbourg | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/08/05 | European Coordination | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/08/05 | Site visit to Strasbourg | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/08/05 | Site visit to Strasbourg | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/09/05 | European Coordination | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/10/05 | European Coordination | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/10/05 | European Coordination | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/11/05 | European Coordination | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/11/05 | Conference call with engagement partner to discuss project | 3.1 | $285 | $884 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/04/05 | Conference call - project administration | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/05/05 | Conference call - project administration | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/6/05 | Conference call - project administration | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/17/05 | Conference call - project administration | 0.9 | $285 | $257 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/17/05 | Conference call - project administration | 1.1 | $285 | $314 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/18/05 | Conference call - project administration | 1.9 | $285 | $542 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/21/05 | Team coordination, conference call and coordination equipment, review of reports | 1.9 | $285 | $542 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/22/05 | Team coordination, conference call and coordination equipment, review of reports | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/23/05 | Team coordination, conference call and coordination equipment, review of reports | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/24/05 | Discussions with engagement partner regarding project status | 3.1 | $285 | $884 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/25/05 | Team coordination, conference call and coordination equipment, review of reports | 1.1 | $285 | $314 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/28/05 | Accumulation of information related to preparation of fee application | 2.1 | $285 | $599 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/28/05 | Review of Deloitte comments about Villeron and Tremblay with Elizabeth Stevenson and setting up of management responses | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/29/05 | Accumulation of information related to preparation of fee application. | 3.8 | $285 | $1,083 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 11/29/05 | Accumulation of information related to preparation of fee application. | 3.9 | $285 | $1,112 | SOX 404 |
| Craford | Carl | CC | Senior Manager | 12/01/05 | European and Global Conference calls to discuss project completion timeline | 1.1 | $285 | $314 | SOX 404 |
| **Craford Total** | | | | | | 77.0 | | $21,945 | |
| Craford | Carl | CC | Senior Manager | 11/30/05 | European and Global Conference calls to discuss project completion timeline | 1.1 | $285 | $314 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/21/2005 | Treasury | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/21/2005 | Treasury | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/21/2005 | Treasury | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/21/2005 | Employee costs | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/22/2005 | Treasury | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/22/2005 | Treasury | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/22/2005 | Treasury | 3.9 | $115 | $449 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Daniere | Olivier | OD | Staff | 11/23/2005 | Employee costs | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/23/2005 | Employee costs | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/23/2005 | Employee costs | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/24/2005 | Safeguarding of assets | 0.8 | $115 | $92 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/24/2005 | Employee costs | 3.8 | $115 | $437 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/24/2005 | Employee costs | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/25/2005 | Tax Overtime | 1.4 | $115 | $161 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/25/2005 | Safeguarding of assets and Tax | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/25/2005 | Safeguarding of assets | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 1.8 | $115 | $207 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 1.8 | $115 | $207 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/05 | Testing Phase 2 at Donchery (MH599) - Inventory | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 1.8 | $115 | $207 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 0.9 | $115 | $104 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/01/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Revenue | 3.9 | $115 | $449 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 1.8 | $115 | $207 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/02/05 | Testing Phase 2 at Donchery (MH599) - Roll Forward | 3.9 | $115 | $449 | SOX 404 |
| **Daniere Total** | | | | | | **90.0** | | **$10,350** | |
| de Maintenant | Benoit | BDM | Senior | 11/01/05 | Romania - Roll forward testing Revenue (Sample collection and interviews) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/01/05 | Romania - Roll forward testing Financial Reporting (Sample collection and interviews) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/02/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/02/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/03/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/03/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/04/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/04/05 | Sox Testing - Fieldwork at Romania location | 3.9 | $162 | $632 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| de Maintenant | Benoit | BDM | Senior | 11/07/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/07/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/08/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/08/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/09/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/09/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/05/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/10/05 | Sox Testing - Fieldwork at Izmir location | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/11/05 | Finalization of workpapers and administrative work | 3.2 | $162 | $518 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/11/05 | Opening meeting and work preparation | 2.1 | $162 | $340 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/14/05 | Roll forward testing Revenue Review | 2.4 | $162 | $389 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/14/05 | Roll forward testing Financial Reporting (5.4.1.1) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/15/05 | Roll forward testing Financial Reporting (5.4.1.1) | 2.1 | $162 | $340 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/15/05 | Roll forward testing Revenue Review | 2.7 | $162 | $437 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/15/05 | Roll forward testing Financial Reporting (5.3.1.1) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/16/05 | Roll forward testing Fixed Assets Review | 0.9 | $162 | $146 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/16/05 | Roll forward testing Inventory Review | 2.1 | $162 | $340 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/16/05 | Finalization of workpapers and administrative work | 2.8 | $162 | $454 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/29/05 | Final report preparation for Romania (TB5B7) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/29/05 | Final report preparation for Romania (TB5B7) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/30/05 | Final report preparation for Romania (TB5B7) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 11/30/05 | Final report preparation for Romania (TB5B7) | 3.9 | $162 | $632 | SOX 404 |
| de Maintenant | Benoit | BDM | Senior | 12/01/05 | Final report preparation for Romania (TB5B7) | 3.9 | $162 | $632 | SOX 404 |
| **de Maintenant Total** | | | | | | **108.0** | | **$17,496** | |
| Gorju | Adeline | AG | Staff | 11/02/05 | Sox Testing - Fieldwork at Packard location | 0.9 | $115 | $104 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/02/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/03/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/03/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/04/05 | Sox Testing - Fieldwork at Packard location | 2.1 | $115 | $242 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/04/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/07/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/07/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location | 2.4 | $115 | $276 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/08/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gorju | Adeline | AG | Staff | 11/09/05 | Sox Testing - Fieldwork at Packard location | 2.1 | $115 | $242 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/09/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/10/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/10/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/17/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/17/05 | Sox Testing - Fieldwork at Packard location | 2.8 | $115 | $322 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/18/05 | Sox Testing - Fieldwork at Packard location | 3.9 | $115 | $449 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/18/05 | Sox Testing - Fieldwork at Packard location | 3.1 | $115 | $357 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/28/05 | Validation Exhibit B and second modification of exhibit K and J | 3.1 | $115 | $357 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/28/05 | First modification of exhibit K and J (Packard MP599) | 2.8 | $115 | $322 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/28/05 | First modification of exhibit K and J (Packard MP599) | 1.1 | $115 | $127 | SOX 404 |
| Gorju | Adeline | AG | Staff | 12/02/05 | Modification of exhibit J, action plans transmitted by the client (Packard MP599) | 0.9 | $115 | $104 | SOX 404 |
| **Gorju Total** | | | | | | **65.0** | | **$7,475** | |
| Loux | Fabrice | FL | Staff | 11/04/05 | Accumulation of information related to preparation of fee application. | 2.1 | $115 | $242 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/14/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/15/05 | Accumulation of information related to preparation of fee application. | 2.1 | $115 | $242 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/15/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/17/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/18/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/21/05 | Accumulation of information related to preparation of fee application. | 3.1 | $115 | $357 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/22/05 | Accumulation of information related to preparation of fee application. | 3.1 | $115 | $357 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/23/05 | Accumulation of information related to preparation of fee application. | 3.1 | $115 | $357 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/25/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 11/25/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 12/01/05 | Accumulation of information related to preparation of fee application. | 2.1 | $115 | $242 | SOX 404 |
| Loux | Fabrice | FL | Staff | 12/01/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | 3.9 | $115 | $449 | SOX 404 |
| Loux | Fabrice | FL | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | 2.2 | $115 | $253 | SOX 404 |
| **Loux Total** | | | | | | **56.0** | | **$6,440** | |
| Niang | Seynabou | SN | Staff | 11/02/05 | Sox Testing - Fieldwork at Tremblay location | 2.9 | $115 | $334 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/03/05 | Sox Testing - Fieldwork at Tremblay location | 2.2 | $115 | $253 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/04/05 | Sox Testing - Fieldwork at Tremblay location | 2.9 | $115 | $334 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/07/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/07/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/08/05 | Sox Testing - Fieldwork at Tremblay location | 2.9 | $115 | $334 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Niang | Seynabou | SN | Staff | 11/08/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/08/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/08/05 | Sox Testing - Fieldwork at Tremblay location | 2.9 | $115 | $334 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/09/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/09/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/10/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/10/05 | Sox Testing - Fieldwork at Tremblay location | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/14/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/4/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/4/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/5/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/5/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/5/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/6/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/6/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/6/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/7/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/7/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/7/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/18/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/18/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/18/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/22/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/22/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/23/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/23/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/23/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/24/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/24/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Testing SOX assistance | 0.9 | $115 | $104 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Niang | Seynabou | SN | Staff | 11/28/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Testing SOX assistance | 3.9 | $115 | $449 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/28/05 | Administration Work / Work paper filing, Report finalization (Douai 5A85B4). | 2.1 | $115 | $242 | SOX 404 |
| Niang | Seynabou | SN | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | 0.9 | $115 | $104 | SOX 404 |
| Niang Total | | | | | | 135.0 | | $15,525 | |
| Tempier | Rémi | RT | Manager | 11/07/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/07/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/08/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/09/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/09/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/10/05 | AO Italy - UK | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/10/05 | AO Italy - UK | 3.1 | $260 | $806 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/10/05 | AO Italy - UK | 3.8 | $260 | $988 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/14/05 | Quality Review - Gillingham - Collegno | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/14/05 | Report Assistance for various sites ( Czech - France ) | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/15/05 | Quality Review - Tremblay | 3.6 | $260 | $936 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/15/05 | Quality Review - Istanbul - Tichy | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/16/05 | Quality Review - Packard France + Conference call Europe | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/16/05 | Quality Review - Strasbourg | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/17/05 | Quality Review - Holding Tremblay + World Conference call | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/17/05 | Quality Review - Izmir | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/17/05 | Quality Review Gillingham | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/18/05 | Quality Review Krakow | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/21/05 | Quality review Villeron | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/21/05 | General coordination (on ex K part III) | 2.1 | $260 | $546 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/22/05 | Quality Review interim Mechatro GIER + World Conference call | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/23/05 | Quality Review StoneHouse | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/23/05 | Quality Review Ostrow | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/24/05 | Quality Review Livorno | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/24/05 | Quality Review Collegno - Cergy Conference call | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/25/05 | Quality Review Warwick | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/25/05 | Quality Review Das Portugal | 3.9 | $260 | $1,014 | SOX 404 |
| Tempier | Rémi | RT | Manager | 11/28/05 | Quality review Ponte de sor | 3.9 | $260 | $1,014 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Templer | Rémi | RT | Manager | 11/29/05 | Quality Review Romania Tichy | 2.3 | $260 | $598 | SOX 404 |
| Templer | Rémi | RT | Manager | 11/29/05 | Quality Review Livorno sudbury krakow | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 11/30/05 | Quality Review Tichy | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 11/30/05 | Quality Review Douai | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/01/05 | Quality Review Warwick | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/01/05 | Quality Review Langenslonsheim | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/02/05 | Archiving European Draft Reports | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/02/05 | Analyze DTT remarks Villeron | 2.3 | $260 | $598 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/02/05 | Archiving European Draft Reports | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/02/05 | Archiving European Draft Reports | 3.9 | $260 | $1,014 | SOX 404 |
| **Templer Total** | | | | | | 142.0 | | $36,920 | |
| | | | | | Grand Total | 1,354.0 | | $210,455 | |

14/14

# ⅢＥRNST&YOUNG

INVOICE NUMBER:    US0123047004

December 2, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: US016    CLIENT NUMBER: 60092938

For expenses incurred by France for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $   18,629 | $   18,629 |
| | $   18,629 | $   18,629 |

**Total Due**                                                          **$18,629.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - France**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $6,391 |
| Out of Town Travel - Meals | $2,241 |
| Out of Town Travel - Transportation | $9,232 |
| Telecommunications | $765 |
| Miscellaneous | $0 |
| | |
| **Total** | **$18,629** |

