| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Luis A. | LAM | Staff | 1/15/05 | Remediation Testing at MTC site. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/15/05 | Meeting with client regarding project status. | 1.6 | $70 | $112 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/15/05 | Review of TB704 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/16/05 | Remediation Testing at MTC site. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/16/05 | Review of TB704 B site templates. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/16/05 | Discussion of template comments with process owners and ICC. | 0.9 | $70 | $63 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/17/05 | Review of TB702 B site templates. | 3.7 | $70 | $259 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/17/05 | Review of TB715 B site templates. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/17/05 | Updating tracking templates and status review. | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/18/05 | Remediation Testing at MTC site. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/18/05 | Discussion of template comments with process owners and ICC. | 1.1 | $70 | $77 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/18/05 | Client assistance and communications regarding template comments. | 0.6 | $70 | $42 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/18/05 | Review of TB762 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/21/05 | Roll-forward procedures at TB 710 and 720 | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/21/05 | Review of TB728 B site templates. | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/21/05 | Discussion of template comments with process owners and ICC. | 1.2 | $70 | $84 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/21/05 | Client assistance and communications regarding template comments. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/22/05 | Roll-forward procedures at TB 710 and 720 | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/22/05 | Meeting with client regarding project status. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/23/05 | Review of TBMA 448 B site templates. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/23/05 | Roll-forward procedures at TB 710 and 720 | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/23/05 | Review of TB764 B site templates. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/23/05 | Updating tracking templates and status review. | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/24/05 | Roll-forward procedures at TB 710 and 720 | 3.9 | $70 | $273 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/24/05 | Review of TB209 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/24/05 | Discussion of template comments with process owners and ICC. | 0.6 | $70 | $42 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/25/05 | Review of TB773/785 B site templates. | 3.3 | $70 | $231 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/25/05 | Review of TB756 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/25/05 | Updating tracking templates and status review. | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/28/05 | Roll-forward procedures at MTC | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/28/05 | Discussion of template comments with process owners and ICC. | 1.7 | $70 | $119 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/28/05 | Client assistance and communications regarding template comments. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/29/05 | Roll-forward procedures at MTC | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/29/05 | Discussion of template comments with process owners and ICC. | 2.2 | $70 | $154 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/29/05 | Review of TB MA 448 B site templates. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/30/05 | Roll-forward procedures at MTC | 2.7 | $70 | $189 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/30/05 | Review of TB 222 B site templates. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 1/30/05 | Updating tracking templates and status review. | 0.9 | $70 | $63 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/01/05 | MTC open work papers completion | 4.2 | $70 | $294 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/01/05 | Discussion of template comments with process owners and ICC. | 2.4 | $70 | $168 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/01/05 | Client assistance and communications regarding template comments. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Review of TB775 B site templates. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Review of TBMA448 B site templates. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Discussion of template comments with process owners and ICC. | 2.3 | $70 | $161 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Client assistance and communications regarding template comments. | 0.6 | $70 | $42 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Updating tracking templates and status review. | 1.1 | $70 | $77 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Luis A. | LAM | Staff | 12/02/05 | Conference call with engagement team to discuss project completion timeline. | 0.3 | $70 | $21 | SOX 404 |
| **Martinez Total** | | | | | | 193.0 | | $13,510 | |
| Melendez | Elsa C. | ECM | Senior | 11/07/05 | Review of TB773/785 B site templates. | 3.9 | $100 | $390 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/07/05 | Updating tracking templates and status review. | 1.3 | $100 | $130 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/07/05 | Discussion of template comments with process owners and ICC. | 2.8 | $100 | $280 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/08/05 | Review of TB704 B site templates. | 2.4 | $100 | $240 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/08/05 | Discussion of template comments with process owners and ICC. | 2.4 | $100 | $240 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/08/05 | Review of TB704 B site templates. | 3.1 | $100 | $310 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/09/05 | Client assistance and communications regarding template comments. | 3.6 | $100 | $360 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/09/05 | Updating tracking templates and status review. | 0.9 | $100 | $90 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/09/05 | Review of TB723 B site templates. | 3.6 | $100 | $360 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1005 | Review of TB729 B site templates. | 3.6 | $100 | $360 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1005 | Discussion of template comments with process owners and ICC. | 1.1 | $100 | $110 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1005 | Client assistance and communications regarding template comments. | 0.3 | $100 | $30 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1005 | Review of TB729 B site templates. | 3.1 | $100 | $310 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/11/05 | Review of TB222 B site templates. | 1.6 | $100 | $160 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/11/05 | Review of TB729 B site templates. | 1.9 | $100 | $190 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/11/05 | Updating tracking templates and status review. | 0.6 | $100 | $60 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1405 | Review of TB773/785 B site templates. | 3.4 | $100 | $340 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1405 | Discussion of template comments with process owners and ICC. | 1.9 | $100 | $190 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1405 | Client assistance and communications regarding template comments. | 0.7 | $100 | $70 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/1405 | Review of TB222 B site templates. | 1.9 | $100 | $190 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/15/05 | Review of TB209/756 B site templates. | 3.4 | $100 | $340 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/15/05 | Discussion of template comments with process owners and ICC. | 2.2 | $100 | $220 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/15/05 | Client assistance and communications regarding template comments. | 0.4 | $100 | $40 | SOX 404 |
| Melendez | Elsa C. | ECM | Senior | 11/15/05 | Updating tracking templates and status review. | 1.9 | $100 | $190 | SOX 404 |
| **Melendez Total** | | | | | | 52.0 | | $5,200 | |
| Perez | Maria R. | MRP | Staff | 11/28/05 | Roll-forward procedures at MTC | 3.1 | $70 | $217 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/28/05 | Roll-forward procedures at MTC | 3.1 | $70 | $217 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/29/05 | Client communication regarding project status. | 1.3 | $70 | $91 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/29/05 | Roll-forward procedures at MTC | 1.6 | $70 | $112 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/29/05 | Roll-forward procedures at MTC | 1.2 | $70 | $84 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/30/05 | Review of B site templates. | 2.9 | $70 | $203 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/30/05 | Review of B site templates. | 2.2 | $70 | $154 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 11/30/05 | Review of B site templates. | 2.6 | $70 | $182 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/01/05 | Rollforward procedures at MTC | 2.9 | $70 | $203 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/01/05 | MTC open work papers completion | 2.9 | $70 | $203 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/01/05 | MTC open work papers completion | 1.6 | $70 | $112 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/01/05 | Rollforward procedures at MTC | 1.4 | $70 | $98 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/02/05 | Rollforward procedures at MTC | 1.3 | $70 | $91 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/02/05 | Review of B site templates | 2.9 | $70 | $203 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/02/05 | Archiving work papers | 2.4 | $70 | $168 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/02/05 | Archiving work papers | 2.6 | $70 | $182 | SOX 404 |
| **Perez Total** | | | | | | 36.0 | | $2,520 | |
| Romero | Jose L. | JLR | Manager | 11/01/05 | Engagement administration and coordination regarding project timeline. | 1.2 | $260 | $312 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 11/01/05 | Internal and external conference calls with engagement team regarding template issues. | 1.9 | $260 | $494 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Romero | Jose L. | JLR | Manager | 1/02/05 | Senior/Staff review procedures regarding project to date documentation. | 0.8 | $260 | $208 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/02/05 | Engagement administration and coordination regarding documentation issues. | 0.8 | $260 | $208 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/04/05 | Internal and external conference calls regarding project status. | 1.2 | $260 | $312 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/04/05 | Engagement administration and coordination regarding project staffing. | 1.6 | $260 | $416 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/04/05 | Senior/Staff review procedures regarding project to date documentation. | 0.6 | $260 | $156 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/07/05 | Engagement administration and coordination regarding project timeline. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/08/05 | Internal and external conference calls regarding project timeline. | 1.4 | $260 | $364 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/09/05 | Senior/Staff review procedures regarding project to date documentation. | 1.3 | $260 | $338 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/11/05 | Internal and external conference calls regarding project status. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/11/05 | Senior/Staff review procedures regarding project to date documentation. | 2.7 | $260 | $702 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/14/05 | Meeting with D&T to discuss documentation comments. | 2.4 | $260 | $624 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/15/05 | Senior/Staff review procedures regarding project to date documentation. | 3.6 | $260 | $936 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/15/05 | Engagement administration and coordination regarding open documentation issues. | 3.4 | $260 | $884 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/15/05 | Meeting with client to discuss project status to date. | 3.6 | $260 | $936 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/16/05 | Internal and external conference calls regarding project status. | 3.1 | $260 | $806 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/21/05 | Meeting with client to discuss project status to date. | 2.4 | $260 | $624 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/21/05 | Internal and external conference calls regarding project status. | 3.2 | $260 | $832 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/21/05 | Engagement administration and coordination regarding open documentation issues. | 3.4 | $260 | $884 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/22/05 | Meeting with D&T to discuss documentation comments. | 1.2 | $260 | $312 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/22/05 | Engagement administration and coordination regarding open documentation issues. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/22/05 | Internal and external conference calls regarding project status. | 3.7 | $260 | $962 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/23/05 | Engagement administration and coordination regarding open documentation issues. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/23/05 | Meeting with client to discuss project status to date. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/23/05 | Senior/Staff review procedures regarding project to date documentation. | 2.4 | $260 | $624 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/28/05 | Internal and external conference calls regarding revised billing regulations. | 0.9 | $260 | $234 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/28/05 | Client assistance regarding template comments. | 1.6 | $260 | $416 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/28/05 | Senior/Staff review procedures regarding project to date documentation. | 1.6 | $260 | $416 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/29/05 | B site review of reporting documentation. | 1.9 | $260 | $494 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/30/05 | Engagement administration and coordination - review of revised billing regulations. | 3.1 | $260 | $806 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 1/30/05 | Meeting with client to discuss project status to date. | 1.9 | $260 | $494 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/01/05 | Engagement administration and coordination - Status review with EY Mexico team members. | 1.9 | $260 | $494 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/01/05 | Internal and external conference calls regarding reporting document status. | 2.1 | $260 | $546 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/01/05 | Senior/Staff review procedures regarding project to date documentation. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/02/05 | Engagement administration and coordination - conference call with EY Mexico team regarding closing responsibilities. | 0.7 | $260 | $182 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/02/05 | Senior/Staff review procedures regarding project to date documentation. | 1.1 | $260 | $286 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/02/05 | Engagement administration and coordination regarding project closing responsibilities. | 1.6 | $260 | $416 | SOX 404 |
| Romero Total | | | | | | 79.0 | | $20,540 | |
| Tirado | Paul | PT | Senior | 1/07/05 | Remediation Testing TB 710 & 720 | 3.9 | $100 | $390 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/07/05 | Remediation Testing TB 710 & 720 | 3.1 | $100 | $310 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/07/05 | Meeting with client to discuss project status to date. | 0.9 | $100 | $90 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/08/05 | Discussion of template comments with process owners and ICC. | 1.6 | $100 | $160 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/08/05 | Client assistance and communications regarding template documents. | 0.8 | $100 | $80 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/08/05 | Meeting with D&T to discuss documentation comments. | 2.1 | $100 | $210 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/08/05 | Remediation Testing TB 710 & 720 | 3.4 | $100 | $340 | SOX 404 |
| Tirado | Paul | PT | Senior | 1/09/05 | Discussion of template comments with process owners and ICC. | 1.6 | $100 | $160 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tirado | Paul | PT | Senior | 11/9/05 | Client assistance and communications regarding template documents. | 0.8 | $100 | $80 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/9/05 | Meeting with D&T to discuss documentation comments. | 2.2 | $100 | $220 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/9/05 | Remediation Testing TB 710 & 720 | 3.4 | $100 | $340 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/10/05 | Remediation Testing TB 710 & 720 | 3.9 | $100 | $390 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/10/05 | Discussion of template comments with process owners and ICC. | 1.4 | $100 | $140 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/10/05 | Client assistance and communications regarding template documents. | 0.7 | $100 | $70 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/10/05 | Meeting with D&T to discuss documentation comments. | 1.9 | $100 | $190 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/11/05 | Remediation Testing TB 710 & 720 | 2.7 | $100 | $270 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/11/05 | Discussion of template comments with process owners and ICC. | 2.1 | $100 | $210 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/11/05 | Client assistance and communications regarding template documents. | 0.6 | $100 | $60 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/11/05 | Meeting with D&T to discuss documentation comments. | 2.8 | $100 | $280 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/14/05 | Discussion of template comments with process owners and ICC. | 2.2 | $100 | $220 | SOX 404 |
| Tirado | Paul | PT | Senior | 11/14/05 | Client assistance and communications regarding template documents. | 0.9 | $100 | $90 | SOX 404 |
| Tirado Total | | | | | | 43.0 | | $4,300 | |
| | | | | | | | | | |
| | | | | | Grand Total | 411.0 | | $48,710 | |

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046421

**December 2, 2005**

**PLEASE REMIT TO:**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Morocco for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Sr Manager | EYSM1 | 4.0 | $ 285 | $ 1,140 | | $ 1,140 |
| Senior | EYSSP | 36.0 | $ 115 | $ 4,140 | | $ 4,140 |
| Staff | ET ST SP | 36.0 | $ 74 | $ 2,664 | | $ 2,664 |
| | | 76.0 | | $ 7,944 | $ | $ 7,944 |
| | | | | VAT Tax | | $ 1,669 |
| | | | | | | $ 9,613 |

*Invoiced Rates*

**Total Due**                                        **$9,613.00**

**Total Fees Requested:**    **$9,613**
**80% of Total Due:**    **$7,690**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Morocco | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Benkirane | Zouhair | ZB | Senior Manager | 4.0 | $285 | $1,140 |
| Lazrak | Aicha | AL | Staff | 36.0 | $74 | $2,664 |
| Maddah | Sanae | SM | Senior | 36.0 | $115 | $4,140 |
| | | | | 76.0 | | $7,944 |

