**Delphi Corporation**
**Services rendered by Ernst & Young, LLP**
**Billing Summary – For the period of December 3, 2005 through December 16, 2005**

Domestic Services:

| Service Line: | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|
| • Business Risk Services | | | | | |
| o SOX 404 | $260,190 | $208,152 | $8,488 | $268,678 | $216,640 |
| o Policies & Procedures | $1,958 | $1,566 | $0 | $1,958 | $1,566 |
| BRS Total | $262,148 | $209,718 | $8,488 | $270,636 | $218,206 |
| • Technology & Security Risk Services | | | | | |
| o Segregation of Duties | $69,680 | $55,744 | $0 | $69,680 | $55,744 |
| o SOX 404 | $6,305 | $5,044 | $0 | $6,305 | $5,044 |
| TSRS Total | $75,985 | $60,788 | $0 | $75,985 | $60,788 |
| • Transaction & Advisory Services | | | | | |
| o VAL/SFAS 142 Step II Analysis | $23,303 | $18,642 | $0 | $23,303 | $18,642 |
| o Section 382 Analysis | $18,325 | $14,660 | $0 | $18,325 | $14,660 |
| TAS Total | $41,628 | $33,302 | $0 | $41,628 | $33,302 |
| Domestic Services Grand Total | $379,761 | $303,809 | $8,488 | $388,249 | $312,297 |

International Services:

| Service Line: | Fees: | Fees @ 80%: | Expenses: | Total Invoiced: | Total Requested Payment: |
|---|---|---|---|---|---|
| • Business Risk Services – SOX 404 | | | | | |
| o Austria | $371 | $296 | $0 | $371 | $296 |
| o Brazil | $6,812 | $5,450 | $147 | $6,959 | $5,597 |
| o China | $4,234 | $3,387 | $191 | $4,425 | $3,578 |
| o Czech Republic | $11,286 | $9,029 | $0 | $11,286 | $9,029 |
| o France | $36,415 | $29,132 | $0 | $36,415 | $29,132 |
| o Germany | $10,193 | $8,154 | $4 | $10,197 | $8,158 |
| o India | $3,037 | $2,430 | $22 | $3,059 | $2,452 |
| o Italy | $3,232 | $2,586 | $0 | $3,232 | $2,586 |
| o Mexico | $13,900 | $11,120 | $0 | $13,900 | $11,120 |
| o Netherlands | $11,855 | $9,484 | $0 | $11,855 | $9,484 |
| o Poland | $5,200 | $4,160 | $30 | $5,230 | $4,190 |
| o United Kingdom | $24,100 | $19,280 | $0 | $24,100 | $19,280 |
| BRS Total | $130,635 | $104,508 | $394 | $131,029 | $104,902 |
| International Services Grand Total | $130,635 | $104,508 | $394 | $131,029 | $104,902 |
| | | | | | |
| Invoice Total for Services rendered from December 3, 2005 through December 16, 2005 | $510,396 | $408,316 | $8,882 | $519,278 | $417,198 |

Total Requested Payment - Fees (80%)  $408,316
Total Requested Payment - Expenses (100% )  $8,882
Total Requested Payment  $417,198

**Delphi Automotive**

**Summary of BRS and TSRS December, 2005 Invoices (Dated 12/16/05)**

| | Invoice | Fees | Expenses | Total |
|---|---|---|---|---|
| **BRS - International 404** | | | | |
| Austria Fees | US0123046441 | 371.00 | | 371.00 |
| Brazil Fees | US0123046442 | 6,812.00 | | 6,812.00 |
| Brazil Expenses | US0123047149 | | 147.00 | 147.00 |
| China Fees | US0123046443 | 4,234.00 | | 4,234.00 |
| China Expenses | US0123047236 | | 191.00 | 191.00 |
| Czech Rep Fees | US0123046444 | 11,286.00 | | 11,286.00 |
| France Fees | US0123046445 | 36,415.00 | | 36,415.00 |
| Germany Fees | US0123046447 | 10,193.00 | | 10,193.00 |
| Germany Expenses | US0123047295 | | 4.00 | 4.00 |
| India Fees | US0123046448 | 3,037.00 | | 3,037.00 |
| India Expenses | US0123047296 | | 22.00 | 22.00 |
| Italy Fees | US0123046449 | 3,232.00 | | 3,232.00 |
| Mexico Fees | US0123046450 | 13,900.00 | | 13,900.00 |
| Netherlands Fees | US0123046452 | 11,855.00 | | 11,855.00 |
| Poland Fees | US0123046453 | 5,200.00 | | 5,200.00 |
| Poland Expenses | US0123047300 | | 30.00 | 30.00 |
| UK Fees | US0123046456 | 24,100.00 | | 24,100.00 |
| | Foreign Subtotal | 130,635.00 | 394.00 | 131,029.00 |
| **BRS - Domestic 404** | | | | |
| US Fees | US0123046456 | 260,190.00 | | 260,190.00 |
| US Expenses | US012371500 | | 8,488.00 | 8,488.00 |
| **BRS - Policies and Procedures** | | | | |
| US Fees | US0123046457 | 1,958.00 | | 1,958.00 |
| **TSRS - 404 IT Assistance** | | | | |
| US & Int'l | US0123046459 | 6,305.00 | | 6,305.00 |
| **TSRS - Segregation of Duties** | | | | |
| US Fees | US0123046458 | 69,680.00 | 0.00 | 69,680.00 |
| **TAS- VAL/SFAS 142 Step II Analysis** | | | | |
| US Fees | US0123046138 | 23,303.00 | 0.00 | 23,303.00 |
| **TAS- Section 382 Analysis** | | | | |
| US Fees | US0123046104 | 18,325.00 | 0.00 | 18,325.00 |
| | US Subtotal | 379,761.00 | 8,488.00 | 388,249.00 |
| | | | | |
| | Grand Total | 510,396.00 | 8,882.00 | 519,278.00 |

# ЭУ ERNST & YOUNG

INVOICE NUMBER:   US0123046456

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**572 5 Delphi Drive**
**Troy, MI 48098-2815**

PLEASE REMIT TO:

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

EIN: 34-6565596

BU:  US016     CLIENT NUMBER: 60092938

P.O. DWB00706

For professional services rendered by the United States for the post-petition period December 3, 2005
through December 16, 2005 in connection with US project assistance related to the functional
requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order
Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals
entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Partner | EYP1 | 27.0 | $ 330 | $ 8,910 | | $ 8,910 |
| Sr Manager | EYSM1 | 38.1 | $ 285 | $ 10,859 | | $ 10,859 |
| Manager | EYM1 | 191.8 | $ 260 | $ 49,868 | | $ 49,868 |
| Senior | EYS1 | 764.4 | $ 145 | $110,838 | | $110,838 |
| Staff | EYST1 | 687.2 | $ 116 | $ 79,715 | | $ 79,715 |
| | | 1,708.5 | | $260,190 | $    - | $260,190 |

*Total Due*                                            $260,190.00

**Total Fees Requested:**   **$260,190**
**80% of Total Due:**       **$208,152**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation - Domestic 404 SOX**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| Bajbus | Carolyn | CLB | Staff | 65.7 | $116 | $7,621 |
| Becker | Jacqueline J. | JJB | Staff | 56.0 | $116 | $6,496 |
| Blasich | Stephen | SBB | Senior | 86.1 | $145 | $12,485 |
| Chung | Justin | JC | Staff | 72.4 | $116 | $8,398 |
| Cunningham | Donell T. | DTC | Senior | 111.4 | $145 | $16,153 |
| Dewan | Amy | AD | Senior | 137.6 | $145 | $19,952 |
| Elenbaas | Kari L. | KLE | Senior | 36.3 | $145 | $5,264 |
| Enright | John P. | JPE | Manager | 70.4 | $260 | $18,304 |
| Fellenz | Beth A. | BAF | Staff | 47.5 | $116 | $5,510 |
| Garrnenn | Kenneth R. | KRG | Staff | 17.5 | $116 | $2,030 |
| Gerstenberger | Rebbecca A. | RAG | Staff | 28.0 | $116 | $3,248 |
| Krueger | John C. | JCK | Senior Manager | 32.1 | $285 | $9,149 |
| Lucier | Steven | SL | Senior | 4.0 | $145 | $580 |
| Maximov | Konstantin N. | KNM | Staff | 40.7 | $116 | $4,721 |
| Miller | Randall J. | RJM | Partner | 27.0 | $330 | $8,910 |
| Mishra | Priyanka | PM | Staff | 32.2 | $116 | $3,735 |
| Natarajan | Prabhakaran | PN | Staff | 111.2 | $116 | $12,899 |
| Nelson | Laura V. | LVN | Manager | 11.0 | $260 | $2,860 |
| Norcross | Anna | AMN | Senior | 25.7 | $145 | $3,727 |
| Pagac | Matthew M. | MMP | Manager | 110.4 | $260 | $28,704 |
| Parker | Jimmy | JP | Senior Manager | 6.0 | $285 | $1,710 |
| Quatchak | Christina | CQ | Senior | 80.0 | $145 | $11,600 |
| Richardson | Victoria | VR | Senior | 6.5 | $145 | $943 |
| Rossie | Jayne E. | JER | Staff | 67.5 | $116 | $7,830 |
| Scotland | Maria D. | MDS | Senior | 73.4 | $145 | $10,643 |
| Shah | Suruchi | SS | Senior | 161.9 | $145 | $23,476 |
| Sharma | Geetika | GS | Staff | 110.7 | $116 | $12,841 |
| Sun | Lei | SL | Senior | 41.5 | $145 | $6,018 |
| Zapp | Amelia M. | AMZ | Staff | 37.8 | $116 | $4,385 |
| | | | | 1,708.5 | | $260,190 |

**Ernst & Young - United States**
**Delphi Corporation - Domestic 404**
**Summary of 2005 Time by Professional**
**For the period: December 3, 2005 through December 16, 2005**

Domestic SOX 404

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Bajbus | Carolyn | CB | Staff | 12/03/05 | Hrs: Final formatting of E&C | 0.4 | $116 | $46 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/03/05 | Hrs: AHG Finish up, final formatting and review | 1.8 | $116 | $209 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/03/05 | Hrs: Drive time home to Cleveland | 2.9 | $116 | $336 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/03/05 | Hrs: E&C testing, controls 3.2.1.2, 3.4.1.2 | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/04/05 | Hrs: 3.4.1.2, Finishing up documentation to for review. 4.5.1.1 documenting necessary information for possible deficiency, update on status to Donell. | 1.7 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/04/05 | Hrs: Testing of 3.2.1.2.; Testing of 4.1.5.1 and preparing documentation | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/05/05 | Hrs: Discussion with group and review of review notes for tests completed. | 2.3 | $116 | $267 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/05/05 | Hrs: Drive time to Troy | 2.9 | $116 | $336 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/05/05 | Hrs: Testing of roll forward follow-up from Ken, discussions with client on missing documentation, etc. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/05/05 | Hrs: Testing of 3.2.1.2 and verification on 4.1.5.1, Asset impairment information | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/06/05 | Hrs: Formatting/AHG closing meeting | 0.6 | $116 | $70 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/06/05 | Hrs: Control testing and documentation understanding for control 3.2.1.1 | 2.6 | $116 | $302 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/06/05 | Hrs: Testing of E&C roll forward follow up for Ken | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/06/05 | Hrs: Control testing E&C, various controls and documentation obtained. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/07/05 | Hrs: Communication with team (Prabha) on control 3.3.1.1, on what documents needed and proper testing procedure. | 1.7 | $116 | $197 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/07/05 | Hrs: Final documentation gathering and testing of roll forward control for revenue recognition. Final formatting and follow up with client on questions. Finalizing the testing. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/07/05 | Hrs: Gathering final documentation for 3.2.1.2, Client communication on potential problems, final formatting, finishing of control. | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/08/05 | Hrs: Controls 7.1.1.1 and 7.1.1.2 understanding and beginning of testing | 1.4 | $116 | $162 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/08/05 | Hrs: Expenditure revisions and testing with Prabha | 2.1 | $116 | $244 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/08/05 | Hrs: Documentation Open if any items and what was completed, review of any open review notes | 2.1 | $116 | $244 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/08/05 | Hrs: Testing Controls 4.1.3.4 and 3.3.1.1 | 3.9 | $116 | $452 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/09/05 | Hrs: Review of remaining information and ensuring all is complete and delivered as necessary | 1.2 | $116 | $139 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/09/05 | Hrs: Drive home to Cleveland | 3.1 | $116 | $360 | SOX 404 |
| Bajbus | Carolyn | CB | Staff | 12/09/05 | Hrs: Testing Controls 7.1.1.1 and 7.1.1.2 | 3.8 | $116 | $441 | SOX 404 |
| **Bajbus Total** | | | | | | 65.7 | | $7,621 | |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: documentation of interplant transfers - inventory testing | 0.3 | $116 | $35 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: team discussion concerning workpapers and expectations of client | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: organizing workpapers | 0.6 | $116 | $70 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: Setup computer/workspace, planning day's goals, organizing workpapers | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: review of documents received from clients for inventory test 2.3.1.5 | 0.7 | $116 | $81 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: inventory testing - documenting population/sample size | 0.8 | $116 | $93 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: inventory testing - reviewing packing slips and documentation of sample | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: reviewing roll forward testing to understand controls previously tested and their relevance to inventory testing | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: inventory testing - reviewing additional samples received | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: inventory testing - tracing manual | 2.1 | $116 | $244 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Hrs: inventory testing - 2.3.2.6 returned goods, review test steps, risks addressed, documents received, etc. | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: updating other team members progress in master validation program | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: workpapers documentation inventory | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: updating results in master template | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: additional review of interim application controls and their relevance | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: inventory testing- 2.3.2.6 returned goods, review test steps, risks addressed, documents received, etc. | 0.8 | $116 | $93 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: 2.3.2.5 inventory testing, documentation for goods received | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: review of open items, summarizing request/question list for Monday | 1.2 | $116 | $139 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: review of testing documentation for goods received, additional documentation and workpapers review | 1.2 | $116 | $139 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: status template update, detailed open items | 1.4 | $116 | $162 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: review of purchase order support obtained- inventory testing | 1.4 | $116 | $162 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Hrs: inventory testing- manual shippers, documentation in template, open items/requests, review of application controls applicable | 2.1 | $116 | $244 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: open items with client | 0.2 | $116 | $23 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: obtaining additional reports from client | 0.3 | $116 | $35 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: workpapers update after discussion with client | 0.3 | $116 | $35 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: obtaining gal reports from Linda B | 0.4 | $116 | $46 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: discussion with client (D. Gusting) regarding additional information required | 0.4 | $116 | $46 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: setting up workspace, transporting workpapers | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: requesting additional information from client regarding inventory testing | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: team status call with manager - Matt Pagac | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: review of pricing documents | 0.7 | $116 | $81 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: meeting with client (S. Haroon regarding status of outstanding request, COT updates) | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: obtained additional support for samples- inventory | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: inventory testing- searching in PDF files for relevant journal entries for testing | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: review and revisions to workpapers | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: inventory; re-assessing relevant risks, open item status | 1.4 | $116 | $162 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Hrs: inventory testing- A/R distribution report, searching for transaction and documenting workpapers, supporting documentation | 2.3 | $116 | $267 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: planning approach for follow-up open items | 0.2 | $116 | $23 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: obtaining additional information regarding customer invoice/AR detail from B Beam in Finance | 0.2 | $116 | $23 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: debrief with EY team, status open items | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: reviewing A/R reports for sample selection | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: closing meeting with client | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: review of and discussion of open items for 2.3.1.5 with client | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: discussion of exception discovered for returned goods | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: additional review, documentation of workpapers for inventory | 1.8 | $116 | $209 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: workpapers documentation for inventory 2.3.1.5, conference room, binder organization | 2.1 | $116 | $244 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Hrs: additional review and searching in PDF files for sample support | 2.6 | $116 | $302 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: follow up items with B. Beam - Finance | 0.4 | $116 | $46 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: discussion with client, obtained additional g/l info to support inventory | 0.4 | $116 | $46 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: discussion of exception with management - B. Preterm, J. Deacon, etc. | 0.6 | $116 | $70 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: documentation of exception for schedule J | 0.9 | $116 | $104 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: clearing of pricing issues for returned goods | 1.3 | $116 | $151 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: workpapers revisions | 1.8 | $116 | $209 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: workpapers review, revisions, debrief | 2.1 | $116 | $244 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Hrs: inventory tie out to g/l, documentation, verification with client | 2.3 | $116 | $267 | SOX 404 |
| **Becker Total** | | | | | | 56.0 | | $6,496 | |
| Blasich | Stephen | SB | Senior | 12/05/05 | Hrs: Travel time to Delphi Saginaw | 0.8 | $145 | $116 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/05/05 | Hrs: Meet with D&T to answer questions and discuss comments related to the Revenue Cycle for Delphi Saginaw. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/05/05 | Hrs: Worked on putting together final summary of findings for Delphi Saginaw. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/05/05 | Hrs: Followed up with client to resolve D&T comments related to Revenue for Delphi Saginaw. | 3.9 | $145 | $566 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/06/05 | Hrs: Met with site management to discuss our findings. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/06/05 | Hrs: Answered questions with regard to Revenue, Treasury and Financial Reporting Cycles. | 2.1 | $145 | $305 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/06/05 | Hrs: Continued to develop the final report and deficiency log for Delphi Saginaw. | 3.3 | $145 | $479 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/06/05 | Hrs: Worked with staff on additional testing of the Revenue and Treasury Cycle for Delphi Saginaw. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/07/05 | Hrs: Discussed additional deficiencies with site management. | 1.2 | $145 | $174 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/07/05 | Hrs: Documented additional Delphi Saginaw deficiencies | 1.7 | $145 | $247 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/07/05 | Hrs: Followed up with client on questions related to Inventory Cycle testing for Delphi Saginaw. | 2.9 | $145 | $421 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/07/05 | Hrs: Worked with staff on documentation and testing of Inventory Cycle testing for Delphi Saginaw. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/08/05 | Hrs: Followed up with client on resolving Financial Reporting Cycle D&T comments. | 1.9 | $145 | $276 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/08/05 | Hrs: Followed up on resolving D&T comments related to the Revenue Cycle for Delphi Saginaw. | 2.6 | $145 | $377 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SB | Senior | 12/08/05 | Hrs: Worked with validation lead to document our status on each of the D&T comments. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/09/05 | Hrs: Travel time from Delphi Saginaw | 0.8 | $145 | $116 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/09/05 | Hrs: Worked with client and Validation Lead on resolving D&T comments related to Expenditures and Financial Reporting Cycle for Delphi Saginaw. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/13/05 | Hrs: Reviewed staff workpapers for Financial Reporting and Inventory Cycle. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/13/05 | Hrs: Worked on 4th review of Delphi International reports. | 2.3 | $145 | $334 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/13/05 | Hrs: Worked on 2nd phase reviews of International reports. | 3.2 | $145 | $464 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/13/05 | Hrs: Worked on tallying deficiencies for International reports for Delphi | 3.9 | $145 | $566 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/14/05 | Hrs: Worked on tallying deficiencies for prior days final International reports. | 3.4 | $145 | $493 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/14/05 | Hrs: Addressed review comments on International Reports. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/14/05 | Hrs: Performed 2nd round reviews on International reports. | 3.8 | $145 | $551 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/15/05 | Hrs: Performed 2nd round review of International Reports. | 3.2 | $145 | $464 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/15/05 | Hrs: Worked with EY seniors to develop a list of staff who worked on the engagement for purpose of workpaper sign off. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/15/05 | Hrs: Worked on developing and populating the AWS system with Delphi workpapers. | 3.7 | $145 | $537 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.8 | $145 | $116 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/16/05 | Hrs: Worked on finalizing Delphi Colorado hardcopy workpapers. | 3.6 | $145 | $522 | SOX 404 |
| Blasich | Stephen | SB | Senior | 12/16/05 | Hrs: Worked on finalizing Delphi Colorado Validation programs. | 3.8 | $145 | $551 | SOX 404 |
| **Blasich Total** | | | | | | **86.1** | | **$12,485** | |
| Chung | Justin | JC | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 2.2 | $116 | $255 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 2.7 | $116 | $313 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.2 | $116 | $371 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Hrs: Traveling from Indianapolis to Detroit. | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 1.1 | $116 | $128 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Hrs: Traveling from Indianapolis to Detroit. | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/07/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 1.2 | $116 | $139 | SOX 404 |
| Chung | Justin | JC | Staff | 12/07/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.8 | $116 | $441 | SOX 404 |
| Chung | Justin | JC | Staff | 12/07/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/08/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 0.2 | $116 | $23 | SOX 404 |
| Chung | Justin | JC | Staff | 12/08/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 2.1 | $116 | $244 | SOX 404 |
| Chung | Justin | JC | Staff | 12/08/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/08/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/09/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 0.2 | $116 | $23 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chung | Justin | JC | Staff | 12/09/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung | Justin | JC | Staff | 12/09/05 | Hrs: Delphi SOX remediation testing - E&S (Kokomo). | 3.9 | $116 | $452 | SOX 404 |
| Chung Total | | | | | | 72.4 | | $8,398 | |
| Cunningham | Donell | DC | Senior | 12/03/05 | Hrs: Preparing DPSS report | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/03/05 | Hrs: Preparing AHG interim report | 2.7 | $145 | $392 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/04/05 | Hrs: Preparing E&C report | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/04/05 | Hrs: Preparing E&C reports | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/04/05 | Hrs: Preparing DPSS reports. | 1.6 | $145 | $232 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/04/05 | Hrs: Preparing E&C reports | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/04/05 | Hrs: Preparing DPSS reports | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/05/05 | Hrs: E&C closing meeting and follow-up with Rajib. | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/05/05 | Hrs: Completing validation program for E&C. | 1.8 | $145 | $261 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/05/05 | Hrs: Completing validation programs for DPSS | 2.3 | $145 | $334 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/05/05 | Hrs: Preparing reports for DPSS | 2.6 | $145 | $377 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/05/05 | Hrs: Reviewing workpapers for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/06/05 | Hrs: Closing meeting for AHG with EY team and site management. | 0.6 | $145 | $87 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/06/05 | Hrs: Responding to D&T comments for DPSS | 2.3 | $145 | $334 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/06/05 | Hrs: Preparing reports for AHG | 2.7 | $145 | $392 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/06/05 | Hrs: Reviewing workpapers for AHG. | 2.9 | $145 | $421 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/06/05 | Hrs: Reviewing workpapers for AHG | 3.1 | $145 | $450 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/07/05 | Hrs: completing reports for E&C | 1.7 | $145 | $247 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/07/05 | Hrs: Completing reports for DPSS | 2.8 | $145 | $406 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/07/05 | Hrs: Working on Validation program for DPSS | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/07/05 | Hrs: Working on validation program for DPSS | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/08/05 | Hrs: Updating reports for AHG | 1.4 | $145 | $203 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/08/05 | Hrs: Completing reports for E&C. | 1.8 | $145 | $261 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/08/05 | Hrs: Reviewing workpapers for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/08/05 | Hrs: Working on validation program for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/09/05 | Hrs: Working on validation program for DPSS | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/12/05 | Hrs: Complete validation program for DPSS | 2.2 | $145 | $319 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/12/05 | Hrs: Validation program for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/12/05 | Hrs: Validation program for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/13/05 | Hrs: Completing D&T comments for E&C | 1.2 | $145 | $174 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/13/05 | Hrs: Completing D&T comments for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/13/05 | Hrs: Completing D&T comments for E&C | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/14/05 | Hrs: Completing International reports. | 2.2 | $145 | $319 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/14/05 | Hrs: Completing D&T comments | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/14/05 | Hrs: Completing D&T comments | 3.9 | $145 | $566 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/15/05 | Hrs: Completing final report for AHG | 2.1 | $145 | $305 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/15/05 | Hrs: Completing D&T comments for E&C. | 2.3 | $145 | $334 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/15/05 | Hrs: Completing final report for E&C | 3.6 | $145 | $522 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/16/05 | Hrs: Clearing D&T comments | 0.6 | $145 | $87 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham | Donell | DC | Senior | 12/16/05 | Hrs: Completing AHG final reports. | 1.2 | $145 | $174 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/16/05 | Hrs: Completing E&C final reports. | 2.3 | $145 | $334 | SOX 404 |
| Cunningham | Donell | DC | Senior | 12/16/05 | Hrs: Obtaining sign-offs for the Delphi Policies and inputting them in AWS. | 3.8 | $145 | $551 | SOX 404 |
| Cunningham Total | | | | | | 111.4 | | $16,153 | |
| Dewan | Amy | AD | Senior | 12/03/05 | Hrs: Review validation programs to update the Summary of Findings and Deficiency Reports for Inventory | 1.1 | $145 | $160 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Hrs: Review staff work performed on the Treasury 404 work performed for Electronics and Safety | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Hrs: Completing the work started on the Treasury 404 work performed for Electronics and Safety | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Hrs: Review validation programs to update the Summary of Findings and Deficiency Reports for all process except inventory | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Hrs: Provide guidance to Electronics and Safety staff | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Hrs: Review staff work performed on the Roll Forward 404 work performed for Electronics and Safety | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Hrs: Review staff work performed on the Employee Cost 404 work performed for Electronics and Safety | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Hrs: Review staff work on revenue recognition validation for Delphi Electronics and Safety 404 validation | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Hrs: Provide guidance to Electronics and Safety staff | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Hrs: Review staff work performed on the Financial Reporting 404 work performed for Electronics and Safety | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Hrs: Review staff work performed on the Revenue 404 work performed for Electronics and Safety | 2.2 | $145 | $319 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Hrs: Review staff work performed on the Expenditures 404 work performed for Electronics and Safety | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Hrs: Review staff work performed on the Fixed Assets 404 work performed for Electronics and Safety | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Hrs: Provide guidance to Electronics and Safety staff | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Hrs: Review staff work performed on the Inventory 404 work performed for Electronics and Safety | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Hrs: Finalizing the Employee Cost validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Hrs: Finalizing the Financial Reporting validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Hrs: Finalizing the Summary of Findings and Deficiency reports for the 404 work performed for Electronics and Safety | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/07/05 | Hrs: Thermal and Interior closing meeting with D. Praus, L. Massa, M. Scotland and M. Pagac | 1.1 | $145 | $160 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/07/05 | Hrs: Meeting with V. Ziernke (Deloitte and Touche) to discuss review comments for the validation performed at Thermal & Interior | 2.3 | $145 | $334 | SOX 404 |