Ernst & Young - France
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

|  |  | Exchange Rate |
|---|---|---|
|  |  | 1.30 | EURO/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Besse | Eric | EB | Senior | 11/25/05 | Out of Town Travel - Lodging | Hotel from 11/21/05 to 11/25/05  EB54 | 422.00 | $548.60 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/01/05 | Out of Town Travel - Lodging | Hotel (11/28 - 11/30) RBIV | 258.25 | $335.73 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Out of Town Travel - Lodging | Hotel Strasbourg (11/7 - 11/9) Ref BB 41 | 376.25 | $489.13 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Out of Town Travel - Lodging | Hotel Strasbourg (11/7 - 11/9, paid for R. Borneuf) Ref BB 42 | 373.50 | $485.55 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Out of Town Travel - Lodging | Hotel - Blois - Benoit Briand (11/14 to 11/17) : ref BB 45 | 491.10 | $638.43 | SOX 404 |
| Brand | Benoit | BB | Staff | 11/18/05 | Out of Town Travel - Lodging | Hotel - Blois - (11/14 to 11/17) paid for Raphaëlle Borneuf ; ref BB 46 | 475.75 | $618.48 | SOX 404 |
| Brand | Benoit | BB | Staff | 12/01/05 | Out of Town Travel - Lodging | Hotel - St Aubin - 3 nights (11/28 to 11/29) BB48 | 350.75 | $455.98 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28-29/05 | Out of Town Travel - Lodging | Hotel in Prix les Mezieres (11/28 and 11/29) OC07 | 196.00 | $254.80 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30-12/1 | Out of Town Travel - Lodging | Hotel in Sedan (11/30 and 12/1) OC05 | 155.50 | $202.15 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28-29/05 | Out of Town Travel - Lodging | Hotel in Prix les Mezieres (11/28 and 11/29) OD04 | 193.50 | $251.55 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30-12/1 | Out of Town Travel - Lodging | Hotel in Sedan (11/30 and 12/1) OD05 | 159.50 | $207.35 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/04/05 | Out of Town Travel - Lodging | Hotel while in Sinnteolua Mere (4 nights) Ref: BDM4 | 132.66 | $172.46 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/07/05 | Out of Town Travel - Lodging | Hotel while in Airport (2 nights) Ref: BDM5-BDM10 | 184.68 | $240.08 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/11/05 | Out of Town Travel - Lodging | Hotel while in Istanbul (Actual cost incurred 630 EURO due to increased rates; charge client only $160). Ref: BDM12 | 369.00 | $479.70 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/13/05 | Out of Town Travel - Lodging | Hotel while in Istanbul (Actual cost incurred 201 EURO due to increased rates; charge client only $160). Ref: BDM14 | 123.00 | $159.90 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/16/05 | Out of Town Travel - Lodging | Hotel while in Izmir (Hilton) (11/13 to 11/15) : Ref BDM 06 | 268.00 | $348.40 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Out of Town Travel - Lodging | Hotel from 11/21/05 to 11/25/05 NSN33 | 386.80 | $502.84 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount ¢ | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Out of Town Travel - Lodging Total | | 4,916.24 | $6,391.11 | |
| Besse | Eric | EB | Senior | 11/07/05 | Out of Town Travel - Meals | Lunch | 17.39 | $22.61 | SOX 404 |
| Besse | Eric | EB | Senior | 11/08/05 | Out of Town Travel - Meals | Lunch | 14.42 | $18.75 | SOX 404 |
| Besse | Eric | EB | Senior | 11/09/05 | Out of Town Travel - Meals | Lunch | 14.11 | $18.34 | SOX 404 |
| Besse | Eric | EB | Senior | 11/10/05 | Out of Town Travel - Meals | Lunch | 12.60 | $16.38 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Out of Town Travel - Meals | Lunch EB52 | 6.32 | $8.22 | SOX 404 |
| Besse | Eric | EB | Senior | 11/22/05 | Out of Town Travel - Meals | Lunch EB52 | 6.00 | $7.80 | SOX 404 |
| Besse | Eric | EB | Senior | 11/22/05 | Out of Town Travel - Meals | Dinner EB51 | 43.10 | $56.03 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14/05 | Out of Town Travel - Meals | Lunch : ref EB 48 | 11.15 | $14.50 | SOX 404 |
| Besse | Eric | EB | Senior | 11/15/05 | Out of Town Travel - Meals | Lunch : ref EB 48 | 13.70 | $17.81 | SOX 404 |
| Besse | Eric | EB | Senior | 11/16/05 | Out of Town Travel - Meals | Lunch : ref EB 48 | 17.20 | $22.36 | SOX 404 |
| Besse | Eric | EB | Senior | 11/17/05 | Out of Town Travel - Meals | Lunch : ref EB 48 | 15.80 | $20.54 | SOX 404 |
| Besse | Eric | EB | Senior | 11/18/05 | Out of Town Travel - Meals | Lunch : ref EB 49 | 12.95 | $16.84 | SOX 404 |
| Besse | Eric | EB | Senior | 11/23/05 | Out of Town Travel - Meals | Dinner EB51 | 23.80 | $30.94 | SOX 404 |
| Besse | Eric | EB | Senior | 11/24/05 | Out of Town Travel - Meals | Lunch EB52 | 13.15 | $17.10 | SOX 404 |
| Besse | Eric | EB | Senior | 11/24/05 | Out of Town Travel - Meals | Dinner EB52 | 52.40 | $68.12 | SOX 404 |
| Besseuf | Raphaëlle | RB | Staff | 11/08/05 | Out of Town Travel - Meals | Lunch Ref RB I1 | 4.86 | $6.32 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/09/05 | Out of Town Travel - Meals | Lunch Ref RB I1 | 4.04 | $5.25 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/10/05 | Out of Town Travel - Meals | Lunch Strasbourg Ref. RBII | 6.50 | $8.45 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/14/05 | Out of Town Travel - Meals | Breakfast on the road to Blois : ref RB III | 4.50 | $5.85 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/14/05 | Out of Town Travel - Meals | Breakfast on the road to Blois : ref RB V | 1.30 | $1.69 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category/Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Borneuf | Raphaëlle | RB | Staff | 11/28/05 | Out of Town Travel - Meals | Breakfast RBIV | 7.40 | $9.62 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 11/28/05 | Out of Town Travel - Meals | Lunch RBIV | 10.00 | $13.00 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/02/05 | Out of Town Travel - Meals | Coffee RBIV | 4.30 | $5.59 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Out of Town Travel - Meals | Lunch Ref BB 39 | 4.82 | $6.27 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Out of Town Travel - Meals | Lunch Ref BB 40 | 5.51 | $7.16 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Out of Town Travel - Meals | Dinner Ref BB 40 | 57.90 | $75.27 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Out of Town Travel - Meals | Dinner Ref BB 39 | 72.55 | $94.32 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Out of Town Travel - Meals | Lunch Ref BB 40 | 5.51 | $7.16 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Out of Town Travel - Meals | Lunch Ref BB 40 | 4.73 | $6.15 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Out of Town Travel - Meals | Lunch Ref BB 40 | 4.86 | $6.32 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Out of Town Travel - Meals | Dinner Ref BB 41 | 75.10 | $97.63 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/15/05 | Out of Town Travel - Meals | Dinner (2 people) ref BB 43 | 69.50 | $90.35 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner (2 persons) BB48 | 62.50 | $81.25 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/16/05 | Out of Town Travel - Meals | Two meals (Chatelet, Chartres) : ref OC 03 | 55.40 | $72.02 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/7/05 | Out of Town Travel - Meals | Two meals (Chatelet, Chartres) : ref OC 03 | 38.20 | $49.66 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/18/05 | Out of Town Travel - Meals | Two meals (Chatelet, Chartres) : ref OC 01 | 46.50 | $60.45 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/21/05 | Out of Town Travel - Meals | Lunch: two people  OC04 | 55.20 | $71.76 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/23/05 | Out of Town Travel - Meals | Lunch: two people  OC04 | 56.70 | $73.71 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/25/05 | Out of Town Travel - Meals | Lunch: two people  OC04 | 81.50 | $105.95 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28/2005 | Out of Town Travel - Meals | Lunch OC10 | 5.95 | $7.74 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/28/05 | Out of Town Travel - Meals | Dinner OC06 | 16.00 | $20.80 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chartres | Olivier | OC | Senior | 11/29/2005 | Out of Town Travel - Meals | Lunch OC10 | 5.60 | $7.28 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/29/05 | Out of Town Travel - Meals | Dinner OC06 | 69.75 | $90.68 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Out of Town Travel - Meals | Lunch OC10 | 5.95 | $7.74 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/30/05 | Out of Town Travel - Meals | Lunch OC10 | 5.60 | $7.28 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Out of Town Travel - Meals | Lunch OC10 | 5.60 | $7.28 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/01/05 | Out of Town Travel - Meals | Dinner OC05 | 50.00 | $65.00 | SOX 404 |
| Chartres | Olivier | OC | Senior | 12/02/05 | Out of Town Travel - Meals | Lunch OC10 | 5.60 | $7.28 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/22/05 | Out of Town Travel - Meals | Lunch: two people  OD01 | 62.00 | $80.60 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/24/05 | Out of Town Travel - Meals | Lunch; two people  OD01 | 45.40 | $59.02 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/2005 | Out of Town Travel - Meals | Lunch OD16 | 6.30 | $8.19 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Out of Town Travel - Meals | Lunch OD16 | 6.30 | $8.19 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Out of Town Travel - Meals | Dinner OD04 | 16.00 | $20.80 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/2005 | Out of Town Travel - Meals | Lunch OD06 | 6.30 | $8.19 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/29/05 | Out of Town Travel - Meals | Dinner OD07 | 69.75 | $90.68 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Out of Town Travel - Meals | Lunch OD06 | 6.30 | $8.19 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/30/05 | Out of Town Travel - Meals | Dinner for two people OD07 | 95.00 | $123.50 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/01/05 | Out of Town Travel - Meals | Lunch OD06 | 5.60 | $7.28 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/01/05 | Out of Town Travel - Meals | Dinner OD05 | 50.00 | $65.00 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/02/05 | Out of Town Travel - Meals | Lunch OD06 | 5.60 | $7.28 | SOX 404 |
| De Maintenant | Benoit | BDM | Staff | 11/04/05 | Out of Town Travel - Meals | Meals in Hotel (5 days) Ref: BDM3 | 17.33 | $22.53 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/04/05 | Out of Town Travel - Meals | Meals in Airport Timisoara Ref: BDM2 | 6.24 | $8.11 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/11/05 | | Meals Ref: BDM11 | 8.06 | $10.48 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/12/05 | Out of Town Travel - Meals | Lunch Ref: BDM13 | 5.16 | $6.71 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Niang | Seynabou | SN | Staff | 11/14/05 | Out of Town Travel - Meals | Lunch : ref NSN 27 | 8.30 | $10.79 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/15/05 | Out of Town Travel - Meals | Lunch : ref NSN 27 | 13.70 | $17.81 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/16/05 | Out of Town Travel - Meals | Lunch : ref NSN 27 | 9.65 | $12.55 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/17/05 | Out of Town Travel - Meals | Lunch : ref NSN 27 | 15.80 | $20.54 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/18/05 | Out of Town Travel - Meals | Lunch : ref NSN 28 | 12.95 | $16.84 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Out of Town Travel - Meals | Lunch : NSN31 | 5.10 | $6.63 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner NSN31 | 48.50 | $63.05 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/22/05 | Out of Town Travel - Meals | Lunch NSN31 | 5.10 | $6.63 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/23/05 | Out of Town Travel - Meals | Lunch NSN31 | 10.42 | $13.55 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Out of Town Travel - Meals | Lunch NSN32 | 11.66 | $15.16 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | 1,724.14 | $2,241.38 | |
| Besse | Eric | EB | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage - multiple roundtrips between site and home | 105.60 | $137.28 | SOX 404 |
| Besse | Eric | EB | Senior | 11/09/05 | Out of Town Travel - Transportation | Paris Nord, Douais : Ref EB 5 | 113.00 | $146.90 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Out of Town Travel - Transportation | Train EB50 | 49.80 | $64.74 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi : EB51 | 25.20 | $32.76 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Out of Town Travel - Transportation | Rental Car : EB53 | 182.66 | $237.46 | SOX 404 |
| Besse | Eric | EB | Senior | 11/21/05 | Out of Town Travel - Transportation | Gas EB50 | 44.27 | $57.55 | SOX 404 |
| Besse | Eric | EB | Senior | 11/25/05 | Out of Town Travel - Transportation | Train EB50 | 49.80 | $64.74 | SOX 404 |
| Besse | Eric | EB | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi : EB52 | 25.00 | $32.50 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14-18/05 | Out of Town Travel - Transportation | Mileage - Week of 11/14/05 to 11/18/05 | 264.00 | $343.20 | SOX 404 |
| Besse | Eric | EB | Senior | 11/14-18/05 | Out of Town Travel - Transportation | TOLLS (0,76x10) from 11/14/05 to 11/18/05 : ref EB 47 & EB 49 | 7.00 | $9.10 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category / Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Borneuf | Raphaelle | RB | Staff | 11/03/05 | Out of Town Travel - Transportation | Airfare - Paris Orly - Strasbourg Ref RB VI | 310.78 | $404.01 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/07/05 | Out of Town Travel - Transportation | Taxi Ref 1 RB II | 33.90 | $44.07 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/09/05 | Out of Town Travel - Transportation | Parking 07/11/05 Ref: RB II | 3.60 | $4.68 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/09/05 | Out of Town Travel - Transportation | Parking 09/11/05 Ref: RB II | 3.60 | $4.68 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/10/05 | Out of Town Travel - Transportation | Taxi from Orly Airport Ref. RBIII | 39.60 | $51.48 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/28/05 | Out of Town Travel - Transportation | Taxi to Montparnasse station RBIV | 22.10 | $28.73 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/28/05 | Out of Town Travel - Transportation | Train / GO ref RB VI | 123.03 | $159.94 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 11/29/05 | Out of Town Travel - Transportation | Parking Dinner in Rennes | 1.90 | $2.47 | SOX 404 |
| Borneuf | Raphaelle | RB | Staff | 12/01/05 | Out of Town Travel - Transportation | Taxi from Montparnasse station  RBIV | 15.00 | $19.50 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/04/05 | Out of Town Travel - Transportation | Airfare - Paris Orly - Strasbourg : Ref BB 51 | 403.88 | $525.04 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/07/05 | Out of Town Travel - Transportation | Taxi Ref BB 39 | 32.40 | $42.12 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/08/05 | Out of Town Travel - Transportation | Parking Ref BB 40 | 4.20 | $5.46 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/09/05 | Out of Town Travel - Transportation | Taxi Ref BB 43 | 34.00 | $44.20 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/11/05 | Out of Town Travel - Transportation | Rental Car - (5 days) - Strasbourg Ref: BB47 | 198.37 | $257.88 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/14/05 | Out of Town Travel - Transportation | Rental Car - (4 days) - Strasbourg : ref BB 38 | 229.94 | $298.92 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/14/05 | Out of Town Travel - Transportation | Tolls : ref BB 44 | 13.30 | $17.29 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Out of Town Travel - Transportation | Mileage - Travel from Paris to Delphi European Headquarters/Tremblay with own car | 26.40 | $34.32 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/18/05 | Out of Town Travel - Transportation | Mileage - Travel from Paris to Blois with own car. | 204.40 | $265.72 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/28/05 | Out of Town Travel - Transportation | Taxi - Home->Railway station  BB48 | 27.70 | $36.01 | SOX 404 |
| Briand | Benoit | BB | Staff | 11/28/05 | Out of Town Travel - Transportation | Train / GO ref BB52 | 123.03 | $159.94 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/01/05 | Out of Town Travel - Transportation | Car Rental (4 days) BB 53 | 200.18 | $260.23 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount # | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Brand | Benoit | BB | Staff | 12/02/05 | Out of Town Travel - Transportation | Taxi from EY to Delphi Headquarters to EY   BB49 | 48.80 | $63.44 | SOX 404 |
| Brand | Benoit | BB | Staff | 12/02/05 | Out of Town Travel - Transportation | Taxi from Delphi Headquarters to EY   BB49 | 57.00 | $74.10 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/14/05 | Out of Town Travel - Transportation | Parking : ref OC 01 | 19.00 | $24.70 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/17/05 | Out of Town Travel - Transportation | Parking : ref OC 01 | 19.00 | $24.70 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/18/05 | Out of Town Travel - Transportation | Rental Car : ref OC 02 | 182.66 | $237.46 | SOX 404 |
| Chartres | Olivier | OC | Senior | 11/18/05 | Out of Town Travel - Transportation | Fuel for rental car : ref OC 03 | 28.00 | $36.40 | SOX 404 |
| Chatelet | Guillaume | GC | Staff | 11/05/05 | Out of Town Travel - Transportation | Transportation   Ref. GC5 | 25.70 | $33.41 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/05/05 | Out of Town Travel - Transportation | Airfare - Paris Orly - Strasbourg ref CC 29 | 403.88 | $525.04 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/08/05 | Out of Town Travel - Transportation | Taxi - Strasbourg Ref. CC 28 | 35.00 | $45.50 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/08/05 | Out of Town Travel - Transportation | Taxi - Strasbourg Ref. CC 28 | 38.00 | $49.40 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 11/08/05 | Out of Town Travel - Transportation | Taxi - Strasbourg Ref. CC 28 | 41.00 | $53.30 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/25/05 | Out of Town Travel - Transportation | Paris - Enagny sur oise (Cergy Pontoise) ; 5 days - two ways. | 225.00 | $292.50 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/25/05 | Out of Town Travel - Transportation | Parking Tour Egée   OD03 | 10.00 | $13.00 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28/05 | Out of Town Travel - Transportation | Tolls OD08 | 9.00 | $11.70 | SOX 404 |
| Daniere | Olivier | OD | Staff | 12/02/05 | Out of Town Travel - Transportation | Tolls OD08 | 9.00 | $11.70 | SOX 404 |
| Daniere | Olivier | OD | Staff | 11/28-12/2/05 | Transportation | Paris-Donchery-Paris + from the Hotel to the plant | 402.50 | $523.25 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/01/05 | Out of Town Travel - Transportation | Airfare - Paris Izmir Ref. H.A32 | 1,848.00 | $2,402.40 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/04/05 | Out of Town Travel - Transportation | Taxi from Airport Paris CDG to Paris vie EY Office Ref. BDM2 | 82.00 | $106.60 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/06/05 | Out of Town Travel - Transportation | Taxi to Airport Paris CDG Ref. BDM2 | 48.40 | $62.92 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi Ref. BDM1 | 39.00 | $50.70 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/07/05 | Transportation | Taxi from Delphi to Hotel Ref. BDM1 | 19.50 | $25.35 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount € | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| De Maintenant | Benoit | BDM | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel Ref: BDM11 | 23.40 | $30.42 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/09/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel Ref: BDM11 | 14.95 | $19.44 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/11/05 | Out of Town Travel - Transportation | Taxi from Hotel to EY Ref: BDM11 | 5.00 | $6.50 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/11/05 | Out of Town Travel - Transportation | Taxi from EY to Hotel Ref: BDM11 | 3.23 | $4.20 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/13/05 | Out of Town Travel - Transportation | Airfare - Flight Istanbul-Izmir Ref: BDM15 | 167.00 | $217.10 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/13/05 | Out of Town Travel - Transportation | Taxi from Hotel to Izmir Airport : ref BDM 13 | 19.35 | $25.16 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/13/05 | Out of Town Travel - Transportation | Taxi from Izmir Airport to Hotel ref : BDM 13 | 25.80 | $33.54 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/16/05 | Out of Town Travel - Transportation | Taxi from Airport to home Ref: BDM13 | 63.30 | $82.29 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/07/05 | Out of Town Travel - Transportation | Transportation. Ref.: AG11 | 15.98 | $20.77 | SOX 404 |
| Gorju | Adeline | AG | Staff | 11/07/05 | Out of Town Travel - Transportation | Transportation. Ref: AG12 | 25.70 | $33.41 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/07/05 | Out of Town Travel - Transportation | Weekly train ticket RER zone 3-4 (Paris - Tremblay) | 14.50 | $18.85 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/09/05 | Out of Town Travel - Transportation | Paris Nord - Douais  Ref NSN 34 | 115.63 | $150.32 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/21/05 | Out of Town Travel - Transportation | Train. NSN30 | 49.80 | $64.74 | SOX 404 |
| Niang | Seynabou | SN | Staff | 11/25/05 | Out of Town Travel - Transportation | Train. NSN30 | 49.80 | $64.74 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | 7,101.52 | $9,231.98 | |
| Crafoord | Carl | CC | Senior Manager | 11/04/05 | Telecommunications | Telephone expenses for Weekly European Conference Calls CC 32 | 544.02 | $707.23 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/04/05 | Telecommunications | Charges on cell phone calls while in Romania for SOX testing Round 2 Ref: BDM7 | 21.00 | $27.30 | SOX 404 |
| De Maintenant | Benoit | BDM | Senior | 11/11/05 | Telecommunications | Cell phone Ref: BDM9 | 23.00 | $29.90 | SOX 404 |
| | | | | | **Telecommunications Total** | | 588.02 | $764.43 | |
| | | | | | **Grand Total** | | 14,329.92 | $18,628.90 | |

# ≡ɪ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**    US0123046408 |
| | **December 2, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU:  US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Germany for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | Invoiced Rates | | |
|---|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** | |
| Manager | EYM1 | 110.9 | $   260 | $  28,834 | | $  28,834 | |
| Senior | EYSGE | 190.0 | $   195 | $  37,050 | | $  37,050 | |
| Staff | EYSTGE | 868.9 | $   148 | $ 128,592 | | $ 128,592 | |
| | | 1,169.8 | | $ 194,476 | $         - | $ 194,476 | |

|  |  |
|---|---|
| ***Total Due*** | **$194,476.00** |

| | |
|---|---|
| **Total Fees Requested:** | **$194,476** |
| **80% of Total Due:** | **$155,581** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Germany**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Baeuerle | Marc | MBA | Staff | 56.6 | $148 | $8,370 |
| Baumann | Daniel | DBA | Staff | 40.0 | $148 | $5,920 |
| Bode | Frank | FBo | Staff | 230.8 | $148 | $34,158 |
| Christ | Philip | PCh | Staff | 155.0 | $148 | $22,940 |
| Loczewski | Thomas | TLO | Manager | 110.9 | $260 | $28,834 |
| Lohrum | Markus | ML | Senior | 190.0 | $195 | $37,050 |
| Roß | Thorsten | TRo | Staff | 126.0 | $148 | $18,648 |
| Schurr | Martin | MSc | Staff | 144.5 | $148 | $21,388 |
| Voellmeke | Bernd | BVO | Staff | 116.0 | $148 | $17,168 |
| | | | | 1,169.8 | | $194,476 |

**Ernst & Young - Germany**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Baeuerle | Marc | MBA | Staff | 11/01/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 1.4 | $148 | $207 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 2.1 | $148 | $311 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | (TB 556) Interview with personnel of employee cost cycle | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | (TB 556) Documentation of sample selection | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/03/05 | (TB 556) Preparation of sample selection | TB 556 | 2.1 | $148 | $311 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/03/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/28/05 | (TB 556) Performing Test of Controls | TB 556 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/28/05 | (TB 588) Travel time to Delphi Wiehl in excess of 1h | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Checking for previously requested documents and samples | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Discussion with Mrs. Lumma / Mrs. Filize about double billing | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/28/05 | (TB 588) Analysis of the process for non-productive sales | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/28/05 | (TB 588) Kick-off meeting (EY with Mr. Matuski, Mr. Hoeser, Mrs. Mügge) | TB 588 | 2.1 | $148 | $311 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/28/05 | (TB 588) Wrap-up of the work done regarding assigned tasks | TB 588 | 1.9 | $148 | $281 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Meeting with Mrs. Lumma regarding the assigned tasks | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Evaluation regarding accounting expectations presentation and tests | TB 588 | 0.7 | $148 | $104 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Meeting with Mrs. Mueller about engineering re-bills | TB 588 | 1.3 | $148 | $192 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Preparation & Collection of information regarding the assigned tasks | TB 588 | 1.4 | $148 | $207 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Analysis of obtained documents and information from Engelskirchen | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/29/05 | (TB 588) Analysis of obtained documents and information from Engelskirchen | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/30/05 | (TB 588) Accumulation of information related to preparation of fee application. | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/30/05 | (TB 588) Documentation for attendance of AE presentation. | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/30/05 | (TB 588) Documentation for excerpt from sox related PBS's | TB 588 | 0.9 | $148 | $133 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/30/05 | (TB 588) Checking status of requested samples and needed samples | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/30/05 | (TB 588) Collection of information and open samples at Engelskirchen | TB 588 | 2.9 | $148 | $429 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/30/05 | (TB 588) Travel time from Wiehl to Giessen in excess of 1hour per day | TB 588 | 0.3 | $148 | $37 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Meeting with Mrs. Müller regarding missing sample documents | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Status meeting with Mr. Young and Mr. Hoeser | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Evaluation of samples and related process alignment | TB 588 | 1.1 | $148 | $163 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Collection of open samples and agreeing of bookings at Engelskirchen | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Analysis of delivery notes against invoices at month ending's | TB 588 | 2.2 | $148 | $326 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | (TB 588) Review of delivery notes and comparison of delivery dates | TB 588 | 2.4 | $148 | $355 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Travel time from Giessen to Wiehl in excess of 1h per day | TB 588 | 0.3 | $148 | $37 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Follow-up on request information regarding delivery notes | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Follow-up on information regarding sample of invoice | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Collection of open samples and agreeing of bookings at Engelskirchen | TB 588 | 0.8 | $148 | $118 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Preparation of final documentation | TB 588 | 1.1 | $148 | $163 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Documentation of work, samples and conclusions | TB 588 | 1.2 | $148 | $178 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | (TB 588) Travel time from Wiehl to Giessen in excess of 1h daily | TB 588 | 1.3 | $148 | $185 | SOX 404 |
| **Baeuerle Total** | | | | | | | **56.6** | | **$8,369** | |
| Baumann | Daniel | DBA | Staff | 11/01/05 | (TB 556) Performing Test of Controls | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/01/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Interview with personnel of employee cost cycle | TB 556 | 1.6 | $148 | $237 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 2.1 | $148 | $311 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Interview with personnel of financial reporting cycle | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Performing Test of Controls | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Preparation of sample selection | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/03/05 | (TB 556) Interview with personnel of financial reporting cycle | TB 556 | 2.8 | $148 | $414 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/03/05 | (TB 556) Performing Test of Controls | TB 556 | 2.9 | $148 | $429 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/03/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/04/05 | (TB 556) Interview with personnel of financial reporting cycle | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/04/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | (TB 556) Documentation of test of controls activities performed | TB 556 | 2.1 | $148 | $311 | SOX 404 |
| Baumann | Daniel | Dba | Staff | 11/09/05 | (TB 5C3) Working and clarification of review comments | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Baumann | Daniel | Dba | Staff | 11/09/05 | (TB 5C3) Working and clarification of employee comments | TB 5C3 | 0.9 | $148 | $133 | SOX 404 |
| Baumann | Daniel | Staff | | 11/01/05 | (TB 5C3) Working and clarification of review comments | TB 5C3 | 1.1 | $148 | $163 | SOX 404 |
| **Baumann Total** | | | | | | | **40.0** | | **$5,920** | |
| Bode | Frank | FBo | Staff | 11/01/05 | (TB 579) European EY conference call for Delphi Project Coordination | TB 579 | 1.6 | $148 | $237 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/01/05 | (TB 579) Testing documentation for TB 579 (tests performed 31-Oct-05) | TB 556 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/01/05 | (TB 579) Team briefing, test book preparation, testing plan | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | (TB 579) Kick-off meeting with client, administration and briefing by manager | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | (TB 579) Control testing revenue process | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | (TB 579) Meetings with local CFO, local chief accountant, local controller regarding documentation | TB 579 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | (TB 579) Control testing revenue process | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | (TB 579) Control testing documentation | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | (TB 579) Control testing documentation | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Accumulation of information related to preparation of fee application. | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | (TB 579) Client-related Travel time | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | (TB 579) Control testing revenue process, financial reporting process | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | Client-related Travel | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Team briefing | TB 529 | 1.6 | $148 | $237 | SOX 404 |