**Ernst & Young - Morocco**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Benkirane | Zouhair | ZB | Senior Manager | 11/22/05 | Debrief/prepare the engagement team | 0.9 | $285 | $257 | SOX 404 |
| Benkirane | Zouhair | ZB | Senior Manager | 11/28/05 | Review exhibits | 2.2 | $285 | $627 | SOX 404 |
| Benkirane | Zouhair | ZB | Senior Manager | 11/28/05 | Accumulation of information related to preparation of fee application. | 0.9 | $285 | $257 | SOX 404 |
| **Benkirane Total** | | | | | | | | **$1,140** | |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Understand the validation roll forward program (meeting with the senior) | 3.1 | $74 | $229 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Prepare a list of documents to be provided by the site | 1.9 | $74 | $141 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Perform the roll forward validation for Fixed assets | 1.4 | $74 | $104 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Perform the roll forward validation for Revenues | 3.9 | $74 | $289 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/23/05 | Perform the roll forward validation for required procedures for all sites (step 5.3.1.1) | 3.9 | $74 | $289 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/23/05 | Perform the roll forward validation for required procedures for all sites (step 5.3.1.1) | 2.7 | $74 | $200 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Perform the remaining steps in the required procedures for all sites | 2.4 | $74 | $178 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Complete the roll forward validation for required procedures for all sites (step 5.4.1.1) | 2.4 | $74 | $178 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Perform the roll forward validation for required procedures for all sites (step 5.4.1.1) | 3.9 | $74 | $289 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Perform the validation program for the action plans put in place by the site concerning processes A | 2.4 | $74 | $178 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/25/05 | Review the G exhibits with the senior | 2.4 | $74 | $178 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/25/05 | Apply the senior's comments on the G exhibits | 3.9 | $74 | $289 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/25/05 | Complete the D exhibit | 0.6 | $74 | $44 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/25/05 | Hold a meeting with the site's staff to present and discuss our findings | 1.4 | $74 | $104 | SOX 404 |
| **Lazrak Total** | | | | | | 36.0 | | **$2,664** | |
| Maddah | Sanae | SM | Senior | 11/22/05 | Assign and Prepare the validation roll forward program with the team | 3.1 | $115 | $357 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/22/05 | Review the corrected version of the "Fixed asset" process documentation | 2.1 | $115 | $242 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/22/05 | Review the corrected version of the "Employee cost" process documentation | 3.1 | $115 | $357 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/22/05 | Review the corrected version of the "safeguarding of assets" process documentation | 2.1 | $115 | $242 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Follow up on the action plans put in place by the site since our last validation (processes B) | 1.9 | $115 | $219 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Review the corrected version of the "Expenditures" process documentation | 2.4 | $115 | $276 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Review the corrected version of the "Treasury" process documentation | 2.4 | $115 | $276 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Review the corrected version of the "Financial Reporting" process documentation | 2.1 | $115 | $242 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maddah | Samae | SM | Senior | 11/24/05 | Review the corrected version of the "Inventory" process documentation | 2.9 | $115 | $334 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/24/05 | Review the corrected version of the "Revenues" process documentation | 3.9 | $115 | $449 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/24/05 | Complete F exhibits for all the processes | 2.1 | $115 | $242 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/25/05 | Review the G exhibit with the team and give instructions for correcting any discrepancies or enhancing the content | 2.1 | $115 | $242 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/25/05 | Complete the K exhibit | 3.6 | $115 | $414 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/25/05 | Complete the J exhibit | 0.8 | $115 | $92 | SOX 404 |
| Maddah | Samae | SM | Senior | 11/25/05 | Hold a meeting with the site's staff to present and discuss our findings | 1.4 | $115 | $161 | SOX 404 |
| Maddah Total | | | | | | 36.0 | | $4,140 | |
| | | | | | | | | | |
| | | | | Grand Total | | 76.0 | | $7,944 | |

2/2

# ΞJ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046939

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098–2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**     CLIENT NUMBER: **60092938**

For expenses incurred by Morocco for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
| --- | --- | --- | --- | --- |
| TRAVMISC | $ | 1,106 | $ | 1,106 |
| | $ | 1,106 | $ | 1,106 |

**Total Due**                                                **$1,106.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Morocco**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $552 |
| Out of Town Travel - Meals | $339 |
| Out of Town Travel - Transportation | $214 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$1,106** |

Ernst & Young - Morocco
Delphi Corporation
Summary of 2005 Expenses by Category
For the period: November 1, 2005 through December 2, 2005

|  |  |  |  |  |  | Exchange Rate |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 0.111 | MAD/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount MAD | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maddah | Sanae | SM |  | 11/21/05 | Out of Town Travel - Meals | Meals at "Le Paradisier" | 355 | $39 | SOX 404 |
| Lazrak | Aicha | AL |  | 11/25/05 | Out of Town Travel - Meals | Meals at "Le Paradisier" | 430 | $48 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Out of Town Travel - Breakfast |  | 206 | $23 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/23/05 | Out of Town Travel - Meals | Breakfast | 205 | $23 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/23/05 | Out of Town Travel - Meals | Meals at "Le Paradisier" | 160 | $18 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Out of Town Travel - Meals | Breakfast | 215 | $24 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/21/05 | Out of Town Travel - Meals | Meals at "Le Paradisier" | 355 | $39 | SOX 404 |
|  |  |  |  |  | Out of Town Travel - Lodging Total |  | 4,976 | $552 |  |
| Maddah | Sanae | SM | Senior | 11/24/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/22/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/21/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/23/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/22/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/21/05 | Out of Town Travel - Lodging | Hotel in Malabata | 622 | $69 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount MAD | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maddah | Sanae | SM | Senior | 11/22/05 | Out of Town Travel - Meals | Room Service in Malabata | 242 | $27 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/23/05 | Out of Town Travel - Meals | Room Service in Malabata | 230 | $26 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/24/05 | Out of Town Travel - Meals | Room Service in Malabata | 230 | $26 | SOX 404 |
| Maddah | Sanae | SM | Senior | 11/25/05 | Out of Town Travel - Meals | Meals at "Le Paradisier" | 430 | $48 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | 3,058 | $339 | |
| Lazrak | Aicha | AL | Staff | 11/21/05 | Out of Town Travel - Transportation | Mileage expense | 965 | $107 | SOX 404 |
| Lazrak | Aicha | AL | Staff | 11/24/05 | Out of Town Travel - Transportation | Mileage expense | 965 | $107 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 1,930 | $214 | |
| | | | | | Grand Total | | 9,964 | $1,106 | |

# ≡Ⅱ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**   US0123046422 |
| | **December 2, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

**BU: US016     CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by the Netherlands for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | Invoiced Rates | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 7.0 | $   330 | $   2,310 | | $   2,310 |
| Sr Manager | EYSM1 | 7.2 | $   285 | $   2,052 | | $   2,052 |
| Senior | EYSGE | 35.5 | $   195 | $   6,923 | | $   6,923 |
| Staff | EYSTGE | 138.0 | $   148 | $   20,424 | | $   20,424 |
| | | 187.7 | | $   31,709 | $   -   | $   31,709 |

| | |
|---|---|
| ***Total Due*** | **$31,709.00** |

**Total Fees Requested:**     **$31,709**
**80% of Total Due:**     **$25,367**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young – The Netherlands**

Exhibit C

Delphi Corporation

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 35.5 | $195 | $6,923 |
| Neerings | Antonie | A.N | Staff | 48.0 | $148 | $7,104 |
| Schuurbiers | Bart | L.G.A. | Staff | 50.0 | $148 | $7,400 |
| van der Sanden | Arno | A.J.M. | Partner | 7.0 | $330 | $2,310 |
| van Herwaarden | Peter | P.VH | Senior Manager | 7.2 | $285 | $2,052 |
| van Santvoort | Willem | W.H. | Staff | 40.0 | $148 | $5,920 |
| | | | | 187.7 | | $31,709 |

Ernst & Young - The Netherlands
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/16/05 | Delphi preparation - making staffing arrangements and creating timeline. | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/17/05 | Delphi preparation - conference calls with potential team members. | 1.8 | $195 | $351 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/19/05 | Delphi preparation - phone calls to staff members to confirm timing. | 2.9 | $195 | $566 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/21/05 | Preparing validation with team members | 1.2 | $195 | $234 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/22/05 | Update call with Bart Schurrhiers regarding project status | 0.7 | $195 | $137 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/22/05 | Create phone memo and informing team of billing procedures | 0.7 | $195 | $137 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/22/05 | Phone call with Ronald Stoot at Delphi regarding rollforward status at Netherlands | 0.7 | $195 | $137 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/22/05 | Phone call with Arno van der Sanden and create memo for team | 0.7 | $195 | $137 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/22/05 | Draw up e-mail for Randy Miller, Jeff Henning, John Enright, Carl Crawford, Matt Pagac regarding status the Netherlands | 1.1 | $195 | $215 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/23/05 | Reading various e-mails with regards to Delphi work (staff member inquiries). | 0.8 | $195 | $156 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/25/05 | Sox validation - preparing and review of reporting packages | 0.7 | $195 | $137 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/25/05 | Sox validation - supervision of team members, preparing and reviewing reporting packages | 3.9 | $195 | $761 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/28/05 | Phone call with Ravi Kallipalli - Delphi Lead Validator | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/29/05 | Printing all COT | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/29/05 | Team member instructions | 1.9 | $195 | $371 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/29/05 | Review team work | 1.9 | $195 | $371 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/29/05 | General communications regarding SOX 404 engagement | 3.9 | $195 | $761 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/30/05 | Team member instructions | 1.7 | $195 | $332 | SOX 404 |
| Gerrits | Gert-Jan | G.J.A.M.J. | Senior | 11/30/05 | Final team instructions with regards to closing of fieldwork | 3.9 | $195 | $761 | SOX 404 |
| Gerrits Total | | | | | | 35.5 | | $6,923 | |
| Neerings | Antonie | A.N | Staff | 11/21/05 | Start up roll forward validation | 3.9 | $195 | $761 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/21/05 | Receiving team instructions | 1.1 | $148 | $163 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/21/05 | Start up remediation general. | 2.9 | $148 | $429 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/22/05 | Discussing our test plan with the country manager. | 3.9 | $148 | $577 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/22/05 | Performed remediation testing for the financial reporting cycle | 1.4 | $148 | $207 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/22/05 | Collecting the required data to perform remediation and roll forward testing. | 2.9 | $148 | $429 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/23/05 | Performed roll forward test for the fixed assets cycle. | 3.9 | $148 | $577 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/23/05 | Performed remediation test for financial reporting cycle | 1.2 | $148 | $178 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/23/05 | Performed remediation testing for fixed asset cycle. | 1.9 | $148 | $281 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/23/05 | Performed roll forward tests - required testing for all validation sites | 1.9 | $148 | $281 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/28/05 | Completion of roll forward testing - required procedures for all validation sites | 2.9 | $148 | $429 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/28/05 | Inventory cycle roll forward testing. | 1.9 | $148 | $281 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/28/05 | Revenue cycle roll forward testing. | 1.9 | $148 | $281 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/29/05 | Completing Exhibit D. | 2.9 | $148 | $429 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/29/05 | Completing Exhibit D. | 0.6 | $148 | $89 | SOX 404 |
| Neerings | Antonie | A.N | Staff | 11/29/05 | Completing Exhibit J. | 1.1 | $148 | $163 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Neerings | Antonie | A.N. | Staff | 11/29/05 | Completing roll forward testing revenue cycle. | 1.6 | $148 | $237 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/29/05 | Archiving evidence relating to roll forward testing. | 2.4 | $148 | $355 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/29/05 | Adjusting control objective templates. | 2.6 | $148 | $385 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Adjusting control objective templates. | 1.6 | $148 | $237 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Adjusting Exhibit J. | 0.2 | $148 | $30 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Adjusting Exhibit K. | 0.3 | $148 | $44 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Archiving control objective templates. | 1.2 | $148 | $178 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Collecting evidence that was unable to be obtained during the initial testing. | 1.4 | $148 | $207 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Review and correct errors in the roll forward template. | 1.4 | $148 | $207 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Finalize the remediation and roll forward testing templates and mailing them to the reviewers. | 1.6 | $148 | $237 | SOX 404 |
| Neerings | Antonie | A.N. | Staff | 11/30/05 | Complete remediation test revenue cycle with dates and invoice numbers. | 1.9 | $148 | $281 | SOX 404 |
| **Neerings Total** | | | | | | **48.0** | | **$7,104** | |
| Schuurbiers | Bart | L.G.A. | Staff | 11/23/05 | Internal communication regarding situation Delphi Netherlands (close of Delphi NL) | 1.9 | $148 | $281 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/23/05 | Briefing on the situation with country manager Ronald Stoot. | 1.9 | $148 | $281 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/23/05 | Team instructions remediation testing | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/23/05 | Remediation testing general and team coaching | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/24/05 | Roll forward testing general and team coaching | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/24/05 | Making test selections and emailing Ronald Stoot | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/25/05 | Roll forward testing general and team instructions | 1.9 | $148 | $281 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/25/05 | Remediation testing general and team instructions | 3.8 | $148 | $562 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/27/05 | Emails to staff members with regards testing documentation | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/29/05 | General remediation and roll forward testing | 1.2 | $148 | $178 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/30/05 | Wrap up the audit, sending email to Gert-Jan regarding completion timeline. | 1.3 | $148 | $192 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/30/05 | Remediation testing general and review | 1.4 | $148 | $207 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 11/30/05 | Remediation testing wrap up and review | 3.9 | $148 | $577 | SOX 404 |
| Schuurbiers | Bart | L.G.A. | Staff | 12/02/05 | Finalization of testing documentation | 0.3 | $148 | $44 | SOX 404 |
| **Schuurbiers Total** | | | | | | **50.0** | | **$7,400** | |
| van der Sanden | Arno | A.J.M. | Partner | 11/23/05 | Reading and preparing various e-mails with regards to Delphi work | 1.1 | $330 | $363 | SOX 404 |
| van der Sanden | Arno | A.J.M. | Partner | 11/24/05 | Review testing documentation | 2.1 | $330 | $693 | SOX 404 |
| van der Sanden | Arno | A.J.M. | Partner | 11/25/05 | Review testing documentation | 0.8 | $330 | $264 | SOX 404 |
| van der Sanden | Arno | A.J.M. | Partner | 12/01/05 | Various phone calls and emails regarding remediation testing. | 3.0 | $330 | $990 | SOX 404 |
| **van der Sanden Total** | | | | | | **7.0** | | **$2,310** | |
| van Herwaarden | Peter | P.VH | Senior Manager | 1/11/05 | Provide team with updated billing instructions due to bankruptcy | 0.4 | $285 | $114 | |