6/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 12/07/05 | Hrs: Addressing and clearing review comments for the validation performed at Thermal & Interior | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/08/05 | Hrs: Finalizing the Inventory validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/08/05 | Hrs: Finalizing the Revenue validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/08/05 | Hrs: Finalizing the Expenditures validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 3.4 | $145 | $493 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/08/05 | Hrs: Finalizing the Fixed Assets validation programs and hard copy evidence for the 404 work performed for Electronics and Safety | 3.6 | $145 | $522 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Status of International reports with Matt Pagac | 0.6 | $145 | $87 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Review Summary of Findings and Deficiency reports for 579 Grundig | 1.9 | $145 | $276 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Review Summary of Findings and Deficiency reports for Strasbourg | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Review Summary of Findings and Deficiency reports for 529 Wuppertal | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Review Summary of Findings and Deficiency reports for MC760 Gravatai | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/12/05 | Hrs: Review Summary of Findings and Deficiency reports for 132 Steering | 3.3 | $145 | $479 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Review Summary of Findings and Deficiency reports for SC5 Ostrow | 1.6 | $145 | $232 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Review Summary of Findings and Deficiency reports for MH760 Jaguariuna | 1.9 | $145 | $276 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Review Summary of Findings and Deficiency reports for 532 Luton | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Clear review comments from the review of the Summary of Findings and Deficiency reports | 2.4 | $145 | $348 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Review Summary of Findings and Deficiency reports for SC5 Krakow | 2.6 | $145 | $377 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/13/05 | Hrs: Review Summary of Findings and Deficiency reports for MD599 France Saint Aubin | 2.7 | $145 | $392 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/14/05 | Hrs: Review Summary of Findings and Deficiency reports for MC599 France | 1.1 | $145 | $160 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/14/05 | Hrs: Assisting G. Sharma and S. Blasich with the Delphi electronic workpaper storage application | 1.7 | $145 | $247 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/14/05 | Hrs: Review M. Scotland's response to Delphi's review comments | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/14/05 | Hrs: Review Summary of Findings and Deficiency reports for ME760 Brazil | 2.3 | $145 | $334 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/14/05 | Hrs: Review Summary of Findings and Deficiency reports for MP599 France | 3.7 | $145 | $537 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Review Summary of Findings and Deficiency reports for 472 Korea | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Review Summary of Findings and Deficiency reports for MC568 and 5A1 Spain | 1.2 | $145 | $174 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Review Summary of Findings and Deficiency reports for 122 Thermal & Interior | 1.4 | $145 | $203 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Review Summary of Findings and Deficiency reports for MZ599 France | 1.7 | $145 | $247 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Follow up on obtaining staff sign off in AWS for the Thermal & Interior and Electronics & Safety 404 validation work | 2.9 | $145 | $421 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Detail review of the Summary of Findings and Deficiency Reports | 3.1 | $145 | $450 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/15/05 | Hrs: Follow up on the Delphi Validation Leads review comments for the Summary of Findings and Deficiency tracker | 3.8 | $145 | $551 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.6 | $145 | $87 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Addressing questions on deficiencies for Electronics and Safety | 1.1 | $145 | $160 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Meeting with D. Bayles, J. Volek, T. Bomberski and J. Xia to discuss Certus application implementation issues | 1.1 | $145 | $160 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Review Summary of Findings and Deficiency listings for 144 Energy and Chassis | 1.7 | $145 | $247 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Review Summary of Findings and Deficiency listings for FSSC | 2.9 | $145 | $421 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/16/05 | Hrs: Detail review of Summary of Findings and Deficiency listings reviewed by staff | 3.6 | $145 | $522 | SOX 404 |
| Dewan Total | | | | | | 137.6 | | $19,952 | |
| Elenbaas | Kari | KE | Senior | 12/03/05 | Hrs: Testing of proper recording of intercompany profit elimination (schedule A-1) | 2.1 | $145 | $305 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/03/05 | Hrs: Testing of nonproductive inventory. Testing a sample of 25 to supporting documentation. | 2.4 | $145 | $348 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/03/05 | Hrs: Financial reporting testing (accruals). | 3.6 | $145 | $522 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/04/05 | Hrs: Status update with manager over phone. | 0.4 | $145 | $58 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/04/05 | Hrs: Financial reporting testing from current quarter and from interim. | 2.6 | $145 | $377 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Financial report (accrual testing). | 0.4 | $145 | $58 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Status meeting with team on inventory. | 0.6 | $145 | $87 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Finishing resolving open inventory items. | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Review of inventory section performed by staff. | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Driving to Saginaw | 1.1 | $145 | $160 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Finishing up testing of nonproductive inventory. | 2.1 | $145 | $305 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/05/05 | Hrs: Finishing up final outstanding items on the nonproductive inventory. | 2.6 | $145 | $377 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/06/05 | Hrs: Review of inventory sections performed by staff. | 1.1 | $145 | $160 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/06/05 | Hrs: Financial reporting testing (from interim). Revising our documentation of accruals. | 1.3 | $145 | $189 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/06/05 | Hrs: Closing meeting with client including EY follow-up and discussion after. | 2.1 | $145 | $305 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/06/05 | Hrs: Testing of financial reporting (accruals). | 3.9 | $145 | $566 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/07/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.4 | $145 | $58 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/07/05 | Hrs: Driving back to Troy office. | 0.9 | $145 | $131 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/07/05 | Hrs: Driving back to Troy office. | 1.4 | $145 | $203 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/07/05 | Hrs: Clearing review notes for inventory left by manager. | 2.4 | $145 | $348 | SOX 404 |
| Elenbaas | Kari | KE | Senior | 12/07/05 | Hrs: Inventory master change testing (determined with the client that the original testing was not adequate.) | 3.1 | $145 | $450 | SOX 404 |
| Elenbaas  Total | | | | | | 36.3 | | $5,264 | |
| Enright | John | JE | Manager | 12/03/05 | Hrs: Review of D&T comments related to Saginaw | 0.6 | $260 | $156 | SOX 404 |
| Enright | John | JE | Manager | 12/03/05 | Hrs: Roll-forward review of Korea & Japan testing results | 0.8 | $260 | $208 | SOX 404 |
| Enright | John | JE | Manager | 12/03/05 | Hrs: US Testing Team Status Update and Roll-forward plan testing status | 0.8 | $260 | $208 | SOX 404 |
| Enright | John | JE | Manager | 12/03/05 | Hrs: Roll-forward review of China TB testing results | 2.1 | $260 | $546 | SOX 404 |
| Enright | John | JE | Manager | 12/03/05 | Hrs: Roll-forward review of France Testing Results | 2.3 | $260 | $598 | SOX 404 |
| Enright | John | JE | Manager | 12/04/05 | Hrs: Review of Interim Testing Results of DPSS, E&S | 2.1 | $260 | $546 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: Netherlands 404 Testing Follow-up to close open items. | 0.4 | $260 | $104 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: AHG 404 Closing Meeting | 0.6 | $260 | $156 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: Closing Meeting for Saginaw 404 Testing | 0.8 | $260 | $208 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: T&I Client 404 Closing Meeting | 1.1 | $260 | $286 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: DPSS 404 Closing Meeting | 1.2 | $260 | $312 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: Review of Saginaw Roll-forward testing results | 1.3 | $260 | $338 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: Clearing & Review of Testing notes identified by Mgmt and Deloitte at Saginaw | 1.4 | $260 | $364 | SOX 404 |
| Enright | John | JE | Manager | 12/05/05 | Hrs: D&T Coordination and Testing Status Update | 1.4 | $260 | $364 | SOX 404 |

8/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Enright | John | JE | Manager | 12/06/05 | Hrs: T&I final report review | 0.6 | $260 | $156 | SOX 404 |
| Enright | John | JE | Manager | 12/06/05 | Hrs: Packard 404 Roll-forward report review | 0.7 | $260 | $182 | SOX 404 |
| Enright | John | JE | Manager | 12/06/05 | Hrs: Packard 404 Closing Meeting | 0.8 | $260 | $208 | SOX 404 |
| Enright | John | JE | Manager | 12/06/05 | Hrs: T&I Closing Client Meeting | 1.3 | $260 | $338 | SOX 404 |
| Enright | John | JE | Manager | 12/06/05 | Hrs: International Report Review for Molinella, Collegno, & Korea | 1.4 | $260 | $364 | SOX 404 |
| Enright | John | JE | Manager | 12/07/05 | Hrs: Update Call with EY Brazil | 0.2 | $260 | $52 | SOX 404 |
| Enright | John | JE | Manager | 12/07/05 | Hrs: Update Call with EY UK | 0.2 | $260 | $52 | SOX 404 |
| Enright | John | JE | Manager | 12/07/05 | Hrs: Update Call with EY India | 0.3 | $260 | $78 | SOX 404 |
| Enright | John | JE | Manager | 12/07/05 | Hrs: Update Call with EY Mexico | 0.4 | $260 | $104 | SOX 404 |
| Enright | John | JE | Manager | 12/07/05 | Hrs: European Coordination Call and Status Update | 0.9 | $260 | $234 | SOX 404 |
| Enright | John | JE | Manager | 12/08/05 | Hrs: Status Update and Timing Review with Jeff Henning | 0.6 | $260 | $156 | SOX 404 |
| Enright | John | JE | Manager | 12/08/05 | Hrs: Global Status Update Call with all teams to discuss overall project completion timeline. | 0.9 | $260 | $234 | SOX 404 |
| Enright | John | JE | Manager | 12/08/05 | Hrs: Roll-forward Exhibit J reconciliation to Deficiency Tracker for FTT meeting | 3.2 | $260 | $832 | SOX 404 |
| Enright | John | JE | Manager | 12/09/05 | Hrs: AWS sign-offs and updates of Interim Testing | 1.4 | $260 | $364 | SOX 404 |
| Enright | John | JE | Manager | 12/09/05 | Hrs: Preparation and Review of Delphi October Billings – Conference Call with EY Legal and review of Bankruptcy court billing guidelines. | 2.4 | $260 | $624 | SOX 404 |
| Enright | John | JE | Manager | 12/12/05 | Hrs: Global Status Update Call with all teams to discuss overall project completion timeline. | 2.6 | $260 | $676 | SOX 404 |
| Enright | John | JE | Manager | 12/12/05 | Hrs: Delphi Report Review US Packard Sites | 2.8 | $260 | $728 | SOX 404 |
| Enright | John | JE | Manager | 12/12/05 | Hrs: Delphi Report Review US Saginaw TB locations | 3.6 | $260 | $936 | SOX 404 |
| Enright | John | JE | Manager | 12/13/05 | Hrs: Report Review for Turkey/Poland Trial Balance locations | 2.4 | $260 | $624 | SOX 404 |
| Enright | John | JE | Manager | 12/13/05 | Hrs: Aggregation Analysis of Remediation Close/Passed  Partial Sample deficiencies | 2.8 | $260 | $728 | SOX 404 |
| Enright | John | JE | Manager | 12/13/05 | Hrs: Draft review and reconciliation of deficiency tracker to final round drafts of Exhibit J & K | 3.2 | $260 | $832 | SOX 404 |
| Enright | John | JE | Manager | 12/14/05 | Hrs: Report Review — India | 2.1 | $260 | $546 | SOX 404 |
| Enright | John | JE | Manager | 12/14/05 | Hrs: Report Review – China | 2.8 | $260 | $728 | SOX 404 |
| Enright | John | JE | Manager | 12/15/05 | Hrs: Billing Call with UK regarding final billing protocols. | 0.6 | $260 | $156 | SOX 404 |
| Enright | John | JE | Manager | 12/15/05 | Hrs: Delphi Update meeting with Jennifer Williams, Amy Kulikowski, and David Bayles. | 1.1 | $260 | $286 | SOX 404 |
| Enright | John | JE | Manager | 12/15/05 | Hrs: AWS file review update and sign-offs | 1.4 | $260 | $364 | SOX 404 |
| Enright | John | JE | Manager | 12/15/05 | Hrs: Drafting of Final Wrap-Up Presentation and review with Jeff Henning and Randy Miller | 2.1 | $260 | $546 | SOX 404 |
| Enright | John | JE | Manager | 12/15/05 | Hrs: Report Review for France & Germany Trial Balance locations. | 3.1 | $260 | $806 | SOX 404 |
| Enright | John | JE | Manager | 12/16/05 | Hrs: Delphi Final Wrap-Up Meeting | 1.4 | $260 | $364 | SOX 404 |
| Enright | John | JE | Manager | 12/16/05 | Hrs: Delphi Aggregation Analysis – Deficiencies | 2.6 | $260 | $676 | SOX 404 |
| Enright | John | JE | Manager | 12/16/05 | Hrs: Delphi AWS Workpaper Signoffs | 3.6 | $260 | $936 | SOX 404 |
| **Enright Total** | | | | | | **70.4** | | **$18,304** | |
| Fellenz | Beth Anne | BF | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 1.2 | $116 | $139 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/03/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.2 | $116 | $371 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |

9/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BF | Staff | 12/04/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 1.8 | $116 | $209 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - DPSS (Inventory, Expenditures) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/05/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/06/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 2.4 | $116 | $278 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/06/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 3.8 | $116 | $441 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/06/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz | Beth Anne | BF | Staff | 12/12/05 | Hrs: Delphi SOX remediation testing - DPSS (Fixed Assets, Revenue) | 3.9 | $116 | $452 | SOX 404 |
| Fellenz Total | | | | | | 47.5 | | $5,510 | |
| Garmena | Kenneth Ray | KG | Staff | 12/03/05 | Hrs: Finishing up roll forward. This includes discussing open items and passing them on. This also includes looking over JVs from Saginaw. | 2.1 | $116 | $244 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/03/05 | Hrs: Drive to Troy to and from Troy to work on Delphi. | 2.6 | $116 | $302 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/03/05 | Hrs: Finishing up roll forward testing documentation (this includes sales Contract testing and balance sheet analysis testing). | 3.7 | $116 | $429 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Performing sales cutoff testing and documenting the procedures. | 1.1 | $116 | $128 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Updating lead schedules and clearing review notes for inventory and consigned inventory. | 1.1 | $116 | $128 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Driving to and from Troy to work. | 2.6 | $116 | $302 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Finishing up testing for Inventory cycle. | 1.7 | $116 | $197 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Discussing changes to report with senior. | 0.4 | $116 | $46 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/04/05 | Hrs: Testing leases for E&C. | 1.1 | $116 | $128 | SOX 404 |
| Garmena | Kenneth Ray | KG | Staff | 12/12/05 | Hrs: Communications regarding and sign-offs in AWS. | 1.1 | $116 | $128 | SOX 404 |
| Garmena Total | | | | | | 17.5 | | $2,030 | |
| Gerstenberger | Rebbeca | RAG | Staff | 12/03/05 | Hrs: Inventory Remediation Testing | 0.1 | $116 | $12 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/03/05 | Hrs: Inventory Remediation Testing | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.1 | $116 | $128 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.7 | $116 | $429 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.8 | $116 | $441 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.8 | $116 | $441 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger | Rebbeca | RAG | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.9 | $116 | $452 | SOX 404 |
| Gerstenberger Total | | | | | | 28.0 | | $3,248 | |
| Kruegar | John | JK | Senior Manager | 12/06/05 | Hrs: Travel Time | 1.1 | $285 | $314 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/06/05 | Hrs: Risk Management Contract Administration process documentation. | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/06/05 | Hrs: Capital Planning and Credit Policy Contract Administration Process documentation | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/07/05 | Hrs: Travel Time | 1.1 | $285 | $314 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kruegar | John | JK | Senior Manager | 12/07/05 | Hrs: Capital markets, Contract Administration process documentation | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/07/05 | Hrs: Capital markets, Contract Administration process documentation | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/08/05 | Hrs: Capital markets, Contract Administration process documentation | 3.2 | $285 | $912 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/09/05 | Hrs: Travel Time | 1.3 | $285 | $371 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/09/05 | Hrs: Capital markets, Contract Administration process documentation | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/09/05 | Hrs: Capital markets, Contract Administration process documentation | 3.9 | $285 | $1,112 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/12/05 | Hrs: Treasury - Risk Management, Cash Management, and Corporate Finance Contract Administration process documentation. | 0.9 | $285 | $257 | SOX 404 |
| Kruegar | John | JK | Senior Manager | 12/16/05 | Hrs: Treasury - Risk Management, Cash Management, and Corporate Finance Contract Administration process documentation. | 1.1 | $285 | $314 | SOX 404 |
| Kruegar Total | | | | | | 32.1 | | $9,149 | |
| Lucier | Steven | SL | Senior | 12/12/05 | Assistance with Aggregation of Deficiencies. | 1.9 | $145 | $276 | SOX 404 |
| Lucier | Steven | SL | Senior | 12/12/05 | Assistance with Aggregation of Deficiencies. | 2.1 | $145 | $305 | SOX 404 |
| Lucier Total | | | | | | 4.0 | | $580 | |
| Maximov | Konstantin | KM | Staff | 12/03/05 | Hrs: Reviewed testing strategies about capitalization of expenditures prepared by Delphi staff. | 2.1 | $116 | $244 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/03/05 | Hrs: Organized and referenced all the hard copies used in the test. | 2.6 | $116 | $302 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/03/05 | Hrs: Inspected samples and documented findings form the testing. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/04/05 | Hrs: Organized the workpapers and referenced all hard copy samples. | 1.1 | $116 | $128 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/04/05 | Hrs: Reviewed testing strategy and other documentation related to issuing credit/debit memos at the Saginaw Steering Division. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/04/05 | Hrs: Inspected samples and documented results from the testing. | 3.9 | $116 | $452 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Reviewed documentation and re-performed calculations related to accounting estimates. | 0.6 | $116 | $70 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Conducted follow up interview with Joseph Deason about credit memos. | 0.7 | $116 | $81 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Organized and referenced all hard copy workpapers. | 1.2 | $116 | $139 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Reviewed documentation and testing strategy over inventory master file changes. | 1.6 | $116 | $186 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Completed testing of the control over credit memos. | 1.8 | $116 | $209 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Obtained additional samples for hourly employee cost testing and performed the test. | 2.3 | $116 | $267 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/05/05 | Hrs: Tested samples and documented test results. | 3.6 | $116 | $418 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.6 | $116 | $70 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Revised the sample selection for Fixed assets capitalization process and discussed with the fixed assets accountants the new sample selection process. | 1.4 | $116 | $162 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Inspected the returned materials documents and verified accuracy. | 2.1 | $116 | $244 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Conducted follow-up interview with Steve Hatch about estimates reserves and documented results. | 2.7 | $116 | $313 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Conducted follow-up interview with Ann Noble about capitalization of assets and documented results. | 2.8 | $116 | $325 | SOX 404 |
| Maximov | Konstantin | KM | Staff | 12/06/05 | Hrs: Travel from Saginaw, MI to Columbus, OH for audit. | 3.9 | $116 | $452 | SOX 404 |
| **Maximov Total** | | | | | | 40.7 | | $4,721 | |
| Miller | Randall | RM | Partner | 12/03/05 | Hrs: Project management - discussions with Finance team regarding preparation of post-petition billings. | 2.9 | $330 | $957 | SOX 404 |
| Miller | Randall | RM | Partner | 12/05/05 | Hrs: Project management - report to firm leadership/global engagement team on engagement status to date. | 2.1 | $330 | $693 | SOX 404 |
| Miller | Randall | RM | Partner | 12/06/05 | Hrs: Project management - discussions with engagement team regarding engagement closing procedures. | 1.9 | $330 | $627 | SOX 404 |
| Miller | Randall | RM | Partner | 12/07/05 | Hrs: Project management - discussion with legal counsel and engagement team regarding bankruptcy billing procedures. | 1.6 | $330 | $528 | SOX 404 |
| Miller | Randall | RM | Partner | 12/09/05 | Hrs: Project management - discussion with legal counsel and engagement team regarding bankruptcy billing procedures. | 0.9 | $330 | $297 | SOX 404 |
| Miller | Randall | RM | Partner | 12/12/05 | Hrs: Project management - discussions with engagement team on reporting status to date. | 1.1 | $330 | $363 | SOX 404 |
| Miller | Randall | RM | Partner | 12/13/05 | Hrs: Project management - review of final reporting documents. | 3.9 | $330 | $1,287 | SOX 404 |
| Miller | Randall | RM | Partner | 12/14/05 | Hrs: Project management - review of final reporting documents. | 4.1 | $330 | $1,353 | SOX 404 |
| Miller | Randall | RM | Partner | 12/15/05 | Hrs: Project management - ensuring engagement closing procedures have been completed for all global teams. | 1.1 | $330 | $363 | SOX 404 |
| Miller | Randall | RM | Partner | 12/15/05 | Hrs: Project management - completion of engagement closing procedures/final wrap-up. | 3.6 | $330 | $1,188 | SOX 404 |
| Miller | Randall | RM | Partner | 12/16/05 | Hrs: Project management - completion of engagement closing procedures/final wrap-up. | 3.8 | $330 | $1,254 | SOX 404 |
| **Miller Total** | | | | | | 27.0 | | $8,910 | |
| Mishra | Priyanka | PM | Staff | 12/05/05 | Hrs: Testing Remediation controls for the Inventory - DPSS in Troy. | 2.9 | $116 | $336 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/05/05 | Hrs: Testing Remediation control on Revenue Cycle - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/05/05 | Hrs: Testing Remediation Control on Expense - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/06/05 | Hrs: Completing and finalizing documents - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/06/05 | Hrs: Testing Remediation control for Expense - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/06/05 | Hrs: Completing the test for Inventory cycle - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/07/05 | Hrs: Testing Corporate A&R remediation controls - DPSS in Troy. | 2.1 | $116 | $244 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/07/05 | Hrs: Testing Corporate A&R remediation controls - DPSS in Troy. | 3.8 | $116 | $441 | SOX 404 |
| Mishra | Priyanka | PM | Staff | 12/07/05 | Hrs: Testing Corporate A&R remediation controls - DPSS in Troy. | 3.9 | $116 | $452 | SOX 404 |
| **Mishra Total** | | | | | | 32.2 | | $3,735 | |
| Natarajan | Prabhakaran | PN | Staff | 12/03/05 | Hrs: Delphi Packard - Addressing review comments | 0.9 | $116 | $104 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/03/05 | Hrs: AHG Inventory Testing | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/03/05 | Hrs: AHG Inventory Testing - Documentation | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/04/05 | Hrs: Delphi E & C - reviewing Expenditure validation documentation | 0.9 | $116 | $104 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/04/05 | Hrs: Delphi Saginaw - Changes to Workpaper documentation | 1.9 | $116 | $220 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/04/05 | Hrs: Delphi Saginaw - Fixed Asset Validation - addressing review comments | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/05/05 | Hrs: Delphi E&C - Expenditure - Designing test procedures for site specific controls | 2.6 | $116 | $302 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/05/05 | Hrs: Delphi E & C - Expenditure Documentation | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/05/05 | Hrs: Delphi E&C - Expenditure Roll forward Testing | 3.3 | $116 | $383 | SOX 404 |