2/17

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 11/07/05 | Kick-Off Meeting with Internal Control Coordinator and Finance Manager for 2nd round | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | testing | TB 529 | 2.2 | $148 | $326 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Control testing inventory process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Accumulation of information related to preparation of the application. | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Control testing inventory process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Control testing financial statement closing process (retest / roll forward) - Control Documentation | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Testing documentation | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Control testing documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.3 | $148 | $488 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Control testing inventory (retest / roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Control testing inventory (retest / roll forward) | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Client-related Travel | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Accumulation of information related to preparation of fee application. | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/12/05 | Accumulation of information related to preparation of fee application. | TB 579 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/12/05 | Client-related Travel | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Team briefing, coordination of test work with ICC Mr. Sonneborn | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Development of testing plan for TB 005C3 Bad Salzdetfurth | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/05/05 | Team coordination / Evaluation / Work paper review / Testing documentation | TB SC3 | 3.4 | $148 | $503 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/05/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/05/05 | Control testing inventory process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Testing documentation / Team coordination / Coordination of visit and reception of Delphi internal auditor (E. Matusky) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/06/05 | Control testing inventory process (retest/roll forward) | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/16/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 3.4 | $148 | $503 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/16/05 | Control testing of VRF special additional controls (retest / roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Meetings with Delphi internal auditor E. Matusky regarding status | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Control testing and test documentation for inventory process | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Team coordination, project reporting | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/18/05 | Accumulation of information related to preparation of fee application. | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | Staff | 11/18/05 | Accumulation of information related to preparation of fee application. | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | Staff | 11/18/05 | Accumulation of information, project reporting | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | Staff | 11/08/05 | Accumulation of information related to preparation of fee application. | TB 529 | 1.6 | $148 | $237 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 11/18/05 | Interim Meeting with Internal Control Coordinator for and Finance Manager 2nd round | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/18/05 | testing, Project Reporting | TB 529 | 2.8 | $148 | $414 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/18/05 | Control inventory process (retest/roll forward) and testing documentation | TB 529 | 2.8 | $148 | $414 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Project support for other sites | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Inventory Process Testing | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Client-related Travel | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Kick-Off Meeting with local ICC and Finance Manager | TB 5C3 | 3.4 | $148 | $503 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Accumulation of information related to preparation of fee application. | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Control testing revenue process (retest/roll forward) | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Control testing inventory process (retest/roll forward) | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Control testing fixed assets process (retest/roll forward) | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Control testing revenue process (retest/roll forward) | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Control testing financial reporting process (retest/roll forward) | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Testing documentation | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/24/05 | Control testing of VRF special additional controls (retest / roll forward) | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/24/05 | Control testing and test documentation for inventory process | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Control testing financial reporting process (retest/roll forward) | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Accumulation of information related to preparation of fee application. | TB 5C3 | 3.3 | $148 | $488 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Project coordination, project reporting | TB 5C3 | 0.9 | $148 | $133 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Client-related Travel | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Control testing (various processes), remediation verification for remediation of accounts reconciliation weaknesses | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Meeting with local ICC and Finance Manager (Topic: remediation progress and testable controls / project coordination) | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/28/05 | Client-related Travel | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/28/05 | Testing documentation | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/28/05 | Financial Reporting Process / Revenue Process Testing | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/28/05 | Accumulation of information related to preparation of fee application. | TB 5C3 | 3.6 | $148 | $533 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/29/05 | Closing Meeting with local ICC and Finance Manager | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/29/05 | Preparation of closing meeting and reporting | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/29/05 | Control testing revenue process (retest/roll forward) | TB 5C3 | 2.3 | $148 | $340 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Control testing revenue process (retest/roll forward) | TB 5C3 | 3.8 | $148 | $562 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Client-related Travel | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Project wrap-up, finishing of client documentation | TB 5C3 | 2.6 | $148 | $385 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Project documentation and reporting, document review | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/01/05 | (TB 556) Preparation of closing meeting and reporting | TB 556 | 1.1 | $148 | $163 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/01/05 | (TB 556) Chargeable Travel | TB 556 | 1.3 | $148 | $192 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/01/05 | (TB 556) Closing Meeting with local ICC and Finance Manager | TB 556 | 2.4 | $148 | $355 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/01/05 | (TB 556) Documentation of closing meeting and reporting | TB 556 | 3.7 | $148 | $548 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/02/05 | (TB 556) Finishing of Documentation and final coordination with project manager | TB 556 | 1.9 | $148 | $281 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | TB 5C3 | 1.9 | $148 | $281 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/02/05 | (TB 556) Project coordination, project reporting | TB 556 | 2.1 | $148 | $311 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 12/02/05 | (TB SC3) Finishing of Documentation and final coordination with project manager | TB SC3 | 2.1 | $148 | $311 | SOX 404 |
| Bode Total | | | | | | | 230.8 | | $34,158 | |
| Christ | Philip | PCh | Staff | 11/07/05 | Client-related Travel | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Client-related Travel | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/08/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.6 | $148 | $533 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/08/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/09/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/09/05 | Control testing revenue process (retest/roll forward) | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/10/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/10/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/05 | Control testing revenue process (retest/roll forward) | TB 529 | 2.4 | $148 | $355 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/05 | Control testing revenue process (retest/roll forward) | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Control testing revenue process (retest/roll forward) | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Accumulation of information related to preparation of fee application. | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Client-related Travel | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.1 | $148 | $459 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/5/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.4 | $148 | $593 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/5/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/5/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/6/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/7/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Christ | Philip | PCh | Staff | 11/17/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Accumulation of information related to preparation of fee application. | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Client-related Travel | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Control testing revenue process (retest/roll forward) | TB 529 | 2.6 | $148 | $385 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 2.9 | $148 | $429 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/21/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/21/05 | Client-related Travel | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/21/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.7 | $148 | $548 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | Client-related Travel | TB 529 | 1.6 | $148 | $237 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.4 | $148 | $503 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 529 | 3.9 | $148 | $577 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/23/05 | (TB 588) Client-related Travel | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/23/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 588 | 2.7 | $148 | $400 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Driving time to change sites | TB 588 | 3.4 | $148 | $503 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Driving time to change sites | TB 588 | 0.6 | $148 | $89 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 588 | 0.7 | $148 | $104 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 588 | 1.4 | $148 | $207 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Control testing revenue process (retest/roll forward) | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Control testing revenue process (retest/roll forward) | TB 588 | 2.1 | $148 | $311 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 588 | 3.4 | $148 | $503 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/25/05 | (TB 588) Control testing revenue process (retest/roll forward) / Testing Documentation | TB 588 | 1.1 | $148 | $163 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/25/05 | (TB 588) Client-related Travel | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/25/05 | (TB 588) Control testing revenue process (retest/roll forward) | TB 588 | 2.1 | $148 | $311 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | (TB 556) Preparation for Final Meeting | TB 556 | 1.3 | $148 | $192 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | (TB 556) Final Meeting with EY Germany and Delphi management | TB 556 | 2.2 | $148 | $326 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | (TB 556) Chargeable Travel | TB 556 | 0.9 | $148 | $133 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | (TB 556) Chargeable Travel | TB 556 | 0.8 | $148 | $118 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | (TB 556) Documentation after Final Meeting | TB 556 | 3.8 | $148 | $562 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | TB 556 | 2.6 | $148 | $385 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Christ Total | Philip | PCh | | 12/02/05 | (TB 556) Documentation after Final Meeting | TB 556 | 3.9 | $148 | $577 | SOX 404 |
| | | | | | | | 155.0 | | $22,940 | |
| Loczewski | Thomas | TLO | Manager | 11/03/05 | (TB 529) Participation in global conference call with Delphi core team | TB 529 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/04/05 | (TB 556) Review of status and findings of local audit team | TB 529 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/04/05 | (TB 556) Correspondence with and review of status and findings of local audit team. | TB 556 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/08/05 | (TB 529) Correspondence with and guidance of local audit team. | TB 529 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/09/05 | (TB 579) Participation in European Delphi team conference call | TB 579 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/10/05 | (TB 529) Correspondence regarding review comments of site findings. | TB 529 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/10/05 | (TB 579) Correspondence with and guidance of local audit team. | TB 579 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/11/05 | (TB 588) Guidance to local audit team regarding preparations for round two testing. | TB 588 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/11/05 | (TB 5C3) Guidance to local audit team regarding preparations for round two testing. | TB 5C3 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/11/05 | (TB 579) Correspondence with and guidance of local audit team. | TB 579 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/11/05 | (TB 529) Correspondence with and guidance of local audit team. | TB 529 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/15/05 | (TB 529) Guidance to local audit team regarding round two testing activities. | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/16/05 | (TB 579) Guidance to local audit team regarding round two testing activities. | TB 579 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/16/05 | (TB 529) Guidance to local audit team regarding round two testing activities. | TB 529 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/16/05 | (TB 529) Participation in global conference call with Delphi core team regarding project status | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | (TB 529) Meeting with local Finance Manager, ICC, and Delphi Lead Validator regarding site status | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | (TB 556) Meeting with Delphi Lead Validator regarding site status | TB 556 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | (TB 588) Guidance to local audit team regarding round two testing activities. | TB 588 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | (TB 579) Documenting test of controls. | TB 579 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | (TB 529) Review of status and findings of local audit team. | TB 529 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | (TB 5C3) Guidance to local audit team regarding round two testing activities. | TB 5C3 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | (TB 5C3) Guidance to local audit team regarding round two testing activities. | TB 5C3 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | (TB 588) Performing test of controls. | TB 588 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | (TB 588) Documenting test of controls. | TB 588 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | (TB 556) Reviewing test of controls documentation. | TB 556 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | (TB 588) Participation in global conference call with Delphi core team | TB 588 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | (TB 5C3) Guidance to local audit team regarding round two testing activities. | TB 5C3 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | (TB 588) Performing test of controls. | TB 588 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/24/05 | (TB 588) Documenting test of controls. | TB 588 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/24/05 | (TB 579) Documenting test of controls activities. | TB 579 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/24/05 | (TB 579) Closing Meeting with Finance Manager | TB 579 | 3.9 | $260 | $1,014 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Loczewski | Thomas | TLO | Manager | 11/24/05 | (TB 579) Reviewing test of controls documentation. | TB 579 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/25/05 | (TB 579) Reviewing test of controls documentation. | TB 579 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/25/05 | (TB 588) Guidance to local audit team regarding round two testing activities. | TB 588 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/25/05 | (TB 529) Guidance to local audit team regarding round two testing activities. | TB 529 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/25/05 | (TB 529) Guidance to local audit team regarding round two testing activities. | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 5C3) Guidance to local audit team regarding round two testing activities. | TB 5C3 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 579) Correspondence with local audit team regarding round two testing activities. | TB 579 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 579) Correspondence with local Finance Manager on site documents | TB 579 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 529) Meeting with Delphi Lead Validator on site status | TB 529 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 529) Reviewing test of controls documentation. | TB 529 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | (TB 529) Performing test of controls. | TB 529 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 579) Documenting test of controls activities. | TB 579 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | (TB 588) Reviewing test of controls documentation. | TB 588 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | (TB 588) Meeting with Delphi Lead Validator on site status | TB 588 | 2.2 | $260 | $572 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | (TB 529) Participation in global conference call with Delphi core team | TB 529 | 1.2 | $260 | $312 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 556) Correspondence with local Finance Manager on site documents | TB 556 | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 556) Guidance to local audit team regarding round two testing activities. | TB 556 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 529) Performing test of controls. | TB 529 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 529) Reviewing test of controls documentation. | TB 529 | 3.9 | $260 | $1,014 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | (TB 529) Performing test of controls. | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | (TB 529) Participation in European Delphi team conference call | TB 529 | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 529) Meeting with local ICC on site status | TB 529 | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 529) Documenting test of controls activities. | TB 529 | 1.7 | $260 | $442 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 588) Guidance to local audit team regarding round two testing activities. | TB 588 | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 529) Closing Meeting with Finance Manager and ICC. | TB 529 | 2.8 | $260 | $728 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 5C3) Final Reporting for Round 2 testing. | TB 5C3 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | (TB 579) Final Reporting for Round 2 testing. | TB 579 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | Accumulation of information related to preparation of fee application. | TB 556 | 0.7 | $260 | $182 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | (TB 588) Closing Meeting with Finance Manager and ICC. | TB 588 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | (TB 579) Final Reporting for Round 2 testing. | TB 588 | 0.6 | $260 | $156 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | (TB 588) Closing Meeting with Finance Manager and ICC. | TB 588 | 2.8 | $260 | $728 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | (TB 588) Review of prepared documentation for sample selection test of controls financial reporting | TB 588 | 2.1 | $260 | $546 | SOX 404 |
| **Loczewski Total** | | | | | | | 110.9 | | $28,834 | |
| Lohrum | Thomas | TLO | Manager | 12/02/05 | (TB 588) Review of prepared documentation for sample selection test of controls financial reporting | TB 588 | 3.1 | $260 | $806 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 1.6 | $195 | $312 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | (TB 579) Planning testing of financial reporting | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | (TB 579) Travel time | TB 579 | 3.4 | $195 | $663 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/08/05 | (TB 579) Review of prepared documentation for sample selection test of controls financial reporting | TB 579 | 2.8 | $195 | $546 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | M.L. | Senior | 11/08/05 | (TB 579) Request for samples selected for test of controls financial reporting | TB 579 | 2.9 | $195 | $566 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/08/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.3 | $195 | $644 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/09/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 1.3 | $195 | $254 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/09/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 1.4 | $195 | $273 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/09/05 | (TB 579) Request for samples selected for test of controls financial reporting | TB 579 | 3.1 | $195 | $605 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/09/05 | (TB 579) Review of prepared documentation for sample selection test of controls financial reporting | TB 579 | 3.2 | $195 | $624 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/10/05 | (TB 579) Interview with safeguarding of assets employees regarding individual test of controls | TB 579 | 1.1 | $195 | $215 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/10/05 | (TB 579) Review of prepared documentation financial reporting | TB 579 | 1.2 | $195 | $234 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/10/05 | (TB 579) Review of prepared documentation safeguarding of assets | TB 579 | 1.6 | $195 | $312 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/10/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | (TB 579) Review of prepared documentation for sample selection test of controls financial reporting | TB 579 | 1.9 | $195 | $371 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 1.2 | $195 | $234 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | Accumulation of information related to preparation of fee application. | TB 579 | 0.8 | $195 | $156 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.4 | $195 | $663 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | (TB 579) Review of prepared documentation expenditure | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/11/05 | (TB 579) Documentation of test of control activities performed safeguarding of assets | TB 579 | 3.6 | $195 | $702 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 579) Travel time | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 388) Planning of testing for Phase 2 | TB 588 | 1.1 | $195 | $215 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 579) Travel time | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 579) Review of prepared documentation for sample selection test of controls expenditure | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.8 | $195 | $741 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | (TB 579) Interview with expenditure employee regarding individual test of controls | TB 579 | 0.9 | $195 | $176 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/15/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 3.8 | $195 | $741 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/15/05 | (TB 579) Review revenue testing | TB 579 | 3.2 | $195 | $624 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/15/05 | (TB 579) Review revenue testing | TB 579 | 2.6 | $195 | $507 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/15/05 | (TB 579) Review revenue testing | TB 579 | 3.8 | $195 | $741 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/16/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 1.1 | $195 | $215 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | ML | Senior | 11/16/05 | (TB 579) Preparing Testing Exhibit | TB 579 | 2.6 | $195 | $507 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/16/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.3 | $195 | $644 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/16/05 | (TB 579) Documentation of test of control activities performed expenditure | TB 579 | 3.6 | $195 | $702 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/17/05 | (TB 579) Review of prepared documentation safeguarding of assets | TB 579 | 1.6 | $195 | $312 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/17/05 | (TB 579) Documentation of test of control activities performed expenditure | TB 579 | 2.8 | $195 | $546 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/17/05 | (TB 579) Review of prepared documentation fixed assets | TB 579 | 2.9 | $195 | $566 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/17/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.1 | $195 | $605 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | (TB 579) Accumulation of information related to preparation of fee application. | TB 579 | 0.6 | $195 | $117 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | (TB 579) Accumulation of information related to preparation of fee application. | TB 579 | 0.9 | $195 | $176 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | (TB 579) Meeting with engagement management on project status | TB 579 | 1.4 | $195 | $273 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | (TB 579) Travel time | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | (TB 579) Documentation of test of control activities performed expenditure | TB 579 | 3.7 | $195 | $722 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/21/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/21/05 | (TB 579) Travel time | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/21/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 1.8 | $195 | $351 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/21/05 | (TB 579) Documentation of test of control activities performed expenditure | TB 579 | 2.7 | $195 | $527 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/22/05 | (TB 579) Review Expenditure | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/22/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.6 | $195 | $702 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/22/05 | (TB 579) Review fixed assets | TB 579 | 3.8 | $195 | $741 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | (TB 579) Documentation of test of control activities performed expenditure | TB 579 | 1.2 | $195 | $234 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | (TB 579) Interview with financial reporting regarding individual test of controls | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | (TB 579) Review prepared documentation inventory | TB 579 | 3.3 | $195 | $644 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 3.4 | $195 | $663 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 1.4 | $195 | $273 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | (TB 579) Meeting with site management regarding testing | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | (TB 579) Travel time | TB 579 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | (TB 579) Meeting with site management to discuss deficiencies | TB 579 | 2.6 | $195 | $507 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | (TB 579) Preparing exhibit J K | TB 579 | 3.9 | $195 | $761 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | ML | Senior | 11/25/05 | (TB 579) Documentation of test of control activities performed financial reporting | TB 579 | 2.4 | $195 | $468 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/25/05 | (TB 579) Review prepared documentation employee costs | TB 579 | 2.6 | $195 | $507 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/25/05 | (TB 579) Review prepared documentation treasury | TB 579 | 3.1 | $195 | $605 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | (TB 588) Travel time | TB 588 | 0.9 | $195 | $176 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | (TB 588) Planning meeting with engagement management | TB 588 | 1.2 | $195 | $234 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | (TB 588) Review of prepared documentation for sample selection test of controls Inventory, Revenue | TB 588 | 1.2 | $195 | $234 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | (TB 588) Starting Meeting with client | TB 588 | 1.6 | $195 | $312 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | (TB 579) Preparing Testing Exhibit J K | TB 579 | 3.6 | $195 | $702 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/29/05 | (TB 588) Review of prepared documentation for sample selection test of controls Revenue forward testing | TB 588 | 1.4 | $195 | $273 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/29/05 | (TB 579) Preparing Testing Exhibit J K | TB 579 | 1.7 | $195 | $332 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/29/05 | (TB 588) Documentation of test of control activities performed revenue | TB 588 | 3.1 | $195 | $605 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/29/05 | (TB 588) Documentation of test of control activities performed | TB 588 | 3.4 | $195 | $663 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | (TB 588) Request for samples selected for test of controls | TB 588 | 1.1 | $195 | $215 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | (TB 588) Documentation of test of control activities performed | TB 588 | 0.6 | $195 | $117 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | (TB 588) Accumulation of information related to preparation of fee application. | TB 588 | 0.8 | $195 | $156 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | (TB 588) Review of prepared documentation for sample selection test of controls payroll | TB 588 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | (TB 588) Interview with revenue employees regarding individual test of controls | TB 588 | 2.2 | $195 | $429 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/01/05 | (TB 588) Documentation of test of control activities performed | TB 588 | 3.8 | $195 | $741 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/01/05 | (TB 588) Documentation of test of control activities performed | TB 588 | 2.4 | $195 | $468 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/01/05 | (TB 588) Review of prepared documentation for sample selection test of controls | TB 588 | 3.2 | $195 | $624 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/02/05 | (TB 588) Closing Meeting with EY Germany and Delphi management | TB 588 | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/02/05 | (TB 588) Documentation of test of control activities performed | TB 588 | 3.4 | $195 | $663 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/03/05 | (TB 588) Preparing Testing Exhibit K | TB 588 | 3.6 | $195 | $702 | SOX 404 |
| Lohrum Total | | | | | | | 190.0 | | $37,050 | |
| Roß | Thorsten | TRo | Staff | 11/01/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (general) | TB 579 | 1.1 | $148 | $163 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/01/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (general) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/01/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (general) | TB 579 | 1.0 | $148 | $148 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.1) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.3) | TB 579 | 0.8 | $148 | $118 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.3) | TB 579 | 1.6 | $148 | $237 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.1) | TB 579 | 1.7 | $148 | $252 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.1.1) | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.3) | TB 579 | 2.2 | $148 | $326 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | (TB 579) Documentation of test of control activities performed (No. 4.3.1) | TB 579 | 0.3 | $148 | $44 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.3.1) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | (TB 579) Documentation of test of control activities performed (No. 4.3.1) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.4) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | (TB 579) Documentation of test of control activities performed (No. 4.4.1) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.4.1) | TB 579 | 3.1 | $148 | $459 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.4) | TB 579 | 0.8 | $148 | $118 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.4) | TB 579 | 0.8 | $148 | $118 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.1.3) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.1.3) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.1.4) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.4) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.4) | TB 579 | 1.8 | $148 | $266 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.4.3) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4) | TB 579 | 3.8 | $148 | $562 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | (TB 579) Documentation of test of control activities performed (No. 4.4.1) | TB 579 | 1.9 | $148 | $281 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/08/05 | (TB 579) Documentation of test of control activities performed (No. 4.3) | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/08/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.2.1) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/08/05 | (TB 579) Documentation of test of control activities performed (No. 4.2.1) | TB 579 | 1.6 | $148 | $237 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/08/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.2.1) | TB 579 | 2.9 | $148 | $429 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Roß | Thorsten | TRo | Staff | 11/08/05 | (TB 579) Documentation of test of control activities performed (No. 4.2.1) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/09/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 4.1.5) | TB 579 | 2.7 | $148 | $400 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/09/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.5) | TB 579 | 3.2 | $148 | $474 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/10/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.5) | TB 579 | 3.1 | $148 | $459 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/10/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. ) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.5) | TB 579 | 2.2 | $148 | $326 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.5) | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | (TB 579) Administrative work regarding time & expenses | TB 579 | 1.1 | $148 | $163 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.1) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/14/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 4.1.3) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/14/05 | (TB 579) Documentation of test of control activities performed (No. 4.1.3) | TB 579 | 0.8 | $148 | $118 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/14/05 | (TB 579) Review of prepared documentation for sample selection of test of controls (No. 1.2) | TB 579 | 0.7 | $148 | $104 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/14/05 | (TB 579) Interview with revenue personnel regarding individual test of controls (No. 1.2) | TB 579 | 0.3 | $148 | $44 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.1) | TB 579 | 2.7 | $148 | $400 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.2) | TB 579 | 1.6 | $148 | $237 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.2.1) | TB 579 | 2.4 | $148 | $355 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.3.2) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.1) | TB 579 | 1.7 | $148 | $252 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.2.1) | TB 579 | 2.4 | $148 | $355 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. ) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Documentation of test of control activities performed (No. 1.3.1) | TB 579 | 3.8 | $148 | $562 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Documentation of test of control activities performed (No. 1.3.1) | TB 579 | 0.2 | $148 | $30 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Documentation of test of control activities performed (No. 1.2.1) | TB 579 | 0.3 | $148 | $44 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | (TB 579) Documentation of test of control activities performed (No. 1.4.2) | TB 579 | 0.4 | $148 | $59 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Roß | Thorsten | TRo | Staff | 11/1/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.2) | TB 579 | 0.6 | $148 | $89 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.4) | TB 579 | 0.6 | $148 | $89 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/6/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.1) | TB 579 | 0.8 | $148 | $118 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/6/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.2) | TB 579 | 1.1 | $148 | $163 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/6/05 | (TB 579) Documentation of test of control activities performed (No. 1.3.1) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/6/05 | (TB 579) Documentation of test of control activities performed (No. 1.4.2) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/6/05 | (TB 579) Documentation of test of control activities performed (No. 1.1.2.4) | TB 579 | 1.3 | $148 | $192 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.1.1) | TB 579 | 1.6 | $148 | $237 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.1.3) | TB 579 | 2.7 | $148 | $400 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.1.2) | TB 579 | 2.8 | $148 | $414 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 1.3) | TB 579 | 2.3 | $148 | $340 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/7/05 | (TB 579) Documentation of test of control activities performed (No. 1.3) | TB 579 | 3.8 | $148 | $562 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/7/05 | (TB 579) Documentation of test of control activities performed (No. 1.1) | TB 579 | 0.9 | $148 | $133 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Interview with fixed assets personnel regarding individual test of controls (No. 4) | TB 579 | 1.2 | $148 | $178 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/8/05 | (TB 579) Accumulation of information related to preparation of fee application. | TB 579 | 2.4 | $148 | $355 | SOX 404 |
| **Roß Total** | | | | | | | **126.0** | | **$18,648** | |
| Schur | Martin | MSc | Staff | 11/17/05 | Accumulation of information related to preparation of fee application. | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Review revenue process | TB 529 | 2.6 | $148 | $370 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Client-related Travel | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/15/05 | Client-related Travel | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Control testing expenditure process Testing Documentation | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Control testing expenditure process Testing Documentation | TB 529 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/17/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/18/05 | Control testing revenue process (retest/roll forward) | TB 529 | 2.6 | $148 | $370 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/18/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/18/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Schur | Martin | MSc | Staff | 11/19/05 | Control testing revenue process (retest/roll forward) | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/19/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/19/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/21/05 | Client-related Travel | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/21/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 2.6 | $148 | $370 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/21/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/21/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 0.9 | $148 | $148 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/22/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/22/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/22/05 | Control testing expenditure process Testing Documentation | TB 529 | 0.9 | $148 | $148 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/23/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/23/05 | Control testing expenditure process Testing Documentation | TB 529 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/23/05 | Control testing revenue process | TB 529 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/24/05 | Control testing inventory process (retest/roll forward) | TB 529 | 3.4 | $148 | $518 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/24/05 | Control testing expenditure process (retest/roll forward) | TB 529 | 2.6 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/24/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Accumulation of information related to preparation of fee application. | TB 529 | 0.9 | $148 | $148 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Control testing expenditure process Testing Documentation | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Control testing inventory process (retest/roll forward) | TB 529 | 2.6 | $148 | $370 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Control testing inventory process Testing Documentation | TB 529 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Control testing fixed assets process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/28/05 | Control testing revenue process Testing Documentation | TB 5C3 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/28/05 | Client-related Travel | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/28/05 | Client-related Travel | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Client-related Travel | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing revenue process (retest/roll forward) | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing fixed assets process Testing Documentation | TB 5C3 | 0.9 | $148 | $133 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing inventory process (retest/roll forward) | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing revenue process Testing Documentation | TB 5C3 | 2.1 | $148 | $311 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing inventory process (retest/roll forward) | TB 529 | 2.9 | $148 | $444 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing inventory process (retest/roll forward) | TB 529 | 3.9 | $148 | $592 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Control testing revenue process Testing Documentation | TB 5C3 | 2.3 | $148 | $340 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Closing meeting | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Control testing revenue process Testing Documentation | TB 5C3 | 2.9 | $148 | $429 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Client-related Travel | TB 5C3 | 1.6 | $148 | $222 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Control testing fixed assets process Testing Documentation | TB 5C3 | 3.9 | $148 | $577 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/01/05 | Chargeable travel time | TB 5C3 | 0.9 | $148 | $133 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/01/05 | Control testing revenue process (retest/roll forward) | TB 529 | 3.7 | $148 | $548 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/01/05 | Control testing revenue process (retest/roll forward) | TB 529 | 2.2 | $148 | $326 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Control testing revenue process Testing Documentation | TB 529 | 3.8 | $148 | $548 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Control testing revenue process Testing Documentation | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/02/05 | Control testing inventory process Testing Documentation | TB 529 | 2.1 | $148 | $296 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/02/05 | Accumulation of information related to preparation of fee application. | TB 529 | 1.6 | $148 | $222 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/02/05 | Control testing fixed assets process Testing Documentation | TB 529 | 2.1 | $148 | $311 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/02/05 | Control testing revenue process Testing Documentation | TB 529 | 2.4 | $149 | $358 | SOX 404 |
| Schur | Martin | MSc | Staff | 12/02/05 | Control testing revenue process Testing Documentation (revenue/expenditure) | TB 529 | 3.8 | $148 | $562 | SOX 404 |
| **Schur Total** | | | | | | | **144.5** | | **$21,388** | |
| Voelmeke | Bernd | BVO | Staff | 11/02/05 | (TB 579) Journey to Nürnberg | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/03/05 | (TB 579) Sample selection of supplier master file (3.1.2.1) | TB 579 | 2.6 | $148 | $385 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Voellmeke | Bernd | BVO | Staff | 11/04/05 | (TB 579) Interview with finance personnel regarding changes to supplier master file (3.1.2.) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/04/05 | (TB 579) Journey back to Frankfurt | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/04/05 | (TB 579) Administrative work regarding time and expenses | TB 579 | 3.4 | $148 | $503 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/03/05 | (TB 579) Sample selection of pay on receipt incidents (3.3.1.2) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/03/05 | (TB 579) Testing that sample pay on receipt incidents agree with the policy (3.3.1.2) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/03/05 | (TB 579) Interview and sample selection (3.2.2.) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/21/05 | (TB 579) Documentation (7.2.1.2) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/21/05 | (TB 579) Interview (7.2.1.2) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/21/05 | (TB 579) Sample testing - incoming goods (3.2.2.2) | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/22/05 | (TB 579) Filing of evidences and documentation (3.3.1.2) | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/22/05 | (TB 579) Re-requesting of sample (3.2.2.2) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/22/05 | (TB 579) Updating documentation | TB 579 | 3.8 | $148 | $562 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/25/05 | (TB 579) Review of 7.2.1.2 | TB 579 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/25/05 | (TB 579) Completion of 3.2.2.2 (Nürnberg) | TB 579 | 0.9 | $148 | $133 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/25/05 | (TB 579) Journey to Wiehl | TB 579 | 0.9 | $148 | $133 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/25/05 | (TB 579) Testing - balance sheet reserves (3.2.2.2) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/24/05 | (TB 579) Interview - balance sheet reserves (3.2.2.2) | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/24/05 | (TB 579) Documentation (3.2.2.2) | TB 579 | 2.1 | $148 | $311 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | (TB 579) Updating documentation | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | (TB 579) Closing meeting with EY Germany and Delphi management | TB 579 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | (TB 579) Journey back to Frankfurt | TB 579 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | (TB 588) Meeting with Mr. Höser / Mr. Matuski to discuss site status | TB 588 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | (TB 588) Preparation 2.3.2.1 | TB 588 | 1.8 | $148 | $266 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | (TB 588) Preparation 2.4.1.2 / 2.4.1.1 | TB 588 | 1.7 | $148 | $252 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | (TB 588) Interview Mr. Schulz (2.5.2.4 / 2.4.1.1 / 2.4.1.2) | TB 588 | 3.9 | $148 | $577 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | (TB 588) Interview Mrs. Lumma (2.5.2.4 / 2.3.2.2) | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/29/05 | (TB 588) 2.4.1.1 + 2.4.1.2 Sample Selection | TB 588 | 2.3 | $148 | $340 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/29/05 | (TB 588) 2.3.2.2 Sample Selection | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/29/05 | (TB 588) 2.5.2.4 + 2.5.2.1 Sample Selection | TB 588 | 3.8 | $148 | $562 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/30/05 | (TB 588) 2.4.1.1 + 2.4.1.2 testing and documentation | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/30/05 | (TB 588) Interview Mrs. Lumma (2.5.1.1 / 2.5.2.5) | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/30/05 | (TB 588) Documentation 2.5.2.5 | TB 588 | 1.1 | $148 | $163 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/30/05 | (TB 588) Preparing documentation 2.3.2 ; 2.5.2.1+4 ; 2.5.1.1 | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 | (TB 588) 2.5.1.1 Testing and documentation | TB 588 | 2.8 | $148 | $414 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 | (TB 588) 2.3.2.1 Testing and documentation | TB 588 | 2.6 | $148 | $385 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 | (TB 588) Journey back to Frankfurt | TB 588 | 1.8 | $148 | $266 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 | (TB 588) 2.5.2.1+4 testing and documentation | TB 588 | 1.7 | $148 | $252 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 |  | TB 588 | 2.9 | $148 | $429 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 |  | TB 588 | 3.1 | $148 | $459 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 |  | TB 588 | 2.1 | $148 | $311 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 |  | TB 588 | 3.1 | $148 | $459 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 |  | TB 588 | 1.6 | $148 | $237 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 |  | TB 588 | 1.9 | $148 | $281 | SOX 404 |