2/3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| van Herwaarden | Peter | P.VH | Senior Manager | 11/22/05 | Process and consider implications of news with regards to Delphi NL restructuring | 0.9 | $285 | $257 | SOX 404 |
| van Herwaarden | Peter | P.VH | Senior Manager | 11/23/05 | E-mail memo to EY US on restructuring of Delphi NL | 0.9 | $285 | $257 | SOX 404 |
| van Herwaarden | Peter | P.VH | Senior Manager | 11/24/05 | Read EY US instructions, instruct local team on completion timeline | 1.8 | $285 | $513 | SOX 404 |
| van Herwaarden | Peter | P.VH | Senior Manager | 12/01/05 | Accumulation of information related to preparation of fee application (Reconcile PFS/GFS for October Billing). | 1.6 | $285 | $456 | SOX 404 |
| van Herwaarden | Peter | P.VH | Senior Manager | 12/01/05 | Accumulation of information related to preparation of fee application. | 1.6 | $285 | $456 | SOX 404 |
| van Herwaarden Total | | | | | | 7.2 | | $2,052 | |
| van Santvoort | Willem | W.H. | Staff | 11/21/05 | Assisting with Roll forward testing general | 1.8 | $148 | $266 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/21/05 | Receiving team instructions | 1.8 | $148 | $266 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/21/05 | Start up remediation general | 3.1 | $148 | $459 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/22/05 | Assisting with Roll forward testing financial reporting | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/22/05 | Assisting with Roll forward testing general | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/23/05 | Assisting with Roll forward testing general | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/23/05 | Roll forward testing general | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/23/05 | Roll forward testing general | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/25/05 | Remediation testing - shipping documentation | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/25/05 | Remediation testing - Fixed Assets | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/25/05 | Assisting with Roll forward testing - Revenue | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/28/05 | Assisting with Remediation testing - Revenue | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 11/28/05 | Assisting with Remediation testing - Financial Reporting | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort Total | | | | | | 40.0 | | $5,920 | |
| | | | | | Grand Total | 187.7 | | $31,709 | |

# ﹏ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**  US0123046423 |
| | **December 2, 2005** |

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI  48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU:  US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Poland for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | Invoiced Rates | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Manager | EYM1 | 6.1 | $   260 | $   1,586 | | $   1,586 |
| Senior | EYSPOL | 198.9 | $   208 | $  41,371 | | $  41,371 |
| Staff | ET ST POL | 78.0 | $   104 | $   8,112 | | $   8,112 |
| | | 283.0 | | $  51,069 | $        - | $  51,069 |

**Total Due**                                                                                    **$51,069.00**

**Total Fees Requested:**      $51,069
**80% of Total Due:**          $40,855

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Poland**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Dujka | Agnieszka | AD | Staff | 78.0 | $104 | $8,112 |
| Stachowiak | Pawel | PS | Senior | 134.9 | $208 | $28,059 |
| Wietrzyk | Artur | AW | Manager | 6.1 | $260 | $1,586 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 64.0 | $208 | $13,312 |
| | | | | 283.0 | | $51,069 |

**Ernst & Young - Poland**
**Delphi Corporation**
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dujka | Agnieszka | AD | Staff | 11/07/05 | Opening meeting with ASC Director and Deputy Chief Accountant | 0.9 | $104 | $94 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/07/05 | Remediation testing for Employee Cost | 3.1 | $104 | $322 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/07/05 | Remediation testing for Treasury | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/08/05 | Remediation testing for Fixed Assets | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/08/05 | Roll-forward testing for Fixed Assets | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/09/05 | Conference call with EY team | 1.2 | $104 | $125 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/09/05 | Assistance at remediation testing for Revenue | 3.1 | $104 | $322 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/09/05 | Preparation of exhibits and final documentation | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/10/05 | Administrative work: workpapers, timesheets | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/10/05 | Closing meeting with ASC Director and Deputy Chief Accountant | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/10/05 | Final review of documentation and workpapers | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Opening meeting with ICC and Finance Director | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Documentation preparation for Expenditure | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Remediation testing for Expenditure | 3.8 | $104 | $395 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Preparation for Expenditure | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Review of documentation and testing for Fixed Assets | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/16/05 | Review of documentation and testing for Safeguarding of Assets | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/16/05 | Review of documentation and testing for Fixed Assets | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/17/05 | Meeting with Delphi representatives | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/17/05 | Final preparation of deliverables | 2.2 | $104 | $229 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Administrative work: workpapers, timesheets | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Final review of documentation | 2.1 | $104 | $218 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Preparation of final exhibits | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Roll-forward testing for corporate audit issues | 3.9 | $104 | $406 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/21/05 | Corrections to Exhibits after comments of QA | 2.2 | $104 | $229 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/21/05 | Roll-forward testing for corporate audit issues | 3.9 | $104 | $406 | SOX 404 |
| **Dujka Total** | | | | | | **78.0** | | **$8,112** | |
| Stachowiak | Pawel | PS | Senior | 11/04/05 | Planning activities before visit in ASC | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/04/05 | Planning activities before visit in Krakow | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/07/05 | Opening meeting with ASC Director and Deputy Chief Accountant | 0.9 | $208 | $187 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/07/05 | Remediation testing for Reporting | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/07/05 | Roll-forward testing for Accounting Expectation Presentation | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/08/05 | Roll-forward testing for Accounting Expectation Presentation | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/08/05 | Remediation testing for Reporting | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/09/05 | Conference call with EY team | 0.9 | $208 | $187 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/09/05 | Roll-forward testing | 3.3 | $208 | $686 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Stachowiak | Pawel | PS | Senior | 11/09/05 | Remediation testing for Revenue | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/10/05 | Review of documentation, preparation of final documentation | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/10/05 | Closing meeting with ASC Director and Deputy Chief Accountant | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/10/05 | Planning activities before visit in Warszawa | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/10/05 | Roll-forward testing | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Opening meeting with ICC and Finance Director | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Remediation testing for Treasury | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Roll-forward testing for Accounting Expectations Presentation | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/15/05 | Remediation testing for Treasury | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/15/05 | Roll-forward testing for Accounting Expectations Presentation | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/15/05 | Review of documentation and testing for Revenue | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/16/05 | Meeting with Delphi representatives, discussion of issues from Ostrow and Krakow | 3.2 | $208 | $666 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/16/05 | Roll-forward testing | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/17/05 | Review of documentation | 2.2 | $208 | $458 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/17/05 | Closing meeting with European Internal Controller and local Delphi representatives | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/17/05 | Roll-forward testing, corporate audit issues | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Roll-forward testing, corporate audit issues | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Final review of documentation, preparation of deliverables | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-21-05 | Opening meeting with Finance Manager | 1.1 | $208 | $229 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-21-05 | Remediation testing for Reporting | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-21-05 | Roll-forward testing for Accounting Expectation Presentation | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-22-05 | Remediation testing for Reporting | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-22-05 | Remediation testing for Treasury | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-23-05 | Conference call with EY team | 1.2 | $208 | $250 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-23-05 | Remediation testing for Revenue | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-23-05 | Remediation testing for Fixed Assets | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-24-05 | Remediation testing for Revenue | 1.2 | $208 | $250 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-24-05 | Interview with Finance Manager on issues identified by Deloitte | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-24-05 | Remediation testing for Fixed Assets | 3.8 | $208 | $790 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-25-05 | Remediation testing for Fixed Assets | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-25-05 | Closing meeting with Finance Manager | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11-25-05 | Remediation testing for Inventory and Safeguarding of Assets | 3.8 | $208 | $790 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/30/05 | Introduction of review notes from EY QA and Delphi Lead Validation to draft reports | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/30/05 | Introduction of review notes from EY QA and Delphi Lead Validation to draft reports | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/01/05 | Validation of issues raised by external auditor | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/02/05 | Preparation of time record for 1-30 November 2005 | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak Total | | | | | | 134.9 | | $28,059 | |
| Wietrzyk | Artur | AW | Manager | 11/16/05 | Preparation to closing meeting with European Internal Controller and local Delphi representatives (review of documentation) | 3.2 | $260 | $832 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wietrzyk | Artur | AW | Manager | 11/17/05 | Closing meeting with European Internal Controller and local Delphi representatives | 2.9 | $260 | $754 | SOX 404 |
| Wietrzyk Total | | | | | | 6.1 | | $1,586 | |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/02/05 | Opening/closing meeting with ICC and Finance Director | 2.2 | $208 | $458 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/09/05 | Remediation testing on Inventory | 3.1 | $208 | $645 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/09/05 | Remediation testing on Expenditure | 3.2 | $208 | $666 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/09/05 | Preparation of final reports | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/10/05 | Roll-forward testing for corporate audit issues | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/10/05 | Roll-forward testing for corporate audit issues | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/10/05 | Preparation of final reports | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/28/05 | Meeting with ICC and Finance Director | 2.1 | $208 | $437 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/28/05 | Roll-forward testing for corporate audit issues | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/29/05 | Roll-forward testing for corporate audit issues | 2.4 | $208 | $499 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/29/05 | Remediation testing on Revenues | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/29/05 | Remediation testing on Inventory | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/30/05 | Roll-forward testing for Inventory | 3.8 | $208 | $790 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 11/30/05 | Roll-forward testing for Revenues | 3.8 | $208 | $790 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/01/05 | Roll forward testing for Revenue | 3.1 | $208 | $645 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/01/05 | Roll forward testing for Inventory | 3.1 | $208 | $645 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/01/05 | Roll forward testing for Accounting Expectations | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/02/05 | Closing meeting with local SOX team | 2.1 | $208 | $437 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/02/05 | Introduction of review notes from E&Y QA and Delphi Lead Validator and preparation of final deliverables | 3.9 | $208 | $811 | SOX 404 |
| Zastawnik-Gula Total | | | | | | 64.0 | | $13,312 | |
| | | | | | Grand Total | 283.0 | | $51,069 | |

# ≡Ⅱ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**    US0123046940 |
| | **December 2, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

**BU:  US016    CLIENT NUMBER: 60092938**

---

For expenses incurred by Poland for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    2,387 | $    2,387 |
| | $    2,387 | $    2,387 |

**Total Due**                                                      **$2,387.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Poland**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $1,110 |
| Out of Town Travel - Meals | $32 |
| Out of Town Travel - Transportation | $1,245 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$2,387** |

**Ernst & Young - Poland**
**Delphi Corporation**
**Summary of 2005 Expense by Category**
**For the period: November 1, 2005 through December 2, 2005**

| | Exchange Rate | |
| --- | --- | --- |
| | 4.06189 | PLN/EURO |
| | 1.300 | EURO/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount, PLN | Expense Amount, USD | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dujka | Agnieszka | AD | Staff | 6-10 Nov | Out of Town Travel - Lodging | Hotel in Ostrow | PLN 706.00 | $225.95 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 14-18 Nov | Out of Town Travel - Lodging | Hotel in Cracow | PLN 1,028.65 | $329.22 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 6-10 Nov | Out of Town Travel - Lodging | Hotel in Ostrow | PLN 706.00 | $225.95 | SOX 404 |
| Stachowiak | Pawel | PS | Staff | 14-18 Nov | Out of Town Travel - Lodging | Hotel in Cracow | PLN 1,028.65 | $329.22 | SOX 404 |
| | | | | | **Out of Town Travel - Lodging Total** | | **PLN 3,469.30** | **$1,110.34** | |
| Stachowiak | Pawel | PS | Senior | 11/22/05 | Out of Town Travel - Meals | Dinner in Warsaw | PLN 27.40 | $8.77 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/16/05 | Out of Town Travel - Meals | Dinner in Cracow | PLN 43.00 | $13.76 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Out of Town Travel - Meals | Dinner in Cracow | PLN 29.00 | $9.28 | SOX 404 |
| | | | | | **Out of Town Travel - Meals Total** | | **PLN 99.40** | **$31.81** | |
| Dujka | Agnieszka | AD | Staff | 6-10 Nov | Out of Town Travel - Transportation | Mileage - Travel by car of AD to Ostrow and of AD and PS to back to Warsaw as well as in Ostrow - multiple days. | PLN 564.91 | $180.80 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Out of Town Travel - Transportation | Travel by train to Krakow | PLN 120.00 | $38.41 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 38.00 | $12.16 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 51.00 | $16.32 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/14/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 30.00 | $9.60 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 32.00 | $10.24 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 10.00 | $3.20 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount, PLN | Expense Amount, USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 30.00 | $9.60 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/15/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 11.00 | $3.52 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/16/05 | Out of Town Travel - Transportation | Travel by train to Warsaw | PLN 120.00 | $38.41 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/16/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 41.00 | $13.12 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/6/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 29.00 | $9.28 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/17/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 36.00 | $11.52 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/17/05 | Out of Town Travel - Transportation | Travel by train to Krakow | PLN 120.00 | $38.41 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/17/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 16.00 | $5.12 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 120.00 | $38.41 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 47.00 | $15.04 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/18/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 28.00 | $8.96 | SOX 404 |
| Dujka | Agnieszka | AD | Staff | 11/19/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 40.00 | $12.80 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/06/05 | Out of Town Travel - Transportation | Train Warsaw - Ostrow | PLN 62.00 | $19.84 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/06/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 24.00 | $7.68 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/11/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 18.75 | $6.00 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/13/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 18.75 | $6.00 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Out of Town Travel - Transportation | Travel by train to Krakow | PLN 120.00 | $38.41 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 16.50 | $5.28 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/17/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 10.00 | $3.20 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount, PLN | Expense Amount, USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Out of Town Travel - Transportation | Travel by train to Warsaw | PLN 120.00 | $38.41 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 19.50 | $6.24 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 20.00 | $6.40 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 14.50 | $4.64 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/19/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 87.50 | $28.00 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/19/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 12.75 | $4.08 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/20/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 21.00 | $6.72 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 21.00 | $6.72 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 15.00 | $4.80 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 26.00 | $8.32 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/22/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 14.25 | $4.56 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 18.00 | $5.76 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 20.25 | $6.48 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 14.25 | $4.56 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 26.00 | $8.32 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/24/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 15.00 | $4.80 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 16.00 | $5.12 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 23.00 | $7.36 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/25/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 25.00 | $8.00 | SOX 404 |