12/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Prabhakaran | PN | Staff | 12/06/05 | Hrs: AHG Inventory - Clearing review comments | 0.8 | $116 | $93 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/06/05 | Hrs: AHG Inventory - preparing for closing meeting | 1.6 | $116 | $186 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/06/05 | Hrs: E&C Expenditure - Control Validation | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/06/05 | Hrs: E&C - Expenditure - Validation Documentation | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/07/05 | Hrs: E&C Inventory - reviewing validator comments | 1.3 | $116 | $151 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/07/05 | Hrs: AHG Inventory - Final workpaper documentation | 2.1 | $116 | $244 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/07/05 | Hrs: E&C Expenditure Roll forward testing- reviewing existing workpaper documentation | 2.7 | $116 | $313 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/07/05 | Hrs: AHG Inventory - retesting deficient controls | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/08/05 | Hrs: E&C - Inventory - reviewing validator comments | 1.6 | $116 | $186 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/08/05 | Hrs: E&C Expenditure Roll forward - Designing test procedures for site specific controls | 3.1 | $116 | $360 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/08/05 | Hrs: E&C Expenditure Roll forward testing - interviewing process owners z | 3.3 | $116 | $383 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/09/05 | Hrs: E&C Expenditure - Workpaper documentation | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/12/05 | Hrs: Documenting Test Templates | 1.9 | $116 | $220 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/12/05 | Hrs: Addressing Lead Validator Comments | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/12/05 | Hrs: Testing - E&C Inventory | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/13/05 | Hrs: Documenting Control Testing - E&C | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/13/05 | Hrs: Addressing Validator Comments - E&C | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/13/05 | Hrs: Interviews with process owners regarding documentation issues - E&C | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/14/05 | Hrs: Validation Template Updates - E&C | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/14/05 | Hrs: Workpaper documentation - E&C | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/14/05 | Hrs: Preparing for closing meeting | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/15/05 | Hrs: Delphi AHG - Addressing Review comments | 1.4 | $116 | $162 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/15/05 | Hrs: Final Reports - TB 516 | 3.6 | $116 | $418 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/15/05 | Hrs: Delphi E&C - Template Updates | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/15/05 | Hrs: Final Templates - Delphi E & C | 3.7 | $116 | $429 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/16/05 | Hrs: Final Report - E&C TB 144 | 3.8 | $116 | $441 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/16/05 | Hrs: Final Reports - TB 516 | 3.9 | $116 | $452 | SOX 404 |
| Natarajan | Prabhakaran | PN | Staff | 12/16/05 | Hrs: Final Report - TB588 | 3.9 | $116 | $452 | SOX 404 |
| **Natarajan Total** | | | | | | **111.2** | | **$12,899** | |
| Nelson | Laura | LN | Manager | 12/03/05 | Hrs: Discussions with team on performing review of inventory | 0.9 | $260 | $234 | SOX 404 |
| Nelson | Laura | LN | Manager | 12/04/05 | Hrs: Review of inventory workpapers | 3.1 | $260 | $806 | SOX 404 |
| Nelson | Laura | LN | Manager | 12/05/05 | Hrs: Preparation for closing meeting, updates, closing meeting attended via conference call. | 3.1 | $260 | $806 | SOX 404 |
| Nelson | Laura | LN | Manager | 12/06/05 | Hrs: Review and updates and clarification of inventory exceptions | 3.1 | $260 | $806 | SOX 404 |
| Nelson | Laura | LN | Manager | 12/08/05 | Hrs: Finalization of inventory review comments. | 0.8 | $260 | $208 | SOX 404 |
| **Nelson Total** | | | | | | **11.0** | | **$2,860** | |
| Norcross | Anna | AN | Senior | 12/04/05 | Hrs: B-site 524 Wrap Up | 0.8 | $145 | $116 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/04/05 | Hrs: B-site 524 Wrap Up | 3.9 | $145 | $566 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/04/05 | Hrs: B-site 524 Wrap Up | 3.9 | $145 | $566 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/05/05 | Hrs: B-site 543/512 Wrap Up | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/05/05 | Hrs: B-site MD760 Wrap Up | 0.4 | $145 | $58 | SOX 404 |

13/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Norcross | Anna | AN | Senior | 12/05/05 | Hrs: B-site 5A5 Wrap Up | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/05/05 | Hrs: B-site 5B1 Wrap Up | 3.8 | $145 | $551 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/06/05 | Hrs: B-site update to Pagac | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/08/05 | Hrs: 5A5 B-site Wrap Up | 0.2 | $145 | $29 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/09/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.4 | $145 | $58 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/12/05 | Hrs: TB 541 B-site wrap up | 3.8 | $145 | $551 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/13/05 | Hrs: TB 541 B-site wrap up | 3.7 | $145 | $537 | SOX 404 |
| Norcross | Anna | AN | Senior | 12/15/05 | Hrs: TB 541 B-site wrap up | 3.6 | $145 | $522 | SOX 404 |
| **Norcross Total** | | | | | | 25.7 | | $3,727 | |
| Pagac | Matthew | MP | Manager | 12/03/05 | Hrs: Engagement discussions with Team and Management | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/03/05 | Hrs: Review and discuss Domestic Reports - DPSS, E&C, T&I | 2.4 | $260 | $624 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/03/05 | Hrs: Review International Reports - Molinella and Collegno | 3.2 | $260 | $832 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/04/05 | Hrs: Engagement discussions with team members regarding current status. | 2.7 | $260 | $702 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/04/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Update Royalty Policy | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Attend D&T Meeting with engagement management. | 0.6 | $260 | $156 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Engagement status update with Management. | 0.7 | $260 | $182 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Review and respond to Delphi related emails from staff regarding final reporting documents. | 0.9 | $260 | $234 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Attend E&C Closing Meeting with EY members and site management (pre and post brief). | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Engagement Discussions with Seniors | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Compile, review and send draft reports to Delphi | 1.7 | $260 | $442 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/05/05 | Hrs: Review DPFS Report, Attend Closing Meeting | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/06/05 | Hrs: Review report for E&S and attend closing meeting | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/06/05 | Hrs: Review and respond to Delphi related emails | 1.8 | $260 | $468 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/06/05 | Hrs: Attend Saginaw closing meeting and traveling to Saginaw | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/07/05 | Hrs: Review Issue Reports | 1.3 | $260 | $338 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/07/05 | Hrs: review and respond to Delphi related emails | 1.6 | $260 | $416 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/07/05 | Hrs: Status Updates with Teams | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/07/05 | Hrs: Review reports and attend closing meetings | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/08/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.4 | $260 | $364 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/08/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/08/05 | Hrs: Work on Deficiency Tracker | 2.3 | $260 | $598 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/08/05 | Hrs: Discuss with Delphi status of reports and create plan for next week | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/12/05 | Hrs: Organizing Reports and Tracker | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/12/05 | Hrs: Organizing Reports and Tracker | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/12/05 | Hrs: Reviewing Reports pre-issuance | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/12/05 | Hrs: Discussions with Staff and email correspondence | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/13/05 | Hrs: Discussions with Engagement Management | 2.6 | $260 | $676 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/13/05 | Hrs: Organization of Reports and Updating Tracker | 3.6 | $260 | $936 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/13/05 | Hrs: Review International Reports | 3.9 | $260 | $1,014 | SOX 404 |

14/21

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew | MP | Manager | 12/13/05 | Hrs: Discussions with Staff on Reports and emails relating to Delphi | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Review of International Reports, Distribution of Reports | 0.3 | $260 | $78 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Review files and update transition plan and documents | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Discussions with Team on Status | 2.1 | $260 | $546 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Update report status and emails relating to Delphi | 3.8 | $260 | $988 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Review files and update transition plan and documents | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/14/05 | Hrs: Review of International Reports, Distribution of Reports | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/15/05 | Hrs: Send International reports and review International reports | 0.4 | $260 | $104 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/15/05 | Hrs: Update engagement management | 1.9 | $260 | $494 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/15/05 | Hrs: Update International reports and tracker | 3.7 | $260 | $962 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/15/05 | Hrs: Review International reports | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/15/05 | Hrs: Send International reports and review International reports | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/16/05 | Hrs: Final Transition Meeting with Delphi Management | 0.9 | $260 | $234 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/16/05 | Hrs: Distribute International Reports | 3.9 | $260 | $1,014 | SOX 404 |
| Pagac | Matthew | MP | Manager | 12/16/05 | Hrs: Review International reports | 3.9 | $260 | $1,014 | SOX 404 |
| **Pagac Total** | | | | | | 110.4 | | $28,704 | |
| Parker | Jimmy | JP | Senior Manager | 12/04/05 | Hrs: Completion of Structured Financing Flowchart and Narrative revisions | 0.9 | $285 | $257 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 12/05/05 | Hrs: Contract Administration project flowchart updates | 1.2 | $285 | $342 | SOX 404 |
| Parker | Jimmy | JP | Senior Manager | 12/06/05 | Hrs: Corporate finance Contract Administration flowchart and narrative revisions and finalizations | 3.9 | $285 | $1,112 | SOX 404 |
| **Parker Total** | | | | | | 6.0 | | $1,710 | |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.1 | $145 | $450 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.4 | $145 | $58 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.8 | $145 | $551 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.4 | $145 | $58 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.8 | $145 | $551 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 1.1 | $145 | $160 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/09/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/09/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/09/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/13/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/13/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/13/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Quatchak | Christina | CQ | Senior | 12/13/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/15/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/15/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/15/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/16/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 0.2 | $145 | $29 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/16/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.8 | $145 | $551 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/16/05 | Hrs: Delphi SOX remediation testing - Entity level documentation. | 3.9 | $145 | $566 | SOX 404 |
| Quatchak Total | | | | | | 80.0 | | $11,600 | |
| Richardson | Victoria | VR | Senior | 12/14/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.6 | $145 | $377 | SOX 404 |
| Richardson | Victoria | VR | Senior | 12/15/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.9 | $145 | $566 | SOX 404 |
| Richardson Total | | | | | | 6.5 | | $943 | |
| Rossie | Jayne | JR | Staff | 12/05/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.2 | $116 | $139 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/05/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.1 | $116 | $244 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/05/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.7 | $116 | $429 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/06/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/06/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/06/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.3 | $116 | $383 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/07/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.1 | $116 | $128 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/07/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.7 | $116 | $313 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/07/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.6 | $116 | $418 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/08/05 | Hrs: Global status conference call with all engagement teams (discuss completion issues). | 0.4 | $116 | $46 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/08/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.2 | $116 | $255 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/09/05 | Hrs: Conference call with Randy Miller, John Enright and legal counsel to discuss bankruptcy billing procedures. | 0.9 | $116 | $104 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/09/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.3 | $116 | $383 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/12/05 | Hrs: Email responses and communication with global engagement team. | 1.2 | $116 | $139 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/14/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.3 | $116 | $267 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/14/05 | Hrs: Engagement coordination including updating client billing templates and determining revised billing process. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/14/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/14/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/15/05 | Hrs: Accumulation of information related to preparation of fee application. | 1.9 | $116 | $220 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/15/05 | Hrs: Engagement coordination including responding to various emails on engagement details and returning phone calls for clarification. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/15/05 | Hrs: Engagement coordination including updating client billing templates and determining revised billing process. | 3.4 | $116 | $394 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/15/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.8 | $116 | $441 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.4 | $116 | $278 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne | JR | Staff | 12/16/05 | Hrs: Engagement coordination including email and phone call responses to foreign affiliates. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 2.9 | $116 | $336 | SOX 404 |
| Rossie | Jayne | JR | Staff | 12/16/05 | Hrs: Accumulation of information related to preparation of fee application. | 3.8 | $116 | $441 | SOX 404 |
| Rossie Total | | | | | | 67.5 | | $7,830 | |
| Scotland | Maria | MS | Senior | 12/03/05 | Hrs: Prepared comments based on review. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/03/05 | Hrs: Reviewed expenditure testing performed by staff. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/03/05 | Hrs: Continued inventory validation. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/04/05 | Hrs: Reviewed work documented for expenditure. | 1.8 | $145 | $261 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/04/05 | Hrs: Continued documenting inventory testing. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/04/05 | Hrs: Commenced documenting expenditure test for one control activity. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/05/05 | Hrs: Held discussion with ICC pertaining to control objective templates. | 2.6 | $145 | $377 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/05/05 | Hrs: Continued documenting inventory testing. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/05/05 | Hrs: Continued documenting expenditure testing. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/06/05 | Hrs: Interviewed process owners pertaining to possible deficiencies. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/06/05 | Hrs: Prepared binders for D&T review. | 2.9 | $145 | $421 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/06/05 | Hrs: Documented results of further interview based on D&T review notes. | 3.7 | $145 | $537 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/06/05 | Hrs: Worked on clearing review notes by D&T | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/06/05 | Hrs: Continued following up with process owners on possible deficiencies. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/07/05 | Hrs: Held closing meeting with client to discuss status of testing results. | 1.2 | $145 | $174 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/07/05 | Hrs: Reviewed Inventory validation program. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/07/05 | Hrs: Worked on clearing D&T review comments. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/07/05 | Hrs: Prepared for closing meeting. | 1.1 | $145 | $160 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/08/05 | Hrs: Commenced wrapping up binders. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/08/05 | Hrs: Worked on organizing and updating final binder information. | 2.7 | $145 | $392 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/08/05 | Hrs: Prepared final reports. | 2.8 | $145 | $406 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/08/05 | Hrs: Followed through with further testing wrap up based on conversations held during closing meeting. | 3.8 | $145 | $551 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/08/05 | Hrs: Continued working on clearing D&T review notes. | 3.9 | $145 | $566 | SOX 404 |
| Scotland | Maria | MS | Senior | 12/09/05 | Hrs: Label binders, review all work for final presentation. | 2.1 | $145 | $305 | SOX 404 |
| Scotland Total | | | | | | 73.4 | | $10,643 | |
| Shah | Suruchi | SS | Senior | 12/03/05 | Hrs: Planning of the framework | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/03/05 | Hrs: Assorting the documents | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/03/05 | Hrs: Documenting and testing Safeguarding of Assets control | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/03/05 | Hrs: Documenting and testing Inventory controls | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/04/05 | Hrs: Accumulation of information related to preparation of fee application. | 0.6 | $145 | $87 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/04/05 | Hrs: Email communication to managers and site for the documents | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/04/05 | Hrs: Documenting of inventory controls and overview of the Exhibit K | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Preparation of Exhibit K | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: B-site correspondence to Anna | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Meeting with D&T with engagement management to discuss comments. | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Explanation for Inventory validation control 2.3.1.3 | 0.9 | $145 | $421 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Understanding of the Inventory controls testing | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Review and approval of the exhibit K for Roll forward and remediation. | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Hrs: Need to review the documentation for Inventory and roll forward | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Documenting Inventory testing, email communication with the client. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Preparing schedule K for meeting | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Documenting Inventory testing | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Review of the inventory testing | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Documenting Inventory testing | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Hrs: Review of the roll forward | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Hrs: Correspondence with D&T regarding comments. | 1.4 | $145 | $203 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Hrs: Discussion of client comments on reporting documents. | 0.6 | $145 | $87 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Hrs: Email correspondence with team members regarding client comments. | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Hrs: Client meetings preparation of the schedule K&J | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Hrs: Correspondence with the client on the review comments | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/08/05 | Hrs: Reviewing of FA program | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/08/05 | Hrs: Review of Treasury and Employee cost programs | 3.1 | $145 | $450 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/08/05 | Hrs: Email communication explaining the client system process to team members. | 2.1 | $145 | $305 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/08/05 | Hrs: Meeting with D&T and engagement management to discuss comments. | 1.1 | $145 | $160 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/08/05 | Hrs: Meet with the client to discuss reporting documents. | 0.7 | $145 | $102 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/09/05 | Hrs: Verifying SA, FA, TR, EC for the final programs to be sent | 0.9 | $145 | $131 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/09/05 | Hrs: Email communication regarding roll forward work | 1.9 | $145 | $276 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/09/05 | Hrs: Reviewing of FA program | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/09/05 | Hrs: Correcting of the FA files | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/11/05 | Hrs: Worked on Packard revising comments | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Hrs: Issued Reports | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Hrs: Issued Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Hrs: Issued Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Hrs: Issued Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Hrs: Travel time to Troy | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Hrs: Issued Reports | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Hrs: Issued Reports | 2.9 | $145 | $421 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Hrs: Issued Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Hrs: Worked on Revenue program | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Hrs: Worked on reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/15/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/15/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/15/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/16/05 | Hrs: Worked on Reports - Transitioning of the client project | 2.9 | $145 | $421 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Suruchi | SS | Senior | 12/16/05 | Hrs: Worked on California report | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/16/05 | Hrs: Travel time | 3.9 | $145 | $566 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/16/05 | Hrs: Worked on Reports | 3.9 | $145 | $566 | SOX 404 |
| Shah Total | | | | | | 161.9 | | $23,476 | |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Assisted Justin Chung with questions for shipping. | 0.2 | $116 | $23 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Created workpapers for allowance for doubtful accounts. | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Finish documenting findings for Allowance for doubtful accounts. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Complete workpapers and request additional month information. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Input all workpapers and validation programs into AWS and update list for Amy Dewan on items completed. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Indirect Inventory - reviewing files provided, matching amounts on invoice to payment system. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Hrs: Completed testing of shipment delivery terms to invoice, document results and write up exceptions in workpapers. | 3.3 | $116 | $383 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Hrs: Reviewing workpapers provided by Marion for impairment analysis. | 1.8 | $116 | $209 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Hrs: Validated and recorded final results on validation program and lead sheet | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Hrs: Perform revised testing for control activity. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Hrs: Received documentation to reform and updated lead sheet in accordance with revised test steps. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Hrs: Indirect inventory - request more information and validate items available for testing. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/05/05 | Hrs: Creating lead sheets for the remainder of the tests to be performed (Sourcing, A/P and A/R). | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/05/05 | Hrs: Validation and documenting workpapers for reporting communication between HQ and local staff | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/05/05 | Hrs: Review of wrap up documentation performed by Scott Bentley. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/05/05 | Hrs: Request new items from SAP in order to complete testing. | 0.3 | $116 | $35 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/06/05 | Hrs: Wrap up testing for allowance for doubtful accounts - needed to request one additional item to complete from Gina Pham. | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/06/05 | Hrs: Sourcing - reviewing documentation provided by Michelle and looking at signatures according to policy. | 3.6 | $116 | $418 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/07/05 | Hrs: Creating sheet for Delphi tracking of roll forward, remediation open, remediation complete and other control activities. | 2.1 | $116 | $244 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/07/05 | Hrs: Update excel sheet created with document K updates sent over by Matt Pagac to present to Delphi. | 3.8 | $116 | $441 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/08/05 | Hrs: Testing for Allowance for doubtful accounts, sourcing, indirect inventory. | 1.4 | $116 | $162 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/08/05 | Hrs: Wrap up workpaper documentation for E&S to hand over to Eric for further/ complete testing. | 3.1 | $116 | $360 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/08/05 | Hrs: Compare Js to Ks after a quality issue was found. Validating reports were correct and items reported by Delphi can be supported. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/12/05 | Hrs: Editing certain reports for Germany. Edit and review again after manager review of work and issue final copy for partner approval. | 3.7 | $116 | $429 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 12/12/05 | Hrs: Editing certain reports for Australia and Brazil. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/12/05 | Hrs: Editing certain reports for China. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/13/05 | Hrs: Editing certain reports for China and Mexico. Edit and review again after manager review of work and issue final copy for partner approval. | 3.7 | $116 | $429 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/13/05 | Hrs: Editing certain reports for UK and USA. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/13/05 | Hrs: Editing certain reports for Poland and UK. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/14/05 | Hrs: Gather information to send to staff for approval of AWS file workpapers. Create emails, sync files, and instructions on AWS sign offs for staff and seniors. Confirm all staff is included in distribution. | 2.2 | $116 | $255 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/14/05 | Hrs: Prepare folders for new final reports in AWS vs. interim. Enter reports into AWS for sign off by managers, partners, staff. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/14/05 | Hrs: Create new database for storage of high/medium, low, etc. policies. Set up staff into AWS and input policies currently available into AWS for approval by seniors, managers, and partners. | 2.9 | $116 | $336 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/14/05 | Hrs: Editing certain reports for Mexico, Germany, and France. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/14/05 | Hrs: Editing certain reports for UK and France. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Have each senior sign off on behalf of their staff using my computer and updating AWS. | 1.3 | $116 | $151 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Informing seniors of missing sign offs. | 0.6 | $116 | $70 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Assisting Donell with sync files for policies and inputting files into AWS. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Updating policy AWS database for approval by seniors, managers, and partners. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Assisting Prabha with instructions for editing reports and the process of review and approval. | 0.4 | $116 | $46 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Response to AWS sign off emails, sync the updated file back into AWS. | 3.4 | $116 | $394 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/15/05 | Hrs: Editing certain reports for USA and China. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/16/05 | Hrs: Editing certain reports for USA and China. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/16/05 | Hrs: Updating files in AWS (obtaining approvals from Randy Miller, Jeff Henning, John Enright for policies and reports - obtained sign-offs for all validation programs). | 2.6 | $116 | $302 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/16/05 | Hrs: Editing certain reports for USA and China. Edit and review again after manager review of work and issue final copy for partner approval. | 2.8 | $116 | $325 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/16/05 | Hrs: Editing certain reports for USA and China. Edit and review again after manager review of work and issue final copy for partner approval. | 3.9 | $116 | $452 | SOX 404 |
| Sharma Total | | | | | | 110.7 | | $12,841 | |
| Sun | Lei | SL | Senior | 12/03/05 | Hrs: Review back inventory documents | 4.4 | $145 | $638 | SOX 404 |
| Sun | Lei | SL | Senior | 12/03/05 | Hrs: Review AHG reserve documents | 1.4 | $145 | $203 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Sun | Lei | SL | Senior | 12/03/05 | Hrs: Review each consignment and pay on consumption inventory details | 3.7 | $145 | $537 | SOX 404 |
| Sun | Lei | SL | Senior | 12/04/05 | Hrs: Review AHG work papers | 4.4 | $145 | $638 | SOX 404 |
| Sun | Lei | SL | Senior | 12/04/05 | Hrs: Review DPSS work papers | 3.9 | $145 | $566 | SOX 404 |
| Sun | Lei | SL | Senior | 12/05/05 | Hrs: Review E&S work papers | 1.4 | $145 | $203 | SOX 404 |
| Sun | Lei | SL | Senior | 12/05/05 | Hrs: Review DPSS work papers | 2.7 | $145 | $392 | SOX 404 |
| Sun | Lei | SL | Senior | 12/05/05 | Hrs: Review AHG work papers | 3.9 | $145 | $566 | SOX 404 |
| Sun | Lei | SL | Senior | 12/05/05 | Hrs: Review E&S work papers | 3.9 | $145 | $566 | SOX 404 |
| Sun | Lei | SL | Senior | 12/06/05 | Hrs: Review AHG work papers | 0.9 | $145 | $131 | SOX 404 |
| Sun | Lei | SL | Senior | 12/06/05 | Hrs: Review E&C debit/credit tests | 3.1 | $145 | $450 | SOX 404 |
| Sun | Lei | SL | Senior | 12/06/05 | Hrs: Review E&C and E&S work papers | 3.9 | $145 | $566 | SOX 404 |
| Sun | Lei | SL | Senior | 12/06/05 | Hrs: Review DPSS work papers | 3.9 | $145 | $566 | SOX 404 |
| **Sun Total** | | | | | | 41.5 | | $6,018 | |
| Zapp | Amelia M. | AMZ | Staff | 12/03/05 | Hrs: Testing employee cost for T&I | 2.3 | $116 | $267 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/03/05 | Hrs: Drive from Troy to Cleveland | 3.1 | $116 | $360 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/03/05 | Hrs: Wrap-up work for employee cost T&I | 3.4 | $116 | $394 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/04/05 | Hrs: Testing fixed assets for T&I | 2.2 | $116 | $255 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/05/05 | Hrs: Wrap-up work on fixed assets for T&I | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/05/05 | Hrs: Meetings to facilitate testing at E&C with process owners. | 2.7 | $116 | $313 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/05/05 | Hrs: Wrap up work for E&C testing | 2.9 | $116 | $336 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/05/05 | Hrs: Travel from Cleveland to troy for Delphi | 3.6 | $116 | $418 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/06/05 | Hrs: Roll forward testing at E&C | 3.8 | $116 | $441 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/06/05 | Hrs: Wrap-up work at T&I | 2.8 | $116 | $325 | SOX 404 |
| Zapp | Amelia M. | AMZ | Staff | 12/06/05 | Hrs: Testing at T&I | 3.4 | $116 | $394 | SOX 404 |
| | | | | | | 3.8 | $116 | $441 | |
| **Zapp Total** | | | | | | 37.8 | | $4,385 | |
| | | | | | Grand Total | 1,708.5 | | $260,190 | |