16/17

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Voellmeke | Bernd | BVO | Staff | 12/02/05 | (TB 588) Documentation updates | TB 588 | 2.7 | $148 | $400 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 | (TB 588) 2.5.2.1+4 Interview Rieger-Kaanthak + Schulz | TB 588 | 3.8 | $148 | $562 | SOX 404 |
| Voellmeke Total | | | | | | | 116.0 | | $17,168 | |
| | | | | | Grand Total | | 1,169.8 | | $194,476 | |

# ⊒ll ERNST & YOUNG

**INVOICE NUMBER:**   US0123046934

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Germany for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $   17,922 | $   17,922 |
| | $   17,922 | $   17,922 |

**Total Due**                                                    **$17,922.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Germany**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $8,984 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $6,209 |
| Per Diem / Daily Allowance | $2,691 |
| Telecommunications | $38 |
| Miscellaneous | $0 |
| | |
| **Total** | **$17,922** |

**Ernst & Young - Germany**
**Delphi Corporation**
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exchange Rate | | EURO/US$ |
| | | | | | | | | $1.30 | |
| Batuerie | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Lodging | (TB 588) Hotel Inter-Continental 1 night ( Mon - Tue) | 125.00 € | $162.50 | SOX 404 |
| Batuerie | Marc | MB | Staff | 12/01/05 | Out of Town Travel - Lodging | (TB 588) Park Hotel Nürnbrecht 2 nights ( Tue - Wed - Thu) | 137.93 € | $179.31 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Out of Town Travel - Lodging | (TB 579) Hotel for 11/1 to 11/4 | 261.21 € | $339.57 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/11/05 | Out of Town Travel - Lodging | (TB 529) Hotel at Wuppertal for 1/7 to 11/10 | 377.59 € | $490.87 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/18/05 | Out of Town Travel - Lodging | (TB 529) Hotel for 11/14 to 11/18 | 272.40 € | $354.12 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21-25/05 | Out of Town Travel - Lodging | (TB 5C3) Hotel for 11/21 to 11/24 | 259.68 € | $337.58 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/28-30/05 | Out of Town Travel - Lodging | (TB 5C3) Hotel for 11/28 to 11/30 | 69.50 € | $90.35 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/11/05 | Out of Town Travel - Lodging | (TB 529) Hotel for 11/7 to 11/11 | 272.40 € | $354.12 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Out of Town Travel - Lodging | (TB 529) Hotel for 11/14 to 11/17 | 547.41 € | $711.63 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | Out of Town Travel - Lodging | (TB 529) Hotel for 11/21 | 68.10 € | $88.53 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/23-25/05 | Out of Town Travel - Lodging | (TB 588) Hotel for 11/23 to 11/25 | 137.93 € | $179.31 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | Out of Town Travel - Lodging | (TB 529) Hotel while in Wuppertal for audit (11/16 - 11/17). | 111.21 € | $144.57 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | Out of Town Travel - Lodging | (TB 588) Hotel while in Wiehl (11/22 - 11/23) | 68.97 € | $89.66 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | Out of Town Travel - Lodging | (TB 588) Hotel while in Wiehl (11/28 - 11/30). | 224.14 € | $291.38 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | Out of Town Travel - Lodging | (TB 529) Hotel while in Wuppertal (11/30 - 12/02). | 130.13 € | $169.17 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/11/05 | Out of Town Travel - Lodging | TB 579 - Hotel for 1/7 to 11/10 | 391.21 € | $508.57 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | Out of Town Travel - Lodging | TB 579 - Hotel for 1/14 to 11/17 | 348.28 € | $452.76 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | Out of Town Travel - Lodging | TB 579 - Hotel for 11/23 | 219.83 € | $285.78 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/25/05 | Out of Town Travel - Lodging | TB 579 - Hotel for 11/24 | 87.93 € | $114.31 | SOX 404 |