3/4

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount, PLN | Expense Amount, USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Stachowiak | Pawel | PS | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 15.00 | $4.80 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/26/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 21.00 | $6.72 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/27/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 21.00 | $6.72 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 11/28/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 19.50 | $6.24 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 13 | $4.08 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 40 | $12.55 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 24 | $7.53 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/01/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 41 | $12.87 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 21 | $6.59 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/02/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 19 | $5.96 | SOX 404 |
| Wietrzyk | Artur | AW | Manager | 11/7/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 68.25 | $21.84 | SOX 404 |
| Wietrzyk | Artur | AW | Manager | 11/17/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 52.00 | $16.64 | SOX 404 |
| Wietrzyk | Artur | AW | Manager | 11/17/05 | Out of Town Travel - Transportation | Taxi in Cracow | PLN 29.70 | $9.51 | SOX 404 |
| Wietrzyk | Artur | AW | Manager | 11/18/05 | Out of Town Travel - Transportation | Train to Warsaw | PLN 18.00 | $5.76 | SOX 404 |
| Zastawnik-Gula | Magdalena | MZ | Senior | 12/01/05 | Out of Town Travel - Transportation | Mileage expenses for travel by car (Krakow-Jelesma Krakow, 7 days) | PLN 1,231 | $386.32 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | PLN 3,916 | $1,244.78 | |
| | | | | | Grand Total | | PLN 7,485 | PLN 2,387 | |

4/4

# ERNST & YOUNG

**INVOICE NUMBER:**    US0123046425

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Portugal for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- |
| Manager | EYM1 | 13.0 | $ 260 | $ 3,380 | | $ 3,380 |
| Senior | EYSPOR | 160.0 | $ 115 | $ 18,400 | | $ 18,400 |
| | | 173.0 | | $ 21,780 | $ - | $ 21,780 |

**Total Due**                                     $21,780.00

**Total Fees Requested:**        $21,780
**80% of Total Due:**             $17,424

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Portugal | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Albuquerque | Joana | JA | Senior | 75.0 | $115 | $8,625 |
| Gomes | Emília | ERG | Senior | 78.0 | $115 | $8,970 |
| Gomes | João | JMG | Senior | 7.0 | $115 | $805 |
| Salgueiro | Pedro | PAS | Manager | 13.0 | $260 | $3,380 |
| | | | | 173.0 | | $21,780 |

**Ernst & Young - Portugal**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Albuquerque | Joana | JA | Senior | 11/07/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/08/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/09/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 405 |
| Albuquerque | Joana | JA | Senior | 11/11/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 405 |
| Albuquerque | Joana | JA | Senior | 11/11/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 406 |
| Albuquerque | Joana | JA | Senior | 11/12/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 407 |
| Albuquerque | Joana | JA | Senior | 11/13/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 408 |
| Albuquerque | Joana | JA | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/11/05 | Performance of tests of controls | 2.9 | $115 | $334 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/12/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 405 |
| Albuquerque | Joana | JA | Senior | 11/13/05 | Performance of tests of controls | 2.9 | $115 | $334 | SOX 406 |
| Albuquerque | Joana | JA | Senior | 11/14/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 407 |
| Albuquerque | Joana | JA | Senior | 11/15/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 408 |
| Albuquerque | Joana | JA | Senior | 11/14/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/15/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/16/05 | Performance of tests of controls | 2.9 | $115 | $334 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/18/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/16/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/17/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Albuquerque | Joana | JA | Senior | 11/18/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| **Albuquerque Total** | | | | | | **75.0** | | **$8,625** | |
| Gomes | Emilia | ERG | Senior | 11/07/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/08/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/09/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/07/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/08/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/09/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/11/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 405 |
| Gomes | Emilia | ERG | Senior | 11/14/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 405 |
| Gomes | Emilia | ERG | Senior | 11/10/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gomes | Emília | ERG | Senior | 11/11/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/14/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/15/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/16/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/16/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/17/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | Emília | ERG | Senior | 11/18/05 | Performance of tests of controls | 3.9 | $115 | $449 | SOX 404 |
| Gomes | João | JMG | Senior | 11/07/05 | Project kick off meeting | 3.9 | $115 | $449 | SOX 404 |
| Gomes | João | JMG | Senior | 11/14/05 | Project Meeting | 3.1 | $115 | $357 | SOX 404 |
| Gomes Total | | | | | | 85.0 | | $9,775 | |
| Salgueiro | Pedro | PAS | Manager | 11/11/05 | Weekly Review and Report | 3.9 | $260 | $1,014 | SOX 404 |
| Salgueiro | Pedro | PAS | Manager | 11/17/05 | Weekly Review and Report | 3.9 | $260 | $1,014 | SOX 404 |
| Salgueiro | Pedro | PAS | Manager | 11/18/05 | Final project review and validation | 1.3 | $260 | $338 | SOX 404 |
| Salgueiro | Pedro | PAS | Manager | 11/18/05 | Final project review and validation | 3.9 | $260 | $1,014 | SOX 404 |
| Salgueiro Total | | | | | | 13.0 | | $3,380 | |
| | | | | | Grand Total | 173.0 | | $21,780 | |

# �∃Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046941

**December 2, 2005**

---

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

BU: **US016**     CLIENT NUMBER: **60092938**

For expenses incurred by Portugal for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $      257 | $      257 |
| | $      257 | $      257 |

**Total Due**                                              **$257.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Portugal**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $257 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$257** |

**Ernst & Young - Portugal**

**Delphi Corporation**

**Summary of 2005 Expense by Category**

**For the period: November 1, 2005 through December 2, 2005**

| | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- |
| | | | | 1.300 | EURO/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EURO | Expense Amount USD | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gomes | Emilia | ERG | Senior | 07-11 to 18-11 | Out of Town Travel - Transportation | Tolls for highways | €7 | $ 9 | SOX 404 |
| Gomes | Emilia | ERG | Senior | 07-11 to 18-11 | Out of Town Travel - Transportation | Mileage for 10 days of travel | €159 | $ 207 | SOX 404 |
| Salgueiro | Pedro | PAS | Manager | 11/Nov/05 | Out of Town Travel - Transportation | Mileage - one day | €16 | $ 21 | SOX 404 |
| Salgueiro | Pedro | PAS | Manager | 17/Nov/05 | Out of Town Travel - Transportation | Mileage - one day | €16 | $ 21 | SOX 404 |
| | | | | | Out of Town Travel - Transportation TOTAL | | €197 | $ 257 | |
| | | | | | Grand Total | | €197 | $ 257 | |

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046426

**December 2, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Romania for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Senior | EYSRM | 39.0 | $   111 | $   4,329 | | $   4,329 |
| | | 39.0 | | $   4,329 | $         - | $   4,329 |

**Total Due**                                                        **$4,329.00**

**Total Fees Requested:**    **$4,329**
**80% of Total Due:**    **$3,463**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Romania | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Dinu | Andra | DIA | Senior | 39.0 | $111 | $4,329 |
| | | | | 39.0 | | $4,329 |

Ernst & Young - Romania

Delphi Corporation

Summary of 2005 Time by Professional

For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dinu | Andra | DIA | Senior | 11/01/05 | Testing that the changes on inventory master file are properly approved (including obtaining the information, selection and testing). Control activity 2.5.3 | 1.9 | $111 | $211 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/01/05 | Obtaining information for control activity 2.3.1 including selection made. | 1.6 | $111 | $178 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/01/05 | Finalizing test on 2.3.1 | 3.6 | $111 | $400 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/01/05 | Completion of testing on point 2.3.2 (obtaining information, selection and testing) | 3.1 | $111 | $344 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Obtaining the information and performing selection for point 6.3.2.2 | 2.1 | $111 | $233 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Completion the testing for point 6.3.2.2 | 3.1 | $111 | $344 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Performing the testing for point 6.3.2.1 | 0.9 | $111 | $100 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Revision on Exhibit 1, discussion with SOX Validator regarding the same | 3.6 | $111 | $400 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Correspondence with SOX Validator regarding testing documentation. | 0.6 | $111 | $67 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Discussion with the process owners, sampling for employee cost | 2.6 | $111 | $289 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Testing employee cost for SOX roll forward | 2.4 | $111 | $266 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Sampling, receiving the documentation, testing, discussion with process owners for roll forward 1.1.2.1 | 2.9 | $111 | $322 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Perform test on 1.1.2.1 | 2.1 | $111 | $233 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Conference call with team to discuss project status | 0.9 | $111 | $100 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/04/05 | Obtain the information for inventory roll forward and prepare the selection. | 1.9 | $111 | $211 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/04/05 | Starting performing the test on 2.3.2.3 | 2.8 | $111 | $311 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/04/05 | Update on Exhibit 1 with local ICC | 2.9 | $111 | $322 | SOX 404 |
| Dinu Total | | | | | | 39.0 | | $4,329 | |
| | | | | | Grand Total | 39.0 | | $4,329 | |

1/1

# ᴣ�11 ERNST & YOUNG

INVOICE NUMBER:   US0123046942

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  US016      CLIENT NUMBER: 60092938

For expenses incurred by Romania for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $      501 | $      501 |
|  | $      501 | $      501 |

***Total Due***                                                      **$501.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Romania**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $152 |
| Out of Town Travel - Meals | $24 |
| Out of Town Travel - Transportation | $326 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$501** |

Ernst & Young - Romania
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Dinu | Andra | DIA | Senior | 11/04/05 | Out of Town Travel - Lodging | Accomodation 4 nights (31.10-04.11) | $152 | SOX 404 |
| | | | | | **Out of Town Travel - Lodging Total** | | **$152** | |
| Dinu | Andra | DIA | Senior | 11/01/05 | Out of Town Travel - Meals | Lunch 01-11-05 | $2 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/02/05 | Out of Town Travel - Meals | Lunch 02-11-05 | $1 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Out of Town Travel - Meals | Dinner | $14 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/03/05 | Out of Town Travel - Meals | Lunch 03-11-05 | $4 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/04/05 | Out of Town Travel - Meals | Lunch 04-11-05 | $4 | SOX 404 |
| | | | | | **Out of Town Travel - Meals Total** | | **$24** | |
| Dinu | Andra | DIA | Senior | 11/04/05 | Out of Town Travel - Transportation | Plane ticket Bucharest-Timisoara-Bucharest (31.10-04.11) | $325 | SOX 404 |
| Dinu | Andra | DIA | Senior | 11/04/05 | Out of Town Travel - Transportation | Parking in the airport | $1 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | **$326** | |
| | | | | | **Grand Total** | | **$501** | |

# ꓔ𝗟 ERNST & YOUNG

**INVOICE NUMBER:**    US0123046427

**December 2, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: US016    CLIENT NUMBER: 60092938

## P.O. DWB00706

For professional services rendered by Singapore for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | | Bill Rate | | Fees | | Billable Expenses | | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Invoiced Rates | | | | | |
| Manager | EYM1 | 5.5 | $ | 260 | $ | 1,430 | | | $ | 1,430 |
| Senior | EYSSI | 28.0 | $ | 165 | $ | 4,620 | | | $ | 4,620 |
| Staff | EYSTSI | 24.0 | $ | 100 | $ | 2,400 | | | $ | 2,400 |
| | | 57.5 | | | $ | 8,450 | $ | - | $ | 8,450 |
| | | | | | VAT Tax | | | | $ | 427 |
| | | | | | | | | | $ | 8,877 |

**Total Due**                                        **$8,877.00**

**Total Fees Requested:**    **$8,877**
**80% of Total Due:**    **$7,102**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - Singapore**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Jiang | Amon | AJ | Senior | 28.0 | $165 | $4,620 |
| Leong | Sharon | SL | Staff | 24.0 | $100 | $2,400 |
| Ong | Shing Peng | SP | Manager | 5.5 | $260 | $1,430 |
| | | | | 57.5 | | $8,450 |