# ⋣ ERNST & YOUNG

|  |  |
|---|---|
|  | **INVOICE NUMBER:**  US0123047150 |
|  | **December 16, 2005** |

**Delphi  Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| **PLEASE REMIT TO:** |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN:**          '65596 |

**BU:  US016    CLIENT NUMBER: 60092938**

For expenses incurred by the United States for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $        8,488 | $        8,488 |
|  | $        8,488 | $        8,488 |

**Total Due**                                         **$8,488.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - United States**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $3,027 |
| Out of Town Travel - Meals | $1,189 |
| Out of Town Travel - Transportation | $4,248 |
| Telecommunications | $24 |
| Miscellaneous | $0 |
| | |
| **Total** | **$8,488** |

Ernst & Young - United States
Delphi Corporation-Domestic 404
Summary of 2005 Expenses by Category
For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| **Domestic SOX 404** | | | | | | | | |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Transportation | Lodge | $107 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/06/05 | Out of Town Travel - Lodging | Lodge | $107 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/07/05 | Out of Town Travel - Lodging | Lodge | $107 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/08/05 | Out of Town Travel - Lodging | Lodge | $107 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Out of Town Travel - Lodging | Lodge: Friday and Saturday night stay in Troy, worked Friday night and Saturday and Sunday from Troy office | $156 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Out of Town Travel - Lodging | Lodge: Hampton Inn - Sunday 12/4 - Wednesday 12/7 (Delphi Steering SOX testing). | $210 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/05/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw for Delphi engagement | $62 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/06/05 | Out of Town Travel - Lodging | Lodge: Lodging in Saginaw for Delphi engagement | $62 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Out of Town Travel - Lodging | Lodge | $77 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Out of Town Travel - Lodging | Lodge | $77 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Out of Town Travel - Lodging | Dry cleaning: On the road for over 6 nights | $30 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Out of Town Travel - Lodging | Lodge | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Out of Town Travel - Lodging | Lodge: Lodging charge will out of town for Electronics and Safety 404 validation | $77 | SOX 404 |
| Eienbaas | Kari | KLB | Senior | 12/05/05 | Out of Town Travel - Lodging | Lodge: Room in Saginaw for Delphi for Monday night. | $61 | SOX 404 |
| Eienbaas | Kari | KLB | Senior | 12/06/05 | Out of Town Travel - Lodging | Lodging: Cash tip ($2/day) for cleaning staff of hotel. | $4 | SOX 404 |
| Eienbaas | Kari | KLB | Senior | 12/06/05 | Out of Town Travel - Lodging | Lodge: Hotel room in Saginaw for Tuesday night. | $77 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Krueger | John | JK | Senior Manager | 12/06/05 | Out of Town Travel - Lodging | Lodge: While working at Delphi - out of town lodging. | $68 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/07/05 | Out of Town Travel - Lodging | Lodging: While working at Delphi - chamber maid cash tip. | $1 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/03/05 | Out of Town Travel - Lodging | Lodge: Two days hotel while traveling to Troy, MI for audit. | $156 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/04/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Saginaw, MI for audit. | $56 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/05/05 | Out of Town Travel - Lodging | Lodge: Hotel while traveling to Saginaw, MI for audit. | $56 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Out of Town Travel - Lodging | Lodging: While working at Delphi - Misc. cash tips for hotel staff. | $2 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Out of Town Travel - Lodging | Lodge: Delphi | $78 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Out of Town Travel - Lodging | Lodging: While working at Delphi - Misc. cash tips for hotel staff. | $2 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Out of Town Travel - Lodging | Lodge: Hilton - Delphi | $78 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Out of Town Travel - Lodging | Lodging: While working at Delphi - Misc. cash tips for hotel staff. | $2 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Out of Town Travel - Lodging | Lodge: Delphi | $78 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Out of Town Travel - Lodging | Lodging: While working at Delphi - Misc. cash tips for hotel staff. | $2 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Out of Town Travel - Lodging | Lodge: Hotel in Troy for Delphi | $78 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/13/05 | Out of Town Travel - Lodging | Lodge: Hilton -Troy | $78 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Out of Town Travel - Lodging | Lodge: Hilton Troy | $78 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Out of Town Travel - Lodging | Lodge: Room Charge at Troy | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Out of Town Travel - Lodging | Lodge: Room Charge at Troy | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Out of Town Travel - Lodging | Lodge: Room Charge at Troy | $90 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/15/05 | Out of Town Travel - Lodging | Lodge: Room Charge at Troy | $90 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Out of Town Travel - Lodging | Lodge: Hotel stay at Marriott | $77 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Out of Town Travel - Lodging | Lodge: Hotel stay at Marriott | $77 | SOX 404 |

2/10

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 12/05/05 | Out of Town Travel - Lodging | Lodge: Hotel Stay at Marriott | $77 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/05/05 | Out of Town Travel - Lodging | Lodge: stay in Troy while working at Delphi | $71 | SOX 404 |
| | | | | | Out of Town Travel - Lodging Total | | $3,027 | |
| Bajbus | Carolyn | CLB | Staff | 12/03/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner with Amelia Zapp and Carolyn Bajbus on Delphi engagement. | $75 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast | $8 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/07/05 | Out of Town Travel - Meals | Dinner | $5 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/07/05 | Out of Town Travel - Meals | Breakfast | $8 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/08/05 | Out of Town Travel - Meals | Breakfast | $7 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/08/05 | Out of Town Travel - Meals | Dinner | $10 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/03/05 | Out of Town Travel - Meals | Dinner | $18 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Out of Town Travel - Meals | Breakfast | $8 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Out of Town Travel - Meals | Dinner: Saginaw | $15 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Out of Town Travel - Meals | Breakfast | $4 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/05/05 | Out of Town Travel - Meals | Dinner | $17 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast | $3 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/06/05 | Out of Town Travel - Meals | Dinner: K. Elenbaas and J. Becker | $25 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Out of Town Travel - Meals | Breakfast | $6 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/05/05 | Out of Town Travel - Meals | Dinner | $10 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast | $3 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/06/05 | Out of Town Travel - Meals | Dinner | $9 | SOX 404 |

3/10

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SB | Staff | 12/07/05 | Out of Town Travel - Meals | Breakfast | $3 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Out of Town Travel - Meals | Lunch while working on the weekend for the 404 validation | $6 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Out of Town Travel - Meals | Breakfast | $11 | SOX 404 |
| Chung | Justin | JC | Staff | 12/03/05 | Out of Town Travel - Meals | Dinner | $22 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Out of Town Travel - Meals | Breakfast | $10 | SOX 404 |
| Chung | Justin | JC | Staff | 12/04/05 | Out of Town Travel - Meals | Lunch while working on the weekend for the 404 validation | $11 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner for Geetika | $10 | SOX 404 |
| Chung | Justin | JC | Staff | 12/05/05 | Out of Town Travel - Meals | Breakfast | $15 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast | $7 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Out of Town Travel - Meals | Dinner | $17 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Out of Town Travel - Meals | Breakfast: Breakfast while working out of town for Electronics and Safety 404 validation | $10 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Out of Town Travel - Meals | Dinner: Dinner while out of town for Electronics and Safety 404 validation. | $17 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Out of Town Travel - Meals | Breakfast while working the weekend out of town for Electronics and Safety 404 validation | $10 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Out of Town Travel - Meals | Meal while working on the weekend out of town for the Electronics and Safety 404 validation | $14 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Electronics and Safety 404 validation | $6 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner for Amy Dewan and Justin Chung while out of town for Electronics and Safety 404 validation | $55 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Out of Town Travel - Meals | Breakfast: Breakfast while out of town for Electronics and Safety 404 validation | $10 | SOX 404 |
| Elenbaas | Kari | KLB | Senior | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner in Saginaw from Applebee's. | $16 | SOX 404 |
| Garmenn | Kenneth | KG | Staff | 12/03/05 | Out of Town Travel - Meals | Dinner: Out of town travel dinner (traveling from Toledo). | $18 | SOX 404 |
| Garmenn | Kenneth | KG | Staff | 12/04/05 | Out of Town Travel - Meals | Dinner: Out of town travel dinner (traveling from Toledo). | $17 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/06/05 | Out of Town Travel - Meals | Breakfast: While en route to Delphi - out of town Breakfast. | $7 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Krueger | John | JK | Senior Manager | 12/06/05 | Out of Town Travel - Meals | Dinner: While working at Delphi - out of town dinner with Carolyn Bajbus of EY Cleveland. | $56 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/07/05 | Out of Town Travel - Meals | Breakfast: While working at Delphi - out of town Breakfast. | $10 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/07/05 | Out of Town Travel - Meals | Dinner: While en route home from Delphi - out of town dinner. | $15 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/09/05 | Out of Town Travel - Meals | Breakfast: While en route to Delphi - out of town Breakfast. | $8 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/09/05 | Out of Town Travel - Meals | Dinner: While en route home from Delphi - out of town dinner. | $13 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/03/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Troy, MI for audit. | $17 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/04/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $20 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/05/05 | Out of Town Travel - Meals | Breakfast: Breakfast while traveling to Saginaw, MI for audit. | $6 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $22 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast: Breakfast while traveling to Saginaw, MI for audit. | $5 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/06/05 | Out of Town Travel - Meals | Dinner: Dinner while traveling to Saginaw, MI for audit. | $13 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Out of Town Travel - Meals | Breakfast | $16 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Out of Town Travel - Meals | Dinner | $24 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Out of Town Travel - Meals | Breakfast | $17 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/06/05 | Out of Town Travel - Meals | Dinner | $23 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Out of Town Travel - Meals | Breakfast | $16 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Out of Town Travel - Meals | Dinner | $24 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Out of Town Travel - Meals | Breakfast | $15 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Out of Town Travel - Meals | Dinner | $24 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Out of Town Travel - Meals | Breakfast | $14 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Out of Town Travel - Meals | Dinner | $24 | SOX 404 |

5/10

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Quatchak | Christina | CQ | Senior | 12/13/05 | Out of Town Travel - Meals | Breakfast | $12 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/13/05 | Out of Town Travel - Meals | Dinner | $23 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Out of Town Travel - Meals | Breakfast | $15 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Out of Town Travel - Meals | Dinner | $24 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/15/05 | Out of Town Travel - Meals | Breakfast | $14 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/15/05 | Out of Town Travel - Meals | Dinner | $20 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/03/05 | Out of Town Travel - Meals | Meal while working out of town on the weekend for the 404 validation. | $6 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/04/05 | Out of Town Travel - Meals | Dinner: Dinner Expense | $14 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/05/05 | Out of Town Travel - Meals | Dinner: Dinner Expense | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/06/05 | Out of Town Travel - Meals | Dinner: Dinner Expense | $16 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/07/05 | Out of Town Travel - Meals | Dinner: Dinner Expense | $16 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Out of Town Travel - Meals | Breakfast: Breakfast charge on the way to the client | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/13/05 | Out of Town Travel - Meals | Breakfast: Breakfast Expense | $3 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/14/05 | Out of Town Travel - Meals | Breakfast: Breakfast Expense | $7 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/15/05 | Out of Town Travel - Meals | Breakfast: Breakfast expense | $7 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/16/05 | Out of Town Travel - Meals | Breakfast: Breakfast Expense | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/16/05 | Out of Town Travel - Meals | Dinner: Dinner Expense on the way back to Cleveland | $16 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Out of Town Travel - Meals | Breakfast: Hotel stay at Marriott | $10 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/03/05 | Out of Town Travel - Meals | Dinner | $11 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/04/05 | Out of Town Travel - Meals | Breakfast: Hotel stay at Marriott | $10 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/05/05 | Out of Town Travel - Meals | Breakfast: Hotel Stay at Marriott | $10 | SOX 404 |

6/10

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia | AZ | Staff | 12/03/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy | $6 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/05/05 | Out of Town Travel - Meals | Breakfast: Breakfast on the way to Delphi in Troy | $6 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/06/05 | Out of Town Travel - Meals | Breakfast: Breakfast in Troy while working at Delphi | $8 | SOX 404 |
| | | | | | Out of Town Travel - Meals Total | | $1,189 | |
| Bajbus | Carolyn | CLB | Staff | 12/03/05 | Out of Town Travel - Transportation | Commute Deduction: Travel back to Cleveland | ($8) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/03/05 | Out of Town Travel - Transportation | Tolls: Travel back to Cleveland | $4 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/03/05 | Out of Town Travel - Transportation | Mileage: Travel back to Cleveland | $90 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Transportation | Misc: Misc charge- Delphi Booking fee | $10 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Transportation | Commute Deduction: Miles and tolls from Cleveland to Troy | ($8) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Transportation | Tolls: Miles and tolls from Cleveland to Troy | $4 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/05/05 | Out of Town Travel - Transportation | Mileage: Miles and tolls from Cleveland to Troy | $90 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/09/05 | Out of Town Travel - Transportation | Commute Deduction: Commute costs back home to Cleveland | ($8) | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/09/05 | Out of Town Travel - Transportation | Tolls: Commute costs back home to Cleveland | $4 | SOX 404 |
| Bajbus | Carolyn | CLB | Staff | 12/09/05 | Out of Town Travel - Transportation | Mileage: Commute costs back home to Cleveland | $90 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/04/05 | Out of Town Travel - Transportation | Mileage: travel from Troy back to Saginaw (weekend travel for Delphi) to work at Delphi steering Monday - Wednesday | $41 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Out of Town Travel - Transportation | Commute Deduction: travel from Saginaw, mi (Delphi steering) home to CLE, OH | ($12) | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Out of Town Travel - Transportation | Tolls: travel from Saginaw, mi (Delphi steering) home to CLE, OH | $5 | SOX 404 |
| Becker | Jacqueline | JB | Staff | 12/07/05 | Out of Town Travel - Transportation | Mileage: travel from Saginaw, mi (Delphi steering) home to CLE, OH | $133 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/05/05 | Out of Town Travel - Transportation | Commute Deduction: Mileage to Delphi Saginaw less normal commute | ($8) | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/05/05 | Out of Town Travel - Transportation | Mileage: Mileage to Delphi Saginaw less normal commute | $40 | SOX 404 |
| Blasich | Stephen | SB | Staff | 12/07/05 | Out of Town Travel - Transportation | Commute Deduction: Mileage from Delphi Saginaw less normal commute | ($8) | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Blasich | Stephen | SB | Staff | 12/07/05 | Out of Town Travel - Transportation | Mileage: Mileage from Delphi Saginaw less normal commute | $40 | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Out of Town Travel - Transportation | Commute Deduction | ($13) | SOX 404 |
| Chung | Justin | JC | Staff | 12/06/05 | Out of Town Travel - Transportation | Parking | $105 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/03/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/04/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/05/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Out of Town Travel - Transportation | Rental Car: Rental while out of town for Electronics and Safety 404 validation | $41 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Out of Town Travel - Transportation | Parking: Airport parking while out of town for Electronics and Safety 404 validation | $55 | SOX 404 |
| Dewan | Amy | AD | Senior | 12/06/05 | Out of Town Travel - Transportation | Air: Airfare (Detroit to Kokomo) for Electronics and Safety 404 validation - coach class | $94 | SOX 404 |
| Elenbaas | Kari | KLB | Senior | 12/05/05 | Out of Town Travel - Transportation | Commute Deduction: Madison Heights to Saginaw | ($4) | SOX 404 |
| Elenbaas | Kari | KLB | Senior | 12/05/05 | Out of Town Travel - Transportation | Mileage: Madison Heights to Saginaw | $43 | SOX 404 |
| Elenbaas | Kari | KLB | Senior | 12/07/05 | Out of Town Travel - Transportation | Commute Deduction: Miles driven back from Delphi in Saginaw to Troy office. | ($57) | SOX 404 |
| Elenbaas | Kari | KLB | Senior | 12/07/05 | Out of Town Travel - Transportation | Mileage: Miles driven back from Delphi in Saginaw to Troy office. | $43 | SOX 404 |
| Enright | John | JE | Manager | 12/06/05 | Out of Town Travel - Transportation | Mileage: Roundtrip mileage from Troy, MI to Saginaw, MI for Saginaw Steering Closing Meeting | $79 | SOX 404 |
| Garmenn | Kenneth | KG | Staff | 12/03/05 | Out of Town Travel - Transportation | Mileage: Travel to Troy, MI and back for weekend work. | $97 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/06/05 | Out of Town Travel - Transportation | Tolls: toll expenses while traveling to Troy from Cleveland. | $3 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/06/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses from Cleveland to Troy (includes travel during the day). | $112 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/07/05 | Out of Town Travel - Transportation | Tolls: toll expenses while traveling to Troy from Cleveland. | $3 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/07/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses from Cleveland to Troy (includes travel during the day). | $101 | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/09/05 | Out of Town Travel - Transportation | Commute Deduction: Ground transport expenses from Cleveland to Troy. | ($22) | SOX 404 |
| Krueger | John | JK | Senior Manager | 12/09/05 | Out of Town Travel - Transportation | Tolls: toll expenses while traveling to Troy from Cleveland. | $6 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Krueger | John | JK | Senior Manager | 12/09/05 | Out of Town Travel - Transportation | Mileage: Ground transport expenses from Cleveland to Troy (includes travel during the day). | $194 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/04/05 | Out of Town Travel - Transportation | Commute Deduction: Travel from Troy, MI - Saginaw, MI for audit. | ($3) | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/04/05 | Out of Town Travel - Transportation | Mileage: Travel from Troy, MI - Saginaw, MI for audit. | $46 | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/06/05 | Out of Town Travel - Transportation | Commute Deduction: Travel from Saginaw, MI to Columbus, OH for audit. | ($3) | SOX 404 |
| Maximov | Konstantine | KM | Staff | 12/06/05 | Out of Town Travel - Transportation | Mileage: Travel from Saginaw, MI to Columbus, OH for audit. | $139 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/05/05 | Out of Town Travel - Transportation | Air: Agreed to charge client only $511.50 (total flight $820.39). | $512 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/07/05 | Out of Town Travel - Transportation | Parking: Parking at Pittsburgh airport from 12/5-12/8/2005 | $38 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/08/05 | Out of Town Travel - Transportation | Rental Car: From Detroit airport to Troy Michigan for Delphi 404 | $209 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Out of Town Travel - Transportation | Rental Car: Rental car | $176 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/12/05 | Out of Town Travel - Transportation | Air: Agreed to charge client $511.50 (total flight $820.39). | $512 | SOX 404 |
| Quatchak | Christina | CQ | Senior | 12/14/05 | Out of Town Travel - Transportation | Parking: Parking at Pittsburgh airport 12/12-12/15/2005 | $38 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Out of Town Travel - Transportation | Tolls: Toll expenses | $8 | SOX 404 |
| Shah | Suruchi | SS | Senior | 12/12/05 | Out of Town Travel - Transportation | Rental Car: Rental car charges for the week ending 12/16 ($262) plus gas expense ($30). | $292 | SOX 404 |
| Sharma | Geetika | GS | Staff | 12/06/05 | Out of Town Travel - Transportation | Air: Flight from Indianapolis back to Detroit, MI | $420 | SOX 404 |
| Sun | Lei | LS | Senior | 12/04/05 | Out of Town Travel - Transportation | Mileage | $53 | SOX 404 |
| Sun | Lei | LS | Senior | 12/05/05 | Out of Town Travel - Transportation | Commute Deduction | ($27) | SOX 404 |
| Sun | Lei | LS | Senior | 12/05/05 | Out of Town Travel - Transportation | Mileage | $43 | SOX 404 |
| Sun | Lei | LS | Senior | 12/06/05 | Out of Town Travel - Transportation | Commute Deduction | ($27) | SOX 404 |
| Sun | Lei | LS | Senior | 12/06/05 | Out of Town Travel - Transportation | Mileage | $43 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/03/05 | Out of Town Travel - Transportation | Tolls: drive home from Troy to Cleveland | $3 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/03/05 | Out of Town Travel - Transportation | Mileage: drive home from Troy to Cleveland | $106 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount | Activity Code |
|---|---|---|---|---|---|---|---|---|
| Zapp | Amelia | AZ | Staff | 12/05/05 | Out of Town Travel - Transportation | Misc: GET fee for booking through Delphi | $10 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/05/05 | Out of Town Travel - Transportation | Tolls: drive from Cleveland to Troy for Delphi | $3 | SOX 404 |
| Zapp | Amelia | AZ | Staff | 12/05/05 | Out of Town Travel - Transportation | Mileage: drive from Cleveland to Troy for Delphi | $106 | SOX 404 |
| | | | | | Out of Town Travel - Transportation Total | | $4,248 | |
| Mishra | Priyanka | PM | Manager | 12/03/05 | Telecommunications | Cell Phone: Client related portion of mobile pre-paid card expense | $24 | SOX 404 |
| | | | | | Telecommunications Total | | $24 | |
| | | | | | | Grand Total | $8,488 | |
| | | | | | | | | |
| | | | | | | | | |

# ☰Ⅱ ERNST & YOUNG

INVOICE NUMBER:    US0123046457

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  US016    CLIENT NUMBER: 60092938
**P.O. #460003975**

Progress billing in connection with professional services rendered by the United States for the post-petition period December 3, 2005 through December 16, 2005 relative to the Delphi Controllers Accounting Policy Project in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

Please note below the detail for hours by professional in accordance with the agreed upon rates in the engagement letter.

| RANK | Item Identification | Hours | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Bill Rate | Fees | Billable Expenses | | Total Invoiced |
| Partner | XDWEYP1 | 1.0 | $  330 | $  330 | | | $  330 |
| Manager | XDWEYM1 | 1.8 | $  260 | $  468 | | | $  468 |
| Senior | XDWEYS1 | 8.0 | $  145 | $  1,160 | | | $  1,160 |
| | | 10.8 | | $  1,958 | $ | - | $  1,958 |

**Total Due**                                                       $1,958.00

**Total Fees Requested:**      **$1,958**
**80% of Total Due:**        **$1,566**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| BRS - Policies and Procedures | | | | | | |
| Henning | Jeffrey | JH | Partner | 1.0 | $330 | $330 |
| Pagac | Matthew | MP | Manger | 1.8 | $260 | $468 |
| Richardson | Victoria | VR | Senior | 8.0 | $145 | $1,160 |
| | | | | 10.8 | | $1,958 |