1/16

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | ML | Senior | 11/29/05 | Out of Town Travel - Lodging | (TB 588) - Hotel for 11/28 | 109.20 € | $141.96 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/02/05 | Out of Town Travel - Lodging | (TB 588) Hotel while in Wiehl for 11/29 to 12/2 | 206.90 € | $268.97 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | Out of Town Travel - Lodging | (TB 579 - Hotel for 11/1 to 11/3 | 261.21 € | $339.57 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | Out of Town Travel - Lodging | (TB 579 - Hotel for 11/7 to 11/10 | 348.28 € | $452.76 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/18/05 | Out of Town Travel - Lodging | TB 579 - Hotel for 11/14 to 11/17 | 316.00 € | $410.80 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/25/05 | Out of Town Travel - Lodging | (TB 529) Hotel for 11/21 to 11/25 | 276.00 € | $358.80 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/28/05 | Out of Town Travel - Lodging | (TB SC3) Hotel Bad Salzdfurth for 11/28 | 36.74 € | $47.76 | SOX 404 |
| Schur | Martin | MSc | Staff | 11/29/05 | Out of Town Travel - Lodging | (TB 529) Hotel | 95.00 € | $123.50 | Sox 404 |
| Schur | Martin | MSc | Staff | 11/30/05 | Out of Town Travel - Lodging | (TB 529) Hotel while in Wuppertal - 11/30 | 89.00 € | $115.70 | SOX 404 |
| Vielmeke | Bernd | BVO | Staff | 11/04/05 | Out of Town Travel - Lodging | (TB 579) Hotel Maritim Nürnberg - 2 nights | 174.14 € | $226.38 | SOX 404 |
| Vielmeke | Bernd | BVO | Staff | 11/24/05 | Out of Town Travel - Lodging | (TB 579) Park hotel Fürth - 3 nights | 219.83 € | $285.78 | SOX 404 |
| Vielmeke | Bernd | BVO | Staff | 11/29/05 | Out of Town Travel - Lodging | (TB 588) Intercontinental Cologne - 1 night | 112.07 € | $145.69 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 12/02/05 | Out of Town Travel - Lodging | (TB 588) Hotel while in Wiehl (11/29 - 12/02) | 206.90 € | $268.97 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | 6,910.40 € | $8,983.52 | |
| Baeuerle | Marc | MB | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Griessen to Wiehl-Bornig | 48.79 € | $63.43 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/28/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Wiehl-Bornig to Cologne (co-driver: Eric Manuski - Delphi) | 20.50 € | $26.65 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Transportation | (TB 588) Car parking for 1 night in Cologne | 12.93 € | $16.81 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Cologne to Wiehl-Bornig | 20.50 € | $26.65 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Wiehl-Bornig to Delphi Engelskirchen | 6.15 € | $8.00 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Delphi Engelskirchen to Wiehl-Bornig | 6.15 € | $8.00 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Baeuerle | Marc | MB | Staff | 11/29/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Wiehl-Bomig to Park Hotel Nümbrecht | 2.46 € | $3.20 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Nümbrecht to Wiehl-Bomig | 2.46 € | $3.20 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Wiehl-Bomig to Delphi Engelskirchen | 6.15 € | $8.00 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Delphi Engelskirchen to Wiehl-Bomig | 6.15 € | $8.00 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Travel from Wiehl-Bomig to Giessen | 48.79 € | $63.43 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | Out of Town Travel - Transportation | Mileage - (TB 588) Mileage - standard rate | 48.79 € | $63.43 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 6.56 € | $8.53 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 6.56 € | $8.53 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 48.79 € | $63.43 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/02/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 56.58 € | $73.55 | SOX 404 |
| Baeuerle | Marc | MBA | Staff | 11/03/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 56.58 € | $73.55 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 65.60 € | $85.28 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/03/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 65.60 € | $85.28 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/04/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 65.60 € | $85.28 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | Out of Town Travel - Transportation | (TB 579) Train fare Eschborn/Frankfurt to Nuernberg | 111.03 € | $144.34 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | Out of Town Travel - Transportation | (TB 579) Transportation - Taxi, distance < 50km, Hotel to site TB 579 Nuernberg | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | Out of Town Travel - Hotel | (TB 579) Transportation - Taxi, distance < 50km, Site TB 579 Nuernberg to Hotel | 14.00 € | $18.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | Out of Town Travel - Transportation | (TB 579) Transportation - Taxi, distance < 50km, - Hotel to site TB 579 | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Out of Town Travel - Transportation | (TB 579) Transportation - Taxi, distance < 50km, Site TB 579 Nuernberg to Train Station | 14.00 € | $18.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Train tickets Surcharge for train change (Wuppertal / Frankfurt) | 4.50 € | $5.85 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km, (Train station Wuppertal to Delphi Site Wuppertal) | 8.50 € | $11.05 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 11/07/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Delphi site Wuppertal to Intercity Hotel Wuppertal) | 8.00 € | $10.40 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km(Intercity Hotel - Delphi Site Wuppertal) | 8.50 € | $11.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Delphi site Wuppertal to Intercity Hotel Wuppertal) | 10.00 € | $13.00 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Intercity Hotel - Delphi Site Wuppertal) | 8.50 € | $11.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Delphi site Wuppertal to Intercity Hotel Wuppertal) | 8.50 € | $11.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Intercity Hotel - Delphi site Wuppertal to | 9.00 € | $11.70 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Delphi site Wuppertal to Wuppertal) | 8.50 € | $11.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Intercity Hotel Wuppertal to | 10.00 € | $13.00 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/11/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Train tickets (Frankfurt - Wuppertal - both ways) | 78.33 € | $101.83 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/11/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Intercity Hotel - Delphi Site Wuppertal) | 8.00 € | $10.40 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/11/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Delphi site Wuppertal to Train Station Wuppertal) | 8.00 € | $10.40 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/11/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km (Train station Frankfurt/Steinbach to Ernst & Young Office Frankfurt/Eschborn) | 8.00 € | $10.40 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/12/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate - 20km - Extra travel to EY office Frankfurt/Eschborn | 13.00 € | $16.90 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/15/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.20 € | $10.66 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Train tickets (City train to dinner meeting) | 13.00 € | $16.90 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from EY office Frankfurt to Frankfurt main station | 2.00 € | $2.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from Hildesheim station to Delphi site Bad Salzdetfurth | 14.88 € | $19.34 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km from Hotel to Delphi site Bad Salzdetfurth | 26.97 € | $35.06 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km from Hotel to Delphi site Bad Salzdetfurth | 4.65 € | $6.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km from Hotel to Delphi site Bad Salzdetfurth | 5.58 € | $7.25 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from Hotel to Delphi site Bad Salzdetfurth | 5.58 € | $7.25 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/24/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from Delphi site Bad Salzdetfurth to Hotel | 4.65 € | $6.05 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from Delphi site Bad Salzdetfurth to Delphi site | 6.51 € | $8.46 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 11/25/05 | Out of Town Travel - Transportation | Transportation - Taxi, distance < 50km, from Delphi site Bad Salzdetfurth to train (TB 5C3) station Hildesheim | 20.46 € | $26.60 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, Frankfurt train station to EY office Frankfurt | 15.81 € | $20.55 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, Hotel to Delphi site Salzdetfurth | 4.20 € | $5.46 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/29/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, from Business Dinner back to the hotel | 20.46 € | $26.60 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/29/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, Hotel to Delphi site Salzdetfurth | 5.88 € | $7.64 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, Delphi site to Hildesheim train station | 25.20 € | $32.76 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km, Frankfurt train station to EY office Frankfurt | 15.81 € | $20.55 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/21-25/05 | Out of Town Travel - Transportation | (TB 5C3) Train fare from Frankfurt to Hildesheim and back | 66.49 € | $86.44 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/21-25/05 | Out of Town Travel - Transportation | (TB 5C3) Reservation fees for train ride (Frankfurt to Hildesheim and back) | 9.00 € | $11.70 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/28-30/05 | Out of Town Travel - Transportation | (TB 5C3) Train fare from Frankfurt to Hildesheim and back | 72.08 € | $93.70 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/28-30/05 | Out of Town Travel - Transportation | (TB 5C3) Reservation fees for train ride (Frankfurt to Hildesheim and back) | 3.00 € | $3.90 | Sox 404 |
| Christ | Philip | PC | Staff | 11/03/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 65.00 € | $85.28 | Sox 404 |
| Christ | Philip | PC | Staff | 11/04/05 | Out of Town Travel - Transportation | (TB 556) Mileage | 65.00 € | $85.28 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 13.00 € | $16.90 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/08/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 12.00 € | $15.60 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/09/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.00 € | $10.40 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/09/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 18.00 € | $23.40 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/10/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 13.00 € | $16.90 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/10/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 21.00 € | $27.30 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/11/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 17.00 € | $22.10 | Sox 404 |
| Christ | Philip | PCh | Staff | 11/14/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.00 € | $10.40 | Sox 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Christ | Philip | PCh | Staff | 1/15/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.00 € | $10.40 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/16/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.50 € | $11.05 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/17/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 9.00 € | $11.70 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/17/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 9.00 € | $11.70 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/18/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 10.00 € | $13.00 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/18/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Subway / bus | 2.00 € | $2.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/21/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.50 € | $11.05 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/22/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km | 8.00 € | $10.40 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/23/05 | Out of Town Travel - Transportation | Mileage - (TB 588) From home to site in Wiehl | 63.55 € | $82.62 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/25/05 | Out of Town Travel - Transportation | Mileage - (TB 588) From Wiehl to home | 63.55 € | $82.62 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/28/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From Home to Site | 32.80 € | $42.64 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/28/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From Home to Site | 4.10 € | $5.33 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/29/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From Home to Site | 4.10 € | $5.33 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/29/05 | Out of Town Travel - Transportation | (TB 556) Mileage - Site to Home | 4.10 € | $5.33 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/30/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From Home to Site | 4.10 € | $5.33 | SOX 404 |
| Christ | Philip | PCh | Staff | 1/30/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From site to office | 32.80 € | $42.64 | SOX 404 |
| Christ | Philip | PCh | Staff | 12/01/05 | Out of Town Travel - Transportation | (TB 556) Mileage - From office to site and back (final meeting) | 65.60 € | $85.28 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/16/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate | 96.35 € | $125.26 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate | 96.35 € | $125.26 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 86.51 € | $112.46 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Loczewski | Thomas | TLO | Manager | 1/23/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 86.51 € | $112.46 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 1/24/05 | Out of Town Travel - Transportation | (TB 579) Mileage - standard rate | 100.45 € | $130.59 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 1/24/05 | Out of Town Travel - Transportation | (TB 579) Mileage - standard rate - 2 codrivers | 100.45 € | $130.59 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate | 96.35 € | $125.26 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate - 1 Codriver | 31.98 € | $41.57 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate - 1 Codriver | 40.18 € | $52.23 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | Out of Town Travel - Transportation | (TB 588) Parking | 31.03 € | $40.34 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate | 36.90 € | $47.97 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | Out of Town Travel - Transportation | (TB 529) Mileage - standard rate | 8.20 € | $10.66 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 86.51 € | $112.46 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Mileage - standard rate | 38.95 € | $50.64 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 100.45 € | $130.59 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 2.87 € | $3.73 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/08/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 5.74 € | $7.46 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 5.74 € | $7.46 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/09/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 5.74 € | $7.46 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/10/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 2.87 € | $3.73 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/1/05 | Out of Town Travel - Transportation | Mileage - TB 579 | 100.45 € | $130.59 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/1/05 | Out of Town Travel - Transportation | Parking - TB 579 | 48.00 € | $62.40 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/1/05 | Out of Town Travel - Transportation | Train Ticket - TB 579 | 125.00 € | $162.50 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/14/05 | Out of Town Travel - Transportation | Train Ticket - TB 579 | 1.50 € | $1.95 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | M.L. | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 10.23 € | $13.30 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 13.21 € | $17.17 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/16/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 11.16 € | $14.51 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/16/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 10.23 € | $13.30 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 12.09 € | $15.72 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 15.35 € | $19.96 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 23.25 € | $30.23 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 10.23 € | $13.30 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/22/05 | Out of Town Travel - Transportation | Subway - TB 579 | 1.80 € | $2.34 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/22/05 | Out of Town Travel - Transportation | Subway - TB 579 | 1.80 € | $2.34 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 8.37 € | $10.88 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 8.37 € | $10.88 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/23/05 | Out of Town Travel - Transportation | Subway - TB 579 | 1.80 € | $2.34 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/23/05 | Out of Town Travel - Transportation | Subway - TB 579 | 1.80 € | $2.34 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 9.30 € | $12.09 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi - TB 579 | 10.33 € | $13.43 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/29/05 | Out of Town Travel - Transportation | Subway - TB 579 | 1.80 € | $2.34 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 11/29/05 | Out of Town Travel - Transportation | Parking - (TB 588) | 15.12 € | $19.66 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Gasoline | 36.22 € | $47.09 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Gasoline | 18.34 € | $23.84 | SOX 404 |
| Lohrum | Markus | M.L. | Senior | 12/02/05 | Out of Town Travel - Transportation | (TB 588) Rental Car | 210.00 € | $273.00 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Roß | Thorsten | TRo | Staff | 11/04/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Customer -> Hotel | 13.00 € | $16.90 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Hotel -> Customer | 13.00 € | $16.90 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | Out of Town Travel - Transportation | Mileage - (TB 579) Travel back to Frankfurt | 100.45 € | $130.59 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Mileage - (TB 579) Travel to customer | 100.45 € | $130.59 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Customer -> Hotel | 11.50 € | $14.95 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Hotel -> Customer | 11.50 € | $14.95 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Hotel -> Customer | 11.50 € | $14.95 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Hotel -> Customer | 11.50 € | $14.95 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/1/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Customer -> Hotel | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/7/05 | Out of Town Travel - Transportation | Mileage - Travel from site TB 529 - Wuppertal Germany to EY Office | 100.45 € | $130.59 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/7/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/6/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/5/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/5/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/4/05 | Out of Town Travel - Transportation | Mileage - Travel from site TB 529 - Wuppertal Germany to EY Office | 100.45 € | $130.59 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/1/05 | Out of Town Travel - Transportation | Mileage - Travel from site TB 529 - Wuppertal Germany to EY Office | 100.45 € | $130.59 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/8/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/16/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/22/05 | Out of Town Travel - Transportation | Mileage - Travel to site TB 529 - Wuppertal Germany from hotel | 10.25 € | $13.33 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage - Travel from site TB 529 - Wuppertal Germany to EY Office | 100.45 € | $130.59 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/24/05 | Out of Town Travel - Transportation | Mileage - Travel from site TB 529 - Wuppertal Germany to EY Office | 100.45 € | $130.59 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/25/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km- to station Frankfurt | 15.81 € | $20.55 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/28/05 | Out of Town Travel - Transportation | (TB 5C3) Train fare Eschborn/Frankfurt to Bad Salzdetfurth | 94.00 € | $122.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/28/05 | Out of Town Travel - Transportation | (TB 5C3) Transportation - Taxi, distance < 50km- Site TB 005C3 Bad Salzdetfurth from station Hildesheim | 26.04 € | $33.85 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Schurr | Martin | MSc | Staff | 11/30/05 | Out of Town Travel - Transportation | (TB 529) Train fare Hannover to Wuppertal | 71.00 € | $92.30 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/30/05 | Out of Town Travel - Transportation | Transportation - Taxi, distance < 50km Station to site TB 529 | 8.50 € | $11.05 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Out of Town Travel - Transportation | (TB 529) Taxi | 21.40 € | $27.82 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Out of Town Travel - Transportation | (TB 529) Taxi | 8.41 € | $10.93 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Out of Town Travel - Transportation | Transportation - Taxi, distance < 50km - Site TB 529 to station | 9.00 € | $11.70 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Out of Town Travel - Transportation | (TB 529) Train fare Wuppertal to Frankfurt | 92.50 € | $120.25 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Out of Town Travel - Transportation | (TB 529) Transportation - Taxi, distance < 50km - Station Frankfurt (Airport) to EY Office Eschborn | 22.90 € | $29.77 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/22/05 | Out of Town Travel - Transportation | Subway - (TB 579) Fürth => Nürnberg | 1.80 € | $2.34 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/22/05 | Out of Town Travel - Transportation | Subway - (TB 579) Nürnberg => Fürth | 1.80 € | $2.34 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | Out of Town Travel - Transportation | Subway - (TB 579) Fürth => Nürnberg | 1.80 € | $2.34 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | Out of Town Travel - Transportation | Subway - (TB 579) Nürnberg => Fürth | 1.80 € | $2.34 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/24/05 | Out of Town Travel - Transportation | Subway - (TB 579) Fürth => Nürnberg | 1.80 € | $2.34 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/24/05 | Out of Town Travel - Transportation | Taxi - (TB 579) Nürnberg subway station ==> Delphi | 9.30 € | $12.09 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 4,776.30 € | $6,209.19 | |
| Baeuerle | Marc | MB | Staff | 11/28/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 08 to 24 hrs | 6.00 € | $7.80 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/29/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 11/30/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/02/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 8 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Baeuerle | Marc | MB | Staff | 12/01/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/02/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Baumann | Daniel | DBA | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Baumann | Daniel | DBA | Staff | 11/04/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/01/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 8 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/02/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/04/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/07/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/08/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/09/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/10/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/15/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/16/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/17/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/18/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Bode | Frank | FBo | Staff | 11/21/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/22/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 24 hrs | 24.00 € | $31.20 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/23/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 24 hrs | 24.00 € | $31.20 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/24/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 24 hrs | 24.00 € | $31.20 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/25/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/28/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | Sox 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 11/29/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 14 to 24 hrs | 24.00 € | $31.20 | Sox 404 |
| Bode | Frank | FBo | Staff | 11/30/05 | Per Diem / Daily Allowance | (TB 5C3) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/07/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/08/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/09/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/005 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/15/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/4/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/1/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/6/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/7/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/18/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/21/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/22/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/23/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/24/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/25/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/28/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Christ | Philip | PCh | Staff | 11/29/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Christ | Philip | PCh | Staff | 11/30/05 | Per Diem / Daily Allowance | (TB 556) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/17/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/22/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/23/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/24/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/24/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/28/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/29/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/02/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/07/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/08/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/09/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/10/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/11/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/14/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/15/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/16/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/17/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/18/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | ML | Senior | 11/21/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/22/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/23/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/24/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/28/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/29/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 11/30/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/01/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/02/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/01/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/02/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/04/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/07/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/08/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/09/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/10/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/11/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/14/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/15/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/16/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Roß | Thorsten | TRo | Staff | 11/17/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Roß | Thorsten | TRo | Staff | 11/18/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/14/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/15/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/16/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/17/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/18/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/21/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/22/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/23/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/24/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/25/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/28/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/29/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 11/30/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Schurr | Martin | MSc | Staff | 12/01/05 | Per Diem / Daily Allowance | (TB 529) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/02/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/03/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/04/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 08 to 14 hrs | 6.00 € | $7.80 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/21/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Voelmeke | Bernd | BVO | Staff | 11/22/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Voellmeke | Bernd | BVO | Staff | 11/23/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/24/05 | Per Diem / Daily Allowance | (TB 579) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/28/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/29/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 11/30/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/01/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 24 hrs | 24.00 € | $31.20 | SOX 404 |
| Voellmeke | Bernd | BVO | Staff | 12/02/05 | Per Diem / Daily Allowance | (TB 588) Per diems - 14 to 24 hrs | 12.00 € | $15.60 | SOX 404 |
| | | | | | Per Diem / Daily Allowance Total | | | | |
| Loczewski | Thomas | TLO | Manager | 11/16/05 | Telecommunications | (TB 539) Client-related charges for VPN access. | 2,070.00 € | $2,691.00 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 11/30/05 | Telecommunications | (TB 579) Client-related charges for VPN access. | 4.31 € | $5.60 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | Telecommunications | (TB 579) Client-related charges for VPN access. | 13.79 € | $17.93 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/01/05 | Telecommunications | (TB 588) Client-related charges for VPN access. | 10.99 € | $14.29 | SOX 404 |
| | | | | | Telecommunications Total | | 29.09 € | $37.82 | |
| | | | | | Grand Total | | 13,785.79 € | $17,921.53 | |