**Ernst & Young - Singapore**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Jiang | Amon | AJ | Senior | 1/14/05 | Planning meeting with Team | 1.1 | $165 | $182 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/15/05 | Prepare testing: review client's documents, select the samples | 3.8 | $165 | $627 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/15/05 | Testing - Treasury | 3.9 | $165 | $644 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/16/05 | Testing - Purchase | 3.9 | $165 | $644 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/16/05 | Testing - Fixed Assets | 3.9 | $165 | $644 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/17/05 | Testing - Revenue | 3.9 | $165 | $644 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/17/05 | Closing meeting | 2.3 | $165 | $380 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/18/05 | Wrap-up files and reports | 3.9 | $165 | $644 | SOX 404 |
| Jiang | Amon | AJ | Senior | 1/18/05 | Follow-up with Senior Accountant on issues raised during review of Summary of Remediation Findings | 1.3 | $165 | $215 | SOX 404 |
| Jiang Total | | | | | | 28.0 | | $4,620 | |
| Leong | Sharon | SL | Staff | 1/14/05 | Planning meeting with Team | 1.1 | $100 | $110 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/15/05 | Prepare testing: review client's documents, select the samples | 3.9 | $100 | $390 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/15/05 | Testing - Reporting | 3.8 | $100 | $380 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/16/05 | Testing - Payroll | 3.9 | $100 | $390 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/16/05 | Testing - General | 3.9 | $100 | $390 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/17/05 | Testing - Reporting | 3.8 | $100 | $380 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/17/05 | Closing meeting | 2.1 | $100 | $210 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/17/05 | Prepare minutes of closing meeting | 0.4 | $100 | $40 | SOX 404 |
| Leong | Sharon | SL | Staff | 1/17/05 | Wrap-up files and reports | 1.1 | $100 | $110 | SOX 404 |
| Leong Total | | | | | | 24.0 | | $2,400 | |
| Ong | Shing Peng | SP | Manager | 1/14/05 | Planning meeting with Team | 0.9 | $260 | $234 | SOX 404 |
| Ong | Shing Peng | SP | Manager | 1/18/05 | Closing meeting | 2.1 | $260 | $546 | SOX 404 |
| Ong | Shing Peng | SP | Manager | | Follow-up telephone discussions with Finance Director on issues raised during review of Summary of Remediation Findings | 0.6 | $260 | $156 | SOX 404 |
| Ong | Shing Peng | SP | Manager | 1/23/05 | Amending Summary of Remediation Findings | 0.6 | $260 | $156 | SOX 404 |
| Ong | Shing Peng | SP | Manager | 1/23/05 | Review of Reports for Submission | 0.9 | $260 | $234 | SOX 404 |
| Ong | Shing Peng | SP | Manager | 1/30/05 | Accumulation of information related to preparation of fee application. | 0.4 | $260 | $104 | SOX 404 |
| Ong Total | | | | | | 5.5 | | $1,430 | |
| | | | | | Grand Total | 57.5 | | $8,450 | |

# ᴇᴫ ERNST & YOUNG

INVOICE NUMBER:    US0123046943

December 2, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by Singapore for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $          86 | $          86 |
| | $          86 | $          86 |

*Total Due*                                                        $86.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Singapore**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $86 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | $86 |

**Ernst & Young - Singapore**
Delphi Corporation
Summary of 2005 Expense by Category
For the period: November 1, 2005 through December 2, 2005

| | Exchange Rate | |
| --- | --- | --- |
| | SGD/US$ | 0.610 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount SGD | Expense Amount USD | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ong | Shing Peng | SP | Manager | 17/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $11 | $7 | SOX 404 |
| Ong | Shing Peng | SP | Manager | 17/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $7 | $4 | SOX 404 |
| Leong | Sharon | SL | Staff | 17/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $8 | $5 | SOX 404 |
| Leong | Sharon | SL | Staff | 17/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $12 | $8 | SOX 404 |
| Leong | Sharon | SL | Staff | 16/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $12 | $7 | SOX 404 |
| Leong | Sharon | SL | Staff | 16/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $9 | $6 | SOX 404 |
| Leong | Sharon | SL | Staff | 15/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $10 | $6 | SOX 404 |
| Jiang | Amon | AJ | Senior | 17/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $12 | $7 | SOX 404 |
| Jiang | Amon | AJ | Senior | 17/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $15 | $9 | SOX 404 |
| Jiang | Amon | AJ | Senior | 16/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $10 | $6 | SOX 404 |
| Jiang | Amon | AJ | Senior | 16/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $13 | $8 | SOX 404 |
| Jiang | Amon | AJ | Senior | 15/11/05 | Out of Town Travel - Transportation | Taxi - from Delphi site | $11 | $7 | SOX 404 |
| Jiang | Amon | AJ | Senior | 15/11/05 | Out of Town Travel - Transportation | Taxi - to Delphi site | $11 | $6 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation-TOTAL** | | $141 | $86 | |
| | | | | | Grand Total | | $141 | $86 | |

1/1

# ᴇᴚ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046428

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  **US016**    CLIENT NUMBER: **60092938**

**P.O. DWB00706**

For professional services rendered by Spain for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Sr Manager | EYSM1 | 25.0 | $ 285 | $ 7,125 | | $ 7,125 |
| Senior | EYSSP | 94.0 | $ 115 | $ 10,810 | | $ 10,810 |
| Staff | EYSTSP | 45.0 | $ 74 | $ 3,330 | | $ 3,330 |
| | | 164.0 | | $ 21,265 | $    - | $ 21,265 |

*Invoiced Rates*

***Total Due***                                    **$21,265.00**

**Total Fees Requested:**    **$21,265**
**80% of Total Due:**        **$17,012**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young – Spain**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|
| Aguado | Mario | MA | Staff | 45.0 | $74 | $3,330 |
| Gietzmann | Fiona | FG | Senior Manager | 25.0 | $285 | $7,125 |
| Lazaro | Pedro | PL | Senior | 46.0 | $115 | $5,290 |
| Patricios | Leandro | LP | Senior | 48.0 | $115 | $5,520 |
| | | | | 164.0 | | $21,265 |

Ernst & Young - Spain
Delphi Corporation
Summary of November 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate US$ | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Aguado | Mario | MA | Staff | 11/21/05 | TB 557 - Planning & preparatory review for "B" cycles testing | 1.7 | $74 | $126 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/21/05 | TB 557 - Accounting Expectations Presentation reading | 2.1 | $74 | $155 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/21/05 | TB 557 - Updating knowledge of interim testing process | 2.1 | $74 | $155 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/21/05 | TB 557 - Initial meeting with client | 3.1 | $74 | $229 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/22/05 | TB 557 - Planning & preparatory review for Expenditures testing process | 1.4 | $74 | $104 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/22/05 | TB 557 - Testing for Expenditures testing process | 3.7 | $74 | $274 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/22/05 | TB 557 - Testing for "B" cycles testing | 3.9 | $74 | $289 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/23/05 | TB 557 - Review of work papers | 2.2 | $74 | $163 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/23/05 | TB 557 - Testing for Accounting Expectations Presentation cycle process | 3.4 | $74 | $252 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/23/05 | TB 557 - Testing for Accounting Position cycle process | 3.4 | $74 | $252 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/24/05 | TB 557 - Testing for Expenditures testing process (II) | 2.1 | $74 | $155 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/24/05 | TB 557 - Testing for "B" cycles testing (II) | 3.3 | $74 | $244 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/24/05 | TB 557 - Testing for PBP cycle process | 3.4 | $74 | $252 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/25/05 | TB 557 - Testing for Accounting Position cycle process (II) | 1.4 | $74 | $104 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/25/05 | TB 557 - Final meeting with client | 1.6 | $74 | $118 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/25/05 | TB 557 - Review of work papers | 2.8 | $74 | $207 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/25/05 | TB 557 - Exhibits fulfilling | 3.4 | $74 | $252 | SOX 404 |
| Aguado Total | | | | | | 45.0 | | $3,330 | |
| Gietzmann | Fiona | FG | Senior | 11/04/05 | TB 557 - Assistance to team members during status conference call. | 1.2 | $285 | $342 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/07/05 | MS 5A1 - Review and kick off meeting | 2.4 | $285 | $684 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/10/05 | MS 5A1 - Review of work papers | 2.8 | $285 | $798 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/11/05 | TB 557 - Assistance to team members during status conference call. | 0.9 | $285 | $257 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/14/05 | MS 5A1 - Closing meeting | 0.9 | $285 | $257 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/14/05 | MS 5A1 - Review of work papers | 3.3 | $285 | $941 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/17/05 | TB 557 - Assistance to team members during status conference call. | 2.4 | $285 | $684 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate US$ | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gietzmann | Fiona | FG | Senior Manager | 11/18/05 | TB 557 - Assistance to team members during status conference call. | 1.9 | $285 | $542 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/21/05 | TB 557 - Review and kick off meeting | 2.8 | $285 | $798 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/23/05 | TB 557 - Review of work papers | 2.8 | $285 | $798 | SOX 404 |
| Gietzmann | Fiona | FG | Senior Manager | 11/28/05 | TB 557 - Review of work papers | 3.6 | $285 | $1,026 | SOX 404 |
| Gietzmann Total | | | | | | 25.0 | | $7,125 | |
| Lazaro | Pedro | PL | Senior | 11/07/05 | MS 5A1 Opening meeting | 1.1 | $115 | $127 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/07/05 | MS 5A1 Review provision obsolete stock | 1.2 | $115 | $138 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/07/05 | MS 5A1 Review of reconciliation sub and general ledger inventory | 2.8 | $115 | $322 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/08/05 | MS 5A1 Overview of open issues inventory | 3.9 | $115 | $449 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/08/05 | MS 5A1 Review of open issues inventory identified by internal audit team | 1.4 | $115 | $161 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/08/05 | MS 5A1 Review of purchases and sales of fixed assets | 1.4 | $115 | $161 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/08/05 | MS 5A1 Review of revenue cut off | 1.9 | $115 | $219 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/08/05 | MS 5A1 Review of revenue contracts | 1.4 | $115 | $161 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/09/05 | MS 5A1 Review of asset impairment provision | 2.1 | $115 | $242 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/09/05 | MS 5A1 Review open items revenue | 2.4 | $115 | $276 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/09/05 | MS 5A1 Revenue cut-off | 2.1 | $115 | $242 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/09/05 | MS 5A1 General voucher review and auditing | 0.6 | $115 | $69 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/09/05 | MS 5A1 Overview of open issues inventory and auditing | 1.6 | $115 | $184 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/10/05 | MS 5A1 Overview of open issues inventory identified by internal audit team | 2.1 | $115 | $242 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/10/05 | MS 5A1 Review of physical inventory count reconciliation | 2.4 | $115 | $276 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/10/05 | MS 5A1 Overview of open issues inventory identified by internal audit team | 1.6 | $115 | $196 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/10/05 | MS 5A1 Review of revenue cut-off | 2.4 | $115 | $276 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/10/05 | MS 5A1 Review of revenue contracts | 1.7 | $115 | $196 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/11/05 | MS 5A1 Review of inventory on consignment | 2.3 | $115 | $265 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/11/05 | MS 5A1 Closing meeting | 3.4 | $115 | $391 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/11/05 | MS 5A1 Review of inventory items fixed assets and inventory | 2.2 | $115 | $253 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/11/05 | Testing Key controls and remediation testing for purposes of SOX 404 | 2.3 | $115 | $265 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/15/05 | MS 5A1 Preparing exhibits | 3.3 | $115 | $380 | SOX 404 |
| Lazaro Total | | | | | | 46.0 | | $5,290 | |
| Patricios | Leandro | LP | Senior | 11/21/05 | TB 557 - Planning, preparatory review & Testing for Fixed Asset cycle | 1.7 | $115 | $196 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/21/05 | TB 557 - Accounting Expectations Presentation reading | 2.1 | $115 | $242 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/21/05 | TB 557 - Initial meeting with client | 3.1 | $115 | $357 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/21/05 | TB 557 - Updating knowledge of interim testing | 3.2 | $115 | $368 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/22/05 | TB 557 - Testing for Fixed Asset cycle process | 1.6 | $115 | $184 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/22/05 | TB 557 - Planning & preparatory review for Journal Vouchers cycle process | 2.1 | $115 | $242 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate US$ | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Patricios | Leandro | LP | Senior | 11/22/05 | TB 557 - Planning & preparatory review for Reconciliations cycle process | 2.6 | $115 | $299 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/22/05 | TB 557 - Testing for Journal Vouchers cycle process | 3.8 | $115 | $437 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | TB 557 - Planning & preparatory review for Accounting Position cycle process | 0.7 | $115 | $81 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | TB 557 - Planning & preparatory review for PBP cycle process | 0.8 | $115 | $92 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | TB 557 - Planning & preparatory review for Accounting Expectations Presentation cycle process | 0.9 | $115 | $104 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | TB 557 - Review of work papers performed by Mario Aguado | 3.7 | $115 | $426 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | TB 557 - Testing for Reconciling cycle process | 3.8 | $115 | $437 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/24/05 | TB 557 - Documentation for Inventory cycle process | 1.6 | $115 | $184 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/24/05 | TB 557 - Testing for Inventory cycle | 3.6 | $115 | $414 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/24/05 | TB 557 - Planning & preparatory review for Inventory cycle | 3.9 | $115 | $449 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/25/05 | TB 557 - Review of work papers performed by Mario Aguado | 1.3 | $115 | $150 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/25/05 | TB 557 - Final meeting with client | 1.4 | $115 | $161 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/25/05 | TB 557 - Exhibits fulfilling | 2.2 | $115 | $253 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/25/05 | TB 557 - Planning, preparatory review & testing for Financial control process | 3.9 | $115 | $449 | SOX 404 |
| Patricios Total | | | | | | 48.0 | | $5,520 | |
| | | | | | Grand Total | 164.0 | | $21,265 | |

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046944

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

**BU:  US016    CLIENT NUMBER: 60092938**

---

For expenses incurred by Spain for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    2,619 | $    2,619 |
|  | $    2,619 | $    2,619 |

**Total Due**                                                            **$2,619.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Spain**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $1,445 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $1,174 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$2,619** |