**Ernst & Young – United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| **BRS - Policies and Procedures** | | | | | | | | | |
| Henning | Jeffrey | JH | Partner | 12/4/2005 | Hrs: Royalties Policy. | 0.6 | $330 | $198 | Policies & Procedures |
| Henning | Jeffrey | JH | Partner | 12/4/2005 | Hrs: Royalties Policy. | 0.4 | $330 | $132 | Policies & Procedures |
| **Henning Total** | | | | | | 1.0 | | $198 | |
| Pagac | Matthew | MP | Manager | 12/6/2005 | Hrs: Update Royalty Policy. | 0.8 | $260 | $208 | Policies & Procedures |
| Pagac | Matthew | MP | Manager | 12/6/2005 | Hrs: Update Royalty Policy. | 0.7 | $260 | $182 | Policies & Procedures |
| Pagac | Matthew | MP | Manager | 12/6/2005 | Hrs: Update Royalty Policy. | 0.3 | $260 | $78 | Policies & Procedures |
| **Pagac Total** | | | | | | 1.8 | | $208 | |
| Richardson | Victoria | VR | Senior | 12/9/2005 | Hrs: Meeting with Brian Murray of Delphi to discuss Post employment policy and modifications to the policy. | 3.1 | $145 | $450 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 12/9/2005 | Hrs: Meeting with Brian Murray of Delphi to discuss Post employment policy and modifications to the policy. | 2.1 | $145 | $305 | Policies & Procedures |
| Richardson | Victoria | VR | Senior | 12/12/2005 | Hrs: Meeting with Brian Murray to discuss post employment policy and made modifications to the policy. | 2.8 | $145 | $406 | Policies & Procedures |
| **Richardson Total** | | | | | | 8.0 | | $1,160 | |
| | | | | | Grand Total | 10.8 | | $1,958 | |

# ⠌ ERNST & YOUNG

INVOICE NUMBER:    US0123046458

December 16, 2005

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU:  US016    CLIENT NUMBER: 60092938

**Reference: PO DWB00706**

Progress billing for 404 assistance work relating to the Segregation of Duties project for the post-petition period December 3, 2005 through December 16, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

|  |  |
| --- | --- |
| Professional Fees | $69,680.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$69,680.00** |

| Rank | Item Identification | Hours |
| --- | --- | --- |
| Senior Manager | EYSM1 | 48.9 |
| Manager | EYM1 | 48.7 |
| Senior | EYSODS | 173.2 |
| Staff | EYSODST | 37.7 |

| | |
| --- | --- |
| **Total Fees Requested:** | **$69,680** |
| **80% of Total Due:** | **$55,744** |
| **Total Expenses Requested:** | **$    0** |
| **100% of Expenses Due:** | **$    0** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| TSRS - Segregation of Duties | | | | | | |
| Harrison | Matthew | MCH | Manager | 26.5 | $260 | $6,890 |
| Huffman | Derek | DTH | Senior | 99.4 | $215 | $21,371 |
| Lee | Jonathan | JKL | Staff | 37.7 | $155 | $5,844 |
| Pacella | Shannon | SMP | Manager | 22.2 | $260 | $5,772 |
| Tanner | Andrew | AJT | Senior Manager | 48.9 | $285 | $13,937 |
| Wardrope | Peter | PJW | Senior | 73.8 | $215 | $15,867 |
| | | | | 308.5 | | $69,680 |

**Ernst & Young - United States**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: December 3, 2005 through December 16, 2005**

TSRS - Segregation of Duties

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Harrison | Matthew | MCH | Manager | 12/05/05 | Hrs: Review of follow-up emails received from reviewers/managers. | 1.2 | $260 | $312 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/05/05 | Hrs: Finalization of conflict review test. | 1.6 | $260 | $416 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/05/05 | Hrs: Finalization of sensitive access test. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/05/05 | Hrs: Finalization of role review test. | 1.8 | $260 | $468 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/05/05 | Hrs: Finalization of access administration test. | 2.9 | $260 | $754 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/06/05 | Hrs: Review & tie out of issues from detail workpapers to summary memos. | 2.2 | $260 | $572 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/06/05 | Hrs: Preparation of testing support work papers for transition to the client. | 3.1 | $260 | $806 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/06/05 | Hrs: Documentation of issues related to the integrated test. | 3.8 | $260 | $988 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/07/05 | Hrs: Discussion of issues & conclusions within the integrated test. | 0.6 | $260 | $156 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/07/05 | Hrs: Finalization of summary memos. | 3.2 | $260 | $832 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/08/05 | Hrs: Discussion of issue details in preparation for meeting with Management and D&T | 0.4 | $260 | $104 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/08/05 | Hrs: Preparation and tie out of the results summary matrix. | 0.8 | $260 | $208 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/09/05 | Hrs: Preparation of workpapers to transition to client (Revisions made based on mgmt response) | 1.2 | $260 | $312 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/09/05 | Hrs: Modification to documentation to finalize issues related to the integrated test. | 1.3 | $260 | $338 | Segregation of Duties |
| Harrison | Matthew | MCH | Manager | 12/14/05 | Hrs: Revisions to summary docs due to resolution of exception. | 0.6 | $260 | $156 | Segregation of Duties |
| **Harrison Total** | | | | | | **26.5** | | **$6,890** | |
| Huffman | Derek | DTH | Senior | 12/04/05 | Hrs: SOD tool development and transition documentation | 3.7 | $215 | $796 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/05/05 | Hrs: SOD tool development | 0.9 | $215 | $194 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/05/05 | Hrs: SOD tool testing | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/05/05 | Hrs: SOD tool testing | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/05/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/06/05 | Hrs: SOD tool debugging and documentation | 1.1 | $215 | $237 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/06/05 | Hrs: SOD tool testing | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/06/05 | Hrs: SOD conflict analysis | 1.9 | $215 | $409 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/06/05 | Hrs: SOD tool debugging and documentation | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/06/05 | Hrs: SOD tool debugging and documentation | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/07/05 | Hrs: SOD testing meeting | 0.7 | $215 | $151 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/07/05 | Hrs: SOD analysis process transition meeting | 1.6 | $215 | $344 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/07/05 | Hrs: SOD tool testing | 2.6 | $215 | $559 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/07/05 | Hrs: SOD tool testing | 3.9 | $215 | $839 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek | DTH | Senior | 12/08/05 | Hrs: SOD tool testing | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/08/05 | Hrs: SOD tool debugging | 3.1 | $215 | $667 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/08/05 | Hrs: SOD tool testing | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/08/05 | Hrs: SOD tool debugging | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/09/05 | Hrs: SOD tool testing | 1.3 | $215 | $280 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/09/05 | Hrs: SOD project transition | 1.8 | $215 | $387 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/09/05 | Hrs: SOD tool documentation | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/09/05 | Hrs: SOD tool testing | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/12/05 | Hrs: SOD project transition | 0.8 | $215 | $172 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/12/05 | Hrs: SOD project transition | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/12/05 | Hrs: SOD tool testing and development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/12/05 | Hrs: SOD tool testing and development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/13/05 | Hrs: SOD tool development | 2.1 | $215 | $452 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/13/05 | Hrs: SOD tool development | 3.8 | $215 | $817 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/14/05 | Hrs: SOD tool development | 2.1 | $215 | $452 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/14/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/14/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/15/05 | Hrs: SOD tool transition meeting | 1.7 | $215 | $366 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/15/05 | Hrs: SOD tool development | 3.9 | $215 | $839 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/16/05 | Hrs: SOD tool testing and transition | 3.6 | $215 | $774 | Segregation of Duties |
| Huffman | Derek | DTH | Senior | 12/16/05 | Hrs: SOD tool testing and transition | 3.8 | $215 | $817 | Segregation of Duties |
| **Huffman Total** | | | | | | **99.4** | | **$21,371** | |
| Lee | Jonathan | JKL | Staff | 12/05/05 | Hrs: SAS 70 gap analysis for Pete | 0.8 | $155 | $124 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/05/05 | Hrs: Planning, learning, and understanding SOD review process | 0.9 | $155 | $140 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/05/05 | Hrs: Documenting SOD tracker process | 0.9 | $155 | $140 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/05/05 | Hrs: Adding controls and risks in XML for Derek | 2.2 | $155 | $341 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/05/05 | Hrs: SOD Deficiency Tracker process run-through: retraced steps on how to update the deficiency tracker | 3.5 | $155 | $543 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/06/05 | Hrs: Learning, reviewing, planning and discussing work | 1.3 | $155 | $202 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/06/05 | Hrs: Continue SAS 70 gap analysis | 3.3 | $155 | $512 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/06/05 | Hrs: Documenting process for meeting with Tonya Gilbert | 3.9 | $155 | $605 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/07/05 | Hrs: Meeting and follow-up with Tonya Gilbert | 1.1 | $155 | $171 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/07/05 | Hrs: SOX 404 SOD testing documentation for DPH Stonehouse | 1.8 | $155 | $279 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/07/05 | Hrs: Working with Derek Huffman to review access queries and macro design of deficiency tracker | 2.1 | $155 | $326 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/07/05 | Hrs: Preparation for meeting with Tonya Gilbert on SOD deficiency tracker | 3.9 | $155 | $605 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/08/05 | Hrs: Planning, reviewing, discussing work with team members | 0.6 | $155 | $93 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/08/05 | Hrs: Wrapping up documentation hinder | 2.6 | $155 | $403 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/08/05 | Hrs: SOX 404 Testing for DPH Stonehouse - QAD application | 2.9 | $155 | $450 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Jonathan | JKL | Staff | 12/09/05 | Accumulation of information necessary for preparation of fee application. | 0.2 | $155 | $31 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/09/05 | Accumulation of information necessary for preparation of fee application. | 0.4 | $155 | $62 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/09/05 | Hrs: Reprint testing documentation and review workpapers | 1.6 | $155 | $248 | Segregation of Duties |
| Lee | Jonathan | JKL | Staff | 12/09/05 | Hrs: Finished printing and organizing documentation binder | 3.7 | $155 | $574 | Segregation of Duties |
| Lee Total | | | | | | 37.7 | | $5,844 | |
| Pacella | Shannon | SMP | Manager | 12/03/05 | Hrs: Assisted in the development of the 2006 SOD Plan. | 3.5 | $260 | $910 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/05/05 | Hrs: Developed PMO Activity Summary | 1.3 | $260 | $338 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/05/05 | Hrs: Made changes to the 2006 SOD Plan based on feedback | 3.7 | $260 | $962 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/05/05 | Hrs: Assisted in the development of the 2006 SOD Plan | 3.8 | $260 | $988 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/06/05 | Hrs: Made final revisions to the 2006 SOD Plan | 3.8 | $260 | $988 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/07/05 | Hrs: Develop lay out for hardcopy binder to be given to Project Management | 2.3 | $260 | $598 | Segregation of Duties |
| Pacella | Shannon | SMP | Manager | 12/07/05 | Hrs: Identify files to be added to the final documentation repository to be given to Project Managers. | 3.8 | $260 | $988 | Segregation of Duties |
| Pacella Total | | | | | | 22.2 | | $5,772 | |
| Tanner | Andrew | AJT | Senior Manager | 12/05/05 | Hrs: Gap analysis database development updates | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/05/05 | Hrs: Meeting with Tom Bomberski, Ann Bianco, Tonya Gilbert, and Shannon Pacella to discuss SOD progress and activities for the week | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/05/05 | Hrs: Integrated Test results review, recommendations on remediation | 2.3 | $285 | $656 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/06/05 | Hrs: Review of SOD methodology documentation, and feedback for Tom Bomberski | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/06/05 | Hrs: Updates to access administration test summary document | 2.2 | $285 | $627 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/06/05 | Hrs: Development updates to SOD gap analysis database | 3.9 | $285 | $1,112 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/07/05 | Hrs: Update transition status document | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/07/05 | Hrs: Meeting with Roger Hale, Tom Bomberski, and D&T external auditors to discuss basis t-code access issue | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/07/05 | Hrs: Generation of gap analysis results for November | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/07/05 | Hrs: Gap analysis database walkthrough with Tom Bomberski, Ann Bianco, and Tonya Gilbert | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/07/05 | Hrs: Development of SOD gap analysis procedures | 3.6 | $285 | $1,026 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 12/08/05 | Hrs: Meeting with Ann Bianco, Tom Bomberski, and D&T auditors to discuss D&T testing results and our response to their exceptions identified. | 0.7 | $285 | $200 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/08/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/08/05 | Hrs: Gap analysis database walkthrough with Tom Bomberski, Ann Bianco, and Tonya Gilbert | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/09/05 | Accumulation of information necessary for preparation of fee application. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/09/05 | Hrs: Execution of SOD gap analysis control for December | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/09/05 | Hrs: SOD Documentation consolidation for transition to Delphi | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/09/05 | Hrs: Transition of SOD gap analysis database to Christine Courrade, Tom Bomberski, Tonya Gilbert | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/09/05 | Hrs: Updated to SOD gap analysis for December | 1.4 | $285 | $399 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/13/05 | Hrs: Documentation of Gap Analysis access db tables / queries | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/13/05 | Hrs: Final SOD Documentation Consolidation | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/14/05 | Hrs: Meeting with Tom Bomberski and Ann Bianco to transition SOD | 1.2 | $285 | $342 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/14/05 | Hrs: Documentation of gap analysis access db | 1.3 | $285 | $371 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/14/05 | Hrs: SOD Documentation Consolidation | 3.2 | $285 | $912 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/15/05 | Hrs: SOD Closing meeting with Lynn Eady, Jennifer Williams, Tom bomber ski, Ann Bianco, and David Bales. | 0.8 | $285 | $228 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/15/05 | Hrs: Documentation of gap analysis access db | 0.9 | $285 | $257 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/15/05 | Hrs: Gap Analysis database Training with Christine Courrade | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/15/05 | Hrs: Consolidation of SOD documentation | 3.1 | $285 | $884 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/16/05 | Hrs: SOD documentation transfer to Delphi | 0.3 | $285 | $86 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/16/05 | Accumulation of information necessary for preparation of fee application. | 0.6 | $285 | $171 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew | AJT | Senior Manager | 12/16/05 | Hrs: Finalization of invoice workbook for December | 1.1 | $285 | $314 | Segregation of Duties |
| Tanner | Andrew | AJT | Senior Manager | 12/16/05 | Hrs: Updates to logic of gap analysis db | 2.1 | $285 | $599 | Segregation of Duties |
| Tanner Total | | | | | | 48.9 | | $13,937 | |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Called Claudio Borlo to discuss documentation needs for DPH Paris SOD control testing | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Discussion with Marcus Harris on open outstanding SOD testing items | 0.9 | $215 | $194 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Called Frank Nance a to discuss documentation requirements for outstanding Packard SOD control testing | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Meeting to discuss the status of Grundig retesting and identified deficiencies | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Prepared analysis of 3 vendor SAS-70 reports for financial reporting services for Delphi management. | 1.3 | $215 | $280 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Preparation of Delphi Steering and Packard workpapers for turnover to Deloitte for review | 3.1 | $215 | $667 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Documentation of resolution to outstanding HQ-Tax deficiency. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Prepared draft of management responses to SOD audit findings | 0.8 | $215 | $172 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Preparation of weekly engagement status report. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Advised EY team members on necessary tasks to be performed for SOD control testing | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Review of SOX master deficiency list to evaluate Delphi status and progress as well as remaining open items | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Second-level review of documentation prepared by Jonathan Lee for SOD/SOX control testing. | 3.4 | $215 | $731 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Analyzed Deloitte's listing of deficiencies for Grundig SAP location. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Drafted e-mail to David Grail with explanation of outstanding evidence for SOD control testing. | 0.6 | $215 | $129 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Prepared integrated test summary results document for meeting with Delphi management. | 0.8 | $215 | $172 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Prepared draft of responses to Deloitte's listing of deficiencies for Grundig SAP location. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Prepared workpapers for EDS Mexico SOD control testing | 3.6 | $215 | $774 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/08/05 | Hrs: Conference call with EDS Mexico to clarify SOD control testing needs. | 0.7 | $215 | $151 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/08/05 | Hrs: Prepared workpapers for Delphi Steering SOD control testing. | 3.2 | $215 | $688 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/08/05 | Hrs: Prepared workpapers for Delphi Packard SOD control testing. | 3.4 | $215 | $731 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Met with Marcus Harris to transition remaining project deliverables to Delphi management. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Documented resolution of remaining DGL deficiency for Delphi HQ. | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Documented resolution of Deloitte-identified deficiency for Grundig. | 1.6 | $215 | $344 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Met with Tom Bomberski and other PMO team members to finalize transition of SOD project deliverables to Delphi Management. | 1.9 | $215 | $409 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Reviewed documentation provided by David Grail for SOD control testing. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/12/05 | Accumulation of information necessary for preparation of fee application. | 0.1 | $215 | $22 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/12/05 | Hrs: Finalized Delphi responses to Grundig deficiencies. | 0.4 | $215 | $86 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/12/05 | Hrs: Completion of Packard SOD control testing documentation. | 3.8 | $215 | $817 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/12/05 | Hrs: Preparation of SOD control testing documentation for transition to Delphi management. | 3.9 | $215 | $839 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/13/05 | Accumulation of information necessary for preparation of fee application. | 0.1 | $215 | $22 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/13/05 | Hrs: Organization of electronic audit files for delivery to Delphi management. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Peter | PJW | Manager | 12/13/05 | Hrs: Review of MetLife SAS-70 reports for IT controls evaluations. | 3.9 | $215 | $839 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/14/05 | Accumulation of information necessary for preparation of fee application. | 0.1 | $215 | $22 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/14/05 | Hrs: EMEA discussion regarding D&T identified SOD deficiency details. | 0.9 | $215 | $194 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/14/05 | Hrs: Transfer of hardcopy documentation from the EY audit room to the Delphi IT department. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/14/05 | Hrs: Meeting with Delphi management to discuss status of SOD program and next steps to conclude the program for 2005. | 2.1 | $215 | $452 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/14/05 | Hrs: Meeting with Delphi management to discuss plans for 2006 program goals and approach. | 2.4 | $215 | $516 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/15/05 | Accumulation of information necessary for preparation of fee application. | 0.1 | $215 | $22 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/15/05 | Accumulation of information necessary for preparation of fee application. | 1.2 | $215 | $258 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/15/05 | Hrs: Review of final status reports and detail for Delphi management to coincide with the closure of the engagement. | 2.9 | $215 | $624 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/15/05 | Hrs: Reviewed and organized the SOD documentation and transition binder for transfer to Delphi management. | 3.7 | $215 | $796 | Segregation of Duties |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter | PJW | Senior | 12/16/05 | Accumulation of information necessary for preparation of fee application. | 0.1 | $215 | $22 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/16/05 | Accumulation of information necessary for preparation of fee application. | 1.1 | $215 | $237 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/16/05 | Hrs: Meeting with Delphi management for final closure of Delphi engagement. | 1.4 | $215 | $301 | Segregation of Duties |
| Wardrope | Peter | PJW | Senior | 12/16/05 | Hrs: Review of retained documentation from the Delphi engagement to determine what needs to be archived/retained. | 2.3 | $215 | $495 | Segregation of Duties |
| Wardrope Total | | | | | | 73.8 | | $15,867 | |
| | | | | | Segregation of Duties Total | 308.5 | | $69,680 | |

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046459

December 16, 2005

**Delphi Corporation**
**Mr. Lynn A. Eady, Director, Global Business Operations**
**5725 Delphi Drive**
**Troy,  MI 48098-2815**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  **US016**    CLIENT NUMBER: **60092938**
**Reference: PO DWS 10853**

Progress billing for the following 404 IT assistance work for the post-petition period December 3, 2005 through December 16, 2005 in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

- US Item 1 – Project Management
- US Item 2 – IT Testing
- US Item 3 – IT Remediation Assistance
- US Item 4 – Travel and Expenses

|  |  |
| --- | --- |
| US Fees | $6,305.00 |
| US Expenses | 0.00 |

- International Item 1 – Project Management
- International Item 2 – IT Testing
- International Item 3 – IT Remediation Assistance
- International Item 4 – Travel and Expenses

|  |  |
| --- | --- |
| International Fees | $0.00 |
| International Expenses | 0.00 |

|  |  |
| --- | --- |
| ***Total Due*** | **$6,305.00** |

| | |
| --- | --- |
| **Total Fees Requested:** | **$6,305** |
| **80% of Total Due:** | **$5,044** |
| **Total Expenses Requested:** | **$    0** |
| **100% of Expenses Due:** | **$    0** |

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| TSRS - Domestic SOX | | | | | | |
| Izzo | Tamara | THI | **Partner** | 10.6 | $330 | $3,498 |
| Tanner | Andrew | AJT | **Senior Manager** | 6.0 | $285 | $1,710 |
| Wardrope | Peter | PJW | **Senior** | 5.1 | $215 | $1,097 |
| | | | | 21.7 | | $6,305 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Ernst & Young - United States**
**Delphi Corporation - Domestic SOX**
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

TSRS - Domestic SOX

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Izzo | Tamara | THI | Partner | 12/05/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 2.1 | $330 | $693 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 12/06/05 | Hrs: Meeting with Lynn Eady, Ann Bianco, Tom Bomberski, and Jennifer Williams to discuss progress of SOD project against timeline / milestones. To gain any support necessary from project sponsors (Williams/Eady) in meeting project objectives. | 1.9 | $330 | $627 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 12/08/05 | Hrs: Meeting with SOX/SOD team to discuss project status and next steps | 2.4 | $330 | $792 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 12/13/05 | Hrs: Meeting with Andy Tanner to discuss Channel 1 independence requirements | 2.4 | $330 | $792 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 12/15/05 | Hrs: Review of and preparation or responses to Deloitte overall deficiency listing | 1.4 | $330 | $462 | Domestic SOX |
| Izzo | Tamara | THI | Partner | 12/16/05 | Hrs: Preparation and review of 2006 transition plan | 0.4 | $330 | $132 | Domestic SOX |
| Izzo Total | | | | | | 10.6 | | $3,498 | |
| Tanner | Andrew | AJT | Senior Manager | 12/06/05 | Hrs: Discussions with D&T regarding gaps in application control testing approach. | 0.9 | $285 | $257 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 12/08/05 | Hrs: Update meeting with Jennifer Williams, Lynn Eady, Amy Kolikowski, Jim Volek, and Tom Bomberski to discuss SOX transition | 0.6 | $285 | $171 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 12/13/05 | Hrs: Review of D&T application controls response | 2.1 | $285 | $599 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 12/14/05 | Hrs: Basis T-code analysis meeting | 0.8 | $285 | $228 | Domestic SOX |
| Tanner | Andrew | AJT | Senior Manager | 12/14/05 | Hrs: SOX transition meeting with Tom Bomberski | 1.6 | $285 | $456 | Domestic SOX |
| Tanner Total | | | | | | 6.0 | | $1,710 | |
| Wardrope | Peter | PJW | Senior | 12/05/05 | Hrs: Prepared analysis of HP Toronto SAS-70 report for Delphi management. | 0.8 | $215 | $172 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/06/05 | Hrs: Weekly SOX IT status/update meeting | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/07/05 | Hrs: Weekly EMEA SOX status update with Tom Bomberski and Claudio Borlo. | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/08/05 | Hrs: Review of SOX testing documentation prepared by Jonathan Lee. | 1.2 | $215 | $258 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Accumulation of information necessary for the preparation of fee applications. | 0.4 | $215 | $86 | Domestic SOX |
| Wardrope | Peter | PJW | Senior | 12/09/05 | Hrs: Preparation of 2005 binders and documentation for transition to Delphi management. | 0.9 | $215 | $194 | Domestic SOX |
| Wardrope Total | | | | | | 5.1 | | $1,097 | |
| | | | | | Domestic SOX Total | 21.7 | | $6,305 | |

# ☶ ERNST & YOUNG

| | |
|---|---|
| | **INVOICE NUMBER:**  US0123046138 |
| | **December 16, 2005** |

Ms. Laura Marion
**Executive Director, Financial Results**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, MI 48098**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk – Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:  34-6565596**

**BU:  US016    CLIENT NUMBER:  60092938**

**PO Number: 450108958**

Seventh progress billing for professional services rendered by the United States and expenses incurred for the post-petition period December 3, 2005 through December 16, 2005, relating to Delphi's Financial Accounting Standard Board's ("FASB") Statement No. 142 ("SFAS 142") Goodwill and Other Intangible Assets analysis; pursuant to our engagement letter dated June 3, 2005 and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | |
|---|---:|
| Professional Fees | $23,303.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$23,303.00** |