16/16

# ≡⫾ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046409

December 2, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  US016     CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by India for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

|  |  |  | Invoiced Rates | | | |
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| Manager | EYM1 | 15.9 | $   260 | $   4,134 |  | $   4,134 |
| Senior | EYSIN | 329.6 | $   119 | $   39,222 |  | $   39,222 |
| Staff | EYSTIN | 27.6 | $   64 | $   1,766 |  | $   1,766 |
|  |  | 373.1 |  | $   45,123 | $            - | $   45,123 |

***Total Due***                                                    $45,123.00

**Total Fees Requested:**    $45,123
**80% of Total Due:**          $36,098

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - India | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Agarwal | Harish | HA | Manager | 15.9 | $260 | $4,134 |
| Agarwal | Sameer | SA | Staff | 27.6 | $64 | $1,766 |
| Aneja | Rohit | RA | Senior | 18.9 | $119 | $2,249 |
| Arora | Nipun | NA | Senior | 49.3 | $119 | $5,867 |
| Parameshwar | Nalini | NP | Senior | 144.6 | $119 | $17,207 |
| Prasad | Viraj | VP | Senior | 116.8 | $119 | $13,899 |
| | | | | 373.1 | | $45,123 |

**Ernst & Young – India**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Harish | HA | Manager | 11/03/05 | Weekly status conference call with Global Team. | 0.9 | $260 | $234 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/14/05 | Call with Ravi Kallepalli at Delphi regarding site schedules. | 0.4 | $260 | $104 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/14/05 | Discussion with Nitin Agarwal, Manoharan CFO regarding site schedule. | 0.6 | $260 | $156 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/15/05 | Accumulation of information related to preparation of fee application. | 2.1 | $260 | $546 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/17/05 | Weekly status conference call with Global Team. | 0.6 | $260 | $156 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/17/05 | Conference with Ravi Kallepalli at Delphi regarding site status. | 0.6 | $260 | $156 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/18/05 | Discussion with Pankaj Poddar, Site ICC Noida regarding site progress. | 0.6 | $260 | $156 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/21/05 | Review of Gurgaon documents. | 1.7 | $260 | $442 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/23/05 | Weekly status conference call with Global Team. | 0.6 | $260 | $156 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/28/05 | Accumulation of information related to preparation of fee application. | 3.4 | $260 | $884 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/29/05 | Gurgaon documents compilation and preliminary review. | 1.4 | $260 | $364 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/29/05 | Noida documents compilation and preliminary review. | 1.6 | $260 | $416 | SOX 404 |
| Agarwal | Harish | HA | Manager | 12/01/05 | Weekly status conference call with Global Team. | 0.4 | $260 | $104 | SOX 404 |
| Agarwal | Harish | HA | Manager | 12/01/05 | Gurgaon closing conference call with Global Team. | 0.4 | $260 | $104 | SOX 404 |
| Agarwal | Harish | HA | Manager | 12/02/05 | Noida closing conference with EY India team and Delphi management. | 0.6 | $260 | $156 | SOX 404 |
| **Agarwal Total** | | | | | | 15.9 | | $4,134 | |
| Agarwal | Sameer | SA | Staff | 11/29/05 | Validation of Inventory Cut-off. | 2.1 | $64 | $134 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 11/29/05 | Obtaining Evidences for sales, and validation of sales cut-off. | 2.8 | $64 | $179 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 11/30/05 | Obtaining Data for Evidence for sales, validation and discussion. | 3.6 | $64 | $230 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 11/30/05 | Discussion with Process owner on inventory, and evidence collection. | 3.8 | $64 | $243 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 12/01/05 | Revenue data collection. | 3.8 | $64 | $243 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 12/01/05 | Validation of expenditure open items. | 3.9 | $64 | $250 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 12/02/05 | POR data collection and discussion. | 3.7 | $64 | $237 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 12/02/05 | Bank reconciliation validation. | 3.9 | $64 | $250 | SOX 404 |
| **Agarwal Total** | | | | | | 27.6 | | $1,766 | |
| Aneja | Rohit | RA | Senior | 11/17/05 | Discussion with site ICC regarding inventory controls. | 0.9 | $119 | $107 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/17/05 | Discussion with team members on Inventory Controls to be covered. | 1.2 | $119 | $143 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/17/05 | Validation of inventory controls. | 3.2 | $119 | $381 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/17/05 | Evidence collection. | 3.6 | $119 | $428 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/18/05 | Discussion with site ICC on site status. | 2.3 | $119 | $274 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/18/05 | Testing of key controls. | 3.8 | $119 | $452 | SOX 404 |
| Aneja | Rohit | RA | Senior | 11/18/05 | Inventory cycle data collection. | 3.9 | $119 | $464 | SOX 404 |
| **Aneja Total** | | | | | | 18.9 | | $2,249 | |
| Arora | Nipun | NA | Senior | 11/14/05 | Purchase Requisition Log Control Testing. | 1.3 | $119 | $155 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/14/05 | Preparing Data Requests. | 2.2 | $119 | $262 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/14/05 | Meeting with the Purchase Manager to understand process. | 2.7 | $119 | $321 | SOX 404 |

**Ernst & Young – India**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Arora | Nipun | NA | Senior | 1/14/05 | Opening meeting to discuss plan with ICC and Plant CFO | 3.9 | $119 | $464 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/15/05 | Documentation update. | 0.9 | $119 | $107 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/15/05 | Discussion pertaining to supplier master review. | 1.6 | $119 | $190 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/15/05 | Validation of Treasure open and roll forward items. | 2.4 | $119 | $286 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/16/05 | Validation of Revenue open and roll forward items. | 3.9 | $119 | $464 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/16/05 | Documentation update. | 3.9 | $119 | $464 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/16/05 | Discussion pertaining to PR Log review. | 0.9 | $119 | $107 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/16/05 | Discussion pertaining to PR Log review. | 1.8 | $119 | $214 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/17/05 | Control Testing - Old items in POR A/C. | 3.3 | $119 | $393 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/17/05 | Validation of Bank Reconciliation Statements. | 3.9 | $119 | $464 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/17/05 | Documentation of control testing. | 2.7 | $119 | $321 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/17/05 | Validation of Treasury cycle. | 3.2 | $119 | $381 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/17/05 | Cut-off controls validation (Revenue booking). | 3.4 | $119 | $405 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/18/05 | Discussion pertaining to authorized signatures. | 2.1 | $119 | $250 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/18/05 | Cut-off controls validation (Revenue booking). | 3.8 | $119 | $452 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/18/05 | Credit note process validation. | 3.9 | $119 | $464 | SOX 404 |
| Arora | Nipun | NA | Senior | 1/22/05 | Accumulation of information related to preparation of fee application. | 1.4 | $119 | $167 | SOX 404 |
| Arora Total | | | | | | 49.3 | | $5,867 | |
| Parameshwar | Nalini | NP | Senior | 1/07/05 | Sample selections for Employee cost. | 2.1 | $119 | $250 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/07/05 | Discussion with site ICC regarding Employee cost. | 2.9 | $119 | $345 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/07/05 | Requirements compilation as per Roll forward templates and Exhibit 1. | 3.9 | $119 | $464 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/08/05 | Updating Template H and D. | 0.8 | $119 | $95 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/08/05 | Queries discussion with the HR Manager. | 1.2 | $119 | $143 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/08/05 | Evidence collection and validation of Revenue roll forward. | 3.1 | $119 | $369 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Testing the controls in employee cost and obtaining evidence. | 3.9 | $119 | $464 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Discussion with ICC/Corporate CFO for Leases and evidence collection. | 2.3 | $119 | $274 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Evidence collection and validation of Fixed assets and CWIP. | 3.2 | $119 | $381 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Roll forward validation of Revenue roll forward. | 3.4 | $119 | $405 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Follow-up with regards to lease agreements. | 0.6 | $119 | $71 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/10/05 | Sample selection of reconciliations. | 1.8 | $119 | $214 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/11/05 | Sample selection for Journal Vouchers, obtaining evidences and discussion. | 2.6 | $119 | $309 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/11/05 | Validation testing as per roll forward program for Journal vouchers. | 3.6 | $119 | $428 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/11/05 | Discussion with the Fixed asset personnel regarding queries. | 1.1 | $119 | $131 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/14/05 | Updating of Exhibit H and D. | 2.2 | $119 | $262 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/14/05 | Test of Accounting expectation and updating of Exhibit B. | 2.4 | $119 | $286 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/14/05 | Test of P&P and updating of Exhibit G. | 2.7 | $119 | $321 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 1/14/05 | Validation of Reconciliations, obtaining evidences and discussion. | 3.7 | $119 | $440 | SOX 404 |

Ernst & Young - India

Delphi Corporation

Summary of 2005 Time by Professional

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parameshwar | Nalini | NP | Senior | 11/15/05 | Document update. | 0.6 | $119 | $71 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/15/05 | Preparation of information requirement from inventory. | 1.6 | $119 | $190 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/15/05 | Testing of Fixed Assets - CWIP. | 2.1 | $119 | $250 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/16/05 | Evidence gathering. | 3.2 | $119 | $381 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/16/05 | Discussion of open items with Purchase department, sample selection. | 3.4 | $119 | $405 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/16/05 | Testing open and remediated controls in Expenditure cycle. | 3.8 | $119 | $452 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/17/05 | Testing GL entries. | 1.6 | $119 | $190 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/17/05 | Call with Ravi, discussion with CFO regarding PBP. | 1.8 | $119 | $214 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/17/05 | Evidence gathering for Inventory. | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/17/05 | Data gathering and validation of PC&I, Fixed Assets. | 3.6 | $119 | $428 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/18/05 | Gathering remaining Inventory evidences. | 1.1 | $119 | $131 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/18/05 | CWIP data request and sample selection, discussion with process owner. | 2.1 | $119 | $250 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/18/05 | Testing CWIP data received and evidence gathering | 3.2 | $119 | $381 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/18/05 | Listing of information required, discussion with site ICC. | 3.6 | $119 | $428 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/21/05 | Referencing and filing of evidences. | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/21/05 | Updating Exhibit G. | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/21/05 | Updating Exhibit K & J. | 3.3 | $119 | $393 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/22/05 | Collection of pending evidences. | 1.1 | $119 | $131 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/22/05 | Discussion with the PC&I, Dept. for pending data. | 2.1 | $119 | $250 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/22/05 | Discussion with CFO / ICC regarding site issues. | 2.6 | $119 | $309 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/22/05 | Validation of Expenditure cycle. | 3.1 | $119 | $369 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Discussion on Inventory reserve analysis with manager. | 0.9 | $119 | $107 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Discussion with PCNL regarding status. | 1.6 | $119 | $190 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Discussion with CFO / ICC regarding site issues. | 2.4 | $119 | $286 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/28/05 | Opening meeting with CFO regarding project outline. | 1.1 | $119 | $131 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/28/05 | Discussion with Sales personnel, customer master file validation. | 1.4 | $119 | $167 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/28/05 | Discussion on data requirement with PC&I, verification of inventory. | 2.6 | $119 | $309 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/28/05 | Obtaining the listing of IVs, sample selection, validation and discussion. | 3.4 | $119 | $405 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/29/05 | Sample selection for reconciliation and explaining the data requirement. | 1.1 | $119 | $131 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/29/05 | Closing Delphi Noida and release of the draft documents. | 2.1 | $119 | $250 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/29/05 | Discussion with CFO on items in Exhibit I, and sample selection. | 2.7 | $119 | $321 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/29/05 | Validation of expenditure open items. | 3.9 | $119 | $464 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/30/05 | Evidence collection. | 1.4 | $119 | $167 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/30/05 | Documenting evidences obtained, and updating of exhibits K, J. | 2.8 | $119 | $333 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/30/05 | Validation of reconciliations. | 3.8 | $119 | $452 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/01/05 | Weekly status conference call with Global Team. | 0.6 | $119 | $71 | SOX 404 |

3/5

**Ernst & Young - India**
Delphi Corporation
Summary of 2005 Time by Professional

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **Parameshwar Total** | | | | | | **144.6** | | **$17,207** | |
| Parameshwar | Nalini | NP | Senior | 12/01/05 | Follow-up with Noida on pending data. | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/01/05 | Discussion of open queries with the CFO. | 3.1 | $119 | $369 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/01/05 | Follow-up of matters listed in Deficiency Tracker. | 3.1 | $119 | $369 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/02/05 | Noida closing conference with EY India team and Delphi management. | 0.6 | $119 | $71 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/02/05 | Validation of PBP, accounting expectation and evidence gathering. | 3.2 | $119 | $381 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/02/05 | Finalizing Exhibits G, K & L. | 3.8 | $119 | $452 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/07/05 | Documentation updates. | 1.6 | $119 | $190 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/07/05 | Opening Meeting with site ICC. | 1.8 | $119 | $214 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/07/05 | Preparation of data requests. | 2.4 | $119 | $286 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/07/05 | Testing of employee cost. | 2.9 | $119 | $345 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/08/05 | Meeting with Finance Manager and Purchase Manager to discuss processes. | 2.9 | $119 | $345 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/08/05 | Documentation of testing performed. | 2.2 | $119 | $262 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/08/05 | Testing of controls related to purchases. | 2.3 | $119 | $274 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/08/05 | Testing of account reconciliations. | 3.2 | $119 | $381 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/09/05 | Documentation of testing performed on expenditure. | 1.2 | $119 | $143 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/09/05 | Documentation of controls relating to Journal vouchers | 1.2 | $119 | $143 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/09/05 | Testing of controls relating to expenditure. | 2.4 | $119 | $286 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/09/05 | Testing of controls relating to Journal vouchers. | 2.4 | $119 | $286 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/09/05 | Documentation update. | 3.8 | $119 | $452 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/10/05 | Documentation and testing of Revenue open items. | 2.4 | $119 | $286 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/10/05 | Review and documentation of Revenue open items. | 3.1 | $119 | $369 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/10/05 | Sample collection and validation of cut-offs. | 3.7 | $119 | $440 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/10/05 | Meeting with team members to discuss status of remediation closed items. | 1.1 | $119 | $131 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/11/05 | Collection and review of samples used in testing. | 1.4 | $119 | $167 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/11/05 | Preparation of draft report. | 1.9 | $119 | $226 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/11/05 | Review and documentation of Inventory open items. | 3.8 | $119 | $452 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/11/05 | Testing of pending items and evidence collection. | 2.6 | $119 | $309 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/12/05 | Documentation of controls tested in Exhibit G9 of Q3 testing. | 2.6 | $119 | $309 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/12/05 | Discussion with HR Manager regarding processes. | 0.6 | $119 | $71 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14/05 | Preparation of data requests. | 2.4 | $119 | $286 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14/05 | Testing and documentation of Employee cost points. | 3.2 | $119 | $381 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14/05 | Opening meeting with ICC and Plant CFO to discuss project plan. | 3.9 | $119 | $464 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14/05 | Documentation update. | 0.6 | $119 | $71 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/15/05 | Review of Accounting Expectations presentation with ICC and CFO. | 0.8 | $119 | $95 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/15/05 | Discussion with Finance Controller on status of open items. | 1.1 | $119 | $131 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/15/05 | Validation of controls related to open items in Finance. | 3.2 | $119 | $381 | SOX 404 |

**Ernst & Young - India**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Prasad | Viraj | VP | Senior | 11/15/05 | Validation of IV controls. | 3.4 | $119 | $405 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/15/05 | Preparation of final report. | 3.9 | $119 | $464 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Discussion with HR and Finance of PBP and documentation of the same. | 1.8 | $119 | $214 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Testing of controls related to Fixed Asset Reconciliations and CWIP. | 2.3 | $119 | $274 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Review and testing of cut off controls. | 3.1 | $119 | $369 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Review and testing of open CAS issues. | 3.2 | $119 | $381 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/17/05 | Weekly status call for SOX 404. | 0.7 | $119 | $83 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/17/05 | Testing of Fixed Assets. | 2.2 | $119 | $262 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/17/05 | Review and testing of controls related to Inventory. | 2.8 | $119 | $333 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/17/05 | Review and testing of controls related to Inventory. | 3.8 | $119 | $452 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Review of Treasury and Revenue remediated controls. | 1.8 | $119 | $214 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Progress status meeting with ICC and Sox Validation team leader. | 2.2 | $119 | $262 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Validation of open CAS issues. | 3.2 | $119 | $381 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Validation of open items of roll forward program. | 3.4 | $119 | $405 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Follow up for remaining items. | 2.2 | $119 | $262 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Testing of BOM/Material Master , Credit Note Register, customer master. | 3.8 | $119 | $452 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/21/05 | Review of documentation. | 1.8 | $119 | $214 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/22/05 | Accumulation of information related to preparation of fee application. | 1.9 | $119 | $226 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/22/05 | Preparation of draft report. | 3.6 | $119 | $428 | SOX 404 |
| Prasad | Viraj | VP | Senior | 12/01/05 | Gurgaon closing conference and final documentation release. | 1.1 | $119 | $131 | SOX 404 |
| Prasad Total | | | | | | 116.8 | | $13,899 | |
| Grand Total | | | | | | 373.1 | | $45,123 | |

# ⅢＥRNST & YOUNG

**INVOICE NUMBER:**   US0123046935

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**   CLIENT NUMBER: **60092938**

For expenses incurred by India for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $   2,102 | $   2,102 |
| | $   2,102 | $   2,102 |

**Total Due**                                                    **$2,102.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - India**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $320 |
| Out of Town Travel - Meals | $64 |
| Out of Town Travel - Transportation | $1,645 |
| Telecommunication | $74 |
| Miscellaneous | $0 |
| | |
| **Total** | **$2,102** |