Ernst & Young - Spain

Delphi Corporation

Summary of November 2005 Expenses by Category

For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1.300 | EUROUSS |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount EUROS | Expense Amount $ | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Aguado | Mario | MA | Staff | 11/21/05 | Out of Town Travel - Lodging | TB 557 - Hotel during stay in Barcelona | 598.13 | 777.57 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/06/05 | Out of Town Travel - Lodging | MS 5A1 - Hotel during stay in Cadiz | 513.60 | 667.68 | SOX 404 |
| | | | | | **Out of Town Travel - Lodging Total** | | **1,111.73** | **1,445.25** | |
| Aguado | Mario | MA | Staff | 11/20/05 | Out of Town Travel - Transportation | TB 557 - Taxi aeropuerto / cliente BCN | 23.45 | 30.49 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/21/05 | Out of Town Travel - Transportation | TB 557 - Return flight from Madrid to Barcelona | 294.08 | 382.30 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/23/05 | Out of Town Travel - Transportation | TB 557 - Taxi aeropuerto / cliente BCN | 27.00 | 35.10 | SOX 404 |
| Aguado | Mario | MA | Staff | 11/23/05 | Out of Town Travel - Transportation | TB 557 - Taxi aeropuerto Madrid | 18.00 | 23.40 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/06/05 | Out of Town Travel - Transportation | MS 5A1 - Taxi aeropuerto / oficina BCN | 34.20 | 44.46 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/06/05 | Out of Town Travel - Transportation | MS 5A1 - Return flight form Barcelona to Jerez de la Frontera | 214.44 | 278.77 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/06/05 | Out of Town Travel - Transportation | MS 5A1 - Hire car during stay in Cadiz | 222.46 | 289.20 | SOX 404 |
| Lazaro | Pedro | PL | Senior | 11/12/05 | Out of Town Travel - Transportation | MS 5A1 - Taxi aeropuerto / oficina BCN | 32.05 | 41.67 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/21/05 | Out of Town Travel - Transportation | TB 557 - Mileage from site to office and return | 12.00 | 15.60 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/22/05 | Out of Town Travel - Transportation | TB 557 - Parking office | 1.40 | 1.82 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/22/05 | Out of Town Travel - Transportation | TB 557 - Mileage from site to office and return | 12.00 | 15.60 | SOX 404 |
| Patricios | Leandro | LP | Senior | 11/23/05 | Out of Town Travel - Transportation | TB 557 - Mileage from site to office and return | 12.00 | 15.60 | SOX 404 |
| | | | | | **Out of Town Travel - Transportation Total** | | **903.08** | **1,174.00** | |
| | | | | | **Grand Total** | | **2,014.81** | **2,619** | |

# ⧉ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046432

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016   CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by Turkey for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | Invoiced Rates | | |
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| Senior | EYS | 62.0 | $  120 | $  7,440 | | $  7,440 |
| | | 62.0 | | $  7,440 | $ | $  7,440 |
| | | | | VAT Tax | | $  1,339 |
| | | | | | | $  8,779 |

**Total Due**                                    $8,779.00

**Total Fees Requested:**   **$8,779**
**80% of Total Due:**   **$7,023**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - Turkey | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Ileriye | Zeynep | ZI | Senior | 38.0 | $120 | $4,560 |
| Ercan | Suden | SE | Senior | 24.0 | $120 | $2,880 |
| | | | | 62.0 | | $7,440 |

Ernst & Young - Turkey
Delphi Corporation
Summary of 2005 Time by Professional
For the period: November 1, 2005 through December 2, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ileriye | Zeynep | ZI | Senior | 11/07/05 | Opening meeting and work preparation | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/07/05 | Roll forward testing Financial Reporting (5.4.1.1) | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Roll forward testing Financial Reporting (5.3.1.1) | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Accounting Expectations Presentation Test | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Documentation of Accounting Position Test | 1.3 | $120 | $156 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Finance Staff PBP Objectives Test | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Review and Testing of "Remediation Open" Control Activities | 0.9 | $120 | $108 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Review and Testing of "Remediation Open" Control Activities | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Review and Testing of "Remediation Open" Control Activities | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Updating Exhibit BS of Closed Items with the ICC | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Validation of Financial Reporting (5.1.1) and Updating Exhibit G | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | European Conference Call | 3.9 | $120 | $468 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/10/05 | Review and Testing of "Remediation Open" Control Activities | 2.9 | $120 | $348 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/10/05 | Updating Exhibit BS of Closed Items with the ICC | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/10/05 | Preparation of Exhibit K and J for the Closing Meeting | 1.1 | $120 | $132 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/10/05 | Closing meeting and Global Conference Call | 1.9 | $120 | $228 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/11/05 | Finalization of workpapers and administrative work | 3.1 | $120 | $372 | SOX 404 |
| Ileriye Total | | | | | | 38.0 | | $4,560 | |
| Ercan | Suden | SE | Senior | 11/14/05 | Opening meeting and work preparation | 1.9 | $120 | $228 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/14/05 | Accounting Expectations Presentation Test | 1.1 | $120 | $132 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/14/05 | Journal vouchers - (5.3.1.1) - Recurring JVs | 0.9 | $120 | $108 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/14/05 | Documentation of Accounting Position Test | 2.1 | $120 | $252 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Finance Staff PBP Objectives Test | 2.9 | $120 | $348 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Updating Exhibit G | 2.1 | $120 | $252 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Review and Testing of "Remediation Open" Control Activities | 3.1 | $120 | $372 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | European Conference Call | 1.9 | $120 | $228 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Updating Exhibit BS of Closed Items with ICC | 0.9 | $120 | $108 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Review and Testing of "Remediation Open" Control Activities | 2.1 | $120 | $252 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Preparation of Exhibit K and J for the Closing Meeting | 2.1 | $120 | $252 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Closing meeting with the ICC | 0.8 | $120 | $96 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Finalization of workpapers and administrative work | 2.1 | $120 | $252 | SOX 404 |
| Ercan Total | | | | | | 22.1 | | $2,652 | |
| Grand Total | | | | | | 62.0 | | $7,440 | |

1/1

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Turkey | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: November 1, 2005 through December 2, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Ileriye | Zeynep | ZI | Senior | 38.0 | $120 | $4,560 |
| Ercan | Suden | SE | Senior | 24.0 | $120 | $2,880 |
| | | | | 62.0 | | $7,440 |
| | | | | | | |
| | | VAT Amount | 18% | | | $1,339 |
| | | | | | | |
| | | | GRAND TOTAL | | | $8,779 |

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046945

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

**BU: US016    CLIENT NUMBER: 60092938**

For expenses incurred by Turkey for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
| --- | --- | --- | --- | --- |
| TRAVMISC | $ | 905 | $ | 905 |
| | $ | 905 | $ | 905 |

**_Total Due_**                                                **$905.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Turkey**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $433 |
| Out of Town Travel - Meals | $30 |
| Out of Town Travel - Transportation | $442 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$905** |

**Ernst & Young - Turkey**
**Delphi Corporation**
Summary of 2005 Expenses by Category
For the period: November 1, 2005 through December 2, 2005

| | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- |
| | | | | TRY/US$ | 0.7420 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (YTL) | Expense Amount ($) | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ercan | Suden | SE | Senior | 11/17/05 | Out of Town Travel - Lodging | Izmir Hilton Hotel | 583.29 | $432.80 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | 583.29 | $432.80 | |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Meals | Meal (SE and BEM) | 41.00 | $30.42 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | 41.00 | $30.42 | |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Transportation | Bus Expense from Izmir A.Menderes Airport to Hotel | 9.00 | $6.68 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/13/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi | 21.00 | $15.58 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi | 26.00 | $19.29 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel | 22.00 | $16.32 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Transportation | Taxi from Hotel to Delphi | 26.00 | $19.29 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel | 25.00 | $18.55 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/15/05 | Out of Town Travel - Transportation | Taxi from Hotel to Izmir centrum | 3.00 | $2.23 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/16/05 | Out of Town Travel - Transportation | Taxi from Delphi to Hotel | 26.00 | $19.29 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/17/05 | Out of Town Travel - Transportation | Taxi from Hotel to Izmir A.Menderes Airport | 44.00 | $32.65 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/17/05 | Out of Town Travel - Transportation | Taxi from Istanbul Ataturk Airport to EY Office | 20.00 | $14.84 | SOX 404 |
| Ercan | Suden | SE | Senior | 11/13&17/2005 | Out of Town Travel - Transportation | Istanbul - Izmir - Istanbul Flight | 268.00 | $198.86 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi from Home to Delphi | 25.00 | $18.55 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi from Home to Delphi | 20.00 | $14.84 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/08/05 | Out of Town Travel - Transportation | Taxi from Delphi to Home | 12.00 | $8.90 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Out of Town Travel - Transportation | Taxi from Home to Delphi | 23.00 | $17.07 | SOX 404 |

Ernst & Young - Turkey

Delphi Corporation

Summary of 2005 Expenses by Category

For the period: November 1, 2005 through December 2, 2005

| | | | | | Exchange Rate | |
|---|---|---|---|---|---|---|
| | | | | | 0.7420 | TRY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount (YTL) | Expense Amount ($) | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ileriye | Zeynep | ZI | Senior | 11/09/05 | Out of Town Travel - Transportation | Taxi from Delphi to Home | 26.00 | $19.29 | SOX 404 |
| Ileriye | Zeynep | ZI | Senior | 11/10/05 | Out of Town Travel - Transportation | Taxi from Home to Delphi | 25.00 | $18.55 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | 595.00 | $441.49 | |
| | | | | | Grand Total | | 1,219.29 | $904.71 | |

# ΞIΙ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**    US0123046433 |
| | **December 2, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

> **PLEASE REMIT TO:**
>
> Ernst & Young
> Pittsbg Ntnl Bnk - Pitt 640382
> P.O. Box 640382
> Pittsburgh, PA 15264-0382
>
> **EIN: 34-6565596**

**BU:  US016    CLIENT NUMBER: 60092938**

**P.O. DWB00706**

For professional services rendered by the United Kingdom for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Invoiced Rates** | | |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 4.0 | $    330 | $    1,320 | | $    1,320 |
| Sr Manager | EYSM1 | 10.0 | $    285 | $    2,850 | | $    2,850 |
| Manager | EYM1 | 46.0 | $    260 | $    11,960 | | $    11,960 |
| Senior | EYSUK | 378.8 | $    190 | $    71,972 | | $    71,972 |
| Staff | EYSTUK | 132.5 | $    145 | $    19,213 | | $    19,213 |
| | | 571.3 | | $ 107,315 | $    - | $ 107,315 |

|  |  |
|---|---|
| ***Total Due*** | **$107,315.00** |

| | |
|---|---|
| **Total Fees Requested:** | **$107,315** |
| **80% of Total Due:** | **$ 85,852** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