**Total Fees Requested: $23,303**
**80% of Total Due: $18,642**

***Payment by wire transfer:***
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United States | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| SFAS 142 Step II Analysis | | | | | | |
| Botts | Guy | GSB | Senior Manager | 10.0 | $350 | $3,500 |
| Frondorf | John | JLF | Manager | 46.0 | $275 | $12,650 |
| Garruto | Loren | LG | Senior Manager | 4.0 | $350 | $1,400 |
| Mason | Jon | JSM | Principal | 12.0 | $425 | $5,100 |
| McGrath | Michael | MM | Senior | 2.9 | $225 | $653 |
| | | | | 74.9 | | $23,303 |

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

NFAS 142 Step II Analysis

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Botts | Guy | GSB | Senior Manager | 12/05/05 | Start narrative section for final report. | 2.1 | $350 | $735 | General |
| Botts | Guy | GSB | Senior Manager | 12/09/05 | Complete files for the narrative report. | 1.9 | $350 | $665 | General |
| Botts | Guy | GSB | Senior Manager | 12/12/05 | Complete narrative report and review value calculations. | 3.1 | $350 | $1,085 | General |
| Botts | Guy | GSB | Senior Manager | 12/16/05 | Review final values and narrative report. | 2.9 | $350 | $1,015 | General |
| Botts Total | | | | | | 10.0 | | $3,500 | |
| Frondorf | John | JLF | Manager | 12/09/05 | Continue finalizing real estate valuation. | 3.1 | $275 | $853 | General |
| Frondorf | John | JLF | Manager | 12/09/05 | Continue finalizing real estate values. | 2.9 | $275 | $798 | General |
| Frondorf | John | JLF | Manager | 12/12/05 | Review and modification of values. | 1.8 | $275 | $495 | General |
| Frondorf | John | JLF | Manager | 12/12/05 | Review and modification of analysis. | 3.2 | $275 | $880 | General |
| Frondorf | John | JLF | Manager | 12/12/05 | Review and modification of values. | 2.9 | $275 | $798 | General |
| Frondorf | John | JLF | Manager | 12/13/05 | Review and modification of values. | 2.1 | $275 | $578 | General |
| Frondorf | John | JLF | Manager | 12/13/05 | Review and modification of values. | 2.7 | $275 | $743 | General |
| Frondorf | John | JLF | Manager | 12/13/05 | Review and modification of values. | 3.3 | $275 | $908 | General |
| Frondorf | John | JLF | Manager | 12/14/05 | Review and modification of values. | 2.2 | $275 | $605 | General |
| Frondorf | John | JLF | Manager | 12/14/05 | Review and modification of values. | 2.8 | $275 | $770 | General |
| Frondorf | John | JLF | Manager | 12/14/05 | Review and modification of values. | 3.2 | $275 | $880 | General |
| Frondorf | John | JLF | Manager | 12/15/05 | Made modifications to the calculations based on client's review and comments. | 1.8 | $275 | $495 | General |
| Frondorf | John | JLF | Manager | 12/15/05 | Finalize Narrative. | 3.1 | $275 | $853 | General |
| Frondorf | John | JLF | Manager | 12/15/05 | Finalize Narrative. | 2.9 | $275 | $798 | General |
| Frondorf | John | JLF | Manager | 12/16/05 | Prepared the final report for delivery. | 2.2 | $275 | $605 | General |
| Frondorf | John | JLF | Manager | 12/16/05 | Complete last changes to the narrative after client's review. | 2.7 | $275 | $743 | General |
| Frondorf | John | JLF | Manager | 12/16/05 | Prepared the deliverable final report. | 3.1 | $275 | $853 | General |
| Frondorf Total | | | | | | 46.0 | | $12,650 | |
| Garruto | Loren | LG | Senior Manager | 12/07/05 | Resolve issues to complete the SFAS 142 Step II analysis. | 2.1 | $350 | $735 | General |
| Garruto | Loren | LG | Senior Manager | 12/14/05 | Issue resolution on 142 Step II Conclusion. | 0.8 | $350 | $280 | General |
| Garruto | Loren | LG | Manager | 12/15/05 | Coordination of project wrap-up and issuance of draft valuation report. | 1.1 | $350 | $385 | General |
| Garruto Total | | | | | | 4.0 | | $1,400 | |

Page 1 of 2

Ernst & Young - United States
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Mason | | | | | | | | | |
| Mason | Jon | JSM | Principal | 12/12/05 | Review of preliminary valuation results. | 2.1 | $425 | $893 | General |
| Mason | Jon | JSM | Principal | 12/13/05 | Revisions to Fair Values for 142, review draft report. | 2.9 | $425 | $1,233 | General |
| Mason | Jon | JSM | Principal | 12/14/05 | Report revisions and value review/revisions. | 3.2 | $425 | $1,360 | General |
| Mason | Jon | JSM | Principal | 12/15/05 | Report revisions and client discussions. | 1.7 | $425 | $723 | General |
| Mason | Jon | JSM | Principal | 12/16/05 | Review of final report and project closing. | 2.1 | $425 | $893 | General |
| Mason Total | | | | | | 12.0 | | $5,100 | |
| McGrath | Michael | MM | Senior | 12/12/05 | Analysis of final numbers. | 2.9 | $225 | $653 | General |
| McGrath Total | | | | | | 2.9 | | $653 | |
| | | | | | SFAS 142 Step II Analysis - Project Total | 74.9 | | $23,303 | |

# ≡�758 ERNST & YOUNG

**INVOICE NUMBER:** US0123046104

**December 16, 2005**

Mr. James P. Whitson
**Chief Tax Officer**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, MI 48098**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young |
| Bank of America – Chic. 96550 |
| P.O. Box 96550 |
| Chicago, IL 60693 |
| **EIN:  34-6565596** |

BU:  **US001**      CLIENT NUMBER:  **60011849**

For professional services rendered by the United States for the post-petition period December 3, 2005
through December 16, 2005 in connection with continued consultation regarding matters regarding
Internal Revenue Code Section 382, and in accordance with the Order Establishing Procedures for
Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on
November 4, 2005.

|  |  |
| --- | --- |
| Professional Fees | $18,325.00 |
| Expenses | 0.00 |
| ***Total Due*** | **$18,325.00** |

**Total Fees Requested: $18,325**
**80% of Total Due: $14,660**

*Payment by wire transfer:*
Ernst & Young LLP, United States
LOCKBOX 98366
Bank of America – Chicago, IL
ABA #071000039
Account Number 8188-5-00911
Swift #BOFA US 44
**Please include Invoice Number and Payer Name on wire**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
DUE UPON RECEIPT

**CLIENT COPY**

**Ernst & Young - United States**

**Exhibit C**

**Delphi Corporation**

**Summary of Hourly Rates by Professional for Exhibit D**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
|-----------|-----------|----------|-------|------|-------------|-----------|
| TAS/Tax Section 382 Anaylsis | | | | | | |
| Blank | Jacob | JB | Partner | 11.0 | $750 | $8,250 |
| Ericson | Mary C. | MCE | Senior | 5.2 | $400 | $2,080 |
| Ward | Richard D. | RDW | Principal | 12.3 | $650 | $7,995 |
| | | | | 28.5 | | $18,325 |

Ernst & Young
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

TAS/Tax Section 382 Analysis

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob | JB | Partner | 12/05/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 0.9 | $750 | $675 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/07/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 0.6 | $750 | $450 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/08/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 0.9 | $750 | $675 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/11/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 0.9 | $750 | $675 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/12/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 3.6 | $750 | $2,700 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/13/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 1.1 | $750 | $825 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/14/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 1.1 | $750 | $825 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/15/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 0.8 | $750 | $600 | Section 382 Analysis |
| Blank | Jacob | JB | Partner | 12/16/05 | Discussions with Skadden, review of proposed order and research regarding Sec. 382. | 1.1 | $750 | $825 | Section 382 Analysis |
| **Blank Total** | | | | | | **11.0** | | **$8,250** | |
| Ericson | Mary C. | MCE | Senior | 12/07/05 | Discussion with Richard Ward and Dan Phillips regarding executive summary of 382 analysis results. | 0.2 | $400 | $80 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/07/05 | Drafting executive summary of 382 analysis results. | 0.7 | $400 | $280 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/07/05 | Preparing outline of 382 results. | 0.6 | $400 | $240 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/08/05 | Finalizing the Delphi 382 report. | 1.8 | $400 | $720 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/12/05 | Call with Skadden to discuss their request for public-only calculations. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/13/05 | Call with Cliff Gross, Dan Phillips and Richard Ward to discuss net unrealized built-in gain calculation. | 0.1 | $400 | $40 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/13/05 | Call with Cliff Gross, Richard Ward regarding potential net unrealized built-in loss at Delphi at IPO date. | 0.4 | $400 | $160 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/13/05 | Call with Richard Ward and Cliff Gross regarding net unrealized built-in gain/loss calculation. | 0.1 | $400 | $40 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/13/05 | Preparing 382 calculations applying only public information. | 0.7 | $400 | $280 | Section 382 Analysis |
| Ericson | Mary C. | MCE | Senior | 12/13/05 | Reviewing 382 aspects of Skadden's draft left to Schulte Roth. | 0.2 | $400 | $80 | Section 382 Analysis |
| **Ericson Total** | | | | | | **5.2** | | **$2,080** | |
| Ward | Richard D. | RDW | Partner | 12/06/05 | Calls with Skadden about additional 382 information needed. | 1.9 | $650 | $1,235 | Section 382 Analysis |
| Ward | Richard D. | RDW | Partner | 12/07/05 | Discussions relative to additional 382 information required. | 1.7 | $650 | $1,105 | Section 382 Analysis |

Ernst & Young

Delphi Corporation

Summary of 2005 Time by Professional

For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Partner | 12/08/05 | Review draft 382 additional information, discuss requirements for update of study with Skadden, Blank and Ericson | 3.1 | $650 | $2,015 | Section 382 Analysis |
| Ward | Richard D. | RDW | Partner | 12/09/05 | Discussions with Skadden and Blank about additional information needed. | 2.2 | $650 | $1,430 | Section 382 Analysis |
| Ward | Richard D. | RDW | Partner | 12/12/05 | Work relative to 382 study. | 1.3 | $650 | $845 | Section 382 Analysis |
| Ward | Richard D. | RDW | Partner | 12/13/05 | Calls and work relative to 382 study. | 2.1 | $650 | $1,365 | Section 382 Analysis |
| Ward Total | | | | | | 12.3 | | $7,995 | |
| | | | | | Section 382 Analysis - Grand Total | 28.5 | | $18,325 | |

# ᗺᒷ ERNST & YOUNG

INVOICE NUMBER:    US0123046441

December 16, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

EIN: 34-6565596

BU: US016    CLIENT NUMBER: 60092938
P.O. DWB00706

For professional services rendered by Austria for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates | | | |
| | | | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|---|---|---|---|---|---|---|
| Senior | EYSAUS | 1.9 | $ 195 | $ 371 | | $ 371 |
| | | 1.9 | | $ 371 | $ | $ 371 |

**Total Due**                                           **$371.00**

**Total Fees Requested:**    $371
**80% of Total Due:**    $297

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Austria | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Pöcheim | Karin | KP | Senior | 1.9 | $195 | $371 |
| | | | | 1.9 | | $371 |

**Ernst & Young - Austria**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Pöchelm | Karin | KP | Senior | 12/05/05 | Reporting, Update Exhibit K | 1.9 | $195 | $371 | SOX 404 |
| Pöchelm Total | | | | | | 1.9 | | $371 | |
| | | | | | Grand Total | 1.9 | | $371 | |

# ЭIJ ERNST & YOUNG

**INVOICE NUMBER:** US0123046442

**December 16, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: US016     CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by Brazil for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
|---|---|---|---|---|---|---|
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Partner | EYP1 | 10.0 | $  330 | $  3,300 | | $  3,300 |
| Senior | EBSBZ | 28.0 | $  98 | $  2,744 | | $  2,744 |
| | | 38.0 | | $  6,044 | $          - | $  6,044 |
| | | | VAT Tax | | | $  768 |
| | | | | | | $  6,812 |

**Total Due**                                         $6,812.00

**Total Fees Requested:**      $6,812
**80% of Total Due:**      $5,450

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Brazil | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Kauffmann | Marcio | MK | Senior | 28.0 | $98 | $2,744 |
| Martinez | Rene | RM | Partner | 10.0 | $330 | $3,300 |
| | | | | 38.0 | | $6,044 |

**Ernst & Young - Brazil**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Kauffmann | Marcio | MK | Senior | 12/6/2005 | Gravataí (MC760) roll-forward - Closing Meeting with EY Brazil and site management. | 1.9 | $98 | $186 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/6/2005 | Gravataí (MC760) roll-forward - documents updating | 2.1 | $98 | $206 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/9/2005 | Jaguariuna (MH760) roll-forward - Closing Meeting with EY Brazil and site management. | 2.1 | $98 | $206 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/9/2005 | Jaguariuna (MH760) roll-forward - documents updating | 2.9 | $98 | $284 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/12/2005 | Packard (MP760) roll-forward - Closing Meeting with EY Brazil and site management. | 2.1 | $98 | $206 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/12/2005 | Packard (MP760) roll-forward - documents updating | 3.9 | $98 | $382 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/14/2005 | Roll-forward. Engagement wrap-up. Team evaluation. | 3.2 | $98 | $314 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/14/2005 | Piracicaba (ME760) roll-forward - Closing Meeting | 1.9 | $98 | $186 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/14/2005 | Piracicaba (ME760) roll-forward - documents updating | 2.9 | $98 | $284 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/15/2005 | Roll-forward. Engagement wrap-up including team evaluations. | 3.1 | $98 | $304 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/15/2005 | Roll-forward. Engagement wrap-up including team evaluations. | 1.9 | $98 | $186 | SOX 404 |
| **Kauffmann Total** | | | | | | **28.0** | | **$2,744** | |
| Martinez | Rene | RM | Partner | 12/6/2005 | Gravataí (MC760) roll-forward - Closing meeting and coordination. | 2.1 | $330 | $693 | SOX 404 |
| Martinez | Rene | RM | Partner | 12/9/2005 | Jaguariuna (MH760) roll-forward - Closing meeting and coordination | 1.9 | $330 | $627 | SOX 404 |
| Martinez | Rene | RM | Partner | 12/12/2005 | Packard (MP760) roll-forward - Closing meeting and coordination | 2.2 | $330 | $726 | SOX 404 |
| Martinez | Rene | RM | Partner | 12/14/2005 | Piracicaba (ME760) roll-forward - Closing meeting and coordination | 1.9 | $330 | $627 | SOX 404 |
| Martinez | Rene | RM | Partner | 12/15/2005 | Roll-forward. Engagement wrap-up including team evaluations. | 1.9 | $330 | $627 | SOX 404 |
| **Martinez Total** | | | | | | **10.0** | | **$3,300** | |
| | | | | | **Grand Total** | **38.0** | | **$6,044** | |

# ≡ ERNST & YOUNG

**INVOICE NUMBER:**   US0123047149

**December 16, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: US016    CLIENT NUMBER: 60092938

For expenses incurred by Brazil for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $  147 | $  147 |
|  | $  147 | $  147 |

**Total Due**                                                   **$147.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Brazil**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $0 |
| Telecommunications | $147 |
| Miscellaneous | $0 |
| | |
| **Total** | **$147** |

Ernst & Young - Brazil
Delphi Corporation
Summary of 2005 Expense By Category
For the period: December 3, 2005 through December 16, 2005

| | | | | | | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | 0.372 | BRL/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount BRL | | Expense Amount USD | | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kauffmann | Marcio | MK | Senior | 12/6/05 | Telecommunications | Gravataí (MC760) roll-forward - Closing Meeting - call to Delphi HQ | R$ 65 | | $ | 24 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/9/05 | Telecommunications | Jaguariuna (MH760) roll-forward - Closing Meeting - call to Delphi HQ | R$ 62 | | $ | 23 | SOX 404 |
| Martinez | Rene | RM | Partner | 12/10/05 | Telecommunications | Roaming charges during visits in Gravataí and Jaguariuna, for coordination of roll-forward. | R$ 145 | | $ | 54 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/12/05 | Telecommunications | Packard (MP760) roll-forward - Closing Meeting - call to Delphi HQ | R$ 59 | | $ | 22 | SOX 404 |
| Kauffmann | Marcio | MK | Senior | 12/14/05 | Telecommunications | Piracicaba (ME760) roll-forward - Closing Meeting - call to Delphi HQ | R$ 64 | | $ | 24 | SOX 404 |
| | | | | | Telecommunications Total | | R$ 395 | | $ | 147 | |
| | | | | | | | | | | | |
| | | | | | Grand Total | | R$ 395 | | $ | 147 | |

1/1

# ⅢERNST&YOUNG

INVOICE NUMBER:    US0123046443

December 16, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by China for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates | | | |
|------|---------------------|-------|-----------|------|-------------------|----------------|
|      |                     |       | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Manager | EYM1 | 1.0 | $ 260 | $ 260 | | $ 260 |
| Senior | EYSCH | 20.7 | $ 192 | $ 3,974 | | $ 3,974 |
|        |       | 21.7 |       | $ 4,234 | $ | $ 4,234 |

*Total Due*                                                                    $4,234.00

**Total Fees Requested:**        $4,234
**80% of Total Due:**        $3,387

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - China | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Chan | Kelly | KYC | Senior | 4.0 | $192 | $768 |
| Fan | Kimmy | KF | Manager | 1.0 | $260 | $260 |
| Fan | Xiaohu | Fan | Senior | 5.9 | $192 | $1,133 |
| Fu | Briteny | BF | Senior | 4.0 | $192 | $768 |
| Li | Kelly Li | KL | Senior | 5.8 | $192 | $1,114 |
| Li | Lily | LL | Senior | 1.0 | $192 | $192 |
| | | | | 21.7 | | $4,234 |

Ernst & Young - China
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance Reference | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Fu | Briteny | BF | Senior | 12/03/05 | Conference calls - Daily communication with manager and other staff regarding project status. | TE491 - GZ | 1.1 | $192 | $211 | SOX 404 |
| Fu | | | Senior | 12/03/05 | Wrap up workpapers and follow up on open issues with client. | TE491 - GZ | 2.9 | $192 | $557 | SOX 404 |
| Fu Total | | | | | | | 4.0 | | $768 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/03/05 | Travel from Baicheng to Beijing | TE491 - BC | 2.6 | $192 | $403 | SOX 404 |
| Fan | Xiaohu | Fan | Senior | 12/03/05 | Travel from Baicheng to Beijing | TE491 - BC | 3.3 | $192 | $730 | SOX 404 |
| Fan Total | | | | | | | 5.9 | | $1,133 | SOX 404 |
| Fan | Kimmy | KF | Manager | 12/08/05 | Daily communication with staff on project status. | | 0.6 | $260 | $156 | SOX 404 |
| Fan | Kimmy | KF | Manager | 12/08/05 | Daily communication with staff on project status. | | 0.4 | $260 | $104 | SOX 404 |
| Fan Total | | | | | | | 1.0 | | $260 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/03/05 | Travel from Baicheng to Beijing | TE491 - BC | 2.4 | $192 | $461 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/03/05 | Travel from Baicheng to Beijing | TE491 - BC | 3.4 | $192 | $653 | SOX 404 |
| Li Total | | | | | | | 5.8 | | $1,114 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/03/05 | Conference calls - Daily communication with manager and other staff regarding project status. | TE451 | 1.1 | $192 | $211 | SOX 404 |
| Chan | Kelly | KYC | Senior | 12/03/05 | Wrap up workpapers and follow up on open issues with client. | TE451 | 2.9 | $192 | $557 | SOX 404 |
| Chan Total | | | | | | | 4.0 | | $768 | SOX 404 |
| Li | Lily | LL | Senior | 12/03/05 | Conference calls - Daily communication with manager and other staff regarding project status. | TE491 - GZ | 0.6 | $192 | $115 | SOX 404 |
| Li | Lily | LL | Senior | 12/03/05 | Wrap up workpapers and follow up on open issues with client. | TE491 - GZ | 0.4 | $192 | $77 | SOX 404 |
| Li Total | | | | | | | 1.0 | | $192 | SOX 404 |
| | | | | | | Grand Total | 21.7 | | $4,214 | |

1/1

# ΞΙΙ ERNST & YOUNG

**INVOICE NUMBER:**    US0123047236

**December 16, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU:  US016    CLIENT NUMBER: 60092938**

For expenses incurred by China for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $        191 | $        191 |
|  | $        191 | $        191 |

*Total Due*                                                                             $191.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**REMITTANCE COPY**

**Ernst & Young - China**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $169 |
| Per Diem / Daily Allowance | $0 |
| Telecommunications | $22 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$191** |

**Ernst & Young - China**

**Delphi Corporation**

**Summary of 2005 Expense by Category**

**For the period: December 3, 2005 through December 16, 2005**

| | | | | | | Exchange Rate | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | $0.121 | CNY/US$ |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount USD | Activity Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fan | Xiaohu | Fan | Senior | 12/03/05 | Out of Town Travel - Transportation | Taxi - Travel from client to hotel | $2 | SOX 404 |
| Li | Kelly Li | KL | Senior | 12/03/05 | Out of Town Travel - Transportation | Taxi - Travel from client to hotel | $13 | SOX 404 |
| Si | Cici | CCS | Senior | 12/04/05 | Out of Town Travel - Transportation | Airfare - Travel fee for re-test audit of remediation and roll forward test | $137 | SOX 406 |
| Si | Cici | CCS | Senior | 12/04/05 | Out of Town Travel - Transportation | Taxi - to airport | $5 | SOX 423 |
| Si | Cici | CCS | Senior | 12/04/05 | Out of Town Travel - Transportation | Taxi - Airport to home | $12 | SOX 424 |
| | | | | | **Out of Town Travel - Transportation Total** | | **$169** | |
| Fan | Kimmy | KF | Manager | 12/08/05 | Telecommunications | Telephone charge for Conference Call | $22 | SOX 404 |
| | | | | | **Telecommunications Total** | | **$22** | |
| | | | | | **Grand Total** | | **$191** | |

# ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046444

**December 16, 2005**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815**

BU:  US016     CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by the Czech Republic for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| | | | | Invoiced Rates | | |
| Senior | ET SCZ | 54.0 | $  209 | $  11,286 | | $  11,286 |
| | | 54.0 | | $  11,286 | $ | $  11,286 |

**Total Due**                                            **$11,286.00**

**Total Fees Requested:**   **$11,286**
**80% of Total Due:**        **$  9,029**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Czech Republic | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit C** | | | | | | |
| **Delphi Corporation** | | | | | | |
| **Summary of Hourly Rates by Professional for Exhibit D** | | | | | | |
| **For the period: December 3, 2005 through December 16, 2005** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Rajzl | Antonin | AR | Senior | 40.0 | $209 | $8,360 |
| Rozvadska | Tariana | TR | Senior | 14.0 | $209 | $2,926 |
| | | | | 54.0 | | $11,286 |

**Ernst & Young - Czech Republic**

**Delphi Corporation**

Summary of 2005 Time by Professional

For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Taizl | Antonin | AR | Senior | 12/5/05 | Linking Attachement AB with exhibit J | 3.9 | $209 | $815 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/6/05 | Creating exhibit J | 4.3 | $209 | $899 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/6/05 | Creating exhibit Ks | 3.8 | $209 | $794 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/8/05 | Attachment A restore | 3.8 | $209 | $794 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/8/05 | Creating exhibit J - round 2 | 2.2 | $209 | $460 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/9/05 | Creating exhibit J - round 2 | 3.9 | $209 | $815 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/9/05 | Validating outputs with prescribed methodology | 3.9 | $209 | $815 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/9/05 | Creating exhibit Ks - round 2 | 4.1 | $209 | $857 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/9/05 | Reporting on site status to Remi Tempier. | 2.1 | $209 | $439 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/15/05 | Creating exhibit J | 4.1 | $209 | $857 | SOX404 |
| Taizl | Antonin | AR | Senior | 12/16/05 | Creating exhibit Ks | 3.9 | $209 | $815 | SOX404 |
| **Taizl Total** | | | | | | **40.0** | | **$8,360** | |
| Kozvadska | Tatiana | TR | Senior | 12/5/05 | Conference call with engagement team to discuss engagement status. | 1.1 | $209 | $230 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/5/05 | Accumulation of information related to preparation of fee application. | 0.9 | $209 | $188 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/6/05 | Conference call with engagement team to discuss engagement closing procedures. | 0.3 | $209 | $63 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/6/05 | Accumulation of information related to preparation of fee application. | 0.2 | $209 | $42 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/6/05 | Exhibit J and K - review and corrections | 2.1 | $209 | $439 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/6/05 | Exhibit J and K - review and corrections | 2.9 | $209 | $606 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/7/05 | Exhibit J and K - review and corrections | 2.1 | $209 | $439 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/8/05 | Exhibit J and K - review and corrections | 2.3 | $209 | $481 | SOX404 |
| Kozvadska | Tatiana | TR | Senior | 12/9/05 | Exhibit J and K - review and corrections | 2.1 | $209 | $439 | SOX404 |
| **Kozvadska Total** | | | | | | **14.0** | | **$2,926** | |
| | | | | | **Grand Total** | **54.0** | | **$11,286** | |