**Ernst & Young - India**
**Delphi Corporation**
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| Exchange Rate | 0.023 | INR/US$ |
|---|---|---|

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (INR) | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Arora | Nipun | NA | Senior | 11/14-19/05 | Out of Town Travel - Lodging | Hotel while in Bangalore during | 6,000 | $138 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/13/05 | Out of Town Travel - Lodging | Hotel while in Bangalore during | 1,900 | $44 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14-19/05 | Out of Town Travel - Lodging | Hotel while in Bangalore during | 6,000 | $138 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | 13,900 | $320 | |
| Arora | Nipun | NA | Senior | 11/15/05 | Out of Town Travel - Meals | Meals while in Bangalore | 83 | $2 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/16/05 | Out of Town Travel - Meals | Meals while in Bangalore | 883 | $20 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/9/05 | Out of Town Travel - Meals | Meals while in Bangalore | 240 | $6 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/4/05 | Out of Town Travel - Meals | Meals while in Bangalore | 400 | $9 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/15/05 | Out of Town Travel - Meals | Meals while in Bangalore | 310 | $7 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Out of Town Travel - Meals | Meals while in Bangalore | 196 | $5 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Out of Town Travel - Meals | Meals while in Bangalore | 450 | $10 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Out of Town Travel - Meals | Meals while in Bangalore | 240 | $6 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | 2,802 | $64 | |
| Arora | Nipun | NA | Senior | 11/13/05 | Out of Town Travel - Transportation | Flight ticket from Delhi to Bangalore | 13,745 | $316 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/13/05 | Out of Town Travel - Transportation | Cab hire - to Delhi airport | 200 | $5 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/19/05 | Out of Town Travel - Transportation | Flight ticket from Bangalore to Delhi | 6,120 | $141 | SOX 404 |
| Arora | Nipun | NA | Senior | 11/19/05 | Out of Town Travel - Transportation | From Delhi airport | 170 | $4 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/7/05 | Out of Town Travel - Transportation | Car rental - Noida | 917 | $21 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/8/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,168 | $27 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/10/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,060 | $24 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/11/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,864 | $43 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/14/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,417 | $33 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/16/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,064 | $24 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (INR) | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parameshwar | Nalini | NP | Senior | 11/17/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,240 | $29 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/18/05 | Out of Town Travel - Transportation | Car rental - Noida | 1,054 | $24 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/22/05 | Out of Town Travel - Transportation | Car rental - Noida | 920 | $21 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Noida | 700 | $16 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 920 | $21 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 950 | $22 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 950 | $22 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 910 | $21 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 950 | $22 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 1,010 | $23 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 11/26/05 | Out of Town Travel - Transportation | Car rental - Maneshar | 890 | $20 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/7/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 1,186 | $27 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/8/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 685 | $16 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/9/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 707 | $16 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/10/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 666 | $15 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/1/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 1,226 | $28 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/2/05 | Out of Town Travel - Transportation | Car rental - Gurgaon | 1,025 | $24 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/13/05 | Out of Town Travel - Transportation | Flight ticket from Delhi to Bangalore | 13,745 | $316 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/13/05 | Out of Town Travel - Transportation | Cab hire - to Delhi airport | 150 | $3 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/13/05 | Out of Town Travel - Transportation | Car rental - from Bangalore airport | 200 | $5 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/14/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 1,602 | $37 | SOX 404 |

2/3

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (INR) | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Prasad | Viraj | VP | Senior | 11/15/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 833 | $19 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/16/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 802 | $18 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/17/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 1,190 | $27 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/18/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 1,252 | $29 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Out of Town Travel - Transportation | Flight ticket from Bangalore to Delhi | 7,729 | $178 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Out of Town Travel - Transportation | Car rental - Bangalore | 1,102 | $25 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Out of Town Travel - Transportation | From Delhi airport | 135 | $3 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 71,504 | $1,645 | |
| Agarwal | Harish | HA | Manager | 11/03/05 | Telecommunications | Telephone expense for participation in Global Status conference call. | 700 | $16 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/17/05 | Telecommunications | Telephone expense for participation in Global Status conference call. | 600 | $14 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/23/05 | Telecommunications | Telephone expense for participation in Global Status conference call. | 480 | $11 | SOX 404 |
| Agarwal | Harish | HA | Manager | 11/23/05 | Telecommunications | Telephone expense for participation in Global Status conference call. | 400 | $9 | SOX 404 |
| Prasad | Viraj | VP | Senior | 11/19/05 | Telecommunications | Delphi related telephone calls to team members. | 1,024 | $24 | SOX 404 |
| | | | | | Telecommunications Total | | 3,204 | $74 | |
| | | | | | Grand Total | | 91,410 | $2,102 | |

# ⊒Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046411

**December 2, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Italy for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Manager | EYM1 | 14.0 | $ 260 | $ 3,640 | | $ 3,640 |
| Senior | EYSIT | 6.0 | $ 148 | $ 888 | | $ 888 |
| Staff | EYSTIT | 169.0 | $ 76 | $ 12,844 | | $ 12,844 |
| | | 189.0 | | $ 17,372 | $ - | $ 17,372 |

**Total Due**                                             $17,372.00

**Total Fees Requested:**    $17,372
**80% of Total Due:**    $13,898

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young – Italy | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Gentile | Giulio F. | GGF | Staff | 81.0 | $76 | $6,156 |
| Martinengo | Giovanni Antonio | MGA | Senior | 6.0 | $148 | $888 |
| Palmieri | Massimiliano | PM | Manager | 14.0 | $260 | $3,640 |
| Paparozzi | Mario | MP | Staff | 88.0 | $76 | $6,688 |
| | | | | 189.0 | | $17,372 |

Ernst & Young - Italy
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gentile | Giulio F. | GGF | Staff | 11/03/05 | Delphi Collegno report review and finalization | 1.1 | $76 | $84 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/14/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/14/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/14/05 | Roll Forward Testing | 1.1 | $76 | $84 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/15/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/15/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/15/05 | Roll Forward Testing | 1.1 | $76 | $84 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/16/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/16/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/16/05 | Roll Forward Testing | 1.9 | $76 | $144 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/17/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/17/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/17/05 | Roll Forward Testing | 1.9 | $76 | $144 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/18/05 | Validation Program Testing | 2.9 | $76 | $220 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/18/05 | Roll Forward Testing | 2.9 | $76 | $220 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/18/05 | Preparation of documentation for Interim meeting | 2.2 | $76 | $167 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/18/05 | Interim meeting with site management and EY Italy team members | 1.9 | $76 | $144 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/21/05 | Documentation review | 2.7 | $76 | $205 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/21/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/21/05 | Roll Forward Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/22/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/22/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/23/05 | Roll Forward Testing | 1.9 | $76 | $144 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/23/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/23/05 | Preparation of documentation for Closing meeting | 3.9 | $76 | $296 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/23/05 | Closing meeting with site management and EY Italy team members | 2.9 | $76 | $220 | SOX 404 |
| Gentile | Giulio F. | GGF | Staff | 11/24/05 | Exhibit review | 1.9 | $76 | $144 | SOX 404 |
| Gentile Total | | | | | | 81.0 | | $6,156 | |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/04/05 | Delphi Collegno report review and finalization | 0.9 | $148 | $133 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/14/05 | Delphi Collegno report review and finalization | 0.9 | $148 | $133 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/14/05 | Accumulation of information related to preparation of fee application. | 0.9 | $148 | $133 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/15/05 | Delphi Collegno report review and finalization | 1.1 | $148 | $163 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/18/05 | Delphi Collegno report amendments | 1.1 | $148 | $163 | SOX 404 |
| Martinengo | Giovanni Antonio | MGA | Senior | 11/25/05 | Delphi Collegno report amendments | 1.1 | $148 | $163 | SOX 404 |
| Martinengo Total | | | | | | 6.0 | | $888 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Palmieri | Massimiliano | PM | Manager | 11/02/05 | Weekly European coordination conference call to update coordinator on EY Italy status. | 1.1 | $260 | $286 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/09/05 | Delphi Molinella and Collegno report review and finalization | 1.1 | $260 | $286 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/09/05 | Weekly European coordination conference call to update coordinator on EY Italy status. | 1.1 | $260 | $286 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/16/05 | Accumulation of information related to preparation of fee application. | 2.1 | $260 | $546 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/16/05 | Delphi Molinella report finalization | 1.2 | $260 | $312 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/23/05 | Attending Delphi Livorno closing meeting | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/23/05 | Review of Delphi Livorno closing meeting documentation | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/22/05 | Review of Delphi Livorno closing meeting draft documentation | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/18/05 | Attending Delphi Livorno Interim meeting | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/18/05 | Review of Delphi Livorno interim meeting documentation | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/16/05 | Global coordination conference call to discuss project status. | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/23/05 | Delphi Molinella report finalization | 0.9 | $260 | $234 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/30/05 | Weekly European coordination conference call to discuss project status. | 1.2 | $260 | $312 | SOX 404 |
| **Palmieri Total** | | | **Manager** | | | 14.0 | $260 | $3,640 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 11/30/05 | Weekly European coordination conference call to update coordinator on EY Italy status. | 0.9 | $260 | $234 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/03/05 | Exhibit review | 2.9 | $76 | $220 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/07/05 | Activities for requiring document | 2.9 | $76 | $220 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/04/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/04/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/15/05 | Roll Forward Testing | 1.1 | $76 | $84 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/15/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/15/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/16/05 | Roll Forward Testing | 1.3 | $76 | $99 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/16/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/16/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Roll Forward Testing | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Roll Forward Testing | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Validation Program Testing | 2.8 | $76 | $213 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Roll Forward Testing | 2.9 | $76 | $220 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Preparation of documentation for Interim meeting | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Interim meeting | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/21/05 | Documentation review | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/21/05 | Validation Program Testing | 2.2 | $76 | $167 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/21/05 | Validation Program Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/22/05 | Roll Forward Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/22/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/22/05 | Validation Program Testing | 2.2 | $76 | $167 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Paparozzi | Mario | MP | Staff | 11/22/05 | Roll Forward Testing | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/23/05 | Documentation review | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/23/05 | Preparation of documentation for Closing meeting | 3.9 | $76 | $296 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/23/05 | Closing meeting with site management and EY Italy team members | 2.1 | $76 | $160 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/24/05 | Exhibit review | 2.2 | $76 | $167 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/28/05 | Delphi Molinella and Livorno report finalization | 1.3 | $76 | $99 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/30/05 | Delphi Molinella and Livorno report finalization | 1.1 | $76 | $84 | SOX 404 |
| Paparozzi Total | | | | | | 88.0 | | $6,688 | |
| | | | | | Grand Total | 189.0 | | $17,372 | |

# **ERNST & YOUNG**

INVOICE NUMBER:    US0123046936

**December 2, 2005**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

---

BU: **US016**    CLIENT NUMBER: **60092938**

---

For expenses incurred by Italy for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
|---|---|---|---|---|
| TRAVMISC | $ | 3,195 | $ | 3,195 |
| | $ | 3,195 | $ | 3,195 |

**Total Due**                                                                                  **$3,195.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Italy**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $1,745 |
| Out of Town Travel - Meals | $500 |
| Out of Town Travel - Transportation | $950 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$3,195** |

Ernst & Young - Italy
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Exchange Rate 1.30 | EURO/US$ | |
| Gentile | Giulio | GGF | Staff | 11/18/2005 | Out of Town Travel - Lodging | Hotel while in Livorno for SOX review (11/14 - 11/17). | € 360.93 | $469 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/23/2005 | Out of Town Travel - Lodging | Hotel while in Livorno for SOX review (11/20 - 11/22). | € 267.38 | $348 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Out of Town Travel - Lodging | Hotel while in Livorno (Italy) for audit (11/14 - 11/18). | € 436.95 | $568 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/23/05 | Out of Town Travel - Lodging | Hotel while in Livorno (Italy) for audit (11/20 - 11/22). | € 277.25 | $360 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | € 1,342.51 | $1,745 | |
| Gentile | Giulio | GGF | Staff | 11/15/2005 | Out of Town Travel - Meals | Dinner at "La Greppia" | € 31.20 | $41 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/16/2005 | Out of Town Travel - Meals | Dinner at "La volpe e l'uva" | € 20.00 | $26 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/17/2005 | Out of Town Travel - Meals | Dinner at "Caffetteria F.lli Vignale" | € 15.00 | $20 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/20/2005 | Out of Town Travel - Meals | Dinner at Hotel | € 19.20 | $25 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/21/2005 | Out of Town Travel - Meals | Dinner at Hotel | € 30.00 | $39 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/22/2005 | Out of Town Travel - Meals | Dinner at "Tre Amici" | € 24.30 | $32 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/23/2005 | Out of Town Travel - Meals | Dinner at "Autogrill" | € 11.20 | $15 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/13/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) in the hotel | € 24.10 | $31 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/14/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) "Il fanale" | € 38.40 | $50 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/15/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) at "La torre" | € 26.00 | $34 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/16/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) at "La barcarola" | € 30.00 | $39 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Out of Town Travel - Meals | Breakfast at "Caffetteria" | € 11.00 | $14 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) during at "La barcarola" | € 25.00 | $33 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/20/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) during at "Autogrill" | € 10.60 | $14 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) in the hotel | € 5.40 | $7 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Paparozzi | Mario | MP | Staff | 11/21/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) during at "Bella Napoli". | € 28.00 | $36 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/22/05 | Out of Town Travel - Meals | Dinner in Livorno (Italy) during at "Autogrill". | € 35.10 | $46 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | € 384.50 | $500 | |
| Gentile | Giulio | GGF | Staff | 11/14/2005 | Out of Town Travel - Transportation | Train from Milan to Livorno | € 34.40 | $45 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/14/2005 | Out of Town Travel - Transportation | Taxi from Station to Livorno Site | € 10.00 | $13 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/20/2005 | Out of Town Travel - Transportation | Train from Milan to Livorno | € 22.36 | $29 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/20/2005 | Out of Town Travel - Transportation | Taxi for Milan Station | € 13.70 | $18 | SOX 404 |
| Gentile | Giulio | GGF | Staff | 11/20/2005 | Out of Town Travel - Transportation | Taxi from Station to Hotel | € 7.00 | $9 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/13/05 | Out of Town Travel - Transportation | Mileage, highways and gas to reach Livorno plant (Italy) for SOX 404. | € 149.60 | $194 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/14/05 | Out of Town Travel - Transportation | Mileage and gas to reach Livorno plant (Italy) for audit. | € 2.40 | $3 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/16/05 | Out of Town Travel - Transportation | Mileage and gas to reach Livorno plant (Italy) for audit. | € 6.40 | $8 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/17/05 | Out of Town Travel - Transportation | Mileage and gas to reach Livorno plant (Italy) for audit. | € 4.00 | $5 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/18/05 | Out of Town Travel - Transportation | Mileage, highways and gas to reach Livorno plant (Italy) for audit and go back home. | € 157.60 | $205 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/20/05 | Out of Town Travel - Transportation | Mileage, highways and gas to reach Livorno plant (Italy) for audit. | € 157.60 | $205 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage and gas to reach Livorno plant (Italy) for audit. | € 4.00 | $5 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/22/05 | Out of Town Travel - Transportation | Mileage and gas to reach Livorno plant (Italy) for audit. | € 4.00 | $5 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 11/23/05 | Out of Town Travel - Transportation | Mileage, highways and gas to reach Livorno plant (Italy) for audit and go back home. | € 157.60 | $205 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | € 730.66 | $950 | |
| | | | | | Grand Total | | € 2,457.67 | $3,195 | |

# ≡**ERNST & YOUNG**

INVOICE NUMBER:   US0123046414

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Japan for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- |
| Manager | EYM1 | 11.0 | $ 260 | $ 2,860 | | $ 2,860 |
| Senior | EYS | 65.0 | $ 179 | $ 11,635 | | $ 11,635 |
| Staff | EYST | 75.5 | $ 108 | $ 8,154 | | $ 8,154 |
| | | 151.5 | | $ 22,649 | $ - | $ 22,649 |

*Total Due*                                        $22,649.00

**Total Fees Requested:**     $22,649
**80% of Total Due:**          $18,119

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Japan**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Naganawa | Yumiko | YN | Staff | 36.0 | $108 | $3,888 |
| Nishimura | Kanae | KN | Senior | 65.0 | $179 | $11,635 |
| Ogasawara | Kaoruko | KO | Manager | 11.0 | $260 | $2,860 |
| Ueguri | Yutaro | YU | Staff | 39.5 | $108 | $4,266 |
| | | | | 151.5 | | $22,649 |

**Ernst & Young - Japan**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Naganawa | Yumiko | YN | Staff | 11/07/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/07/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/08/05 | Fieldwork - Revenue - Preparation of the template | 3.3 | $108 | $356 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/08/05 | Fieldwork - Expenditure - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/09/05 | Fieldwork - Inventory - Preparation of the template | 3.1 | $108 | $335 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/09/05 | Fieldwork - Inventory - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/10/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.1 | $108 | $335 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/10/05 | Fieldwork - Inventory - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/11/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.1 | $108 | $335 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/11/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| **Naganawa Total** | | | | | | **36.0** | | **$3,888** | |
| Nishimura | Kanae | KN | Senior | 11/01/05 | Fieldwork - Revenue - Preparation of the template | 1.2 | $179 | $215 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/01/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/01/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/02/05 | Fieldwork - Revenue - Preparation of the template | 1.1 | $179 | $197 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/02/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/02/05 | Fieldwork - Revenue - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Preparation of interim reports | 2.1 | $179 | $376 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/07/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.1 | $179 | $555 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/07/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.8 | $179 | $680 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/08/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.4 | $179 | $609 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/08/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/09/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.1 | $179 | $555 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/09/05 | Fieldwork - Financial Reporting - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/10/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.4 | $179 | $609 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/10/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/11/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/11/05 | Preparation of reports | 3.9 | $179 | $698 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 12/02/05 | Preparation of reports | 0.9 | $179 | $161 | SOX 404 |
| **Nishimura Total** | | | | | | **65.0** | | **$11,635** | |
| Ogasawara | Kaoruko | KO | Manager | 11/02/05 | Internal status discussion with EY Japan team members | 1.6 | $260 | $416 | SOX 404 |
| Ogasawara | Kaoruko | KO | Manager | 11/09/05 | Global Conference call with all teams to discuss overall project status | 1.1 | $260 | $286 | SOX 404 |
| Ogasawara | Kaoruko | KO | Manager | 11/10/05 | Internal status discussion with EY Japan team members | 1.9 | $260 | $494 | SOX 404 |
| Ogasawara | Kaoruko | KO | Manager | 11/11/05 | Internal status discussion with EY Japan team members | 3.9 | $260 | $1,014 | SOX 404 |
| Ogasawara | Kaoruko | KO | Manager | 11/29/05 | Internal status discussion with EY Japan team members | 0.6 | $260 | $156 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate (USD) | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ogasawara | Kaoruko | KO | Manager | | | | | | |
| Ogasawara Total | | | | 11/30/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.9 | $260 | $494 | SOX 404 |
| | | | | | | 11.0 | | $2,860 | |
| Ueguri | Yutaro | YU | Staff | 11/07/05 | Fieldwork - Expenditure - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/07/05 | Fieldwork - Expenditure - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/08/05 | Fieldwork - Inventory - Preparation of the template | 2.6 | $108 | $281 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/08/05 | Fieldwork - Expenditure - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/09/05 | Fieldwork - Inventory - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/09/05 | Fieldwork - Inventory - Preparation of the template | 3.4 | $108 | $367 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/09/05 | Fieldwork - Inventory - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/10/05 | Fieldwork - Inventory - Preparation of the template | 3.1 | $108 | $335 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/1/05 | Fieldwork - Inventory - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/1/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.1 | $108 | $335 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/1/05 | Fieldwork - Fixed Assets - Preparation of the template | 3.9 | $108 | $421 | SOX 404 |
| Ueguri Total | | | | | | 39.5 | | $4,266 | |
| | | | | | Grand Total | 151.5 | | $22,649 | |