**Ernst & Young - United Kingdom**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|------------|
| Alayande | Kunbi | K.A. | Senior | 66.8 | $190 | $12,692 |
| Duin | Diana | DBD | Senior | 120.0 | $190 | $22,800 |
| Godfrey | Adrian | A.G | Partner | 4.0 | $330 | $1,320 |
| Govender | Saireshan | S.G | Senior | 45.0 | $190 | $8,550 |
| Henderson | Matt | MJH | Staff | 132.5 | $145 | $19,213 |
| Janvier | Alan | A.J | Senior Manager | 10.0 | $285 | $2,850 |
| Miriti | Catherine | CKM | Senior | 147.0 | $190 | $27,930 |
| Sandrasagaram | Devan | D.S | Manager | 46.0 | $260 | $11,960 |
| | | | | 571.3 | | $107,315 |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: November 1, 2005 through December 2, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kunbi | K.A. | Senior | 11/07/05 | UK team Conference Call to discuss current status. | 0.3 | $190 | $57 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/04/05 | Conference Call with team members to discuss timing and complete planning for testing. | 0.6 | $190 | $114 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Planning for site visit | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Conference Call - report to management on project status. | 0.9 | $190 | $171 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Agreement of schedule requirement | 2.2 | $190 | $418 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Traveling to/from site | 2.6 | $190 | $494 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Financial Reporting Testing and Documentation | 2.4 | $190 | $456 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Meeting with Process Owners for TB 516 | 3.8 | $190 | $722 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Financial Reporting Testing and Documentation | 3.7 | $190 | $703 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/1/05 | Travel from Home to the Site | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/4/05 | Management meeting to select samples | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/4/05 | Conference Call - report to management on project status. | 1.2 | $190 | $228 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/4/05 | Validation testing for Financial Reporting including photocopying of samples. | 3.2 | $190 | $608 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/4/05 | Validation testing for Roll-forward including photocopying of samples. | 3.9 | $190 | $741 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/5/05 | Meetings - with ICC & Finance Director at TB 516 | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/5/05 | Preparation of Exhibits GJ/K | 2.1 | $190 | $399 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/5/05 | Validation testing for Treasury including photocopying of samples. | 3.9 | $190 | $741 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/6/05 | 516 Closing Meeting with UK team members and Delphi management. | 1.1 | $190 | $209 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/8/05 | UK team Conference Call to discuss current status. | 1.2 | $190 | $228 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/8/05 | Traveling to/from site | 1.8 | $190 | $342 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/8/05 | Financial Reporting Testing and Documentation | 2.7 | $190 | $513 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/8/05 | Review of Site 516 | 2.9 | $190 | $551 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/20/05 | Pre-planning discussion and preparation | 4.4 | $190 | $836 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/21/05 | Luton Conference Call with UK management team. | 2.4 | $190 | $456 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/22/05 | Closing meeting for TB 517 with UK team and Delphi management and documentation of meeting. | 1.8 | $190 | $342 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/23/05 | Follow-up regarding 517 Closing Meeting documentation. | 1.3 | $190 | $247 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/28/05 | UK team Conference Call to discuss current status. | 0.4 | $190 | $76 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/28/05 | Quality Assurance review of Warwick 516 | 3.6 | $190 | $684 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/29/05 | Quality Assurance review of Warwick 517 | 3.4 | $190 | $646 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/30/05 | Global Conference Call to discuss overall completion timeline. | 1.7 | $190 | $323 | SOX 404 |
| Alayande | Kunbi | K.A. | Senior | 11/30/05 | QA briefing and status update meeting with CSM | 2.9 | $190 | $551 | SOX 404 |
| **Alayande Total** | | | | | | 66.8 | | $12,692 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Duin | Diana | DBD | Senior | 11/07/05 | Travel to Leamington Spa from London (where EY office is located) | 1.9 | $190 | $361 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/07/05 | Discussion and Review of control objective templates with site client personnel from Site 516 | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/07/05 | Review of validation templates | 3.9 | $190 | $741 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/08/05 | Review of validation templates | 1.7 | $190 | $323 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/08/05 | Discussion and Review of control objective templates with site client personnel | 2.4 | $190 | $456 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/08/05 | Validation testing for expenditure | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/09/05 | Conference Call - EY European Coordination team - planning discussions. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/09/05 | Meetings - EY UK Delphi Teams (internal) - project status report. | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/09/05 | Validation testing for expenditure | 2.7 | $190 | $513 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/10/05 | Validation testing for expenditure | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/10/05 | Conference Call - EY Global Delphi Teams - project status report. | 1.2 | $190 | $228 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/10/05 | Validation testing for expenditure | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/10/05 | Validation testing for expenditure | 3.4 | $190 | $646 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/11/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.9 | $190 | $171 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/11/05 | Travel to London from Leamington Spa | 2.1 | $190 | $399 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/11/05 | Validation testing for expenditure | 2.2 | $190 | $418 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/14/05 | Travel to Leamington Spa (Delphi site) from London (where EY office is located) | 3.4 | $190 | $646 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/14/05 | Validation testing for expenditure | 2.1 | $190 | $399 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/14/05 | Review of validation templates | 2.8 | $190 | $532 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/14/05 | Validation testing for inventory | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/15/05 | Validation testing for inventory | 3.1 | $190 | $589 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/15/05 | Validation testing for financial reporting | 3.9 | $190 | $741 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/16/05 | Closing Meeting site 516 with UK team and Delphi management. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/16/05 | Site 516 wrap up based in closing meeting. | 2.3 | $190 | $437 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/16/05 | Validation testing for financial reporting | 3.3 | $190 | $627 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/16/05 | Validation testing for inventory | 3.4 | $190 | $646 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/17/05 | Conference Call - EY Global Delphi Teams - project status report. | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/17/05 | Validation testing for financial reporting. | 2.1 | $190 | $399 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/17/05 | Discussion and Review of control objective templates with site client personnel from Site 517 | 3.2 | $190 | $608 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/17/05 | Validation testing for financial reporting | 3.8 | $190 | $722 | SOX 405 |
| Duin | Diana | DBD | Senior | 11/18/05 | Validation testing for financial reporting | 1.1 | $190 | $209 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/18/05 | Travel to London (where EY Office situated) | 2.1 | $190 | $399 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/18/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.3 | $190 | $437 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/18/05 | Validation testing for financial reporting | 2.9 | $190 | $551 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/21/05 | Validation testing for expenditure | 2.2 | $190 | $418 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Duin | Diana | DBD | Senior | 11/21/05 | Travel to Leamington Spa (Delphi site) from London (where EY office is located) | 2.3 | $190 | $437 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/21/05 | Validation testing for expenditure | 3.7 | $190 | $703 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/22/05 | Validation testing for financial reporting | 2.9 | $190 | $551 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/22/05 | Validation testing for expenditure | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/22/05 | Validation testing for expenditure | 3.6 | $190 | $684 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/23/05 | Closing meeting for TB 517 with UK team and Delphi management. | 1.6 | $190 | $304 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/23/05 | Travel back to London | 2.3 | $190 | $437 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/23/05 | Validation testing for expenditure | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/24/05 | Review of validation templates | 3.8 | $190 | $722 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/25/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.9 | $190 | $551 | SOX 404 |
| Duin Total | | | | | | 120.0 | | $22,800 | |
| Godfrey | Adrian | A.G | Partner | 11/04/05 | Monthly status update meeting with CSSM | 1.7 | $330 | $561 | SOX 404 |
| Godfrey | Adrian | A.G | Partner | 11/1/05 | Discussion with CSSM on Delphi Account | 1.1 | $330 | $363 | SOX 404 |
| Godfrey | Adrian | A.G | Partner | 11/30/05 | Monthly status update meeting with CSSM | 1.2 | $330 | $396 | SOX 404 |
| Godfrey Total | | | | | | 4.0 | | $1,320 | |
| Govender | Sairehan | S.G | Senior | 11/17/05 | Pre-planning the engagement with D. Sandrasagaram | 3.2 | $190 | $608 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/18/05 | Pre-planning the engagement with D. Sandrasagaram | 2.9 | $190 | $551 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/21/05 | Open meeting with Site management | 1.1 | $190 | $209 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/21/05 | Travel from Home to the Site | 2.3 | $190 | $437 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/21/05 | Selecting Sample for Inventory | 2.4 | $190 | $456 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/21/05 | Selecting Samples For Employee Cost | 3.1 | $190 | $589 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/22/05 | Validation testing for Fixed Assets. | 2.2 | $190 | $418 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/22/05 | Validation testing for Financial Reporting. | 2.1 | $190 | $399 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/22/05 | Validation testing for Inventory. | 3.8 | $190 | $722 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/23/05 | Validation testing for Inventory. | 2.2 | $190 | $418 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/23/05 | Validation testing for Employee Cost. | 3.1 | $190 | $589 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/23/05 | Closing Meeting | 3.2 | $190 | $608 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/24/05 | Validation testing for Inventory. | 1.2 | $190 | $228 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/24/05 | Preparation of Exhibits G/K/Interim Status updates | 1.2 | $190 | $228 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/24/05 | Travel from Site to the Home | 2.3 | $190 | $437 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/25/05 | Preparation of Exhibits G/K/Interim Status updates | 3.1 | $190 | $589 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/25/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.8 | $190 | $532 | SOX 404 |
| Govender | Sairehan | S.G | Senior | 11/25/05 | Updating of the Validation Templates | 1.4 | $190 | $266 | SOX 404 |
| Govender Total | | | | | | 45.0 | | $8,550 | |
| Henderson | Matt | MJH | Staff | 11/07/05 | Travel to Leamington Spa from London (where EY Office is located) | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/07/05 | Discussion and Review of control objective templates with site client personnel from Site 516 | 2.2 | $145 | $319 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/07/05 | Review of validation templates | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/08/05 | Review of validation templates | 1.2 | $145 | $174 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Henderson | Matt | MJH | Staff | 11/08/05 | Validation testing for fixed assets | 2.8 | $145 | $406 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/08/05 | Discussion and Review of control objective templates with site client personnel | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/09/05 | Conference Call - EY European Coordination team - planning discussions. | 1.2 | $145 | $174 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/09/05 | Meetings - EY UK Delphi Teams (internal) - project status report. | 1.3 | $145 | $189 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/09/05 | Validation testing for fixed assets | 3.1 | $145 | $450 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/10/05 | Validation testing for fixed assets | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/10/05 | Conference Call - EY Global Delphi Teams - project status report. | 0.4 | $145 | $58 | SOX 405 |
| Henderson | Matt | MJH | Staff | 11/10/05 | Validation testing for revenue | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/11/05 | Validation testing for revenue | 1.3 | $145 | $189 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/11/05 | Validation testing for revenue | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/14/05 | Travel to Leamington Spa from London (where EY Office is located) | 3.6 | $145 | $522 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/14/05 | Review of validation templates | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/14/05 | Validation testing for revenue | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/15/05 | Validation testing for revenue | 3.1 | $145 | $450 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/15/05 | Travel to London (where EY Office situated) | 0.8 | $145 | $116 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/15/05 | Validation testing for roll forward | 2.1 | $145 | $305 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/15/05 | Validation testing for inventory | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/16/05 | Validation testing for revenue | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/16/05 | Site 516 wrap up after closing meeting. | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/16/05 | 516 Closing Meeting with UK team members and Delphi management. | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/16/05 | Validation testing for revenue | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/16/05 | Validation testing for roll forward | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/17/05 | Conference Call - EY Global Delphi Teams - project status report. | 1.2 | $145 | $174 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/17/05 | Discussion and Review of control objective templates with site client personnel from Site 517 | 1.9 | $145 | $276 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/17/05 | Validation testing for financial reporting | 3.7 | $145 | $537 | SOX 405 |
| Henderson | Matt | MJH | Staff | 11/17/05 | Validation testing for financial reporting | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/18/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 0.9 | $145 | $131 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/18/05 | Travel to London (where EY Office situated) | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/18/05 | Validation testing for financial reporting | 1.3 | $145 | $189 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/18/05 | Validation testing for financial reporting | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/21/05 | Travel to Leamington Spa from London (where EY Office is located) | 3.6 | $145 | $522 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/21/05 | Validation testing for financial reporting | 1.1 | $145 | $160 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/21/05 | Validation testing for expenditure | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/22/05 | Validation testing for expenditure | 2.7 | $145 | $392 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/22/05 | Validation testing for financial reporting | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/22/05 | Validation testing for expenditure | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/23/05 | Meetings - EY UK Delphi Teams (internal) - project status report. | 1.2 | $145 | $174 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/23/05 | TB 517 Closing meeting with UK team members and Delphi management. | 1.6 | $145 | $232 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Henderson | Matt | MJH | Staff | 1/23/05 | Site 517 wrap up after closing meeting. | 1.4 | $145 | $203 | SOX 404 |
| Henderson | Matt | MJH | Staff | 1/23/05 | Validation testing for expenditure | 3.8 | $145 | $551 | SOX 404 |
| Henderson | Matt | MJH | Staff | 1/24/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.1 | $145 | $450 | SOX 404 |
| Henderson | Matt | MJH | Staff | 1/24/05 | Review of validation templates | 3.3 | $145 | $479 | SOX 404 |
| Henderson | Matt | MJH | Staff | 1/20/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.2 | $145 | $464 | SOX 404 |
| Henderson | Matt | MJH | Staff | 1/20/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.6 | $145 | $522 | SOX 404 |
| Henderson | Matt | MJH | Staff | 12/01/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.7 | $145 | $537 | SOX 404 |
| Henderson | Matt | MJH | Staff | 12/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.3 | $145 | $334 | SOX 404 |
| Henderson Total | | | | | | 132.5 | | $19,213 | |
| Janvier | Alan | A.J | Senior Manager | 11/01/05 | Monthly status update meeting with CSM | 1.2 | $285 | $342 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 12/01/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.1 | $285 | $599 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/30/05 | Monthly status update meeting with Partner | 0.9 | $285 | $257 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/29/05 | Monthly status update meeting with Partner | 1.1 | $285 | $314 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/17/05 | Discussion of account status with Partner on Delphi Account. | 1.2 | $285 | $342 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/04/05 | Monthly status update meeting with CSM | 1.2 | $285 | $342 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $285 | $314 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 11/07/05 | Travel to Warwick from London (where EY Office is located) | 10.0 | $285 | $2,850 | |
| Janvier Total | | | | | | | | | |
| Mirti | Catherine | CKM | Senior | 11/07/05 | Discussion and Review of control objective templates with site client personnel from Site 516 | 2.2 | $190 | $418 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/07/05 | Review of validation templates | 1.2 | $190 | $228 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/08/05 | Discussion and Review of control objective templates with site client personnel | 2.8 | $190 | $532 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/08/05 | Conference Call - EY European Coordination team - planning discussions. | 3.8 | $190 | $722 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/09/05 | Meetings - EY UK Delphi Teams (internal) - project status report. | 1.2 | $190 | $228 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/09/05 | Validation testing for fixed assets | 3.1 | $190 | $589 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/09/05 | Validation testing for fixed assets | 1.3 | $190 | $247 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/09/05 | Validation testing for fixed assets | 3.9 | $190 | $741 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/10/05 | Validation testing for revenue | 0.4 | $190 | $76 | SOX 405 |
| Mirti | Catherine | CKM | Senior | 11/10/05 | Conference Call - EY Global Delphi Teams - project status report. | 1.1 | $190 | $209 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/10/05 | Validation testing for fixed assets | 3.6 | $190 | $684 | SOX 405 |
| Mirti | Catherine | CKM | Senior | 11/10/05 | Validation testing for fixed assets | 3.7 | $190 | $703 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/01/05 | Travel to London (where EY Office situated) | 1.1 | $190 | $209 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Miniti | Catherine | CKM | Senior | 11/17/05 | Validation testing for revenue | 1.3 | $190 | $247 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/1/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 2.2 | $190 | $418 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/1/05 | Validation testing for revenue | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/4/05 | Travel to Warwick from London (where EY Office is located) | 1.2 | $190 | $228 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/4/05 | Review of validation templates | 3.1 | $190 | $589 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/4/05 | Validation testing for revenue | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/5/05 | Validation testing for revenue | 2.4 | $190 | $456 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/5/05 | Validation testing for roll forward | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/5/05 | Validation testing for inventory | 3.8 | $190 | $722 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/6/05 | Site 516 Closing Meeting with UK team members and Delphi management. | 2.1 | $190 | $399 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/6/05 | Site 516 wrap up after closing meeting. | 1.2 | $190 | $228 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/6/05 | Validation testing for revenue | 3.8 | $190 | $722 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/6/05 | Validation testing for roll forward | 3.6 | $190 | $684 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/7/05 | Conference Call - EY Global Delphi Teams - project status report. | 1.2 | $190 | $228 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/17/05 | Discussion and Review of control objective templates with site client personnel from Site 517 | 1.9 | $190 | $361 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/7/05 | Validation testing for financial reporting | 3.7 | $190 | $703 | SOX 405 |
| Miniti | Catherine | CKM | Senior | 11/7/05 | Validation testing for financial reporting | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/8/05 | Travel to London (where EY Office situated) | 1.1 | $190 | $209 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/8/05 | Validation testing for financial reporting | 1.3 | $190 | $247 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/8/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.4 | $190 | $266 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/21/05 | Travel to Warwick from London (where EY Office is located) | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/21/05 | Validation testing for financial reporting | 1.1 | $190 | $209 | SOX 405 |
| Miniti | Catherine | CKM | Senior | 11/21/05 | Validation of employee costs | 1.6 | $190 | $304 | SOX 405 |
| Miniti | Catherine | CKM | Senior | 11/21/05 | Validation testing for financial reporting | 3.6 | $190 | $684 | SOX 405 |
| Miniti | Catherine | CKM | Senior | 11/22/05 | Review of revenue templates | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/22/05 | Preparation of draft reporting templates | 1.9 | $190 | $361 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/22/05 | Validation testing for financial reporting | 2.7 | $190 | $513 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/22/05 | Validation testing for expenditure | 3.9 | $190 | $741 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/23/05 | Meetings - EY UK Delphi Teams (internal) - project status report. | 1.2 | $190 | $228 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/23/05 | TB 517 Closing meeting with UK team members and Delphi management. | 1.6 | $190 | $304 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/23/05 | Site 517 wrap up after closing meeting. | 2.8 | $190 | $532 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/23/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 3.8 | $190 | $722 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/24/05 | Validation testing for expenditure | 2.2 | $190 | $418 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/28/05 | Review of validation templates | 3.4 | $190 | $646 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/28/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $190 | $209 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 11/28/05 | Review and finalization of reporting templates | 2.2 | $190 | $418 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 12/01/05 | Review of validation templates | 3.4 | $190 | $646 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 12/01/05 | Review of Luton reports | 2.2 | $190 | $418 | SOX 404 |
| Miniti | Catherine | CKM | Senior | 12/01/05 | Review of Sudbury | 2.4 | $190 | $456 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Miriti | Catherine | CKM | Senior | 12/01/05 | Review of Gillingham reports | 3.1 | $190 | $589 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 12/02/05 | Review of Warwick 516 report | 2.6 | $190 | $494 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 12/02/05 | Review of Warwick 517 report | 3.3 | $190 | $627 | SOX 404 |
| Miriti Total | | | | | | | | $1,710 | |
| Sandrasagaram | Devan | D.S | Manager | 12/01/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 147.0 | $190 | $27,930 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/01/05 | QA Review of Gillingham draft reports | 3.7 | $260 | $962 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/01/05 | QA Review of Stonehouse draft reports | 3.8 | $260 | $988 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/02/05 | Monthly status update meeting with CSSM | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/02/05 | European Conference Call - project status reports. | 1.3 | $260 | $338 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/02/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.9 | $260 | $494 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/03/05 | Global Conference call - project status report for the UK. | 1.2 | $260 | $312 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/09/05 | Global Conference call - project status report for the UK. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/09/05 | Global Conference call - project status report for the UK. | 1.3 | $260 | $338 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/09/05 | European Conference Call - project status reports. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/15/05 | European Conference Call - project status reports. | 0.8 | $260 | $208 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/16/05 | Discussion with client (Elizabeth Stevenson) | 0.9 | $260 | $234 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/16/05 | European Conference Call - project status reports. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/16/05 | European Conference Call - project status reports. | 2.1 | $260 | $546 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/17/05 | Closing meeting - Warwick 516 - with UK team and Delphi management. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/17/05 | Global Conference call - project status report for the UK. | 3.7 | $260 | $962 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/17/05 | QA Review of Luton ASC/MC532 draft reports | 1.3 | $260 | $338 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/22/05 | Global Conference call - project status report for the UK. | 3.6 | $260 | $936 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/22/05 | Closing meeting - Luton ASC/MC 532 | 1.2 | $260 | $312 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/23/05 | Closing meeting - Warwick 516 draft reports | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/23/05 | QA Review of Warwick 516 draft reports | 3.7 | $260 | $962 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/23/05 | Global Conference call - project status report for the UK. | 1.2 | $260 | $312 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/23/05 | Closing meeting - Warwick 517 - with UK team and Delphi management. | 1.3 | $260 | $338 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/24/05 | Closing meeting - Warwick 517 - with UK team and Delphi management. | 3.8 | $260 | $988 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/24/05 | European Conference Call - project status reports. | 3.7 | $260 | $962 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/24/05 | QA Review of Sudbury 5E9 draft reports | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/25/05 | QA Review of Warwick 517 draft reports | 1.9 | $260 | $494 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/29/05 | Closing meeting - Sudbury - with UK team and Delphi management. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/29/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 1/30/05 | Monthly status update meeting with CCSM | 1.8 | $260 | $468 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/01/05 | Accumulation and preparation of detail for bankruptcy billing procedures. | 46.0 | $260 | $11,960 | SOX 404 |
| Sandrasagaram Total | | | | | | | | | |
| Grand Total | | | | | | 571.3 | | $107,315 | |