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**    US0123046445

**December 16, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU:  US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by France for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| | | | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Partner | EYP1 | 8.0 | $  330 | $  2,640 | | $  2,640 |
| Sr Manager | EYSM1 | 39.0 | $  285 | $  11,115 | | $  11,115 |
| Manager | EYM1 | 50.0 | $  260 | $  13,000 | | $  13,000 |
| Staff | EYSTFR | 84.0 | $  115 | $  9,660 | | $  9,660 |
| | | 181.0 | | $  36,415 | $ | $  36,415 |

**Total Due**                                                                 **$36,415.00**

**Total Fees Requested:**    $36,415
**80% of Total Due:**    $29,132

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - France | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Berton | Philippe | PB | Partner | 8.0 | $330 | $2,640 |
| Borneuf | Raphaëlle | RB | Staff | 18.0 | $115 | $2,070 |
| Briand | Benoît | BB | Staff | 57.0 | $115 | $6,555 |
| Chatelet | Guillaume | GC | Staff | 0.9 | $115 | $104 |
| Crafoord | Carl | CC | Senior Manager | 39.0 | $285 | $11,115 |
| Daniere | Olivier | OD | Staff | 5.0 | $115 | $575 |
| Loux | Fabrice | FL | Staff | 3.1 | $115 | $357 |
| Tempier | Rémi | RT | Manager | 50.0 | $260 | $13,000 |
| | | | | 181.0 | | $36,415 |

Ernst and Young - France
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Berton | Philippe | PB | Partner | 12/06/05 | Conference calls & follow-up with engagement senior manager regarding project status. | 1.9 | $330 | $627 | SOX 404 |
| Berton | Philippe | PB | Partner | 12/08/05 | Conference calls & follow-up with engagement senior manager regarding bankruptcy billing regulations. | 2.1 | $330 | $693 | SOX 404 |
| Berton | Philippe | PB | Partner | 12/1/05 | Conference calls & follow-up with engagement senior manager regarding engagement closing responsibilities. | 1.9 | $330 | $627 | SOX 404 |
| Berton Total | | | | | | 5.9 | | $1,947 | |
| Borneuf | Raphaëlle | RB | Staff | 12/05/05 | Conference calls & follow-up with engagement senior manager regarding engagement closing responsibilities. | 2.1 | $330 | $693 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/05/05 | Accumulation of information in relation to preparation of the fee application. | 8.0 | $330 | $2,640 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/05/05 | Accumulation of information in relation to preparation of the fee application. | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/06/05 | Accumulation of information in relation to preparation of the fee application. | 3.9 | $115 | $449 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/06/05 | Accumulation of information in relation to preparation of the fee application. | 2.4 | $115 | $276 | SOX 404 |
| Borneuf | Raphaëlle | RB | Staff | 12/06/05 | Accumulation of information in relation to preparation of the fee application. | 3.9 | $115 | $449 | SOX 404 |
| Borneuf Total | | | | | | 18.0 | | $2,070 | |
| Briand | Benoit | BB | Staff | 12/05/05 | Quality review procedures. | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/05/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/05/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/06/05 | Quality review procedures. | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/06/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/07/05 | Quality review procedures. | 0.9 | $115 | $104 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/07/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/07/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/08/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/08/05 | Quality review procedures. | 1.1 | $115 | $127 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/08/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/09/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/09/05 | Quality review procedures. | 2.1 | $115 | $242 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/09/05 | Quality review procedures. | 3.9 | $115 | $449 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/12/05 | Accumulation of information in relation to preparation of the fee application. | 3.8 | $115 | $437 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/12/05 | Accumulation of information in relation to preparation of the fee application. | 4.1 | $115 | $472 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/13/05 | Accumulation of information in relation to preparation of the fee application. | 3.8 | $115 | $437 | SOX 404 |
| Briand | Benoit | BB | Staff | 12/13/05 | Accumulation of information in relation to preparation of the fee application. | 3.9 | $115 | $449 | SOX 404 |
| Briand Total | | | | | | 57.0 | | $6,555 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Chatelet | Guillaume | AG | Senior | 12/06/05 | Accumulation of information in relation to preparation of the fee application. | 0.9 | $115 | $104 | SOX 404 |
| Chatelet Total | | | | | | 0.9 | | $104 | |
| Crafoord | Carl | CC | Senior | 12/07/05 | Review and response to Deloitte comments. | 1.3 | $285 | $371 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/07/05 | Quality review on European reports. | 2.6 | $285 | $741 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/07/05 | Preparation of final fee and expense documents. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/08/05 | Global conference call with all teams to report on final status of European engagements. | 1.1 | $285 | $314 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/08/05 | Final review of reports before submission. | 1.3 | $285 | $371 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/08/05 | Review and response to Deloitte comments. | 1.6 | $285 | $456 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/08/05 | Quality review on European reports. | 2.3 | $285 | $656 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/09/05 | Final review of reports before submission. | 0.9 | $285 | $257 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/09/05 | Closing of all European and French reports. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/09/05 | Final review of reports before submission. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/12/05 | Closing procedures and responsibilities - French engagement. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/12/05 | Review of final fee and expense documents. | 3.9 | $285 | $1,112 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/13/05 | Closing procedures and responsibilities - French engagement wrap-up. | 4.1 | $285 | $1,169 | SOX 404 |
| Crafoord | Carl | CC | Senior Manager | 12/13/05 | Closing French engagement - final fee and expense document review. | 4.3 | $285 | $1,226 | SOX 404 |
| Crafoord Total | | | | | | 39.0 | | $11,115 | |
| Daniere | Oliver | OD | Staff | 12/07/05 | Accumulation of information in relation to preparation of the fee application. | 1.1 | $115 | $127 | SOX 404 |
| Daniere | Oliver | OD | Staff | 12/07/05 | Accumulation of information in relation to preparation of the fee application. | 3.9 | $115 | $449 | SOX 404 |
| Daniere Total | | | | | | 5.0 | | $575 | |
| Loux | Fabrice | FL | Staff | 12/09/05 | Accumulation of information in relation to preparation of the fee application. | 3.1 | $115 | $357 | SOX 404 |
| Loux Total | | | | | | 3.1 | | $357 | |
| Templer | Rémi | RT | Manager | 12/05/05 | Quality review | 3.8 | $260 | $988 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/05/05 | Quality review | 4.1 | $260 | $1,066 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/06/05 | Quality review | 3.7 | $260 | $962 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/06/05 | Quality review | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/07/05 | Quality review | 3.6 | $260 | $936 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/07/05 | Quality review | 4.2 | $260 | $1,092 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Templer | Rémi | RT | Manager | 12/08/05 | Quality review | 3.8 | $260 | $988 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/08/05 | Quality review | 3.9 | $260 | $1,014 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/09/05 | Quality review | 3.7 | $260 | $962 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/09/05 | Quality review | 4.1 | $260 | $1,066 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/12/05 | Quality review | 2.8 | $260 | $728 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/12/05 | Quality review | 3.8 | $260 | $988 | SOX 404 |
| Templer | Rémi | RT | Manager | 12/13/05 | Quality review | 4.6 | $260 | $1,196 | SOX 404 |
| Templer Total | | | | | | 50.0 | | $13,000 | |
| | | | | Grand Total | | 181.0 | | $36,415 | |

# ⅢERNST & YOUNG

**INVOICE NUMBER:**    US0123046447

December 16, 2005

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:**  34-6565596

BU:  **US016**    CLIENT NUMBER: **60092938**

P.O. **DWB00706**

For professional services rendered by Germany for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|------|------|------|------|------|------|
| Manager | EYM1 | 34.0 | $ 260 | $ 8,840 | | $ 8,840 |
| Senior | EYSGE | 3.9 | $ 195 | $ 761 | | $ 761 |
| Staff | EYSTGE | 4.0 | $ 148 | $ 592 | | $ 592 |
| | | 41.9 | | $ 10,193 | $ | $ 10,193 |

**Total Due**                                      $10,193.00

**Total Fees Requested:**    $10,913
**80% of Total Due:**      $ 8,154

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Germany | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Bode | Frank | FBo | Staff | 4.0 | $148 | $592 |
| Loczewski | Thomas | TLO | Manager | 34.0 | $260 | $8,840 |
| Lohrum | Markus | ML | Senior | 3.9 | $195 | $761 |
| | | | | 41.9 | | $10,193 |
| | | | | | | |

**Ernst & Young Germany**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Location | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Bode | Frank | FBo | Staff | 12/15/05 | (TB 5C3) Correction of reports (Processing of review comments) | Bad Salzdetfurth | 0.6 | $148 | $89 | SOX 404 |
| Bode | Frank | FBo | Staff | 12/15/05 | (TB 556) Correction of reports (review comments from Delphi) | Langenhonsheim | 3.4 | $148 | $503 | SOX 404 |
| **Bode Total** | | | | | | | 4.0 | | $592 | |
| Loczewski | Thomas | TLO | Manager | 12/05/05 | (TB 5C3) Accumulation of information related to preparation of fee application. | Bad Salzdetfurth | 1.9 | $260 | $494 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/05/05 | (TB 556) Accumulation of information related to preparation of fee application. | Langenhonsheim | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/05/05 | (TB 529) Accumulation of information related to preparation of fee application. | Wuppertal | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/05/05 | (TB 579) Accumulation of information related to preparation of fee application. | Nurnberg | 2.1 | $260 | $546 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/05/05 | (TB 588) Conference Call with local Finance Manager and ICC regarding status. | Wiehl | 1.9 | $260 | $494 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/09/05 | (TB 579) Project Administration - Accumulation of information related to preparation of fee application. | Wuppertal | 2.9 | $260 | $754 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/09/05 | (TB 579) Conference Call with EY German team and Documentation Wrap-Up | Nurnberg | 3.1 | $260 | $806 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/09/05 | (TB 588) Final Reporting Wrap-Up | Wuppertal | 3.4 | $260 | $884 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/08/05 | (TB 579) Documentation Wrap-Up | Nurnberg | 0.7 | $260 | $182 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/08/05 | (TB 529) Project Administration | Wuppertal | 1.1 | $260 | $286 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/08/05 | (TB 556) Documentation Review | Langenhonsheim | 1.9 | $260 | $494 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/07/05 | (TB 529) Documentation Wrap-Up | Wuppertal | 0.9 | $260 | $234 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/15/05 | (TB 579) Project Administration - Accumulation of information related to preparation of fee application. | Nurnberg | 3.4 | $260 | $884 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/15/05 | (TB 588) Correction of reports | Wiehl | 3.4 | $260 | $884 | SOX 404 |
| Loczewski | Thomas | TLO | Manager | 12/15/05 | (TB 556) Correction of reports (review comments from Delphi) | Langenhonsheim | 3.1 | $260 | $806 | SOX 404 |
| **Loczewski Total** | | | | | | | 34.0 | | $8,840 | |
| Lohrum | Markus | ML | Senior | 12/07/05 | (TB 579) Answering questions from Sox Core Team on documentation | Nurnberg | 2.1 | $195 | $410 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/12/05 | (TB 529) Project Administration | Wuppertal | 0.6 | $195 | $117 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/12/05 | (TB 588) Project Administration - Accumulation of information related to preparation of fee application. | Wiehl | 0.6 | $195 | $117 | SOX 404 |
| Lohrum | Markus | ML | Senior | 12/12/05 | (TB 556) Project Administration - Accumulation of information related to preparation of fee application. | Langenhonsheim | 0.6 | $195 | $117 | SOX 404 |
| **Lohrum Total** | | | | | | | 3.9 | | $761 | |
| | | | | | | **Grand Total** | 41.9 | | $10,193 | |

# ≡ ERNST & YOUNG

INVOICE NUMBER:    US0123047295

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

BU: US016    CLIENT NUMBER: 60092938

For expenses incurred by Germany for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
| --- | --- | --- |
| TRAVMISC | $          4 | $          4 |
|  | $          4 | $          4 |

### *Total Due*                                                             **$4.00**

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Germany**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $0 |
| Telecommunications | $4 |
| Per Diem / Daily Allowance | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$4** |

Ernst & Young Germany

Delphi Corporation

Summary of 2005 Expense By Category

For the period: December 3, 2005 through December 16, 2005

| | | | | | | Exchange Rate | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $ 1.300 EURO/US$ | | | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Location | Expense Amount EURO | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Lohrum | Markus | ML | Senior | 12/08/05 | Telecommunications | (TB 579) Client-related charges for VPN access. | Nurnberg | 3.40 € | $ 4.42 | SOX 404 |
| | | | | | Telecommunications Total | | | 3.40 € | $ 4.42 | SOX 404 |
| | | | | | Grand Total | | | 3 € | $ 4 | |

# ≡Ⅱ ERNST & YOUNG

INVOICE NUMBER:   US0123046448

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:** 34-6565596

BU: **US016**   CLIENT NUMBER: **60092938**
**P.O. DWB00706**

For professional services rendered by India for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Manager | EYM1 | 1.5 | $ 260 | $ 390 | | $ 390 |
| Senior | EYSIN | 19.5 | $ 119 | $ 2,321 | | $ 2,321 |
| Staff | EYSTIN | 5.1 | $ 64 | $ 326 | | $ 326 |
| | | 26.1 | | $ 3,037 | $ - | $ 3,037 |

***Total Due***                                                    $3,037.00

**Total Fees Requested:**      $3,037
**80% of Total Due:**          $2,430

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

| Ernst & Young - India | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Agarwal | Harish | HA | Manager | 1.5 | $260 | $390 |
| Agarwal | Sameer | SA | Staff | 5.1 | $64 | $326 |
| Parameshwar | Nalini | NP | Senior | 15.6 | $119 | $1,856 |
| Prasad | Viraj | VP | Senior | 3.9 | $119 | $464 |
| | | | | 26.1 | | $3,037 |

Ernst & Young - India

Delphi Corporation

Summary of 2005 Time by Professional

For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Dated Service | Note | Location | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Harish | HA | Manager | 12/7/2005 | Bangalore closing conference. | Oversight | 1.1 | $260 | $286 | SOX 404 |
| Agarwal | Harish | HA | Manager | 12/8/2005 | Maneshar closing conference. | Oversight | 0.4 | $260 | $104 | SOX 404 |
| Agarwal Total | | | | | | | 1.5 | | $390 | |
| Agarwal | Sameer | SA | Staff | 12/3/2005 | Revenue queries discussion and seeing reviewed orders. | Maneshar | 1.4 | $64 | $90 | SOX 404 |
| Agarwal | Sameer | SA | Staff | 12/3/2005 | Checking of GRN through the system and comparing the cut off dates. | Maneshar | 3.7 | $64 | $237 | SOX 404 |
| Agarwal Total | | | | | | | 5.1 | | $326 | |
| Parameshwar | Nalini | NP | Senior | 12/3/2005 | Discussion with CFO on all open issues. | Maneshar | 3.1 | $119 | $369 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/3/2005 | Preparation of draft reports. | Maneshar | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/5/2005 | Closure of open items in Exhibit K (Inventory provision & consignment). | Maneshar | 3.9 | $119 | $464 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/5/2005 | Preparation of final documents. | Noida | 1.6 | $119 | $190 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/5/2005 | Maneshar draft documents compile. | Maneshar | 2.6 | $119 | $309 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/8/2005 | Maneshar closing conference. | Maneshar | 0.6 | $119 | $71 | SOX 404 |
| Parameshwar | Nalini | NP | Senior | 12/9/2005 | Maneshar final documents update and release. | Maneshar | 1.9 | $119 | $226 | SOX 404 |
| Parameshwar Total | | | | | | | 15.6 | | $1,856 | |
| Prasad | Viraj | VP | Senior | 12/7/2005 | Bangalore closing conference. | Bangalore | 1.1 | $119 | $131 | SOX 404 |
| Prasad | Viraj | VP | Senior | 12/8/2005 | Bangalore final documents update and release. | Bangalore | 2.8 | $119 | $333 | SOX 404 |
| Prasad Total | | | | | | | 3.9 | | $464 | |
| Grand Total | | | | | | | 26.1 | | $3,037 | |

# ☲Ⅱ ERNST & YOUNG

**INVOICE NUMBER:**   US0123047296

**December 16, 2005**

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

**BU: US016    CLIENT NUMBER: 60092938**

For expenses incurred by India for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | | Total Invoiced | |
|---|---|---|---|---|
| TRAVMISC | $ | 22 | $ | 22 |
| | $ | 22 | $ | 22 |

*Total Due*                                                  $22.00

P.O. DWB00706

**PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY**
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - India**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $0 |
| Out of Town Travel - Transportation | $22 |
| Telecommunications | $0 |
| Miscellaneous | $0 |
|  |  |
| **Total** | **$22** |

Ernst & Young - India
Delphi Corporation
Summary of 2005 Expenses by Category
For the period: December 3, 2005 through December 16, 2005

| | | | | | Exchange Rate | | | |
| | | | | | $0.023 | INR/US$ | | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount INR | Expense Amount USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Parameshwar | Nalini | NP | Senior | 12/05/05 | Out of Town Travel - Transportation | Car rental - Noida | 960 | $22 | SOX 404 |
| | | | | | Out of Town Travel - Transportation TOTAL | | 960 | $22 | |
| | | | | | Grand Total | | 960 | $22 | |

# ⧉ ERNST & YOUNG

INVOICE NUMBER:    US0123046449

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

BU:  US016    CLIENT NUMBER: 60092938
**P.O. DWB00706**

For professional services rendered by Italy for the post-petition period December 3, 2005 through
December 16, 2005 in connection with project assistance related to the functional requirements of
Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the
Court on November 4, 2005.

| RANK | Item Identification | Hours | Invoiced Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| Manager | EYM1 | 2.0 | $  260 | $  520 | | $  520 |
| Senior | EYS1T | 6.0 | $  148 | $  888 | | $  888 |
| Staff | EYS1IT | 24.0 | $  76 | $  1,824 | | $  1,824 |
| | | 32.0 | | $  3,232 | $ | $  3,232 |

**_Total Due_**                                                            $3,232.00

**Total Fees Requested:**    $3,232
**80% of Total Due:**    $2,586

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Italy | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Montani | Francesco | FM | Senior | 6.0 | $148 | $888 |
| Palmieri | Massimiliano | PM | Manager | 2.0 | $260 | $520 |
| Paparozzi | Mario | MP | Staff | 24.0 | $76 | $1,824 |
| | | | | 32.0 | | $3,232 |

Ernst & Young - Italy

Delphi Corporation

Summary of 2005 Time by Professional

For the period: December 3, 2005 through December 16, 2005

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Montani | Francesco | FM | Senior | 12/14/2005 | Review of first round test documentation | 2.2 | $148 | $326 | SOX 404 |
| Montani | Francesco | FM | Senior | 12/15/2005 | Review of first round test documentation | 3.8 | $148 | $562 | SOX 404 |
| Montani Total | | | | | | 6.0 | | $888 | |
| Palmieri | Massimiliano | PM | Manager | 12/14/2005 | Set up and coordination of Livorno documentation wrap up | 1.1 | $260 | $286 | SOX 404 |
| Palmieri | Massimiliano | PM | Manager | 12/15/2005 | Set up and coordination of Livorno documentation wrap up | 0.9 | $260 | $234 | SOX 404 |
| Palmieri Total | | | | | | 2.0 | | $520 | |
| Paparozzi | Mario | MP | Staff | 12/14/2005 | Review of Delphi Livorno Lead Validator comments | 4.1 | $76 | $312 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/14/2005 | Updating of Delphi Livorno reports | 4.3 | $76 | $327 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/15/2005 | Updating of Delphi Livorno templates (exhibit G) | 3.6 | $76 | $274 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/15/2005 | Review of first round test documentation | 3.8 | $76 | $289 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/15/2005 | Review of second round test documentation | 2.2 | $76 | $167 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/15/2005 | Formalization of answers and documentation | 2.3 | $76 | $175 | SOX 404 |
| Paparozzi | Mario | MP | Staff | 12/16/2005 | Formalization of answers and documentation | 3.7 | $76 | $281 | SOX 404 |
| Paparozzi Total | | | | | | 24.0 | | $1,824 | |
| | | | | | Grand Total | 32.0 | | $3,232 | |

1/1

# ⧛ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046450

**December 16, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU:  US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by Mexico for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Partner | EYP1 | 4.0 | $ 330 | $ 1,320 | | $ 1,320 |
| Manager | EYM1 | 29.0 | $ 260 | $ 7,540 | | $ 7,540 |
| Staff | EYSTMX | 72.0 | $ 70 | $ 5,040 | | $ 5,040 |
| | | 105.0 | | $ 13,900 | $ | $ 13,900 |

*Total Due*                                    $13,900.00

**Total Fees Requested:**     $13,900
**80% of Total Due:**          $11,120

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - Mexico | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Hernández | Jorge | JH | Partner | 4.0 | $330 | $1,320 |
| Martinez | Luis A. | LAM | Staff | 64.0 | $70 | $4,480 |
| Perez | Maria R. | MRP | Staff | 8.0 | $70 | $560 |
| Romero | Jose L. | JLR | Manager | 29.0 | $260 | $7,540 |
| | | | | 105.0 | | $13,900 |