# ⊒Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046937

**December 2, 2005**

**PLEASE REMIT TO:**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

**BU: US016    CLIENT NUMBER: 60092938**

---

For expenses incurred by Japan for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    2,391 | $    2,391 |
| | $    2,391 | $    2,391 |

**Total Due**                                                    **$2,391.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Japan**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $1,302 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $1,033 |
| Telecommunication | $0 |
| Currier, Freight & Postage | $57 |
| Miscellaneous | $0 |
| | |
| **Total** | **$2,391** |

**Ernst & Young - Japan**

**Delphi Corporation**

**Summary of 2005 Expense by Category**

**For the period: November 1, 2005 through December 2, 2005**

| | Exchange Rate | |
|---|---|---|
| | $0.009 | JPY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (JPY) | Expense Amount (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ueguri | Yutaro | YU | Staff | 11/05/05 | Courier, Freight & Postage | Parcel delivery charge from Tokyo to Osaka | 1,370 | $12 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/11/05 | Courier, Freight & Postage | Parcel delivery charge from Osaka to Tokyo | 1,470 | $13 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Courier, Freight & Postage | Parcel delivery charge from Osaka to Tokyo | 1,050 | $9 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/06/05 | Courier, Freight & Postage | Parcel delivery charge from Tokyo to Osaka | 1,160 | $10 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/11/05 | Courier, Freight & Postage | Parcel delivery charge from Osaka to Tokyo | 1,260 | $11 | SOX 404 |
| | | | | | Courier, Freight & Postage | | 6,310 | $57 | |
| Naganawa | Yumiko | YN | Staff | 11/07/05 | Out of Town - Transportation | Taxi between the client and the hotel | 820 | $7 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/07/05 | Out of Town - Transportation | Taxi between the station and the client | 2,820 | $25 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/08/05 | Out of Town - Transportation | Taxi between the client and the hotel | 540 | $5 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/07/05 | Out of Town - Transportation | Taxi between the client and the hotel | 1,060 | $10 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/10/05 | Out of Town - Transportation | Taxi between the client and the hotel | 660 | $6 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/11/05 | Out of Town - Transportation | Taxi between the client and the hotel | 1,860 | $17 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/11/05 | Out of Town - Transportation | Taxi between the client and the hotel | 660 | $6 | SOX 404 |
| Naganawa | Yumiko | YN | Staff | 11/11/05 | Out of Town - Transportation | Express train from Osaka to Tokyo | 13,950 | $126 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/07/05 | Out of Town - Transportation | Express train from Tokyo to Osaka for audit | 13,950 | $126 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/08/05 | Out of Town - Transportation | Taxi between the client and the hotel | 570 | $5 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/09/05 | Out of Town - Transportation | Taxi between the client and the hotel | 1,780 | $16 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (JPY) | Expense Amount (USD) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ueguri | Yutaro | YU | Staff | 11/10/05 | Out of Town - Transportation | Taxi between the client and the hotel | 660 | $6 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/1/05 | Out of Town - Transportation | Express train from Osaka to Tokyo | 13,950 | $126 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/01/05 | Out of Town - Transportation | Taxi between the client and the hotel | 550 | $5 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/01/05 | Out of Town - Transportation | Taxi between the client and the hotel | 640 | $6 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/02/05 | Out of Town - Transportation | Taxi between the client and the hotel | 550 | $5 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/02/05 | Out of Town - Transportation | Taxi between the client and the hotel | 660 | $6 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Out of Town - Transportation | Taxi between the client and the hotel | 570 | $5 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Out of Town - Transportation | Taxi between the station and the client | 1,050 | $9 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Out of Town - Transportation | Express train from Tokyo to Osaka for audit | 14,050 | $126 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/07/05 | Out of Town - Transportation | Express train from Tokyo to Osaka for audit | 13,950 | $126 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/07/05 | Out of Town - Transportation | Taxi between the station and the client | 1,600 | $14 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/11/05 | Out of Town - Transportation | Express train from Osaka to Tokyo | 13,950 | $126 | SOX 404 |
| | | | | | Out of Town - Transportation TOTAL | | 114,800 | $1,033 | |
| Nagasawa | Yumiko | YN | Staff | 11/09/05 | Out of Town - Lodging | Hotel while in Osaka for audit (11/7 - 11/8). | 18,262 | $164 | SOX 404 |
| Nagasawa | Yumiko | YN | Staff | 11/11/05 | Out of Town - Lodging | Hotel while in Osaka for audit (11/9 - 11/10). | 17,600 | $158 | SOX 404 |
| Ueguri | Yutaro | YU | Staff | 11/11/05 | Out of Town - Lodging | Hotel while in Osaka for audit (11/7 - 11/10). | 33,600 | $302 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/04/05 | Out of Town - Lodging | Hotel while in Osaka for audit (10/31 - 11/3). | 37,575 | $338 | SOX 404 |
| Nishimura | Kanae | KN | Senior | 11/11/05 | Out of Town - Lodging | Hotel while in Osaka for audit (11/7 - 11/10). | 37,575 | $338 | SOX 404 |
| | | | | | Out of Town - Lodging TOTAL | | 144,612 | $1,302 | |
| | | | | | Grand Total | | 265,722 | $2,391 | |

# ☰**ERNST & YOUNG**

INVOICE NUMBER:   US0123046416

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Korea for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **Invoiced Rates** | | | |
| Senior | EYSKR | 33.0 | $ 120 | $ 3,960 | | $ 3,960 |
| Staff | EYSTKR | 33.0 | $ 80 | $ 2,640 | | $ 2,640 |
| | | 66.0 | | $ 6,600 | $ - | $ 6,600 |

**Total Due**                                                  **$6,600.00**

**Total Fees Requested:**     **$6,600**
**80% of Total Due:**     **$5,280**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Korea | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit C** | | | | | | |
| **Delphi Corporation** | | | | | | |
| **Summary of Hourly Rates by Professional for Exhibit D** | | | | | | |
| **For the period: November 1, 2005 through December 2, 2005** | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Kim | Eun Kyong | EK | Staff | 33.0 | $80 | $2,640 |
| Kim | Sang Yong | SY | Senior | 33.0 | $120 | $3,960 |
| | | | | **66.0** | | **$6,600** |

**Ernst & Young - Korea**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Eun Kyong | EK | Staff | 11/03/05 | TB417 - Preparing testing program | 1.1 | $80 | $88 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/03/05 | TB417 - Planning and preparatory review of roll forward testing (Reviewing testing template, identifying requirement of this project, and  preparing a schedule) | 1.8 | $80 | $144 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/03/05 | TB417 - Planning and preparatory review of roll forward testing (Reviewing testing template, identifying requirement of this project, and  preparing a schedule) | 2.2 | $80 | $176 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/04/05 | TB417 - Planning call with client and EY team | 1.1 | $80 | $88 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/04/05 | TB417 - Reviewing issues of initial testing and relevant document | 2.8 | $80 | $224 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | TB417 - Re-examining issues of initial testing | 1.8 | $80 | $144 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | TB417 - Testing observation of Delphi's financial policy | 1.9 | $80 | $152 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | TB417 - Testing observation of Delphi's financial policy | 2.1 | $80 | $168 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | TB417 - Re-examining issues of initial testing | 2.2 | $80 | $176 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | TB417 - Testing validation program for Treasury and others | 1.6 | $80 | $128 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | TB417 - Testing validation program for Financial reporting | 1.7 | $80 | $136 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | TB417 - Testing validation program for Financial reporting | 2.3 | $80 | $184 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | TB417 - Testing validation program for Treasury and others | 2.4 | $80 | $192 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/09/05 | TB417 - Discussion about deliverables with management of Delphi Diesel Systems Korea | 1.1 | $80 | $88 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/09/05 | TB417 - Documentation for testing result and closing meeting | 1.9 | $80 | $152 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/10/05 | TB417 - Updating documents and communicating with review note | 2.8 | $80 | $224 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/11/05 | TB417 - Preparing  for time and billing sheet | 1.6 | $80 | $128 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/14/05 | TB417 - Preparing  for time and billing sheet | 0.6 | $80 | $48 | SOX 404 |
| **Kim Total** | | | | | | **33.0** | | **$2,640** | |
| Kim | Sang Yong | SY | Senior | 11/07/05 | TB472 - Reviewing and re-examining issues of initial testing | 1.4 | $120 | $168 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/07/05 | TB472 - Interview with process owners to understand process details | 3.9 | $120 | $468 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/07/05 | TB472 - Planning and preparatory review of roll forward testing | 2.7 | $120 | $324 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | TB472 - Testing for Other processes | 0.7 | $120 | $84 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | TB472 - Testing for Inventory | 1.3 | $120 | $156 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | TB472 - Testing for Inventory | 2.2 | $120 | $264 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | TB472 - Testing for Revenue | 3.8 | $120 | $456 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/09/05 | TB472 - Weekly conference call | 0.6 | $120 | $72 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/09/05 | TB472 - Testing for Inventory | 2.1 | $120 | $252 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/09/05 | TB472 - Testing for Revenue | 2.4 | $120 | $288 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | TB472 - Testing for issues from interim testing. | 2.9 | $120 | $348 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | TB472 - Closing Meeting with site management and EY Korea team | 0.9 | $120 | $108 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | TB472 - Documentation and Discuss with management | 3.4 | $120 | $408 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | TB472 - Testing for issues from interim testing. | 3.6 | $120 | $432 | SOX 404 |

1/2

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Sang Yong | SY | Senior | 11/14/05 | TB472 - Preparing for time and billing sheet | 1.1 | $120 | $132 | SOX 404 |
| Kim Total | | | | | | 33.0 | | $3,960 | |
| | | | | | Grand Total | 66.0 | | $6,600 | |

# ≣ll ERNST & YOUNG

**INVOICE NUMBER:**    US0123046938

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Korea for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
| --- | --- | --- | --- | --- |
| TRAVMISC | $ | 1,056 | $ | 1,056 |
| | $ | 1,056 | $ | 1,056 |

*Total Due*                                                $1,056.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Korea**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $641 |
| Out of Town Travel - Meals | $90 |
| Out of Town Travel - Transportation | $324 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$1,056** |

**Ernst & Young - Korea**
**Delphi Corporation**
**Summary of 2005 Expenses by Category**
**For the period: November 1, 2005 through December 2, 2005**

| | Exchange Rate | |
| --- | --- | --- |
| | 0.001 | KRW/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (KRW) | Expense Amount | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kim | Eun Kyong | EK | Staff | 11/10/05 | Out of Town - Lodging | TB 472 - Hotel while in Changwon for testing (Nov 07 - Nov 08). | 281,018 | $281.02 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/10/05 | Out of Town - Lodging | TB 472 - Accommodation in Munmak for testing (Nov 07 - Nov 10). | 360,000 | $360.00 | SOX 404 |
| | | | | | Out of Town - Lodging Total | | 641,018 | $641.02 | |
| Kim | Sang Yong | SY | Senior | 11/09/05 | Out of Town - Meals | TB 472 - Dinner | 9,980 | $9.98 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | Out of Town - Meals | TB 417 - Lunch in Changwon for testing. | 24,000 | $24.00 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | Out of Town - Meals | TB 472 - Dinner | 9,650 | $9.65 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | Out of Town - Meals | TB 417 - Breakfast in Changwon for testing. | 5,200 | $5.20 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | Out of Town - Meals | TB 417 - Dinner in Changwon for testing. | 13,024 | $13.02 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/07/05 | Out of Town - Meals | TB 472 - Dinner | 9,430 | $9.43 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Meals | TB 417 - Dinner in Changwon for testing. | 19,096 | $19.10 | SOX 404 |
| | | | | | Out of Town - Meals Total | | 90,380 | $90.38 | |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Transportation | TB 417 - Transportation (Airport Bus) | 7,500 | $8 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Transportation | TB 417 - Transportation (Airport Bus) | 5,500 | $6 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/07/05 | Out of Town - Transportation | TB 472 - Mileage (Home-Munmak) | 70,000 | $70 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/07/05 | Out of Town - Transportation | TB 472 - Toll | 9,600 | $10 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/08/05 | Out of Town - Transportation | TB 417 - Transportation (Taxi) | 1,500 | $2 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Transportation | TB 417 - Transportation (Taxi) | 6,700 | $7 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Transportation | TB 417 - Flight to Busan (Round Trip). | 134,630 | $135 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/07/05 | Out of Town - Transportation | TB 417 - Transportation (Taxi) | 1,500 | $2 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/08/05 | Out of Town - Transportation | TB 472 - Mileage (Hotel-Plant-Hotel) | 13,750 | $14 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/09/05 | Out of Town - Transportation | TB 417 - Transportation (Taxi) | 1,500 | $2 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/09/05 | Out of Town - Transportation | TB 417 - Transportation (Airport Bus) | 5,500 | $6 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (KRW) | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Eun Kyong | EK | Staff | 11/09/05 | Out of Town - Transportation | TB 417 - Transportation (Airport Bus) | 2,500 | $3 | SOX 404 |
| Kim | Eun Kyong | EK | Staff | 11/09/05 | Out of Town - Transportation | TB 417 - Transportation (Taxi) | 3,500 | $4 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/09/05 | Out of Town - Transportation | TB 472 - Mileage (Hotel-Plant-Hotel) | 13,750 | $14 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | Out of Town - Transportation | TB 472 - Mileage (Munmak-Seoul) | 43,750 | $44 | SOX 404 |
| Kim | Sang Yong | SY | Senior | 11/10/05 | Out of Town - Transportation | TB 472 - Toll | 4,500 | $5 | SOX 404 |
| | | | | | **Out of Town - Transportation Total** | | 324,180 | $324 | |
| | | | | | **Grand Total** | | 1,055,578 | $1,056 | |

2/2

# ΞIJ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046419

**December 2, 2005**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

BU:  US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by Mexico for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Partner | EYP1 | 8.0 | $  330 | $  2,640 | | $  2,640 |
| Manager | EYM1 | 79.0 | $  260 | $  20,540 | | $  20,540 |
| Senior | EYSMX | 95.0 | $  100 | $  9,500 | | $  9,500 |
| Staff | EYSTMX | 229.0 | $  70 | $  16,030 | | $  16,030 |
| | | 411.0 | | $  48,710 | $  - | $  48,710 |

*Total Due*    $48,710.00

**Total Fees Requested:**    $48,710
**80% of Total Due:**    $38,968

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Mexico**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Hernández | Jorge | JH | **Partner** | 8.0 | $330 | $2,640 |
| Martinez | Luis A. | LAM | **Staff** | 193.0 | $70 | $13,510 |
| Melendez | Elsa C. | ECM | **Senior** | 52.0 | $100 | $5,200 |
| Perez | Maria R. | MRP | **Staff** | 36.0 | $70 | $2,520 |
| Romero | Jose L. | JLR | **Manager** | 79.0 | $260 | $20,540 |
| Tirado | Paul | PT | **Senior** | 43.0 | $100 | $4,300 |
| | | | | **411.0** | | **$48,710** |

**Ernst & Young - Mexico**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Hernández | Jorge | JH | Partner | 11/04/05 | Conference calls with engagement team members regarding rollforward plan. | 1.2 | $330 | $396 | SOX 404 |
| Hernández | Jorge | JH | Partner | 11/12/05 | Engagement Coordination, conference calls with team members to discuss project status. | 1.9 | $330 | $627 | SOX 404 |
| Hernández | Jorge | JH | Partner | 11/18/05 | Engagement Coordination, conference calls with team members to discuss project status. | 0.9 | $330 | $297 | SOX 404 |
| Hernández | Jorge | JH | Partner | 11/18/05 | Discussion with EY Mexico team members on project completion timeline. | 1.1 | $330 | $363 | SOX 404 |
| Hernández | Jorge | JH | Partner | 11/25/05 | Discussions with engagement manager regarding revised bankruptcy billing requirements. | 1.9 | $330 | $627 | SOX 404 |
| Hernández | Jorge | JH | Partner | 12/02/05 | Review of final reporting documentation with engagement manager. | 0.6 | $330 | $198 | SOX 404 |
| Hernández | Jorge | JH | Partner | 12/02/05 | Discussion with EY Mexico manager on project closing responsibilities. | 0.4 | $330 | $132 | SOX 404 |
| **Hernández Total** | | | | | | 8.0 | | $2,640 | |
| Martinez | Luis A. | LAM | Staff | 11/01/05 | Review of TB776 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/01/05 | Discussion of template comments with process owners and ICC. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/01/05 | Client assistance and communications regarding requested documentation. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/02/05 | Review B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/02/05 | Discussion of template comments with process owners. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/02/05 | Review of TB704 B site templates. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/03/05 | Review of TB222 B site templates. | 3.3 | $70 | $231 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/03/05 | Review of TB719 B site templates. | 3.9 | $70 | $273 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/03/05 | Updating tracking templates and status review. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/04/05 | Review B site templates and discussion of template comments with process owners. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/04/05 | Review of TB719 B site templates. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/04/05 | Updating tracking templates and status review. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/04/05 | Conference call with Senior regarding project status. | 0.3 | $70 | $21 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/07/05 | Updating tracking templates and status review. | 0.9 | $70 | $63 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/07/05 | Discussion of template comments with process owners and ICC. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/07/05 | Review of TB MZ448 B site templates. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/08/05 | Discussion of template comments with process owners and ICC. | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/08/05 | Review of TB MZ448 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/08/05 | Review of TB775 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/09/05 | Discussion of template comments with process owners and ICC. | 2.2 | $70 | $154 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/09/05 | Client assistance and communications regarding template comments. | 0.9 | $70 | $63 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/09/05 | Review of TB756 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/09/05 | Updating tracking templates and status review. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/10/05 | Review of TB209/756 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/10/05 | Discussion of template comments with process owners and ICC. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/10/05 | Client assistance and communications regarding template comments. | 0.8 | $70 | $56 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/10/05 | Updating tracking templates and status review. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/11/05 | Review of TB775 B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/11/05 | Discussion of template comments with process owners and ICC. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/11/05 | Review of TB764 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/14/05 | Review of TB770 B site templates. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/14/05 | Updating tracking templates and status review. | 2.4 | $70 | $168 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 11/14/05 | Meeting with client regarding project status. | 2.3 | $70 | $161 | SOX 404 |