7/7

# ≡ℐℐ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046946

**December 2, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**    CLIENT NUMBER: **60092938**

For expenses incurred by the United Kingdom for the post-petition period November 1, 2005 through December 2, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $    8,552 | $    8,552 |
| | $    8,552 | $    8,552 |

**_Total Due_**                                                         **$8,552.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United Kingdom**
**Delphi Corporation**
**Expense Summary**
**For the Period November 1, 2005 through December 2, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $4,011 |
| Out of Town Travel - Meals | $1,152 |
| Out of Town Travel - Transportation | $3,301 |
| Telecommunication | $88 |
| Miscellaneous | $0 |
| | |
| **Total** | **$8,552** |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of Expenses by Category**

**For the period: November 1, 2005 through December 2, 2005**

| | | | | | | | Exchange Rate | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1.860 | GBP/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kumbi | KA | Senior | 11/11/05 | Out of Town Travel - Lodging | 1 nights accommodation | £85 | $158 | SOX 404 |
| Alayande | Kumbi | KA | Senior | 11/5/05 | Out of Town Travel - Lodging | 1 night stay in hotel | £95 | $177 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/09/05 | Out of Town Travel - Lodging | 2 nights accommodation in Leamington Spa | £170 | $316 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/11/05 | Out of Town Travel - Lodging | 2 nights accommodation in Leamington Spa | £141 | $262 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/18/05 | Out of Town Travel - Lodging | 4 nights accommodation in Leamington Spa | £340 | $632 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/23/05 | Out of Town Travel - Lodging | 2 nights accommodation in Leamington Spa | £170 | $316 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/21/05 | Out of Town Travel - Lodging | Hotel while in Sudbury UK for audit (21 Nov 05 to 25 Nov 05) | £58 | $107 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/22/05 | Out of Town Travel - Lodging | Hotel while in Sudbury UK for audit (21 Nov 05 to 25 Nov 05) | £58 | $107 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/23/05 | Out of Town Travel - Lodging | Hotel while in Sudbury UK for audit (21 Nov 05 to 25 Nov 05) | £58 | $107 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/24/05 | Out of Town Travel - Lodging | Hotel while in Sudbury UK for audit (21 Nov 05 to 25 Nov 05) | £58 | $107 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/08/05 | Out of Town Travel - Lodging | Accommodation (2 nights) | £140 | $260 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/11/05 | Out of Town Travel - Lodging | Accommodation (2 nights) | £170 | $316 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/18/05 | Out of Town Travel - Lodging | Accommodation (4 nights) | £340 | $632 | SOX 404 |
| Mirti | Catherine | CKM | Senior | 11/23/05 | Out of Town Travel - Lodging | Accommodation (2 nights) | £170 | $316 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Lodging | 1 night accommodation | £106 | $196 | SOX 404 |
| | | | | | **Out of Town Travel - Lodging Total** | | **£2,157** | **$4,011** | |
| Alayande | Kumbi | KA | Senior | 11/11/05 | Out of Town Travel - Meals | Dinner for 2 (other EY colleague) | £46 | $86 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kunbi | KA | Senior | 11/15/05 | Out of Town Travel - Meals | Dinner | £20 | $38 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/09/05 | Out of Town Travel - Meals | Dinner for Catherine Miriti (E&Y) and Diana Duin | £38 | $70 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/11/05 | Out of Town Travel - Meals | Dinner for Catherine Miriti (E&Y) and Diana Duin | £48 | $90 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/15/05 | Out of Town Travel - Meals | Dinner | £24 | $45 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/18/05 | Out of Town Travel - Meals | Dinner for Catherine Miriti (E&Y) and Diana Duin | £45 | $84 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/21/05 | Out of Town Travel - Meals | Dinner | £24 | $44 | SOX 404 |
| Govender | SG | SG | Senior | 11/21/05 | Out of Town Travel - Meals | Dinner while in Sudbury for audit | £20 | $37 | SOX 404 |
| Govender | SG | SG | Senior | 11/22/05 | Out of Town Travel - Meals | Dinner while in Sudbury for audit | £11 | $20 | SOX 404 |
| Govender | Sairesthan | SG | Senior | 11/23/05 | Out of Town Travel - Meals | Dinner while in Sudbury for audit | £14 | $26 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/08/05 | Out of Town Travel - Meals | Dinner - Diana Duin & Catherine | £44 | $83 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/17/05 | Out of Town Travel - Meals | Dinner | £24 | $45 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/18/05 | Out of Town Travel - Meals | Dinner - Diana Duin & Catherine | £42 | $78 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/21/05 | Out of Town Travel - Meals | Dinner - Diana Duin & Catherine | £17 | $31 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/23/05 | Out of Town Travel - Meals | Dinner - Diana Duin & Catherine | £44 | $82 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Meals | Dinner for 4 E&Y employees and myself while out of town for Delphi SOX validation (Miriti, Govender, Duin and Alayande). | £158 | $294 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | £619 | $1,152 | |
| Alayande | Kunbi | KA | Senior | 11/10/05 | Out of Town Travel - Transportation | Rail Travel - Return ticket to Leamington Spa | £32 | $60 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/11/05 | Out of Town Travel - Transportation | Tube home | £3 | $5 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi - Bus to station | £1 | $2 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi to client site | £3 | $5 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Alayande | Kunbi | KA | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi to hotel | £5 | $10 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/14/05 | Out of Town Travel - Transportation | Rail Travel - Train to Luton | £13 | $25 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/15/05 | Out of Town Travel - Transportation | Taxi to client site | £4 | $7 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/15/05 | Out of Town Travel - Transportation | Travel card to London | £14 | $26 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/17/05 | Out of Town Travel - Transportation | Bus to Canning Town station | £1 | $2 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/17/05 | Out of Town Travel - Transportation | Taxi to client site | £4 | $7 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/17/05 | Out of Town Travel - Transportation | Rail Travel - Return ticket to Leamington Spa | £28 | $52 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi to client site | £4 | $7 | SOX 404 |
| Alayande | Kunbi | KA | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi to home | £6 | $11 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/07/05 | Out of Town Travel - Transportation | Rail travel to and from London to Leamington Spa | £87 | $162 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/14/05 | Out of Town Travel - Transportation | Rail Travel | £87 | $162 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/21/05 | Out of Town Travel - Transportation | Rail travel to and from London to Leamington Spa | £87 | $162 | SOX 404 |
| Duin | Diana | DBD | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi from the Leamington Spa station to Delphi site | £4 | $7 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/21/05 | Out of Town Travel - Transportation | Mileage from Home to Site | £52 | $97 | SOX 404 |
| Govender | Saireshan | SG | Senior | 11/24/05 | Out of Town Travel - Transportation | Mileage from Site to Home | £52 | $97 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/06/05 | Out of Town Travel - Transportation | Admin charge for car hire | £9 | $17 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/06/05 | Out of Town Travel - Transportation | Underground/bus to car hire | £4 | $8 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/06/05 | Out of Town Travel - Transportation | Service to pick up car from Heathrow after AVIS closed early at City Airport on 06/11/05 Transaction Fee for Car Hire, use of AMEX Emergency Hire | £39 | $73 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/09/05 | Out of Town Travel - Transportation | Gas expense - Journeys to/from London and Warwick at weekends and to/from site during week, collecting team members from hotel on way | £26 | $49 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Henderson | Matt | MJH | Staff | 11/13/05 | Out of Town Travel - Transportation | Gas expense - Journeys to/from London and Warwick at weekends and to/from site during week, collecting team members from hotel on way | £36 | $67 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/18/05 | Out of Town Travel - Transportation | Gas expense - Journeys to/from London and Warwick at weekends and to/from site during week, collecting team members from hotel on way | £36 | $67 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/22/05 | Out of Town Travel - Transportation | Gas expense - Journeys to/from London and Warwick at weekends and to/from site during week, collecting team members from hotel on way | £37 | $68 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/24/05 | Out of Town Travel - Transportation | Underground/bus from car hire | £4 | $8 | SOX 404 |
| Henderson | Matt | MJH | Staff | 11/24/05 | Out of Town Travel - Transportation | Cost of hiring car from 06/11/2005 to 24/11/2005 | £735 | $1,368 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/24/05 | Out of Town Travel - Transportation | Gas expense - Journeys to/from London and Warwick at weekends and to/from site during week, collecting team members from hotel on way | £21 | $39 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/07/05 | Out of Town Travel - Transportation | Rail Travel - London to Leamington Spa | £95 | $177 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/07/05 | Out of Town Travel - Transportation | Taxi - From home to train station | £4 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/1/05 | Out of Town Travel - Transportation | Taxi - Train station to home | £4 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/14/05 | Out of Town Travel - Transportation | Rail Travel - London to Leamington Spa | £67 | $125 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/14/05 | Out of Town Travel - Transportation | Taxi - From home to train station | £4 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/17/05 | Out of Town Travel - Transportation | Taxi - Delphi offices to hotel | £5 | $9 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/18/05 | Out of Town Travel - Transportation | Taxi - Train station to home | £4 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/21/05 | Out of Town Travel - Transportation | Rail Travel - London to Leamington Spa | £95 | $177 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/21/05 | Out of Town Travel - Transportation | Taxi - From home to train station | £4 | $7 | SOX 404 |
| Miriti | Catherine | CKM | Senior | 11/23/05 | Out of Town Travel - Transportation | Taxi - Train station to home | £4 | $7 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Transportation | Taxi from station to hotel | £5 | $9 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Transportation | Taxi from client site to restaurant | £8 | $15 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Expense Amount $ | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Transportation | Taxi from restaurant to hotel | £4 | $7 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/16/05 | Out of Town Travel - Transportation | Rail Travel - Open single to Leamington Spa | £35 | $65 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/17/05 | Out of Town Travel - Transportation | Taxi from hotel to station | £4 | $7 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | £1,775 | $3,301 | |
| Govender | Saireshan | SG | Senior | 11/21/05 | Telecommunications | Hotel room phone | £3 | $6 | SOX 404 |
| Sandrasagaram | Devan | DS | Manager | 11/08/05 | Telecommunications | November mobile phone bill for Delphi engagement - client related charges. | £44 | $81 | SOX 404 |
| | | | | | Telecommunications Total | | £47 | $88 | |
| | | | | | Grand Total | | £4,598 | $8,552 | |