**Ernst & Young – Mexico**
**Delphi Corporation**
**Summary of 2005 Time by Professional**
**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Role | Total Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Hernández | Jorge | JH | Partner | 12/16/05 | Engagement Coordination regarding engagement closing procedures. | 1.1 | $330 | $363 | SOX 404 |
| Hernández | Jorge | JH | Partner | 12/16/05 | Conference calls regarding final reporting documents/closing procedures. | 2.9 | $330 | $957 | SOX 404 |
| Hernández Total | | | | | | 4.0 | | $1,320 | |
| Martinez | Luis A. | LAM | Staff | 12/05/05 | Review of TB 756 B site templates. | 2.8 | $70 | $196 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/05/05 | Discussion of template comments with process owners and ICC. | 1.6 | $70 | $112 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/05/05 | Client assistance and communications regarding template comments. | 0.3 | $70 | $21 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/05/05 | Review of TB MA448 B site templates. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/06/05 | Review B site templates and discussion of template comments with process owners. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/06/05 | Client assistance and communications regarding template comments. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/06/05 | Meeting with client regarding site progress/status. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Review of TBMA 448 B site templates. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Review of TB775 B site templates. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Review of TB209 B site templates. | 2.8 | $70 | $196 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Discussion of template comments with process owners and ICC. | 1.4 | $70 | $98 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Review of TBMA448 B site templates. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/07/05 | Meeting with client regarding site progress/status. | 1.4 | $70 | $98 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/08/05 | Updating tracking templates and status review. | 3.1 | $70 | $217 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/08/05 | Review of TBMA 448 B site templates. | 3.6 | $70 | $252 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/08/05 | Client assistance and communications regarding template comments. | 1.3 | $70 | $91 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/13/05 | Client assistance and communications regarding template comments. | 3.2 | $70 | $224 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/13/05 | Client assistance and communications regarding template comments. | 2.6 | $70 | $182 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/13/05 | Review of TB 209 B site templates. | 1.9 | $70 | $133 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/13/05 | Review of TB756 B site templates. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/14/05 | Review B site templates and discussion of template comments with process owners. | 1.8 | $70 | $126 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/14/05 | Client assistance and communications regarding template comments. | 0.3 | $70 | $21 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/14/05 | Updating tracking templates and status review. Conference call. | 2.1 | $70 | $147 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/14/05 | Review B site templates and discussion of template comments with process owners. | 3.8 | $70 | $266 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/15/05 | Client assistance and communications regarding template comments. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/15/05 | Discussion of template comments with process owners. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/15/05 | Client assistance and communications regarding template comments. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/15/05 | Review B site templates and discussion of template comments with process owners. | 1.8 | $70 | $126 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/15/05 | Client assistance and communications regarding template comments. | 2.9 | $70 | $203 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/16/05 | Client assistance and communications regarding template comments. | 3.4 | $70 | $238 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/16/05 | Discussion of template comments with process owners. | 0.4 | $70 | $28 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/16/05 | Updating tracking templates and status review. | 2.2 | $70 | $154 | SOX 404 |
| Martinez | Luis A. | LAM | Staff | 12/16/05 | Client assistance and communications regarding template comments. | 1.9 | $70 | $133 | SOX 404 |
| Martinez Total | | | | | | 64.0 | | $4,480 | |
| Perez | Maria R. | MRP | Staff | 12/05/05 | Archiving work papers. | 2.6 | $70 | $182 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/05/05 | Archiving work papers. | 2.6 | $70 | $182 | SOX 404 |
| Perez | Maria R. | MRP | Staff | 12/06/05 | Archiving work papers. | 2.8 | $70 | $196 | SOX 404 |
| Perez Total | | | | | | 8 | | $560 | |
| Romero | Jose L. | JLR | Manager | 12/05/05 | Engagement administration and coordination - engagement status review. | 2.2 | $260 | $572 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/05/05 | Internal and external conference calls regarding engagement wrap-up issues. | 1.6 | $260 | $416 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/07/05 | Completion of Senior/Staff reviews. | 1.3 | $260 | $338 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Romero | Jose L. | JLR | Manager | 12/07/05 | Internal and external conference calls regarding project status. | 2.4 | $260 | $624 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/08/05 | Engagement administration and coordination - review of final reporting documentation. | 2.6 | $260 | $676 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/13/05 | Engagement administration and coordination - bankruptcy billing procedure review. | 1.9 | $260 | $494 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/15/05 | Completion of Senior/Staff reviews. | 2.8 | $260 | $728 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/15/05 | Senior/Staff review regarding project status. | 3.4 | $260 | $884 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/15/05 | Updating information, wrapping up procedures. | 2.7 | $260 | $702 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/16/05 | Engagement administration and coordination - review of final reporting documentation. | 2.3 | $260 | $598 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/16/05 | Engagement administration and coordination - review of final reporting documentation. | 2.9 | $260 | $754 | SOX 404 |
| Romero | Jose L. | JLR | Manager | 12/16/05 | Internal and external conference calls - Engagement closing procedures. | 2.9 | $260 | $754 | SOX 404 |
| Romero Total | | | | | | 29.0 | | $7,540 | |
| | | | | | Grand Total | 105.0 | | $13,900 | |

2/2

# ≡Л ERNST & YOUNG

**INVOICE NUMBER:**    US0123046452

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>Pittsbg Ntnl Bnk - Pitt 640382<br>P.O. Box 640382<br>Pittsburgh, PA 15264-0382 |
| **EIN:** 34-6565596 |

BU:  US016    CLIENT NUMBER: 60092938
P.O. DWB00706

For professional services rendered by the Netherlands for the post-petition period December 3, 2005
through December 16, 2005 in connection with project assistance related to the functional requirements
of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the
Court on November 4, 2005.

| | | | | Invoiced Rates | | |
| --- | --- | --- | --- | --- | --- | --- |
| **RANK** | **Item Identification** | **Hours** | **Bill Rate** | **Fees** | **Billable Expenses** | **Total Invoiced** |
| Partner | EYP1 | 9.0 | $ 330 | $ 2,970 | | $ 2,970 |
| Sr Manager | EYSM1 | 6.8 | $ 285 | $ 1,938 | | $ 1,938 |
| Senior | EYSGE | 16.5 | $ 195 | $ 3,218 | | $ 3,218 |
| Staff | EYSTGE | 25.2 | $ 148 | $ 3,730 | | $ 3,730 |
| | | 57.5 | | $ 11,855 | $ | $ 11,855 |

*Total Due*                                                    $11,855.00

**Total Fees Requested:**    $11,855
**80% of Total Due:**         $ 9,484

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - The Netherlands | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Gerrits | Gert-Jan | GJG | Senior | 16.5 | $195 | $3,218 |
| Mandersloot | Marianne | MM | Staff | 2.0 | $148 | $296 |
| Schuurbiers | Bart | LGA | Staff | 14.2 | $148 | $2,102 |
| van der Sanden | Arno | AJM | Partner | 9.0 | $330 | $2,970 |
| van Herwaarden | Peter | PVH | Senior Manager | 6.8 | $285 | $1,938 |
| van Santvoort | Willem | WVS | Staff | 9.0 | $148 | $1,332 |
| | | | | 57.5 | | $11,855 |

**Ernst & Young - The Netherlands**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Gerrits | Gert-Jan | GJG | Senior | 12/06/05 | Follow-up status calls related to Delphi with EY NL team members. | 0.4 | $195 | $78 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/06/05 | Closing conference call with site management and EY NL team members. | 1.7 | $195 | $332 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/07/05 | Preparing and sending various e-mails regarding Delphi NL status to engagement team members. | 2.1 | $195 | $410 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/07/05 | Follow-up of requests and process review notes. | 3.9 | $195 | $761 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/08/05 | Replying to various documentation emails on Delphi from staff members. | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/12/05 | Preparing and sending various e-mails regarding Delphi NL status to engagement team members. | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/12/05 | Adjusting Templates J and K. | 0.8 | $195 | $156 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/13/05 | Various Phone calls/ emails regarding remediation testing status. | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/14/05 | Sending and preparing e-mails to staff members regarding final documentation. | 0.6 | $195 | $117 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/14/05 | Final adjustments to templates. | 1.6 | $195 | $312 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/15/05 | Phone calls to Bart/ Peter regarding engagement closing responsibilities. | 0.4 | $195 | $78 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/15/05 | Accumulation of information in relation to preparation of the fee application. | 0.9 | $195 | $176 | SOX 404 |
| Gerrits | Gert-Jan | GJG | Senior | 12/16/05 | Various phone calls/ emails regarding remediation closing. | 0.9 | $195 | $176 | SOX 404 |
| Gerrits Total | | | | | | 16.5 | | $3,218 | |
| Mandersloot | Marianne | MM | Staff | 12/13/05 | Final assembly of documentation (both hardcopy and softcopy). | 1.4 | $195 | $273 | SOX 404 |
| Mandersloot | Marianne | MM | Staff | 12/13/05 | Organizing and preparing final documents for working files. | 0.9 | $148 | $133 | SOX 404 |
| Mandersloot | Marianne | MM | Staff | 12/15/05 | Copying additional evidence for a separate Delphi binder. | 1.1 | $148 | $163 | SOX 404 |
| Mandersloot Total | | | | | | 2.0 | | $296 | |
| Schuurbiers | Bart | LGA | Staff | 12/06/05 | Prepare meeting notes and action points of closing meeting. | 0.1 | $148 | $15 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/06/05 | Emailing R. Stoot with regards to action points. | 0.2 | $148 | $30 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/06/05 | Preparing for closing meeting. | 0.9 | $148 | $133 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/06/05 | Attend closing conference call. | 0.9 | $148 | $133 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/07/05 | Follow up on review notes with Delphi . | 2.4 | $148 | $355 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/07/05 | Review Delphi documentation. | 3.4 | $148 | $503 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/12/05 | Follow up on review notes Delphi and EY. | 2.1 | $148 | $311 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/13/05 | Follow up on review notes with Delphi . | 0.6 | $148 | $89 | SOX 404 |
| Schuurbiers | Bart | LGA | Staff | 12/13/05 | Archiving and reviewing documentation received from country manager (remediation) | 3.6 | $148 | $533 | SOX 404 |
| Schuurbiers Total | | | | | | 14.2 | | $2,102 | |
| van der Sanden | Arno | A.M. | Partner | 12/06/05 | Follow-up on closing conference call | 2.1 | $330 | $693 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/07/05 | Review testing documentation | 2.1 | $330 | $693 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/07/05 | Review testing documentation | 1.1 | $330 | $363 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/08/05 | Review testing documentation and emails regarding remediation | 0.9 | $330 | $297 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/13/05 | Final review documentation (remediation) | 2.1 | $330 | $693 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/14/05 | Various phone calls and emails regarding remediation testing status with EY NL team members. | 0.8 | $330 | $264 | SOX 404 |
| van der Sanden | Arno | A.M. | Partner | 12/15/05 | Follow-up of requests and review documentation | 1.1 | $330 | $363 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| van der Sanden | Arno | A.M. | Partner | 12/16/05 | Final review documentation and confirmation closing of engagement | 0.9 | $330 | $297 | SOX 404 |
| van der Sanden Total | | | | | | 0.9 | | $297 | |
| van Herwaarden | Peter | PVH | Senior Manager | 12/06/05 | Consult with Gert-Jan Gerrits after closing conference call. | 9.0 | $2,970 | $2,970 | SOX 404 |
| van Herwaarden | Peter | PVH | Senior Manager | 12/06/05 | Participate in closing conference call with site management and EY NL team members. | 0.3 | $285 | $86 | SOX 404 |
| van Herwaarden | Peter | PVH | Senior Manager | 12/06/05 | Review remediation testing results for close meeting. | 0.9 | $285 | $257 | SOX 404 |
| van Herwaarden | Peter | PVH | Senior Manager | 12/06/05 | Accumulation of information in relation to preparation of the fee application. | 1.4 | $285 | $399 | SOX 404 |
| van Herwaarden | Peter | PVH | Senior Manager | 12/16/05 | Accumulation of information in relation to preparation of the fee application. | 2.1 | $285 | $599 | SOX 404 |
| van Herwaarden Total | | | | | | 2.1 | $285 | $599 | |
| van Santvoort | Willem | W.H. | Staff | 12/05/05 | Printing and copying final report | 6.8 | $285 | $1,938 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 12/05/05 | Printing and copying final report | 1.2 | $148 | $178 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 12/06/05 | Printing and copying final report | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort | Willem | W.H. | Staff | 12/06/05 | Printing and copying final report | 3.9 | $148 | $577 | SOX 404 |
| van Santvoort Total | | | | | | 9.0 | $148 | $1,332 | |
| | | | | | Grand Total | 57.5 | | $11,855 | |

2/2

# ⧓ ERNST & YOUNG

INVOICE NUMBER:    US0123046453

December 16, 2005

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| EIN: 34-6565596 |

BU: US016    CLIENT NUMBER: 60092938

**P.O. DWB00706**

For professional services rendered by Poland for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
| --- | --- | --- | --- | --- | --- | --- |
| Senior | EYSPOL | 25.0 | $ 208 | $ 5,200 | | $ 5,200 |
| | | 25.0 | | $ 5,200 | $ | $ 5,200 |

**Total Due**                                           **$5,200.00**

**Total Fees Requested:**    **$5,200**
**80% of Total Due:**        **$4,160**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst &  Young - Poland | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit C | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| Last Name | First Name | Initials | Title | Time | Hourly Rate | Total Fees |
| Stachowiak | Pawel | PS | Senior | 25.0 | $208 | $5,200 |
| | | | | 25.0 | | $5,200 |

**Ernst & Young - Poland**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Trial Balance | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Stachowiak | Pawel | PS | Senior | 12/05/05 | Introduction of review notes from E&Y QA and Delphi Lead Validator and preparation of final deliverables | Ostrow TB SC5 | 0.9 | $208 | $187 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/05/05 | Introduction of review notes from E&Y QA and Delphi Lead Validator and preparation of final deliverables | Krakow TB SC5 | 1.1 | $208 | $229 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Validation of issues raised by external auditor (Inventory) | Warszawa TB 533 | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Validation of issues raised by external auditor (Revenue I) | Warszawa TB 533 | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Validation of issues raised by external auditor (Revenue II) | Warszawa TB 533 | 3.1 | $208 | $645 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Validation of issues raised by external auditor (Reporting) | Warszawa TB 533 | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/09/05 | Introduction of review notes from E&Y QA and Delphi Lead Validator | Warszawa TB 533 | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/12/05 | Introduction of additional review notes from Delphi Lead Validator | Warszawa TB 533 | 3.9 | $208 | $811 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/13/05 | Preparation and distribution of final deliverables | Warszawa TB 533 | 1.9 | $208 | $395 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/13/05 | Accumulation of information related to preparation of fee application | Warszawa TB 533 | 2.1 | $208 | $437 | SOX 404 |
| Stachowiak Total | | | | | | | 25.0 | | $5,200 | |
| | | | | | | | | | | |
| | | | | | Grand Total | | 25.0 | | $5,200 | |

# ᕮ⅃ *ERNST & YOUNG*

|  |  |
|---|---|
| | **INVOICE NUMBER:**    US0123047300 |
| | **December 16, 2005** |

**Delphi Corporation**
**Ms. Jennifer Williams**
**5725 Delphi Drive**
**Troy, MI 48098-2815**

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

---

**BU: US016    CLIENT NUMBER: 60092938**

---

For expenses incurred by Poland for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| Item Identification | Billable Expenses | Total Invoiced |
|---|---|---|
| TRAVMISC | $    30 | $    30 |
| | $    30 | $    30 |

**Total Due**                                                                $30.00

P.O. DWB00706

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young - Poland**
**Delphi Corporation**
**Expense Summary**
**For the Period December 3, 2005 through December 16, 2005**

| Expense Category | Total Expenses |
|---|---|
| Out of Town Travel - Lodging | $0 |
| Out of Town Travel - Meals | $30 |
| Out of Town Travel - Transportation | $0 |
| Telecommunication | $0 |
| Miscellaneous | $0 |
| | |
| **Total** | **$30** |

Ernst & Young - Poland
Delphi Corporation
Summary of 2005 Time by Professional
For the period: December 3, 2005 through December 16, 2005

| | | | | | | | | Exchange Rate | |
| | | | | | | | | PLN/EURO | 4.06189 |
| | | | | | | | | EURO/US$ | 1.300 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Category Description | Expense Description | Expense Amount PLN | Expense Amount, USD | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Stachowiak | Pawel | PS | Senior | 12/05/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 20 | $ 6 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 15 | $ 5 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 32 | $ 10 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/08/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 11 | $ 4 | SOX 404 |
| Stachowiak | Pawel | PS | Senior | 12/12/05 | Out of Town Travel - Transportation | Taxi in Warsaw | PLN 16 | $ 5 | SOX 404 |
| | | | | | Out of Town Travel - Transportation TOTAL | | PLN 94 | $ 30 | |
| | | | | | Grand Total | | PLN 74 | $ 30 | |

# ᴇᴎ ERNST & YOUNG

**INVOICE NUMBER:**   US0123046455

**December 16, 2005**

Delphi Corporation
Ms. Jennifer Williams
5725 Delphi Drive
Troy, MI 48098-2815

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

BU: **US016**   CLIENT NUMBER: **60092938**

**P.O. D WB00706**

For professional services rendered by the United Kingdom for the post-petition period December 3, 2005 through December 16, 2005 in connection with project assistance related to the functional requirements of Section 404 of the Sarbanes-Oxley Act of 2002, and in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered by the Court on November 4, 2005.

| RANK | Item Identification | Hours | Bill Rate | Fees | Billable Expenses | Total Invoiced |
|------|---------------------|-------|-----------|------|-------------------|----------------|
| Partner | EYP1 | 4.0 | $ 330 | $ 1,320 | | $ 1,320 |
| Sr Manager | EYSM1 | 7.0 | $ 285 | $ 1,995 | | $ 1,995 |
| Manager | EYM1 | 30.0 | $ 260 | $ 7,800 | | $ 7,800 |
| Senior | EYSUK | 63.0 | $ 190 | $ 11,970 | | $ 11,970 |
| Staff | EYSTUK | 7.0 | $ 145 | $ 1,015 | | $ 1,015 |
| | | 111.0 | | $ 24,100 | $ | $ 24,100 |

*Total Due*                                          $24,100.00

**Total Fees Requested:**   $24,100
**80% of Total Due:**   $19,280

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE COPY
Due Upon Receipt

**CLIENT COPY**

FINAL_EXHIBIT_C_ADDITION

| Ernst & Young - United Kingdom | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit C** | | | | | | |
| Delphi Corporation | | | | | | |
| Summary of Hourly Rates by Professional for Exhibit D | | | | | | |
| For the period: December 3, 2005 through December 16, 2005 | | | | | | |
| | | | | | | |
| **Last Name** | **First Name** | **Initials** | **Title** | **Time** | **Hourly Rate** | **Total Fees** |
| Godfrey | Adrian | A.G | **Partner** | 4.0 | $330 | $1,320 |
| Henderson | Matt | MJH | **Staff** | 7.0 | $145 | $1,015 |
| Janvier | Alan | A.J | **Senior Manager** | 7.0 | $285 | $1,995 |
| Miriti | Catherine | CKM | **Senior** | 63.0 | $190 | $11,970 |
| Sandrasagaram | Devan | D.S | **Manager** | 30.0 | $260 | $7,800 |
| | | | | **111.0** | | **$24,100** |

**Ernst & Young - United Kingdom**

**Delphi Corporation**

**Summary of 2005 Time by Professional**

**For the period: December 3, 2005 through December 16, 2005**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Godfrey | Adrian | A.G | Partner | 12/13/05 | Discussion with CSSM on Delphi Account | 1.9 | $330 | $627 | SOX 404 |
| Godfrey | Adrian | A.G | Partner | 12/15/05 | Engagement administration - closing off codes, file sign-offs, RM checks and sign-offs | 2.1 | $330 | $693 | SOX 404 |
| **Godfrey Total** | | | | | | 4.0 | | $1,320 | |
| Henderson | Matt | M.J.H | Staff | 12/06/05 | Accumulation of information related to preparation of fee application. | 3.9 | $145 | $566 | SOX 404 |
| Henderson | Matt | M.J.H | Staff | 12/06/05 | Accumulation of information related to preparation of fee application. | 3.1 | $145 | $450 | SOX 404 |
| **Henderson Total** | | | | | | 7.0 | | $1,015 | |
| Janvier | Alan | A.J | Senior Manager | 12/13/05 | Conference Call with John Enright and Randy Miller from US Team | 0.6 | $285 | $171 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 12/13/05 | Discussion with Partner on Delphi UK. Account regarding project status | 2.1 | $285 | $599 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 12/14/05 | Monthly status update meeting with CSM | 0.9 | $285 | $257 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 12/15/05 | Engagement administration - closing off codes, file sign-offs, RM checks and sign-offs | 2.1 | $285 | $599 | SOX 404 |
| Janvier | Alan | A.J | Senior Manager | 12/15/05 | Accumulation of information related to preparation of fee application. | 1.3 | $285 | $371 | SOX 404 |
| **Janvier Total** | | | | | | 7.0 | | $1,995 | |
| Mirii | Catherine | CKM | Senior | 12/05/05 | Review and updating of reporting templates - Stonehouse | 1.4 | $190 | $266 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/05/05 | Review and updating of reporting templates - Gillingham | 1.4 | $190 | $266 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/05/05 | Review and updating of reporting templates - Warwick (516) | 2.6 | $190 | $494 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/05/05 | Review and updating Validation templates - Warwick (516) | 3.1 | $190 | $589 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/06/05 | Review and updating of reporting templates - Warwick 517 | 1.4 | $190 | $266 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/06/05 | Accumulation of information related to preparation of fee application. | 2.1 | $190 | $399 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/06/05 | Review and updating of reporting templates - Warwick 516 | 1.1 | $190 | $209 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/06/05 | Meetings - EY UK Delphi Teams (internal) to discuss current rollforward status. | 1.6 | $190 | $304 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/06/05 | Review and updating of reporting templates - Gillingham | 1.6 | $190 | $304 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/07/05 | Review and updating of reporting templates - Luton | 2.1 | $190 | $399 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/07/05 | Meetings - EY UK Delphi Teams (internal) to discuss current rollforward status. | 2.1 | $190 | $399 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/07/05 | Conference Call - EY European Coordination team to report on UK status to date. | 1.4 | $190 | $266 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/08/05 | Accumulation of information related to preparation of fee application. | 1.1 | $190 | $209 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/08/05 | Review and updating of reporting templates - Gillingham | 0.4 | $190 | $76 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/08/05 | Accumulation of information related to preparation of fee application. | 1.4 | $190 | $266 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/08/05 | Conference Call - EY Global Delphi Teams to discuss project closing procedures. | 0.9 | $190 | $171 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/09/05 | Review and updating of reporting templates - Luton | 0.9 | $190 | $171 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/09/05 | Administration matters (Client satisfaction survey) | 2.9 | $190 | $551 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/09/05 | Accumulation of information related to preparation of fee application. | 2.9 | $190 | $551 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/09/05 | Meetings - EY UK Delphi Teams (internal) to discuss current rollforward status. | 3.1 | $190 | $589 | SOX 404 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Activity Code |
|---|---|---|---|---|---|---|---|---|---|
| Mirii | Catherine | CKM | Senior | 12/12/05 | Administration matters (Client satisfaction survey) | 0.4 | $190 | $76 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/12/05 | Accumulation of information related to preparation of fee application. | 3.1 | $190 | $589 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/12/05 | Meetings - EY UK Delphi Teams (internal) to discuss current rollforward status. | 1.7 | $190 | $323 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/13/05 | Review and updating of reporting templates - Gillingham / Stonehouse | 1.9 | $190 | $361 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/13/05 | Accumulation of information related to preparation of fee application. | 1.1 | $190 | $209 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/13/05 | Administration matters (Client satisfaction survey) | 0.9 | $190 | $171 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/13/05 | Meetings - EY UK Delphi Teams (internal) to discuss current rollforward status. | 1.8 | $190 | $342 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/14/05 | Administration matters (review and filing of correspondence) | 3.1 | $190 | $589 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/15/05 | Accumulation of information related to preparation of fee application. | 2.9 | $190 | $551 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/15/05 | Administration matters (review and filing of correspondence) | 3.9 | $190 | $741 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/16/05 | Administration matters (review and filing of correspondence) | 3.1 | $190 | $589 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/16/05 | Meetings - EY UK Delphi Teams (internal) to discuss final closing procedure. | 2.1 | $190 | $399 | SOX 404 |
| Mirii | Catherine | CKM | Senior | 12/16/05 | Conference call with Elizabeth Stevenson (Delphi Lead Validator) to discuss final status | 1.8 | $190 | $342 | SOX 404 |
| Mirii Total | | | | | | 63.0 | | $11,970 | |
| Sandrasagaram | Devan | D.S | Manager | 12/07/05 | European Conference Call to report UK sites status. | 0.9 | $260 | $234 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/07/05 | Final QA review of all Delphi reports | 3.9 | $260 | $1,014 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/08/05 | Final QA review of all Delphi reports | 3.1 | $260 | $806 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/09/05 | Final QA review of all Delphi reports | 3.1 | $260 | $806 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/12/05 | Meetings - EY UK Delphi Teams (internal) to discuss final status of rollforward. | 1.7 | $260 | $442 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/13/05 | Accumulation of information related to preparation of fee application. | 3.6 | $260 | $936 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/13/05 | EY UK Internal meeting with management to discuss closing responsibilities. | 1.7 | $260 | $442 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/14/05 | Accumulation of information related to preparation of fee application. | 3.9 | $260 | $1,014 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/14/05 | Monthly status update meeting with CCSM | 1.1 | $260 | $286 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/15/05 | Engagement administration - closing off codes, file sign-offs, RM checks and sign-offs. | 3.1 | $260 | $806 | SOX 404 |
| Sandrasagaram | Devan | D.S | Manager | 12/15/05 | Accumulation of information related to preparation of fee application. | 3.9 | $260 | $1,014 | SOX 404 |
| Sandrasagaram Total | | | | | | 30.0 | | $7,800 | |
| | | | | | Grand Total | 111.0 | | $24,100 | |