**Hearing Date and Time: May 12, 2006 at 10:00 a.m.**
**Objection Deadline: May 5, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
David E. Springer (DS 9331)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                   :
      In re                      :      Chapter 11
                                     :
DELPHI CORPORATION, et al.,          :      Case No. 05-44481 (RDD)
                                     :
                    Debtors. :      (Jointly Administered)
                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER UNDER 11 U.S.C. § 365 AND
FED. R. BANKR. P. 6006 AUTHORIZING REJECTION OF CERTAIN
<u>EXECUTORY CONTRACTS WITH GENERAL MOTORS CORPORATION</u>

("GM CONTRACT REJECTION MOTION NO. 1")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this motion (the "Motion") for an order under 11 U.S.C. § 365(a) and Fed. R. Bankr. P. 6006 authorizing the Debtors to reject 5,472 executory contracts with General Motors Corporation ("GM") identified on Exhibit A hereto with ten days' notice to GM, GM's counsel, and the Official Committee of Unsecured Creditors, upon service of a notice in the form attached as Exhibit B hereto (a "Rejection Notice").  In support of the Motion the Debtors rely upon the declaration of Randall S. Eisenberg, executed on March 31, 2006 (the "Eisenberg Dec.").  In support of the motion the Debtors also rely upon the declarations of John D. Sheehan (the "Sheehan Dec.") and Mark Weber (the "Weber Dec."), each executed on March 31, 2006, in support of the Debtors' Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of Collective Bargaining Agreements And Under 11 U.S.C. § 1114(g) Authorizing Modification Of Retiree Welfare Benefits (the "Section 1113 Motion"), filed contemporaneously herewith.  In further support of this Motion, the Debtors respectfully represent as follows:

Introduction

1.      To undergo a successful reorganization and emerge as a viable enterprise, the Debtors have determined that they must restructure unprofitable supply relationships with GM.  The Debtors need GM to cover a greater portion of the costs of manufacturing products for GM at plants that bear the burden of the Debtors' legacy costs.  The Debtors have studied the deteriorating financial health of their U.S. operations and have identified 21 operational sites that (a) currently generate significant, and increasing, operating losses and (b) primarily produce parts for GM vehicles (the "GM

2

Loss Plants").  By this Motion, the Debtors request authority to reject those executory

supply contracts with GM that relate to the GM Loss Plants (the "GM Loss Contracts").

2.    The Debtors base this Motion on their business judgment that (a)

performing under the current terms of the GM Loss Contracts generates significant

operating losses and is effectively draining the assets of the estates and (b) the Debtors

have a duty to their creditors and other stakeholders to stop supplying GM at a loss and to

renegotiate fair and reasonable terms under which they will produce parts for GM.  The

Debtors expect, and intend, no disruption in their supply to GM of parts essential to GM's

manufacturing operations.  Instead, the Debtors intend to negotiate in good faith a

resolution that assures GM of continuous supply while fairly preserving the value of the

estates for all parties-in-interest.  The Debtors anticipate that the Motion will be heard at

the May 12, 2006 omnibus hearing and are filing the Motion with 42 days' notice (instead

of the 20 days' notice provided in the case management order) to facilitate continued

negotiations between the Debtors and GM.

3.    The Debtors' U.S. operations have continued to generate large

operating losses since the Debtors first sought chapter 11 relief in this Court on October

8, 2005.  The mounting losses in Delphi's U.S. operations are attributable to three

principal factors: (a) GM-inherited labor agreements have caused an enormous increase

in Delphi's labor and benefit costs since 1999, including the legacy retirement liabilities

arising under those agreements, and have limited Delphi's ability to respond to economic

changes in the U.S. automobile industry by selling or closing unprofitable or non-core

facilities, (b) the increasingly competitive environment facing U.S. automakers over the

last five years has substantially reduced GM's market share and profitability, resulting in

3

dramatically reduced revenue and greater pricing pressure for Delphi, and (c) rapidly

rising commodity prices have significantly increased Delphi's manufacturing costs,

because Delphi has been unable to pass along those increased costs to its customers.

      4.    To stem these losses and achieve a successful reorganization, Delphi

has adopted a restructuring plan with five key elements:

- Modifying its labor agreements to create a competitive arena in which to conduct business going forward;

- Concluding negotiations with GM to finalize GM's financial support for the legacy costs Delphi currently carries and to ascertain GM's business commitment to Delphi going forward;

- Streamlining its product portfolio to capitalize on Delphi's world class technology and market strengths, and making the necessary manufacturing alignment with this new focus;

- Transforming its salaried workforce to ensure that Delphi's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint; and

- Devising a workable solution to its pension funding obligations by reducing its contributions to manageable levels.

      5.    Delphi would prefer to achieve a consensual resolution with GM, its

largest customer and former parent, and its unions.  Although there has been recent

progress in discussions with the company's unions and GM, particularly on the UAW

Special Attrition Programs, the parties have not yet reached comprehensive agreements.

Indeed, efforts to achieve a consensual solution or receive sufficient interim financial

support to mitigate the escalating losses under GM customer contracts have so far been

unsuccessful.  The Debtors must therefore take concerted actions to address these issues

and cannot continue to supply parts to GM at a loss.  Consequently, the Debtors are filing

two motions: their Section 1113 Motion seeking authority to reject U.S. labor agreements

and modify retiree benefits,[1] and this Motion to reject unprofitable supply contracts with GM.

6.      This Motion represents the Debtors' first step in their efforts to restructure their contractual relationships with GM.[2]  Rejecting the GM Loss Contracts will provide the Debtors the opportunity to negotiate reasonable terms that will stem losses, fairly allocate risks, and position the Debtors to become a viable business in the auto-component supply industry.  (At the same time, the Debtors are pursing good faith negotiations with GM to establish reasonable terms for renewing recently expired GM supply contracts.)  Together, this Motion and the Section 1113 Motion address an intolerable situation: the Debtors have been forced to subsidize GM's manufacturing operations by supplying GM at a loss due to operational obligations and restrictions inherited from GM itself.

7.      That the Debtors seek this relief should come as no surprise to GM. On the initial filing date, GM issued a press release disclosing the possibility that Delphi "may reject or threaten to reject individual contracts with GM . . . in an attempt to increase the price GM pays for certain components or parts."  General Motors Corp. Form 8-K dated October 8, 2005.  The time has come for the Debtors to avail themselves of the protections Congress provided in section 365(a) of the Bankruptcy Code, in the best interests of their estates, their creditors, other stakeholders, and the reorganization

---

[1]     Relief under the Section 1113 Motion will not only lower labor costs, but also free the Debtors to sell or wind down unprofitable businesses consistent with their restructuring plans.

[2]     The Debtors' review of both GM and non-GM executory contracts is ongoing and they reserve their right to file additional rejection motions under section 365(a) of the Bankruptcy Code if appropriate in the best interests of their estates, creditors, and other stakeholders.

process.  As explained fully herein, the Debtors satisfy all of the statutory prerequisites

for this relief.

Background

A.      The Chapter 11 Filings

           8.      On October 8, 2005, Delphi and certain of its U.S. subsidiaries

filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11

of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code").

On October 14, 2005, three additional U.S. subsidiaries of Delphi filed voluntary

petitions in this Court for reorganization relief under the Bankruptcy Code.  The Debtors

continue to operate their businesses and manage their properties as debtors-in-possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered

orders directing the joint administration of the Debtors' chapter 11 cases.

           9.      On October 17, 2005, the Office of the United States Trustee (the

"U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors'

Committee").

           10.     This Court has jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter

is a core proceeding under 28 U.S.C. § 157(b)(2).

           11.     The statutory predicates for the relief requested herein are section

365 of the Bankruptcy Code and Fed. R. Bankr. P. 6006.

B.      Current Business Operations Of The Debtors

           12.     Delphi is one of the world's largest suppliers of vehicle electronics

and transportation components, with global revenue of $28.6 billion in 2004 and an

6

estimated $26.9 billion in 2005. [3] See Sheehan Dec. ¶ 24. As of the Initial Filing Date,

Delphi ranked as the fifth largest public company business reorganization in terms of

revenues, and the thirteenth largest public company business reorganization in terms of

assets. Delphi and its subsidiaries operate in 34 countries, with some 184,000 employees,

163 manufacturing sites, 39 joint ventures, and 32 technical centers. Delphi's

international operations are conducted through foreign subsidiaries and affiliates in

Mexico, South America, Europe, the Middle East, Asia, and Australia. Delphi's non-U.S.

subsidiaries are not chapter 11 debtors, will continue their business operations without

supervision from the Bankruptcy Court, and will not be subject to the requirements of the

Bankruptcy Code.

      13.      Within the United States, Delphi has approximately 47,400

employees at 41 manufacturing sites (including idled facilities) in 15 states, 13 technical

centers, and its world headquarters in Troy, Michigan.

      14.      Delphi designs and manufactures products for every major original

equipment manufacturer – known as "OEMs" or "assemblers" – in the world. Delphi's

products represent one of the widest ranges of auto parts manufactured by any

independent parts supplier, ranging from complex electronic systems to simple

commodity components. Until the first quarter of 2005, Delphi's sales to its former

parent GM constituted more than half of its revenue. By the end of 2005, however,

---

[3]      With the exception of 2004 consolidated financial information, all financial data
referenced herein is unaudited financial information derived from the books and records
of Delphi. Certain financial information has not been subject to procedures typically
applied to financial information presented in accordance with generally accepted
accounting principles in the United States and upon the application of such procedures,
the financial information could be subject to changes, and these changes could be
material.

Delphi's total revenue from GM had declined from $22.3 billion in 1999 to

approximately $12.8 billion, while Delphi's non-GM revenue had increased from $6.9

billion in 1999 to approximately $14.1 billion.  See  Sheehan Dec. ¶ 9.  Delphi's non-GM

business included sales to other OEMs, including Ford, Chrysler, Renault/Nissan Motor

Co., Volkswagen Group, and Toyota Motor Corp.; sales of service replacement auto parts

through the independent "aftermarket"; sales of consumer products such as non-

automotive heating and cooling systems, mobile video, satellite radio, and other audio

entertainment systems; and sales of medical, broadcasting, and aerospace products.  See

Sheehan Dec. ¶ 10.

C.    Events Leading To The Chapter 11 Filings

15.    In the first two years following Delphi's separation from GM,

Delphi performed well financially, earning net income of $1.0 billion in 1999 and $817

million in 2000.  Every year thereafter, however, with the exception of 2002, Delphi has

suffered substantial losses.  In calendar year 2004, Delphi reported a net operating loss of

$482 million on $28.6 billion in net sales.  In 2005, Delphi had a net loss of $2.8 billion

and an net operating loss of $2.5 billion on revenues of $26.9 billion — a decline of $1.7

billion in sales over the previous year.  See  Sheehan Dec. ¶ 24; Eisenberg Dec. ¶ 8.

16.    The Debtors believe that three significant issues have largely

contributed to the deterioration of their financial performance: (a) increasingly

unsustainable U.S. legacy liabilities and operational restrictions driven by collectively

bargained agreements, including restrictions preventing the Debtors from exiting non-

strategic, non-profitable operations, (b) a competitive U.S. vehicle production

environment for domestic OEMs resulting in the reduced number of motor vehicles that

8

GM produces annually in the United States and related pricing pressures, and (c)

increasing commodity prices that have raised the Debtors' production costs at the same

time that GM and other U.S. OEMs have demanded price decreases.

17.     In light of these factors, Delphi determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities,

product portfolio, operational issues, and forward looking revenue requirements.  Having

concluded that pre-filing discussions with its unions and GM were not leading to the

implementation of a plan sufficient to address the Debtors' issues on a timely basis,

Delphi determined to commence these chapter 11 cases for its U.S. businesses to

complete the Debtors' transformation plan and preserve value.

D.     Delphi's Supply Relationship With General Motors

18.     For most of its history, GM manufactured a large proportion of the

parts used in its vehicles.  In 1991, GM combined its parts manufacturing facilities into a

single parts division.  GM incorporated that division as Delphi, a wholly-owned

subsidiary, on January 1, 1999.  GM subsequently spun off Delphi as a publicly-held

corporation in May 1999 (the "Spin-Off").

19.     Delphi identified several reasons for supporting the Spin-Off

decision, as reflected in the Form S-1 registration statement that preceded the Spin-Off.

First, GM believed that the internal competition by its OEM and component businesses

for GM's capital resources was not sustainable.  Accordingly, GM determined that its

capital was best devoted to investing in the automobile manufacturing business, and not

the component business in which Delphi was engaged.  See Weber Dec. ¶ 6.

20.    Second, GM hoped to reduce its costs for components by forcing its primary supplier to compete with other independent suppliers.  Independent suppliers must compete for business from a variety of OEMs and other parts suppliers.  Thus, GM believed that Delphi would operate more efficiently if forced to compete.  In particular, GM recognized that independent suppliers had significantly lower wage and benefit costs than GM, and it anticipated that Delphi could reduce its labor costs by negotiating independently from GM.  To date, however, consensual labor negotiations have not led to a reduction of labor costs to sustainable levels.  See Weber Dec. ¶ 7.

21.    Finally, GM believed that the Spin-Off would maximize the value of Delphi to GM's shareholders because Delphi would be in a better position to compete for business from other OEMs.  Although Delphi began pursuing such business in the mid-1990s as a division of GM, Delphi was basically a captive supplier to GM's U.S. assembly plants, which provided 80% of Delphi's revenue.  GM and Delphi believed that many potential customers were reluctant to do business with another OEM.  See Weber Dec. ¶ 8.

22.    Both GM and Delphi recognized, however, that a number of the product lines transferred to the Debtors at the time of Spin-Off were not competitive, and one of the business objectives from the outset was to fix, sell, or close those unprofitable operations.  See Weber Dec. ¶ 12.  The Debtors have been prevented, however, from selling, closing, or consolidating facilities without union consent under the GM-patterned labor agreements that Delphi inherited.

23.    As a result of the manner in which Delphi was created, and the restrictions under which the Debtors' operations have been constrained, the Debtors'

products do not represent a unified, strategic vision. Instead, they include substantially

all of the products that GM elected to place into the Debtors' businesses at the time of the

Spin-Off. A number of these product lines are essentially commodity products subject to

increasing foreign price competition, meaning that the Debtors could not expect to

sustain a profit in these businesses even with reduced labor costs. More importantly,

however, in their current financial condition, the Debtors cannot afford to commit their

scarce capital and engineering resources to all of their product lines. To restructure

successfully, the Debtors have determined that they must reject certain money-losing

contracts and divest or exit a number of businesses.

24.    Delphi anticipated in September 1999 that it could remain viable,

despite adoption of the GM labor agreements, if it could maintain its GM revenues of $22

billion, substantially expand its non-GM revenue, and replace its high-wage, traditional

employees who "flowed back" to GM with lower-cost, new hire employees, allowing

Delphi to lower its labor costs gradually over time. Neither of these expectations was

fulfilled. Delphi's revenues from GM fell from $22.3 billion in 1999 to $12.8 billion in

2005. Delphi's profits from its GM business have tumbled even further, however, as GM

has put increasing pressure on Delphi to provide "price-downs" — that is, year-over-year

reductions in Delphi's price for the same product. Although annual price-downs are a

standard industry practice, GM has been particularly aggressive, demanding significant

price-downs on new contracts, or conditioning new business on Delphi's willingness to

provide substantial price-downs under its existing supply contracts. At the time of the

Spin-Off, Delphi estimated that its total price-downs over the foreseeable future would

average 1.6 percent of sales. See Weber Dec. ¶ 14. Since 1999, Delphi's actual price-

downs under its GM supply agreements have averaged 2.1 percent per year. Since the

Spin-Off, Delphi has been required to reduce its year-over-year prices on GM business by

50 percent more than the price reductions required by its other OEM customers. See

Sheehan Dec. ¶ 43. With respect to flow-backs, the Debtors' anticipated workforce

reductions never fully materialized because, among other things, GM's North America

market share declined significantly, thereby limiting the opportunity for employees to

flow back to GM.

       25.     Delphi's losses since 2003 stem from its U.S. operations. Delphi's

U.S. manufacturing sites, collectively, had operating losses of $700 million in 2003, $1.6

billion in 2004, and $2.2 billion in 2005, while its non-U.S. businesses had operating

income of $800 million in 2003, $1.1 billion in 2004, and an estimated $700 million in

2005. See Sheehan Dec. ¶¶ 25, 26. When reviewed as a percentage of revenue, the

divergence between Delphi's U.S. and non-U.S. operations is stark. Delphi's operating

income of $700 million from its non-U.S. operations in 2005 represented a profit of 4.6

percent on $15.3 billion in revenue, whereas Delphi's operating loss of $2.2 billion in the

U.S. represented a 19.1 percent loss on $11.5 billion in U.S. revenue. See Sheehan Dec.

¶ 29 and Ex. D. Direct sales to GM constituted more than 63% of Delphi's North

American sales revenue in 2005. See Eisenberg Dec. ¶ 10.

E.      Delphi's Business Structure

       26.     Delphi is organized into three sectors: Electrical, Electronics, and

Safety ("EE&S"), Dynamics, Propulsion, Thermal, and Interior ("DPT&I"), and

Automotive Holdings Group ("AHG"). Each sector has one or more operating divisions.

See Sheehan Dec. ¶ 12.

27.    EE&S has three operating divisions: Electronics and Safety

("E&S"), Delphi Product and Service Solutions, and Delphi Packard Electric Systems.

EE&S generated revenue of $13.4 billion and operating income of $133 million in 2005.

EE&S is the only sector within Delphi that has been consistently profitable, although its

profitability has been declining.  See Sheehan Dec. ¶ 13.  Only two of the 21 GM Loss

Plants at issue in this Motion fall within the EE&S businesses.

28.    DPT&I also has three operating divisions: Delphi Thermal and

Interior ("T&I"), Delphi Steering ("Steering"), and Delphi Energy and Chassis ("E&C").

DPT&I had $12.6 billion in revenue in 2005 and an operating loss of approximately $1.3

billion for the year (including an $856 million loss in its North American operations).

See Sheehan Dec. ¶ 18.  The E&C division produces a variety of vehicle components.  In

particular, its braking systems business, which is heavily dependant on GM, functions

under a significant number of money-losing supply contracts.  Included among the GM

Loss Contracts at issue in this Motion are contracts relating to five GM Loss Plants in the

E&C division, five GM Loss Plants in the T&I division, and one plant in the Steering

division.

29.    AHG is the least profitable of Delphi's three sectors.  In fact,

Delphi purposefully grouped money-losing operations under the AHG umbrella in

October 2002 to target management's focus on finding solutions to, or divesting, these

operations.  The products it manufactures tend to be commodities, such as brakes,

batteries, oil filters, spark plugs, generators, shock absorbers, hoses, and moldings, and

GM sales account for approximately 55% of these sales.  See Sheehan Dec. ¶ 22.  AHG

has not made a profit since it was created — its businesses experienced an operating loss

of $1.1 billion in 2004 and $1.2 billion in 2005.  Absent successful restructuring

initiatives, the Debtors expect that AHG's losses will be greater in 2006.  See Sheehan

Dec. ¶ 22.  Included among the GM Loss Contracts at issue in this Motion are contracts

relating to eight GM Loss Plants within AHG.

Relief Requested

30.    By this Motion, the Debtors that are parties to unprofitable GM

contracts seek authorization to reject those executory contracts with GM that relate to the

following 21 U.S. manufacturing operations, each of which generates negative operating

income and primarily produces parts for GM vehicles.[4]  These sites are projected to

generate $2.1 billion in operating losses in 2006:

---

[4]    All but ten of the 5,472 contracts listed on Exhibit A relate to these 21 plants.  The ten
additional contracts relate to unprofitable GM parts produced at the Sandusky plant,
which is the only plant that was included in the first phase of the Debtors' loss contract
analysis, as described below, but not in the second phase.  See ¶¶ 43, 52 below.

| | PLANT/ SITE | DIVISION |
|---|---|---|
| 1 | Saginaw | Steering |
| 2 | Saginaw | E&C |
| 3 | Lockport | T&I |
| 4 | Kokomo | E&S |
| 5 | Rochester | E&C |
| 6 | Milwaukee | E&C |
| 7 | Flint East | AHG |
| 8 | Athens | AHG |
| 9 | Milwaukee | E&S |
| 10 | Needmore | AHG |
| 11 | Kettering | AHG |
| 12 | Columbus | T&I |
| 13 | Moraine | AHG |
| 14 | Control Heads | T&I |
| 15 | Home Avenue | AHG |
| 16 | Flint Clusters | AHG |
| 17 | Grand Rapids | E&C |
| 18 | Direct Ship Thermal[5] | T&I |
| 19 | Adrian | T&I |
| 20 | Anderson Ignition | AHG |
| 21 | Wichita Falls | E&C |

The Debtors have studied the historical and projected profitability of these plants and have concluded, in their business judgment, that the rejection of the executory supply contracts with GM involving these plants is in the best interests of the Debtors' estates and preferable to performing under the terms of the contracts. The Debtors cannot successfully reorganize absent relief from the burdensome executory contracts at issue in this Motion. If the Court grants the relief requested in this Motion, the Debtors' estates stand to benefit immediately through the opportunity to renegotiate GM supply agreements in a reasonable and equitable manner.

---

[5]     "Direct Ship Thermal" is not a manufacturing site per se but rather an internal accounting reference for contracts between GM and the Debtors pursuant to which the Debtors arrange for the direct shipment to GM of parts manufactured by third parties.

31.     The GM Loss Plants produce GM parts pursuant to thousands of separate contracts. To date, the Debtors have identified, by GM part number, purchase order ("PO") number, and plant, approximately 5,472 of these contracts, which are identified on Exhibit A hereto.[6]  The Debtors are continuing to identify additional executory contracts at the GM Loss Plants and reserve the right to file additional contract rejection motions if appropriate under the circumstances.  In this Motion, the Debtors seek authority to reject the GM Loss Contracts that have been identified to date and that are set forth in Exhibit A.  As reflected in the Proposed Order filed herewith, the Debtors propose that they be authorized to reject GM Loss Contracts with ten days' notice to GM, GM's counsel, and the Creditors' Committee by issuing one or more notices of the form set forth in Exhibit B.  This procedure will afford GM adequate notice of rejection, and thus meets the requirements of section 365 of the Bankruptcy Code.

32.     The Debtors have concluded in their informed business judgment that they should not continue to subsidize GM's parts under the current terms of the GM Loss Contracts to the detriment of the Debtors' estates and their other creditors.  The factual basis for this business judgment is set forth herein.

Basis For Relief

A.      The Debtors' Deteriorating Financial Condition

33.     Delphi's non-U.S. businesses — which in most cases are separate legal entities under the direction of local management — are generally competitive with their peers and generated operating income of $800 million in 2003, $1.1 billion in 2004,

---

[6]     The Debtors' review to date indicates that all of the contracts listed on Exhibit A are executory in nature.  The inadvertent inclusion of any non-executory contract on Exhibit A, however, does not constitute an admission by any of the Debtors that the applicable Debtor has any remaining obligations or liability under such a contract.

and $700 million in 2005.  Accordingly, none of Delphi's foreign subsidiaries is a debtor

in these chapter 11 cases and Delphi does not plan to commence any reorganization,

bankruptcy, or insolvency cases outside the United States.  Instead, Delphi's losses stem

from the Debtors' U.S. operations.  The Debtors' U.S. manufacturing sites, collectively,

had operating losses of $700 million in 2003, $1.6 billion in 2004, and $2.2 billion in

2005.  See Sheehan Dec. ¶¶ 25, 26.

        34.    When reviewed as a percentage of revenue, the difference between

Delphi's foreign and U.S. operations is even more extreme.  Delphi's operating income of

$700 million from its non-U.S. operations represented a profit margin of 4.6 percent on

$15.3 billion of revenue, whereas Delphi's 2005 operating loss of $2.2 billion in the U.S.

represented a loss of 19.1 percent on $11.5 billion in U.S. revenue.  See Sheehan Dec. ¶

29 and Ex. D.

        35.    Delphi's U.S. operations have continued to lose money in the

postpetition period.  As the Debtors' Monthly Operating Reports indicate, the Debtors

have incurred approximately $991 million in operating losses from October 8, 2005

through February 28, 2006.

B.    The Debtors' Analysis Of Loss Contracts

        36.    The Debtors currently supply parts to GM and other OEMs under

tens of thousands of separate part-specific contracts that take the form of purchase orders.

The Debtors' shipment of component parts to GM is triggered by GM's issuance of

releases or specified delivery schedules under the POs.  The POs specify parts and price

terms for an express time period, but generally do not establish specific supply quantities.

The GM Loss Contracts contain or incorporate by reference standard terms and

17

conditions under which GM deals with its various suppliers, including Delphi.  See
Eisenberg Dec. ¶ 12.

37.    After filing these chapter 11 cases, and consistent with the core
purpose of section 365(a) of the Bankruptcy Code, the Debtors' management initiated a
comprehensive review of the profitability of the Debtors' executory contracts.  Based on
initial estimates of the approximate magnitude of losses resulting from GM supply
contracts, the Debtors attempted to negotiate with GM a macro-level solution to help
mitigate the negative impact of unprofitable pricing levels.  Although GM has agreed to
temporarily suspend certain additional price-downs in 2006, GM has refused to
compensate Delphi in any manner that provides substantial relief for the financial burden
imposed by unprofitable GM supply contracts.  See Sheehan Dec. ¶ 70.

38.    The Debtors' restructuring and financial advisor, FTI Consulting Inc.
("FTI"), assisted the Debtors in their loss contract analysis.  To date, this analysis has
proceeded in two phases.

1.    Phase One: Profitability Analysis Of Four Plants On A Part-Specific Basis

39.    During the first phase of the Debtors' review of their executory
contracts ("Phase One"), FTI assisted the Debtors in developing a methodology to
analyze profitability on a part-by-part basis, based on several metrics, including but not
limited to contribution margin, factory profit, and operating income.  The Debtors
initiated a review of profitability by customer part number, to determine whether any
contracts related to unprofitable parts merited rejection.  See Eisenberg Dec. ¶ 19.

40.    Phase One of the loss contract analysis focused on four plants
located in Dayton, Ohio ("Needmore" and "Home Avenue"), Sandusky, Ohio

18

("Sandusky"), and Saginaw, Michigan ("Saginaw").  These plants produce brake-related components for GM and GM Tier 1 suppliers.  Products intended for GM vehicles represent the majority of the sales revenue in each of the plants.  See Eisenberg Dec. ¶¶ 19-20.  None of the plants has produced positive operating income at the plant level since 2004.  See Eisenberg Dec. ¶ 19.

41.    Needmore has long been one of Delphi's most unprofitable U.S. plants, and for that reason, management placed Needmore within the AHG umbrella in January 2003.  The Needmore site (referred to by its street location rather than its city) manufactures brake calipers, master cylinders, boosters, and drum brakes for the E&C division.  GM and GM-tier sales accounted for approximately 58 percent of the plant's estimated 2005 revenue (including "allied" sales to other Delphi plants in the denominator).  In 2004, the site had an operating loss of $118.8 million on revenues of $422 million, for a negative margin of 28.2 percent.  In 2005, the site generated an estimated operating loss of $144.5 million on estimated revenues of $350.8 million for a negative margin of 41.2 percent.  See Eisenberg Dec. ¶ 22.

42.    The Sandusky site, part of the DPT&I sector, manufactures roller clutch bearings and wheel bearings for braking systems for the E&C division.  In 2004, the site had an operating loss of $5.7 million on revenues of $376.7 million, for a negative margin of 1.5 percent.  In 2005, the site generated an estimated operating loss of $34.4 million on estimated revenues of $360.8 million for a negative margin of 9.5 percent.  See Eisenberg Dec. ¶ 22.

43.    The Saginaw site, part of the DPT&I sector, manufactures chassis for the E&C division.  GM-related sales account for more than 85 percent of its revenue.

19

In 2004, the site had an operating loss of $5.6 million on revenues of $1.28 billion, for a negative margin of 0.4 percent.  In 2005, the site generated an estimated operating loss of $65.8 million on revenues of $1.04 billion, for a negative margin of 6.3 percent.  See Eisenberg Dec. ¶ 22.

44.    The Home Avenue site (referred to by its street location rather than its city), part of the AHG sector, manufactures engine mounts and brake hoses for the E&C division.  GM-related sales account for more than 59 percent of its revenue.  In 2004, this site had an operating loss of $19.4 million on revenues of $237.2 million, for a negative margin of 8.2 percent.  In 2005, this site generated an estimated operating loss (excluding impairment charges) of $48.3 million on revenues of approximately $216.1 million for a negative margin of 22.4 percent.  See Eisenberg Dec. ¶ 22.

45.    From November 2005 through mid-February 2006, the Debtors, assisted by FTI, completed Phase One of the loss contract analysis.  This involved the analysis of 3,157 parts manufactured at the four plants.  FTI's analysis confirmed that the majority of the parts (2,353) were manufactured pursuant to direct supply contracts with GM.  See Eisenberg Dec. ¶ 24.

46.    The Debtors, assisted by FTI, made reasonable assumptions regarding allocations of costs to assess part-level profitability for the 3,157 parts produced by the four plants.  Using November 2005 year-to-date data, the Debtors identified direct costs related to each part (such as standard costs related to material, freight, direct labor, and manufacturing overhead) and assigned such costs to their respective part based on each product's bill of materials.  The Debtors also allocated certain manufacturing overhead indirect costs to each part based on time and effort

studies.  Other indirect costs (such as engineering and selling, general, and administrative

expense) were allocated to each part using a combination of time and effort studies (for

allocations to product portfolio within plant) and sales activity (for allocations to part

within product portfolio).  The Debtors also made reasonable adjustments to account for

inter-plant transactions.  <u>See</u> Eisenberg Dec. ¶ 25.

47.    Profitability analyses on a customer/part level identified 1,395 parts

supplied to GM that resulted in negative operating income.  These 1395 parts relate to

515 executory customer contracts with GM (listed in lines one through 515 of <u>Exhibit A</u>

hereto).  Operating income is the metric Delphi's management usually employs in

assessing the viability of current and potential businesses.  Together, these 515 contracts

resulted in estimated negative operating income of approximately $120 million in 2005.

These 515 loss contracts also represent more than 80% of the sales revenue generated

under all GM direct-supply contracts at the four plants.  <u>See</u> Eisenberg Dec. ¶ 27.

48.    The Phase One loss contract analysis was based on 2005 historical

data and therefore it likely underestimates the continuing losses related to these contracts

in 2006.  <u>See</u> Eisenberg Dec. ¶ 28.  Based on the Phase One analysis, the Debtors have

concluded that it is in the best interests of the estates to reject these 515 contracts and to

seek renegotiation of their terms with GM.

2.    <u>Phase Two: Analysis Of GM-Focused Loss-Generating Plants</u>

49.    In mid-February 2006, the Debtors postponed the schedule for filing

the Section 1113 Motion to reject collective bargaining agreements until March 31, 2006,

in order to continue to pursue good faith, tripartite negotiations with their unions and

21

GM.  At the same time, the Debtors commenced the second phase of their loss contract

financial analysis ("Phase Two").

50.    The results of the Phase One analysis confirmed several facts that

drove the Debtors' subsequent approach to the next phase of their analysis of loss-

generating contracts.  First, the Phase One analysis confirmed that the majority of the

parts (1,395 of 2,353) produced for GM at the four plants generated operating losses.

Second, whereas 1,395 of 2,353 GM parts generated approximately $120 million of

negative operating income in 2005, all 2,353 parts generated negative operating income

of approximately $108 million.  This result indicated that the incremental and substantial

burden of pursuing a part-by-part profitability analysis provides negligible added value

when considered against the larger-scale issues of restructuring unprofitable supply

arrangements with GM and stemming the drain on the Debtors' estates that these plants

cause.  Finally, the Debtors recognized that they do not have the luxury of proceeding

with a part-by-part profitability analysis, because a substantial restructuring of the

Debtors' supply relationship with GM cannot, as a practical matter, await the many

months of intensive work that such an analysis would require.  For all of these reasons,

the Debtors pursued plant-wide financial analyses in Phase Two. See Eisenberg Dec. ¶

29.

51.    During Phase Two, the Debtors, assisted by FTI, gathered financial

data from each U.S. manufacturing site, including break-downs of major categories of

expenses that supported plant-wide operating profit/loss estimates and breakdowns of

revenue by customer.  Finance directors from all of the Debtors' divisions provided both

actual 2005 data as well as data regarding the current 2006 budget.  In the Phase Two

analysis, the Debtors continued to consider operating income to be the most reasonable

and appropriate measure of the viability of current business lines and the sustainability of

current contractual relationships.  FTI assisted the Debtors in analyzing the data to isolate

the subset of plants that (a) generate more than half of their revenue by supplying parts

intended for GM vehicles to either GM or GM's Tier suppliers and (b) generated negative

operating income in 2005.  The Debtors determined that this analysis is an effective

means to identify GM-focused plants that are draining the value of the Debtors' estates.

Those are the "GM Loss Plants" that are the focus of this Motion.  The following table

summarizes the data gathered regarding the 21 GM Loss Plants (see Eisenberg Dec. ¶

30):

**Table**
**GM Loss Plant Summary ($ millions)**

| Plants/Sites | Division | Number of GM Contracts | % Sales to GM and Tier to GM* | 2005 Actual | | 2006 Budget | |
|---|---|---|---|---|---|---|---|
| $ in millions | | | | Sales | OI** | Sales | OI |
| 1 Saginaw[1] | Steering | 978 | 79.6% | $ 1,529 | $ (169) | $ 1,469 | $ (296) |
| 2 Saginaw | E&C | 282 | 85.8% | 1,042 | (66) | 908 | (96) |
| 3 Lockport | T&I | 161 | 94.3% | 953 | (127) | 820 | (195) |
| 4 Kokomo | E&S | 1,091 | 84.0% | 848 | (51) | 670 | (26) |
| 5 Rochester | E&C | 197 | 83.9% | 679 | (85) | 621 | (88) |
| 6 Milwaukee | E&C | 19 | 85.5% | 549 | (6) | 444 | (34) |
| 7 Flint East | AHG | 286 | 92.9% | 446 | (194) | 321 | (254) |
| 8 Athens | AHG | 226 | 74.9% | 426 | (135) | 428 | (251) |
| 9 Milwaukee | E&S | 308 | 78.7% | 418 | (4) | 360 | (25) |
| 10 Needmore | AHG | 162 | 58.0% | 351 | (145) | 307 | (200) |
| 11 Kettering | AHG | 388 | 83.6% | 276 | (89) | 250 | (122) |
| 12 Columbus | T&I | 180 | 89.5% | 251 | (43) | 225 | (56) |
| 13 Moraine | AHG | 27 | 77.0% | 235 | (116) | 198 | (118) |
| 14 Control Heads[2] | T&I | 154 | 57.8% | 217 | (11) | 178 | (11) |
| 15 Home Avenue | AHG | 314 | 59.5% | 216 | (48) | 151 | (71) |
| 16 Flint Clusters | AHG | 192 | 70.0% | 199 | (75) | 206 | (88) |
| 17 Grand Rapids | E&C | 46 | 81.7% | 177 | (21) | 173 | (24) |
| 18 Direct Ship Thermal | T&I | 293 | 77.4% | 173 | (12) | 163 | (14) |
| 19 Adrian | T&I | 57 | 89.8% | 153 | (5) | 151 | (32) |
| 20 Anderson Ignition | AHG | 57 | 76.9% | 124 | (43) | 95 | (69) |
| 21 Wichita Falls | E&C | 44 | 76.1% | 70 | (29) | 77 | (25) |
| **Total** | | **5,462** | **81.8%** | **$ 9,332** | **$ (1,472)** | **$ 8,216** | **$ (2,096)** |

\* Note - Calculation includes intercompany sales.

\*\*Note - 2005 OI excludes asset impairment charges.

Note 1 - Saginaw (Steering) excludes approximately $41 million of divisional support costs that were allocated to other Steering regions for management reporting purposes.

Note 2 - 2006 Control Heads reflects debtor and non-debtor information, as the budget information is compiled from a total entity perspective.

52.    In 2005, the GM Loss Plants generated estimated negative operating income of $1.5 billion on sales revenue of $9.3 billion.  The GM Loss Plants are currently budgeted to generate negative operating income of $2.1 billion on sales revenue of $8.2 billion in 2006.  See Eisenberg Dec. ¶ 31.

53.    In addition to containing unprofitable price terms, the GM Loss Contracts also do not permit the Debtors to adjust prices equitably during the contract term in light of changing commodity or supply costs.  The costs of the Debtors' raw materials — in particular oil, metals, and resins — have more than doubled since 1998. GM has required annual price-downs from Delphi during this same period.  While GM typically reserves the right to cancel any purchase order at any time, the Debtors are obligated under the GM Loss Contracts to supply parts to GM at a set price for the entire duration of the contract period.  These customer supply contracts typically range from one to three years but some contract terms exceed five years.  See Eisenberg Dec. ¶ 14.

54.    If granted the relief requested in the Motion, the Debtors will have the opportunity to not only readjust pricing, but also further protect the value of their estates by negotiating non-price terms that more equitably allocate risks between the Debtors and GM.  For example, the Debtors would have the opportunity to seek contractual protections with respect to potential material cost increases, lower demand, or other factors that may increase the Debtors' cost of production during the contract period. Currently, the GM Loss Contracts offer little or no protection against adverse changes in circumstances and are burdensome for this additional reason.  See Eisenberg Dec. ¶ 15.

E.    The Lack of Progress In The Ongoing Discussions
      With GM And The Unions Also Affects the Debtors'
      Business Judgment To Reject The GM Loss Contracts

55.    Delphi engaged in good faith negotiations with both GM and the

unions representing Delphi's hourly workforce covered by the collective bargaining

agreements at issue in the Section 1113 Motion prior to the commencement of these

chapter 11 cases.  Delphi's negotiations with GM and the unions have continued during

the course of these cases in an effort to reach a consensual resolution to both labor and

contract pricing issues. GM, however, has so far refused to compensate the Debtors for

the losses the Debtors continue to incur under GM customer contracts.  Following

Delphi's Spin-Off, GM has consistently required annual price-downs, even though GM

fully understood that its own purchasing volume from Delphi was declining and that, in

recent years, raw materials costs — in particular steel and oil — were increasing

substantially.[1]  See Sheehan Dec. ¶¶ 42-43.

56.    The lack of progress in negotiations with GM further supports the

Debtors' business judgment that seeking the authority to reject the GM Loss Contracts

will benefit the estates more than any alternative course of action.  As debtors-in-

possession, the Debtors are obliged to rid their estates of burdensome contracts and to act

in the best interests of the estates and their creditors.  The Debtors, along with their

financial advisors, have determined that the GM Loss Plants are generating negative

operating income and are primarily responsible for producing GM parts. Until the

Debtors are empowered to fix, close, or sell these plants, however, and until Delphi is

able to resolve the labor issues it inherited from GM, GM will continue to reap an

---

[1]    In November 2005, GM did agree to temporarily suspend price-downs during 2006.

inequitable subsidy under the current terms of the GM Loss Contracts.  The GM Loss

Contracts require the Debtors to continue to operate the GM Loss Plants at a loss and to

supply GM at prices that, due in large part to the Debtors' GM-inherited labor structure,

are steadily draining value from the Debtors' estates.  GM should not continue to benefit

from the Debtors' performance under the GM Loss Contracts to the detriment of the

Debtors' estates and their other creditors.

57.    Repricing the GM Loss Contracts at issue in this Motion will

contribute to the chances of a successful reorganization by helping to ensure adequate

liquidity.  See Eisenberg Dec. ¶ 11.  Although the Debtors remain hopeful of reaching a

consensual resolution with both GM and the unions, it is critical to the future of Delphi

that these GM Loss Contracts be addressed immediately in order to stop selling products

at a substantial loss.  The Debtors are willing to continue shipping the products covered

by the GM Loss Contracts in the future, so as to minimize any disruption to GM's

business and to mitigate any damage claims arising out of the rejection of these contracts,

if this can be accomplished at prices that are equitable to Delphi.  Finally, should the

Debtors' labor cost issues be resolved in the future, the Debtors will renegotiate pricing

with GM to ensure that prices reflect labor restructuring changes.

58.    On March 29, 2006, the results of management's review and analysis

of the GM Loss Contracts were formally presented to Delphi's Board of Directors.  On

March 29, 2006, the Board ratified the decision to seek authorization from this Court to

reject the GM Loss Contracts, based on all of the considerations summarized above.

<u>Applicable Authority</u>

59.    Section 365(a) of the Bankruptcy Code provides:

(a) Except as provided in sections 765 and 766 of this title
and in subsections (b), (c), and (d) of this section, the
trustee, subject to the court's approval, may reject any
executory contract or unexpired lease of the debtor.

11 U.S.C. § 365(a).  Other than requiring Court approval, Congress prescribed no
guidelines limiting a debtor's discretion to reject the kind of executory sales contracts at
issue in this Motion.

60.    The Supreme Court has recognized "the traditional 'business
judgment' standard applied by the courts to authorize rejection of the ordinary executory
contract" under section 365(a), and it cited the Second Circuit's decision in <u>In re Minges</u>,
602 F.2d 38, 42-43 (2d Cir. 1979), as an example of the articulation of that standard.
<u>NLRB v. Bildisco and Bildisco</u>, 465 U.S. 513, 523 (1984).  <u>In re Minges</u>, in turn,
mandates a "flexible" standard requiring only that the debtor exercise its discretion in the
best interests of the estate and its creditors.  <u>In re Minges</u>, 602 F.2d at 42-43.  <u>See also</u> <u>In
re The Penn Traffic Co.</u>, 322 B.R. 63, 68 (Bankr. S.D.N.Y. 2005) ("It is well established
that the decision whether to assume or reject an executory contract under Section 365(a)
is a matter of business judgment to be exercised in the best interests of the debtor in
possession and its creditors.").

61.    In all circumstances, the touchstone of the section 365(a) analysis is
straightforward: "It is enough if, as a matter of business judgment, rejection of the
burdensome contract <u>may</u> benefit the estate."  <u>In re Minges</u>, 602 F.2d at 43 (emphasis
added). <u>Accord</u>  <u>In re Sundial Asphalt Co.</u>, 147 B.R. 72 (E.D.N.Y. 1992).

62.    The purpose of section 365(a) of the Bankruptcy Code is to give the debtor the opportunity to go through its inventory of executory contracts and decide "which ones would be beneficial to adhere to and which ones would be beneficial to reject."  Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.), 4 F.3d 1095, 1098 (2d Cir. 1993).  When debtors do so in a reasonable manner and in good faith, courts generally approve the debtor's decisions.  See In re G Survivor Corp., 171 B.R. 755, 757 (Bankr. S.D.N.Y. 1994) ("Generally, absent a showing of bad faith, or an abuse of discretion, the debtor's business judgment will not be altered.").

63.    In Orion Pictures, the Second Circuit stated that a bankruptcy court should "apply its best 'business judgment' to determine if it would be beneficial or burdensome to the estate" to reject or assume the contracts.  In re Orion Pictures Corp., 4 F.3d at 1099.  The Orion Pictures decision also cautions: "it is important to keep in mind that the bankruptcy court's 'business judgment' in deciding a motion to assume is just that —a judgment of the sort a businessman would make."  Id. at 1099.  In other words, the Court "sits as an overseer of the wisdom with which the bankruptcy estate's property is being managed by the trustee or debtor-in-possession"  Id.

64.    The vast majority of courts recognize that the business judgment standard is not a strict standard and presents a "low threshold" for the debtor to meet.  See In re The Penn Traffic Co., 322 B.R. 63, 68 (Bankr. S.D.N.Y. 2005); Lubrizol Enters., Inc. v. Richmond Metal Finishers Inc., 756 F.2d 1043, 1047 (4th Cir. 1985) (collecting cases); In re W&L Assoc., Inc., 71 B.R. 962, 966 (Bankr. E.D. Pa. 1987) ("We do not consider the 'business judgment test' to be a strict standard to meet"); In re Fashion Two Twenty, Inc., 16 B.R. 784, 787 (Bankr. N.D. Ohio 1982) ("The less rigid 'business

judgment' is favored by most Courts and is adopted as the proper standard herein.").

"More exacting scrutiny would slow the administration of the debtor's estate and increase

its cost, interfere with the Bankruptcy Code's provision for private control of

administration of the estate, and threaten the court's ability to control a case impartially."

Richmond Leasing Co. v. Capital Bank, N.A., 762 F.2d 1303, 1311 (5th Cir. 1985).

      65.   The Second Circuit's Orion Pictures decision also instructs that

proceedings on a motion under 11 U.S.C. § 365(a) should be streamlined, consistent with

the statutory purpose of allowing a debtor-in-possession to manage affairs efficiently in

the best interests of the estate:

> At heart, a motion [under Section 365(a)] should be
> considered a summary proceeding, intended to efficiently
> review the trustee's or debtor's decision to adhere to or to
> reject a particular contract in the course of the swift
> administration of the bankruptcy estate.  It is not the time or
> place for prolonged discovery or a lengthy trial with
> disputed issues.

Orion Pictures, 4 F.3d at 1098-99.

      66.   Courts have recognized that there are myriad reasons why a debtor

might determine, reasonably, that the rejection of a contract "may benefit the estate,"

including, among other things, that:  (a) the contract is uneconomical to complete

according to its terms, (b) the contract is financially draining to the estate, and (c)

rejection will make the debtor more attractive to a prospective purchaser or investor.  See

In re Riodizio, 204 B.R. at 425; see also In re G Survivor Corp, 171 B.R. at 758 (listing

possible factors).

      67.   It may also be appropriate for the debtor to conclude, under the

circumstances, that rejection of a contract may benefit the estate by allowing the debtor to

renegotiate contract terms and enter into a more profitable contract, even with the same

contract counterparty.  See Brotherhood of Railway, Airline and Steamship Clerks v.

REA Express, Inc., 523 F.2d 164, 169 (2d Cir. 1975) (noting practical effect of allowing

rejection was to force debtor and counterparties to renegotiate their rights); In re Metro

Transp. Co., 87 B.R. 338, 344 (Bankr. E.D. Pa. 1988) (granting rejection and noting that

"the Debtor may renegotiate very similar agreements with the [same non-debtor

counterparties], eliminating terms that are particularly onerous to the Debtor."); see also

Sharon Steel Corp. v. Nat'l Fuel Gas Distrib. Corp., 872 F.2d 36, 39-40 (3d Cir. 1989)

(affirming approval of rejection motion where rejection would permit debtor to receive

fuel from the same counterparty at a lower rate); In re Wheeling-Pittsburgh Steel Corp.,

72 B.R. 845 (W.D. Penn. 1987) (debtor properly rejected contract with utility company to

enter into another contract with same utility at lower rates).

            68.    Here, the Debtors have exercised their sound business judgment in

determining to reject the GM Loss Contracts.  The Debtors have established that the GM

Loss Contracts are severely unprofitable as a whole.  The Debtors have also determined

that there is no reasonable alternative to rejection because negotiations with GM have not

resulted in a timely resolution and the status quo is untenable.  In exercising their

discretion under section 365 of the Bankruptcy Code to reject the GM Loss Contracts, the

Debtors determined, with the assistance of their financial advisors, that the onerous

obligations imposed on the Debtors by the GM Loss Contracts were, and continue to be,

a significant factor contributing to Delphi's negative financial condition.

            69.    The Debtors have undertaken their decision to reject the GM Loss

Contracts in a rational, analytical manner.  The Debtors and GM have been at the

negotiation table for months and have been unable to reach a consensual resolution to issues surrounding both the GM Loss Contracts and certain labor issues.  The Debtors have made an informed business judgment to shed the burdensome obligations of the GM Loss Contracts with the goal of renegotiating equitable terms with GM.

70.    Nor will rejection prejudice unsecured creditors by generating large unsecured damages claims from GM.  As an accommodation to GM, the Debtors are prepared to continue to ship the parts associated with the GM Loss Contracts under reasonable and equitable price terms.  See In re National Steel Corp., 316 B.R. 287, 305 (Bankr. N.D. Ill. 2004) (denying creditor's motion to recover administrative claim when debtor-in-possession increased price term of prepetition supply contract with creditor and continued to ship product to creditor).  The Debtors have no intention to cause GM any undue hardship.

## Notice

71.    Notice of this Motion has been provided in accordance with the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures entered by this Court on March 17, 2006 (Docket No. 2883).  Notice has also been provided to GM as counterparty to all of the GM Loss Contracts.  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

## Memorandum Of Law

72.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the

service and filing of a separate memorandum of law under Local Rule 9013-1(b) be

deemed satisfied.

WHEREFORE the Debtors respectfully request that this Court enter an

order (a) authorizing the Debtors to reject the GM Loss Contracts in accordance with the

procedures set forth herein and (b) granting the Debtors such other and further relief as is

just.

Dated:   New York, New York
         March 31, 2006

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP

By:    /s/ John Wm. Butler, Jr.
       John Wm. Butler, Jr. (JB 4711)
       David E. Springer (DS 9331)
       John K. Lyons (JL 4951)
       Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

- and -

By:    /s/ Kayalyn A. Marafioti
       Kayalyn A. Marafioti (KM 9632)
       Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Exhibit A

GM Loss Contracts

GM Contract Rejection Motion No. 1                    Exhibit A

**Phase One Contracts**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1 | AHG | Home Ave. | 103272 | 21011781; 21011782; 21011783; 21011784 |
| 2 | AHG | Home Ave. | 104181 | 21010039; 21011155; 21011326 |
| 3 | AHG | Home Ave. | 0184001T | 15138296 |
| 4 | AHG | Home Ave. | 7NB0000D | 22113465 |
| 5 | AHG | Home Ave. | 7NB0000V | 17999969 |
| 6 | AHG | Home Ave. | 7NB0001T | 22113479 |
| 7 | AHG | Home Ave. | 7NB0001V | 22113480 |
| 8 | AHG | Home Ave. | 7NB0001W | 22113491 |
| 9 | AHG | Home Ave. | 7NB0001X | 22113492 |
| 10 | AHG | Home Ave. | 7NB0002C | 22708929 |
| 11 | AHG | Home Ave. | 7NB0002F | 15101916 |
| 12 | AHG | Home Ave. | 7NB0002G | 15101917 |
| 13 | AHG | Home Ave. | 7NB0002L | 15102328 |
| 14 | AHG | Home Ave. | 7NB0002M | 15102329 |
| 15 | AHG | Home Ave. | 7NB0002N | 15102330 |
| 16 | AHG | Home Ave. | 7NB0002P | 15102331 |
| 17 | AHG | Home Ave. | 7NB0030 | 15196560 |
| 18 | AHG | Home Ave. | 7NB0031 | 15196561 |
| 19 | AHG | Home Ave. | 7NB0032 | 21999051 |
| 20 | AHG | Home Ave. | 7NB0033 | 21999052 |
| 21 | AHG | Home Ave. | 7NB0034 | 15102330 |
| 22 | AHG | Home Ave. | 7NB0037 | 21999057 |
| 23 | AHG | Home Ave. | 7NB0038 | 21999058 |
| 24 | AHG | Home Ave. | 7NB0003C | 21999053 |
| 25 | AHG | Home Ave. | 7NB0003D | 21999054 |
| 26 | AHG | Home Ave. | 7NB0003F | 22716552 |
| 27 | AHG | Home Ave. | 7NB0003G | 15218119 |
| 28 | AHG | Home Ave. | 7NB0003H | 15218120 |
| 29 | AHG | Home Ave. | 7NB0003R | 15298926 |
| 30 | AHG | Home Ave. | 7NB0003T | 94665588 |
| 31 | AHG | Home Ave. | 7NB0003V | 94665589 |
| 32 | AHG | Home Ave. | 7NB0044 | 94665585 |
| 33 | AHG | Home Ave. | 7NB0045 | 94665586 |
| 34 | AHG | Home Ave. | 7NB0046 | 94665587 |
| 35 | AHG | Home Ave. | 7NC0000V | 22163414 |
| 36 | AHG | Home Ave. | 7NC0001C | 22163577 |
| 37 | AHG | Home Ave. | 7NC0001W | 22163798 |
| 38 | AHG | Home Ave. | 7NC0001X | 22163799 |
| 39 | AHG | Home Ave. | 7NC0003N | 10328413 |
| 40 | AHG | Home Ave. | 7NC0003P | 10328412 |
| 41 | AHG | Home Ave. | 7NC00041 | 15101916 |
| 42 | AHG | Home Ave. | 7NC00042 | 15101917 |
| 43 | AHG | Home Ave. | 7NC00046 | 15102328 |
| 44 | AHG | Home Ave. | 7NC00047 | 15102329 |
| 45 | AHG | Home Ave. | 7NC0004L | 10356563 |
| 46 | AHG | Home Ave. | 7NC0004M | 10356564 |
| 47 | AHG | Home Ave. | 7NC0004R | 15196558 |
| 48 | AHG | Home Ave. | 7NC0004T | 10372502 |
| 49 | AHG | Home Ave. | 7NC00050 | 15196559 |
| 50 | AHG | Home Ave. | 7NC00051 | 15196560 |
| 51 | AHG | Home Ave. | 7NC00052 | 15196561 |
| 52 | AHG | Home Ave. | 7NC00053 | 10372503 |
| 53 | AHG | Home Ave. | 7NC0005D | 21999053 |
| 54 | AHG | Home Ave. | 7NC0005F | 21999054 |
| 55 | AHG | Home Ave. | 7NC0005K | 15238606 |
| 56 | AHG | Home Ave. | 7NC0005L | 15238607 |
| 57 | AHG | Home Ave. | 7NC0005M | 15238612 |
| 58 | AHG | Home Ave. | 7NC0005N | 15238613 |
| 59 | AHG | Home Ave. | 7NC0005X | 10336873 |
| 60 | AHG | Home Ave. | 7NC0005Z | 10336874 |
| 61 | AHG | Home Ave. | 7NC0060 | 10336865 |
| 62 | AHG | Home Ave. | 7NC0061 | 10336866 |
| 63 | AHG | Home Ave. | 7NC0067 | 10305083 |
| 64 | AHG | Home Ave. | 7NC0068 | 10305084 |
| 65 | AHG | Home Ave. | 7NC0069 | 21999055 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 66 | AHG | Home Ave. | 7NC0006B | 21999056 |
| 67 | AHG | Home Ave. | 7NC0006C | 21999057 |
| 68 | AHG | Home Ave. | 7NC0006D | 21999058 |
| 69 | AHG | Home Ave. | 7ND0016 | 22163668 |
| 70 | AHG | Home Ave. | 7ND0026 | 17999904 |
| 71 | AHG | Home Ave. | 7ND0002H | 22113466 |
| 72 | AHG | Home Ave. | 7ND0031 | 15158650 |
| 73 | AHG | Home Ave. | 7ND0034 | 15158649 |
| 74 | AHG | Home Ave. | 7ND0003J | 22163885 |
| 75 | AHG | Home Ave. | 7ND0003K | 22163886 |
| 76 | AHG | Home Ave. | 7ND0066 | 10305083 |
| 77 | AHG | Home Ave. | 7ND0067 | 10305084 |
| 78 | AHG | Home Ave. | 7ND0006P | 15055989 |
| 79 | AHG | Home Ave. | 7ND0089 | 25752973 |
| 80 | AHG | Home Ave. | 7ND0094 | 25752974 |
| 81 | AHG | Home Ave. | 7ND0095 | 25752975 |
| 82 | AHG | Home Ave. | 7ND0096 | 25752976 |
| 83 | AHG | Home Ave. | 7ND0099 | 22708929 |
| 84 | AHG | Home Ave. | 7ND0009D | 22708930 |
| 85 | AHG | Home Ave. | 7ND0009N | 15101916 |
| 86 | AHG | Home Ave. | 7ND0009P | 15101917 |
| 87 | AHG | Home Ave. | 7ND0009R | 15101920 |
| 88 | AHG | Home Ave. | 7ND0009T | 15101929 |
| 89 | AHG | Home Ave. | 7ND0009V | 15101930 |
| 90 | AHG | Home Ave. | 7ND0009W | 15102328 |
| 91 | AHG | Home Ave. | 7ND0009X | 15102329 |
| 92 | AHG | Home Ave. | 7ND00B0 | 15102331 |
| 93 | AHG | Home Ave. | 7ND00B1 | 15101922 |
| 94 | AHG | Home Ave. | 7ND00BC | 15102359 |
| 95 | AHG | Home Ave. | 7ND00BD | 15102360 |
| 96 | AHG | Home Ave. | 7ND00BF | 15102361 |
| 97 | AHG | Home Ave. | 7ND00BL | 15107401 |
| 98 | AHG | Home Ave. | 7ND00BN | 15117109 |
| 99 | AHG | Home Ave. | 7ND00CB | 15196558 |
| 100 | AHG | Home Ave. | 7ND00CC | 15196559 |
| 101 | AHG | Home Ave. | 7ND00CD | 15196560 |
| 102 | AHG | Home Ave. | 7ND00CF | 15196561 |
| 103 | AHG | Home Ave. | 7ND00CX | 10366100 |
| 104 | AHG | Home Ave. | 7ND00D0 | 10366101 |
| 105 | AHG | Home Ave. | 7ND00D1 | 10372502 |
| 106 | AHG | Home Ave. | 7ND00D2 | 10372503 |
| 107 | AHG | Home Ave. | 7ND00DJ | 15141245 |
| 108 | AHG | Home Ave. | 7ND00DK | 15141246 |
| 109 | AHG | Home Ave. | 7ND00DL | 21999051 |
| 110 | AHG | Home Ave. | 7ND00DM | 21999052 |
| 111 | AHG | Home Ave. | 7ND00DN | 21999049 |
| 112 | AHG | Home Ave. | 7ND00DP | 21999050 |
| 113 | AHG | Home Ave. | 7ND00DR | 10345989 |
| 114 | AHG | Home Ave. | 7ND00DT | 10345990 |
| 115 | AHG | Home Ave. | 7ND00DX | 15141241 |
| 116 | AHG | Home Ave. | 7ND00DZ | 15141242 |
| 117 | AHG | Home Ave. | 7ND00F0 | 21999053 |
| 118 | AHG | Home Ave. | 7ND00F1 | 21999054 |
| 119 | AHG | Home Ave. | 7ND00G3 | 15270143 |
| 120 | AHG | Home Ave. | 7ND00GK | 15298926 |
| 121 | AHG | Home Ave. | 7ND00H3 | 21999056 |
| 122 | AHG | Home Ave. | 7ND00H4 | 21999056 |
| 123 | AHG | Home Ave. | 7ND00H5 | 21999057 |
| 124 | AHG | Home Ave. | 7ND00H6 | 21999058 |
| 125 | AHG | Home Ave. | 7ND00HT | 15780130 |
| 126 | AHG | Home Ave. | 7ND00HV | 15780131 |
| 127 | AHG | Home Ave. | 7ND00J4 | 15802377 |
| 128 | AHG | Home Ave. | 7ND00J5 | 15802378 |
| 129 | AHG | Home Ave. | 7ND00JC | 15823479 |
| 130 | AHG | Home Ave. | 7ND00JD | 15823480 |
| 131 | AHG | Home Ave. | 7ND00JF | 15823490 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 132 | AHG | Home Ave. | 7ND000JH | 15823478 |
| 133 | AHG | Home Ave. | 7ND000JL | 15823492 |
| 134 | AHG | Home Ave. | 7ND000JN | 15823491 |
| 135 | AHG | Home Ave. | 7ND009Z | 15102330 |
| 136 | AHG | Home Ave. | CGR00001 | 22156762 |
| 137 | AHG | Home Ave. | CGR0000L | 9754378 |
| 138 | AHG | Home Ave. | CGR0000M | 9766435 |
| 139 | AHG | Home Ave. | CN-37677 | 10448574; 15138296; 15141594; 22146688; 22146735; 22174912; 22178707; 22188145; 22201140 |
| 140 | AHG | Home Ave. | CN-38362 | 10372504; 10372505; 15000293; 15101916; 15101917; 15102328; 15102329; 15102330; 15102331; 15158649; 15158650; 17999713; 21999053; 22111979; 22112403; 22112404; 22112622; 22113234; 22113235; 22113465; 22113466; 22113471; 22113472; 22113479; 22113480; 22113484; 22113491; 22113492; 22163412; 22163428; 22163451; 22163577; 22163599; 22163605; 22163606; 22163652; 22163798; 22163799; 22164521; 22708929; 22708930; 9762021; 9766424; 17980952; 17989117; 22113159; 22157319; 22157320 |
| 141 | AHG | Home Ave. | GM-37677 | 330973; 10303747; 10448574; 10448575; 10448683; 15058252; 15072626; 15138296; 15141593; 15141594; 15224107; 15529450; 15529452; 15761271; 15761786; 15767858; 15767859; 15767866; 15768333; 21998155; 21998157; 22145387; 22145467; 22145644; 22145766; 22146168; 22146269; 22146688; 22146734; 22146735; 22146933; 22146934; 22171539; 22171683; 22171707; 22174975; 22175102; 22175154; 22178707; 22178708; 22178776; 22179245; 22179288; 22179376; 22179377; 22181825; 22188104; 22188145; 22188849; 22188970; 22201112; 22201113; 22201114; 22201115; 22201116; 22201140; 22657322; 15134281; 15134284; 15854939; 15854941; 17981101; 17983984; 17990778; 17990857; 17996014; 17998656; 22146520; 22708433 |
| 142 | AHG | Home Ave. | GM-38362 | 9768127; 9768144; 10305084; 10328412; 10328413; 10339605; 10339606; 10345989; 10345990; 10356563; 10361010; 10372502; 10372503; 10372504; 10372505; 15000291; 15000292; 15000293; 15054287; 15055989; 15073503; 15073504; 15098630; 15101916; 15101917; 15101920; 15101922; 15101929; 15101930; 15102329; 15102330; 15102331; 15102353; 15102361; 15107401; 15117109; 15134754; 15134755; 15175275; 15196558; 15196559; 15196561; 15222937; 15222938; 15232836; 15236606; 15236607; 15244147; 15283581; 15283582; 15780130; 15780131; 17996405; 17999642; 17999643; 17999664; 17999666; 17999713; 17999819; 17999822; 17999904; 17999935; 17999989; 18017654; 18017655; 21999051; 21999053; 21999054; 22111976; 22111977; 22111979; 22112403; 22112404; 22112622; 22112744; 22112745; 22113234; 22113235; 22113465; 22113466; 22113471; 22113472; 22113479; 22113480; 22113484; 22113491; 22113492; 22163397; 22163398; 22163405; 22163406; 22163412; 22163431; 22163432; 22163451; 22163577; 22163599; 22163605; 22163606; 22163652; 22163745; 22163798; 22164521; 22708929; 22708930; 25752975; 25752976; 15102 |
| 143 | AHG | Home Ave. | GM-38363 | 9762020; 9762021; 9766421; 9766423; 9766424; 9769579; 9769596; 17980952; 22113159; 22156500; 22156833; 22157023; 22157089; 22157319; 22157320 |
| 144 | AHG | Home Ave. | KH60001 | 15529452 |
| 145 | AHG | Home Ave. | KH60003 | 22145447 |
| 146 | AHG | Home Ave. | KH60000D | 22171740 |
| 147 | AHG | Home Ave. | KH600015 | 15753648 |
| 148 | AHG | Home Ave. | KH60001H | 15768333 |
| 149 | AHG | Home Ave. | KH60001K | 15761786 |
| 150 | AHG | Home Ave. | KH60001X | 10448575 |
| 151 | AHG | Home Ave. | KH60008F | 15138296 |
| 152 | AHG | Home Ave. | KH6000F | 22174912 |
| 153 | AHG | Home Ave. | KH70001Z | 15753648 |
| 154 | AHG | Home Ave. | KH700029 | 10448575 |
| 155 | AHG | Home Ave. | KH70002G | 15768333 |
| 156 | AHG | Home Ave. | KH70003K | 10348601 |
| 157 | AHG | Home Ave. | KH70003L | 10376351 |
| 158 | AHG | Home Ave. | KH800030 | 22657322 |
| 159 | AHG | Home Ave. | KH800054 | 15753648 |
| 160 | AHG | Home Ave. | KH80006P | 15761786 |
| 161 | AHG | Home Ave. | KH800070 | 10448575 |
| 162 | AHG | Home Ave. | KH800071 | 15767866 |
| 163 | AHG | Home Ave. | KH800074 | 15768333 |
| 164 | AHG | Home Ave. | KH8008K | 10448683 |
| 165 | AHG | Home Ave. | KH8000BD | 10352421 |
| 166 | AHG | Home Ave. | KH8000BJ | 15134281 |
| 167 | AHG | Home Ave. | KH8000BM | 15134284 |
| 168 | AHG | Home Ave. | KH8000BT | 21998155 |
| 169 | AHG | Home Ave. | KH8000BV | 21998156 |

3

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 170 | AHG | Home Ave. | KH8000BW | 21998157 |
| 171 | AHG | Home Ave. | KH8000CK | 22733042 |
| 172 | AHG | Home Ave. | KH8000CL | 22733043 |
| 173 | AHG | Home Ave. | KH8000CM | 22733044 |
| 174 | AHG | Home Ave. | KH8000D3 | 22708433 |
| 175 | AHG | Home Ave. | KH8000DF | 15196505 |
| 176 | AHG | Home Ave. | KH8000DJ | 15196507 |
| 177 | AHG | Home Ave. | KH8000DL | 15196509 |
| 178 | AHG | Home Ave. | KH8000F | 22145766 |
| 179 | AHG | Home Ave. | KH8000FM | 15837373 |
| 180 | AHG | Home Ave. | KH8000FP | 15837375 |
| 181 | AHG | Home Ave. | KH8000G4 | 15854941 |
| 182 | AHG | Home Ave. | KH8000GD | 15854939 |
| 183 | AHG | Home Ave. | NMG0000D | 10372502 |
| 184 | AHG | Home Ave. | NMG0000F | 10372503 |
| 185 | AHG | Needmore | 103272 | 21010181; 21010529; 21010590; 21010996; 21013194; 21013196; 21013198 |
| 186 | AHG | Needmore | 113604 | 22688724; 22688728; 22688729 |
| 187 | AHG | Needmore | 1840011 | 18024593 |
| 188 | AHG | Needmore | 3200000408 | 18060086 |
| 189 | AHG | Needmore | 3200000428 | 5468767; 18010585; 18014760; 18017239; 18023377; 18023761; 18024924; 18024932; 18025354; 18029805; 18029862; 18029968; 18029999; 18041762; 18043346; 18043837; 18043999; 18045380; 18045381; 18045936; 18046412; 18047512; 18047519; 18047527; 18047682; 18048651; 18060026; 18060026; 18060177; 18060788; 18060792 |
| 190 | AHG | Needmore | 0184000M | 18040241 |
| 191 | AHG | Needmore | 0184001D | 18040240 |
| 192 | AHG | Needmore | 0CBP0009 | 18026274 |
| 193 | AHG | Needmore | 0CBP000G | 18029970 |
| 194 | AHG | Needmore | 0CBP000P | 18021824 |
| 195 | AHG | Needmore | 0CBP000T | 18029967 |
| 196 | AHG | Needmore | 0CBP001B | 18060787 |
| 197 | AHG | Needmore | 0CBP001N | 15235028 |
| 198 | AHG | Needmore | 0CBP001T | 15237771 |
| 199 | AHG | Needmore | 0CBP001V | 89058906 |
| 200 | AHG | Needmore | 0CBP001Z | 18022006 |
| 201 | AHG | Needmore | 0CBP0021 | 18042801 |
| 202 | AHG | Needmore | 0CBP0023 | 18047512 |
| 203 | AHG | Needmore | 0CBP0024 | 18047519 |
| 204 | AHG | Needmore | 0CBP0025 | 18047640 |
| 205 | AHG | Needmore | 0CBP0027 | 18060788 |
| 206 | AHG | Needmore | 0CBP0028 | 18060791 |
| 207 | AHG | Needmore | 0CBP0029 | 18060793 |
| 208 | AHG | Needmore | 0F6H0008 | 10317947 |
| 209 | AHG | Needmore | 0F6H000B | 10317950 |
| 210 | AHG | Needmore | 0F6H000Z | 10325550 |
| 211 | AHG | Needmore | 0F6H001W | 15087877 |
| 212 | AHG | Needmore | 0F6H002R | 10327632 |
| 213 | AHG | Needmore | 0F6H002Z | 15065946 |
| 214 | AHG | Needmore | 0F6H0032 | 15183323 |
| 215 | AHG | Needmore | 0F6H003H | 10345287 |
| 216 | AHG | Needmore | 0F6H0043 | 10386036 |
| 217 | AHG | Needmore | 0F6H004C | 10337908 |
| 218 | AHG | Needmore | 0F6H004D | 10382902 |
| 219 | AHG | Needmore | 0F6H004F | 10382903 |
| 220 | AHG | Needmore | 0F6H004H | 15254601 |
| 221 | AHG | Needmore | 0F6H004J | 15253026 |
| 222 | AHG | Needmore | 0F6H004Z | 15237771 |
| 223 | AHG | Needmore | 0F6H0053 | 15247617 |
| 224 | AHG | Needmore | 0F6H0054 | 15247618 |
| 225 | AHG | Needmore | 0F6H005C | 15821285 |
| 226 | AHG | Needmore | 0F6H005D | 15142479 |
| 227 | AHG | Needmore | 0F6H005F | 15267004 |
| 228 | AHG | Needmore | 184000T | 18022005 |
| 229 | AHG | Needmore | 8KP00027 | 88964119 |
| 230 | AHG | Needmore | 8KP00028 | 18060018 |
| 231 | AHG | Needmore | 8KP0002J | 18060090 |
| 232 | AHG | Needmore | 8KP0002L | 18060160 |

4

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Needmore | 8KP0002M | 18045381 |
| 234 | AHG | Needmore | 8KR0097 | 15183323 |
| 235 | AHG | Needmore | CN-37483 | 18014750; 18015268; 18017226; 18019985; 18020402; 18022219; 18023377; 18024913; 18024931; 18024932; 18024936; 18025354; 18026296; 18029766; 18029832; 18029953; 18029973; 18043837; 18043999; 18045380; 18048030; 18048652; 18060007; 18060018; 18060090; 18060092; 18060163; 18089573; 88967253; 88967257; 15812610; 18029805 |
| 236 | AHG | Needmore | CN-40048 | 357889; 357890; 10382217; 18012259; 18021940; 18023761; 18023763; 18025205; 18025206; 18026149; 18026150; 18026208; 18026209; 18026268; 18026269; 18029861; 18029871; 18029940; 18029941; 18029970; 18042801; 18046142; 18047512; 18047527; 18047640; 18047787; 18048650; 18060111; 18060780; 18060787; 18060788; 18060793; 89058906; 18022006 |
| 237 | AHG | Needmore | GM-37483 | 5461984; 5472328; 5472487; 5472488; 15270292; 15270292; 18002399; 18003724; 18012263; 18012429; 18014469; 18014750; 18015236; 18016790; 18017156; 18017226; 18017563; 18017632; 18017744; 18018317; 18018624; 18019273; 18019985; 18020035; 18021261; 18022002; 18022005; 18022219; 18022970; 18023377; 18024901; 18024902; 18024907; 18024908; 18024913; 18024915; 18024919; 18024924; 18024931; 18024932; 18024933; 18024934; 18024936; 18024959; 18025354; 18026296; 18029756; 18029766; 18029766; 18029805; 18029808; 18029832; 18029861; 18029953; 18029973; 18040043; 18043837; 18043999; 18045156; 18045380; 18045381; 18045382; 18045905; 18048030; 18048652; 18048676; 18060007; 18060017; 18060018; 18060021; 18060026; 18060032; 18060034; 18060081; 18060090; 18060092; 18060163; 18060160; 18060160; 18060168; 22688728; 22688729; 88957253; 88967233; 88967243; 88967257; 18060000; 18060004; 15812610; 18012918; 88967243 |
| 238 | AHG | Needmore | GM-40048 | 357889; 357890; 10337908; 10367561; 10382217; 10382902; 10382905; 10393183; 15154261; 15154262; 15189238; 15221998; 15235028; 15237762; 15247617; 15247618; 15251788; 15251789; 15261541; 15267004; 18010570; 18010585; 18012259; 18013844; 18014165; 18014760; 18015428; 18017239; 18019492; 18020021; 18020589; 18021106; 18021217; 18021940; 18022006; 18022583; 18023114; 18023761; 18023763; 18023764; 18025172; 18025173; 18025205; 18026149; 18026150; 18026208; 18026209; 18026268; 18026269; 18026274; 18026281; 18029829; 18029858; 18029861; 18029862; 18029871; 18029937; 18029941; 18029941; 18029949; 18029970; 18029971; 18029982; 18029985; 18029989; 18029991; 18029999; 18042269; 18042491; 18042801; 18046142; 18046143; 18046196; 18046197; 18046200; 18046210; 18046219; 18046220; 18046221; 18046412; 18046413; 18046507; 18046509; 18046692; 18047512; 18047515; 18047519; 18047524; 18047527; 18047529; 18047540; 18047594; 18047640; 18047687; 18047788; 18047981; 18047987; 18048650; 18048651; 18048674; 18048677; 18048897; 18060444; 18060046; 18060 |
| 239 | AHG | Needmore | GM-40511 | 18060756; 18060757; 18060759; 18060760; 18060762; 18060764; 18060766 |
| 240 | AHG | Needmore | GM-45578 | 18029754; 18029755 |
| 241 | AHG | Needmore | TTW00013 | 18022709 |
| 242 | AHG | Needmore | TTW00021 | 10307543 |
| 243 | AHG | Needmore | TTW00026 | 18026370 |
| 244 | AHG | Needmore | TTW00029 | 18041348 |
| 245 | AHG | Needmore | TTW0002J | 22666023 |
| 246 | AHG | Needmore | TTW0002K | 22666024 |
| 247 | AHG | Needmore | TTW0002L | 22685542 |
| 248 | AHG | Needmore | TTW0002V | 15098987 |
| 249 | AHG | Needmore | TTW00032 | 22675995 |
| 250 | AHG | Needmore | TTW00036 | 15065946 |
| 251 | AHG | Needmore | TTW00037 | 15751441 |
| 252 | AHG | Needmore | TTW00043 | 15182262 |
| 253 | AHG | Needmore | TTW0004K | 15188683 |
| 254 | AHG | Needmore | TTW00057 | 15197914 |
| 255 | AHG | Needmore | TTW0005D | 22681430 |
| 256 | AHG | Needmore | TTW0005M | 22709505 |
| 257 | AHG | Needmore | TTW0005N | 22709506 |
| 258 | AHG | Needmore | TTW0005Z | 15115136 |
| 259 | AHG | Needmore | TTW00060 | 15105508 |
| 260 | AHG | Needmore | TTW00066 | 22715702 |
| 261 | AHG | Needmore | TTW00069 | 15137042 |
| 262 | AHG | Needmore | TTW0006B | 22721986 |
| 263 | AHG | Needmore | TTW0006C | 22721987 |
| 264 | AHG | Needmore | TTW0006F | 10354220 |
| 265 | AHG | Needmore | TTW0006G | 10354222 |

5

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 266 | AHG | Needmore | TTW0006N | 10367561 |
| 267 | AHG | Needmore | TTW0006P | 10367562 |
| 268 | AHG | Needmore | TTW0006X | 10395942 |
| 269 | AHG | Needmore | TTW00073 | 10373512 |
| 270 | AHG | Needmore | TTW00077 | 10382902 |
| 271 | AHG | Needmore | TTW00078 | 15254601 |
| 272 | AHG | Needmore | TTW0007P | 15235435 |
| 273 | AHG | Needmore | TTW0007V | 15234621 |
| 274 | AHG | Needmore | TTW0007W | 15235436 |
| 275 | AHG | Needmore | TTW0007Z | 15237320 |
| 276 | AHG | Needmore | TTW00085 | 15247618 |
| 277 | AHG | Needmore | TTW00086 | 15261541 |
| 278 | AHG | Needmore | TTW00088 | 15269590 |
| 279 | AHG | Needmore | TTW00089 | 15269947 |
| 280 | AHG | Needmore | TTW0008K | 15142479 |
| 281 | AHG | Needmore | TTW0008R | 15221998 |
| 282 | AHG | Needmore | TTW0008T | 15784508 |
| 283 | AHG | Needmore | TTW00094 | 15804785 |
| 284 | AHG | Needmore | TTW00096 | 15821285 |
| 285 | AHG | Needmore | TTW0009B | 15142479 |
| 286 | E&C | Saginaw | 103272 | 21011103; 21011104; 21011109; 21011110; 21011906; 21011953; 21012316; 21012317; 21012865; 21012705; 21012706; 21012880; 21013465 |
| 287 | E&C | Saginaw | 108898 | 22667248; 22667249 |
| 288 | E&C | Saginaw | 117469 | 21019249; 21019252; 21019253; 22702612; 88964169; 88964176; 88967259 |
| 289 | E&C | Saginaw | 3200000408 | 18014746; 18029807; 18048801; 18060213; 18060216; 18060220; 18060238 |
| 290 | E&C | Saginaw | 84D0001H | 18014746 |
| 291 | E&C | Saginaw | 93001HP | 15294228 |
| 292 | E&C | Saginaw | 9D10003V | 18060563 |
| 293 | E&C | Saginaw | 9D10003W | 18060564 |
| 294 | E&C | Saginaw | 9D10004P | 18060222 |
| 295 | E&C | Saginaw | 9D10007J | 22710659 |
| 296 | E&C | Saginaw | 9D10007K | 22710660 |
| 297 | E&C | Saginaw | 9D10007X | 18048801 |
| 298 | E&C | Saginaw | 9D100086 | 15112419 |
| 299 | E&C | Saginaw | 9D100087 | 15112420 |
| 300 | E&C | Saginaw | 9D100088 | 15112384 |
| 301 | E&C | Saginaw | 9D100089 | 15112385 |
| 302 | E&C | Saginaw | 9D10008D | 15233116 |
| 303 | E&C | Saginaw | 9D10008F | 15233117 |
| 304 | E&C | Saginaw | 9D10008G | 15259081 |
| 305 | E&C | Saginaw | 9D10008H | 15259082 |
| 306 | E&C | Saginaw | 9D10008J | 15259085 |
| 307 | E&C | Saginaw | 9D10008K | 15259086 |
| 308 | E&C | Saginaw | 9D2000H7 | 15112420 |
| 309 | E&C | Saginaw | 9D2000H8 | 15112419 |
| 310 | E&C | Saginaw | 9D2000HZ | 10350648 |
| 311 | E&C | Saginaw | 9D2000J1 | 10350650 |
| 312 | E&C | Saginaw | 9D2000J2 | 10350651 |
| 313 | E&C | Saginaw | 9D2000JG | 21998160 |
| 314 | E&C | Saginaw | 9D2000JH | 21998161 |
| 315 | E&C | Saginaw | 9D2000JJ | 21998162 |
| 316 | E&C | Saginaw | 9D2000JK | 21998163 |
| 317 | E&C | Saginaw | 9D2000JL | 21998164 |
| 318 | E&C | Saginaw | 9D2000JM | 21998167 |
| 319 | E&C | Saginaw | 9D2000JN | 15134582 |
| 320 | E&C | Saginaw | 9D2000JO | 10350649 |
| 321 | E&C | Saginaw | 9D2000JP | 15134583 |
| 322 | E&C | Saginaw | 9D2000K6 | 15215971 |
| 323 | E&C | Saginaw | 9D2000K7 | 15215972 |
| 324 | E&C | Saginaw | 9D2000KD | 15130854 |
| 325 | E&C | Saginaw | 9D2000KF | 15130855 |
| 326 | E&C | Saginaw | 9D2000KG | 15130856 |
| 327 | E&C | Saginaw | 9D2000KH | 15130857 |
| 328 | E&C | Saginaw | 9D2000LB | 15233122 |
| 329 | E&C | Saginaw | 9D2000LC | 15233123 |

6

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 330 | E&C | Saginaw | 9D2000LH | 10300522 |
| 331 | E&C | Saginaw | 9D2000LJ | 15259082 |
| 332 | E&C | Saginaw | 9D2000LK | 15259085 |
| 333 | E&C | Saginaw | 9D2000LL | 15259086 |
| 334 | E&C | Saginaw | 9D2000LP | 15259081 |
| 335 | E&C | Saginaw | 9D2000LV | 15235542 |
| 336 | E&C | Saginaw | 9D2000LW | 15266722 |
| 337 | E&C | Saginaw | 9D2000LX | 15266723 |
| 338 | E&C | Saginaw | 9D2000LZ | 15266725 |
| 339 | E&C | Saginaw | 9D2000M0 | 15266726 |
| 340 | E&C | Saginaw | 9D2000MC | 15235543 |
| 341 | E&C | Saginaw | 9D30008 | 18022401 |
| 342 | E&C | Saginaw | 9D3000PZ | 25714800 |
| 343 | E&C | Saginaw | 9D3000R7 | 25726248 |
| 344 | E&C | Saginaw | 9D3000R8 | 25726249 |
| 345 | E&C | Saginaw | 9D3000RB | 25714801 |
| 346 | E&C | Saginaw | 9D3000T7 | 25739394 |
| 347 | E&C | Saginaw | 9D3000T8 | 25739395 |
| 348 | E&C | Saginaw | 9D3000XP | 22704206 |
| 349 | E&C | Saginaw | 9D3000XR | 22704207 |
| 350 | E&C | Saginaw | 9D3000Z0 | 15183921 |
| 351 | E&C | Saginaw | 9D3000Z1 | 15183922 |
| 352 | E&C | Saginaw | 9D3000Z2 | 15183925 |
| 353 | E&C | Saginaw | 9D3000Z3 | 15183926 |
| 354 | E&C | Saginaw | 9D300126 | 22714578 |
| 355 | E&C | Saginaw | 9D300127 | 22714579 |
| 356 | E&C | Saginaw | 9D30012V | 25764299 |
| 357 | E&C | Saginaw | 9D30012W | 25764300 |
| 358 | E&C | Saginaw | 9D30012X | 25764303 |
| 359 | E&C | Saginaw | 9D300132 | 25764305 |
| 360 | E&C | Saginaw | 9D300133 | 25764306 |
| 361 | E&C | Saginaw | 9D30013D | 22714162 |
| 362 | E&C | Saginaw | 9D30013F | 22714163 |
| 363 | E&C | Saginaw | 9D30013R | 25764304 |
| 364 | E&C | Saginaw | 9D30013T | 25764301 |
| 365 | E&C | Saginaw | 9D30013V | 25764302 |
| 366 | E&C | Saginaw | 9D30014D | 25762924 |
| 367 | E&C | Saginaw | 9D30014V | 25752828 |
| 368 | E&C | Saginaw | 9D30014W | 25752829 |
| 369 | E&C | Saginaw | 9D300166 | 15139689 |
| 370 | E&C | Saginaw | 9D30016B | 15112385 |
| 371 | E&C | Saginaw | 9D30016C | 15112384 |
| 372 | E&C | Saginaw | 9D30016N | 15112420 |
| 373 | E&C | Saginaw | 9D30016P | 15112419 |
| 374 | E&C | Saginaw | 9D30016X | 15112425 |
| 375 | E&C | Saginaw | 9D30016Z | 15112426 |
| 376 | E&C | Saginaw | 9D300170 | 15112440 |
| 377 | E&C | Saginaw | 9D300171 | 15112441 |
| 378 | E&C | Saginaw | 9D300174 | 15112444 |
| 379 | E&C | Saginaw | 9D300175 | 15112445 |
| 380 | E&C | Saginaw | 9D300176 | 15112446 |
| 381 | E&C | Saginaw | 9D300177 | 15112447 |
| 382 | E&C | Saginaw | 9D300178 | 15112448 |
| 383 | E&C | Saginaw | 9D300179 | 15112449 |
| 384 | E&C | Saginaw | 9D300187 | 10354407 |
| 385 | E&C | Saginaw | 9D300188 | 10354408 |
| 386 | E&C | Saginaw | 9D300189 | 25772413 |
| 387 | E&C | Saginaw | 9D30018K | 25772414 |
| 388 | E&C | Saginaw | 9D30018M | 21995735 |
| 389 | E&C | Saginaw | 9D30018P | 21995737 |
| 390 | E&C | Saginaw | 9D30018T | 21995739 |
| 391 | E&C | Saginaw | 9D30018W | 21995741 |
| 392 | E&C | Saginaw | 9D300190 | 15138457 |
| 393 | E&C | Saginaw | 9D300191 | 15138458 |
| 394 | E&C | Saginaw | 9D300192 | 15138461 |
| 395 | E&C | Saginaw | 9D300193 | 15138462 |

7

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 396 | E&C | Saginaw | 9D300194 | 15138463 |
| 397 | E&C | Saginaw | 9D300195 | 15138464 |
| 398 | E&C | Saginaw | 9D300196 | 15138459 |
| 399 | E&C | Saginaw | 9D300197 | 15138460 |
| 400 | E&C | Saginaw | 9D300198 | 15138523 |
| 401 | E&C | Saginaw | 9D300199 | 15138524 |
| 402 | E&C | Saginaw | 9D30019R | 15134582 |
| 403 | E&C | Saginaw | 9D30019T | 15134583 |
| 404 | E&C | Saginaw | 9D30019V | 10358103 |
| 405 | E&C | Saginaw | 9D30019W | 10358104 |
| 406 | E&C | Saginaw | 9D3001B2 | 15147826 |
| 407 | E&C | Saginaw | 9D3001B3 | 15147827 |
| 408 | E&C | Saginaw | 9D3001BN | 10369083 |
| 409 | E&C | Saginaw | 9D3001BP | 10369084 |
| 410 | E&C | Saginaw | 9D3001C0 | 15215971 |
| 411 | E&C | Saginaw | 9D3001C1 | 15215972 |
| 412 | E&C | Saginaw | 9D3001C2 | 15215973 |
| 413 | E&C | Saginaw | 9D3001C3 | 15215974 |
| 414 | E&C | Saginaw | 9D3001C6 | 15225205 |
| 415 | E&C | Saginaw | 9D3001C7 | 15225206 |
| 416 | E&C | Saginaw | 9D3001C8 | 15225207 |
| 417 | E&C | Saginaw | 9D3001C9 | 15225208 |
| 418 | E&C | Saginaw | 9D3001CJ | 15130854 |
| 419 | E&C | Saginaw | 9D3001CK | 15130855 |
| 420 | E&C | Saginaw | 9D3001CW | 15223632 |
| 421 | E&C | Saginaw | 9D3001CX | 15223633 |
| 422 | E&C | Saginaw | 9D3001D5 | 15211862 |
| 423 | E&C | Saginaw | 9D3001D6 | 15211863 |
| 424 | E&C | Saginaw | 9D3001DC | 15225681 |
| 425 | E&C | Saginaw | 9D3001DD | 15225682 |
| 426 | E&C | Saginaw | 9D3001DF | 15225683 |
| 427 | E&C | Saginaw | 9D3001DG | 15225684 |
| 428 | E&C | Saginaw | 9D3001DH | 15225685 |
| 429 | E&C | Saginaw | 9D3001DJ | 15225686 |
| 430 | E&C | Saginaw | 9D3001DK | 15225687 |
| 431 | E&C | Saginaw | 9D3001DL | 15225688 |
| 432 | E&C | Saginaw | 9D3001DM | 15235002 |
| 433 | E&C | Saginaw | 9D3001DN | 15235003 |
| 434 | E&C | Saginaw | 9D3001DP | 15235004 |
| 435 | E&C | Saginaw | 9D3001DR | 15235005 |
| 436 | E&C | Saginaw | 9D3001DT | 15235006 |
| 437 | E&C | Saginaw | 9D3001DV | 15235007 |
| 438 | E&C | Saginaw | 9D3001DW | 15235008 |
| 439 | E&C | Saginaw | 9D3001DX | 15235009 |
| 440 | E&C | Saginaw | 9D3001DZ | 15235010 |
| 441 | E&C | Saginaw | 9D3001F | 25762925 |
| 442 | E&C | Saginaw | 9D3001F0 | 15235011 |
| 443 | E&C | Saginaw | 9D3001F3 | 21993756 |
| 444 | E&C | Saginaw | 9D3001F9 | 10367922 |
| 445 | E&C | Saginaw | 9D3001FB | 10367923 |
| 446 | E&C | Saginaw | 9D3001FD | 15284616 |
| 447 | E&C | Saginaw | 9D3001FL | 15139688 |
| 448 | E&C | Saginaw | 9D3001FM | 15235544 |
| 449 | E&C | Saginaw | 9D3001FN | 15235545 |
| 450 | E&C | Saginaw | 9D3001FT | 15233116 |
| 451 | E&C | Saginaw | 9D3001FV | 15233117 |
| 452 | E&C | Saginaw | 9D3001FW | 15233122 |
| 453 | E&C | Saginaw | 9D3001FX | 15233123 |
| 454 | E&C | Saginaw | 9D3001FZ | 10367079 |
| 455 | E&C | Saginaw | 9D3001G0 | 10367080 |
| 456 | E&C | Saginaw | 9D3001G1 | 10367081 |
| 457 | E&C | Saginaw | 9D3001G2 | 10367082 |
| 458 | E&C | Saginaw | 9D3001G3 | 15235534 |
| 459 | E&C | Saginaw | 9D3001G4 | 15235535 |
| 460 | E&C | Saginaw | 9D3001G5 | 15235536 |
| 461 | E&C | Saginaw | 9D3001G6 | 15235537 |

8

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 462 | E&C | Saginaw | 9D3001G7 | 15235538 |
| 463 | E&C | Saginaw | 9D3001G8 | 15235539 |
| 464 | E&C | Saginaw | 9D3001G9 | 15235540 |
| 465 | E&C | Saginaw | 9D3001GB | 15235541 |
| 466 | E&C | Saginaw | 9D3001GD | 15235542 |
| 467 | E&C | Saginaw | 9D3001GG | 15235543 |
| 468 | E&C | Saginaw | 9D3001GH | 15259081 |
| 469 | E&C | Saginaw | 9D3001GJ | 15235546 |
| 470 | E&C | Saginaw | 9D3001GK | 15259082 |
| 471 | E&C | Saginaw | 9D3001GL | 15235547 |
| 472 | E&C | Saginaw | 9D3001GM | 15259083 |
| 473 | E&C | Saginaw | 9D3001GN | 15259084 |
| 474 | E&C | Saginaw | 9D3001GR | 15259086 |
| 475 | E&C | Saginaw | 9D3001GT | 15259087 |
| 476 | E&C | Saginaw | 9D3001GV | 15259088 |
| 477 | E&C | Saginaw | 9D3001H4 | 15285275 |
| 478 | E&C | Saginaw | 9D3001H5 | 15285276 |
| 479 | E&C | Saginaw | 9D3001H6 | 15286699 |
| 480 | E&C | Saginaw | 9D3001H7 | 15286700 |
| 481 | E&C | Saginaw | 9D3001HB | 15285273 |
| 482 | E&C | Saginaw | 9D3001HC | 15285274 |
| 483 | E&C | Saginaw | 9D3001HJ | 15276644 |
| 484 | E&C | Saginaw | 9D3001HK | 15276645 |
| 485 | E&C | Saginaw | 9D3001HN | 15294227 |
| 486 | E&C | Saginaw | 9D3001HT | 15284617 |
| 487 | E&C | Saginaw | 9D3001HV | 15284614 |
| 488 | E&C | Saginaw | 9D3001HW | 15284615 |
| 489 | E&C | Saginaw | 9D3001J7 | 15793335 |
| 490 | E&C | Saginaw | 9D3001J8 | 15793336; 15793214 |
| 491 | E&C | Saginaw | 9D3001JC | 15808210 |
| 492 | E&C | Saginaw | 9D3001JD | 15808211 |
| 493 | E&C | Saginaw | 9D3001JF | 15808212 |
| 494 | E&C | Saginaw | 9D3001JG | 15793215 |
| 495 | E&C | Saginaw | 9D3001JH | 15793216 |
| 496 | E&C | Saginaw | 9D3001JJ | 15793217 |
| 497 | E&C | Saginaw | 9D3001JK | 15808209 |
| 498 | E&C | Saginaw | 9D3001JL | 15808205 |
| 499 | E&C | Saginaw | 9D3001JM | 15808206 |
| 500 | E&C | Saginaw | 9D3001JN | 15808207 |
| 501 | E&C | Saginaw | 9D3001JP | 15808208 |
| 502 | E&C | Saginaw | 9D3001K3 | 15825710 |
| 503 | E&C | Saginaw | 9D3001K4 | 15825711 |
| 504 | E&C | Saginaw | NR10001D | 15215973 |
| 505 | E&C | Saginaw | NR10001F | 15215974 |
| 506 | E&C | Sandusky | 75163 | 12413037 |
| 507 | E&C | Sandusky | 103272 | 15839050; 15839051; 21012556; 21013003; 22701516; 22701520 |
| 508 | E&C | Sandusky | 117469 | 7470617; 7470619; 22715554; 22715555 |
| 509 | E&C | Sandusky | 3200000431 | 7470511; 7470587; 7470597; 7470625; 7471001; 7471009; 12413037; 88957259 |
| 510 | E&C | Sandusky | 84G00008 | 930706 |
| 511 | E&C | Sandusky | 84G0000J | 7467157 |
| 512 | E&C | Sandusky | 84G00017 | 7467181 |
| 513 | E&C | Sandusky | 84G0001P | 22703526 |
| 514 | E&C | Sandusky | T8F00000 | 930660 |
| 515 | E&C | Sandusky | VKP0000L | 12413045 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| **Phase Two Contracts** | | | | |
| 516 | AHG | Anderson Ignition | 02MN0009 | 10457978 |
| 517 | AHG | Anderson Ignition | 02MN000D | 10457979 |
| 518 | AHG | Anderson Ignition | 02MN0012 | 10452458 |
| 519 | AHG | Anderson Ignition | 02MN0016 | 10472401 |
| 520 | AHG | Anderson Ignition | 02MN0018 | 10476155 |
| 521 | AHG | Anderson Ignition | 02MN001R | 93441559 |
| 522 | AHG | Anderson Ignition | 02MN001T | 12498965 |
| 523 | AHG | Anderson Ignition | 0LVP0000 | 1972943 |
| 524 | AHG | Anderson Ignition | 0LVP0006 | 1973739 |
| 525 | AHG | Anderson Ignition | 15109 | 10452457 |
| 526 | AHG | Anderson Ignition | 569012 | 10457109 |
| 527 | AHG | Anderson Ignition | CN  37367 | 10452457 |
| 528 | AHG | Anderson Ignition | CN  37367 | 10452458 |
| 529 | AHG | Anderson Ignition | CN  37367 | 10452459 |
| 530 | AHG | Anderson Ignition | CN  37367 | 10456478 |
| 531 | AHG | Anderson Ignition | CN  37367 | 10457109 |
| 532 | AHG | Anderson Ignition | CN  37367 | 10457293 |
| 533 | AHG | Anderson Ignition | CN  37367 | 10457356 |
| 534 | AHG | Anderson Ignition | CN  37367 | 10467214 |
| 535 | AHG | Anderson Ignition | CN  37367 | 10467353 |
| 536 | AHG | Anderson Ignition | CN  37367 | 10470758 |
| 537 | AHG | Anderson Ignition | CN  37367 | 10472401 |
| 538 | AHG | Anderson Ignition | CN  37367 | 10476237 |
| 539 | AHG | Anderson Ignition | CN  37367 | 10477182 |
| 540 | AHG | Anderson Ignition | CN  37367 | 10477219 |
| 541 | AHG | Anderson Ignition | CN  37367 | 10477276 |
| 542 | AHG | Anderson Ignition | CN  37367 | 10477602 |
| 543 | AHG | Anderson Ignition | CN  37367 | 10477841 |
| 544 | AHG | Anderson Ignition | CN  37367 | 10485432 |
| 545 | AHG | Anderson Ignition | CN  37367 | 10487425 |
| 546 | AHG | Anderson Ignition | CN  37367 | 10488259 |
| 547 | AHG | Anderson Ignition | CN  37367 | 10489421 |
| 548 | AHG | Anderson Ignition | CN  37367 | 10489422 |
| 549 | AHG | Anderson Ignition | CN  37367 | 10494012 |
| 550 | AHG | Anderson Ignition | CN  37367 | 10496798 |
| 551 | AHG | Anderson Ignition | CN  37367 | 10497452 |
| 552 | AHG | Anderson Ignition | CN  37367 | 10499813 |
| 553 | AHG | Anderson Ignition | CN  37367 | 12598210 |
| 554 | AHG | Anderson Ignition | CN  37367 | 19052845 |
| 555 | AHG | Anderson Ignition | CN 37367 | 10456413 |
| 556 | AHG | Anderson Ignition | CN 37367 | 10467473 |
| 557 | AHG | Anderson Ignition | CN 37367 | 10467546 |
| 558 | AHG | Anderson Ignition | CN 37367 | 10474855 |
| 559 | AHG | Anderson Ignition | CN 37367 | 10487716 |
| 560 | AHG | Anderson Ignition | CN 37367 | 10495798 |
| 561 | AHG | Anderson Ignition | CN 37367 | 12498965 |
| 562 | AHG | Anderson Ignition | SN 38763 | 1104059 |
| 563 | AHG | Anderson Ignition | GM  37367 | 10452457 |
| 564 | AHG | Anderson Ignition | GM  37367 | 10452458 |
| 565 | AHG | Anderson Ignition | GM  37367 | 10452459 |
| 566 | AHG | Anderson Ignition | GM  37367 | 10456478 |
| 567 | AHG | Anderson Ignition | GM  37367 | 10457109 |
| 568 | AHG | Anderson Ignition | GM  37367 | 10457153 |
| 569 | AHG | Anderson Ignition | GM  37367 | 10457237 |
| 570 | AHG | Anderson Ignition | GM  37367 | 10457293 |
| 571 | AHG | Anderson Ignition | GM  37367 | 10457356 |
| 572 | AHG | Anderson Ignition | GM  37367 | 10457702 |
| 573 | AHG | Anderson Ignition | GM  37367 | 10457730 |
| 574 | AHG | Anderson Ignition | GM  37367 | 10457735 |
| 575 | AHG | Anderson Ignition | GM  37367 | 10457816 |
| 576 | AHG | Anderson Ignition | GM  37367 | 10467067 |
| 577 | AHG | Anderson Ignition | GM  37367 | 10467208 |
| 578 | AHG | Anderson Ignition | GM  37367 | 10467214 |
| 579 | AHG | Anderson Ignition | GM  37367 | 10467353 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 580 | AHG | Anderson Ignition | GM 37367 | 10467473 |
| 581 | AHG | Anderson Ignition | GM 37367 | 10467546 |
| 582 | AHG | Anderson Ignition | GM 37367 | 10467716 |
| 583 | AHG | Anderson Ignition | GM 37367 | 10467717 |
| 584 | AHG | Anderson Ignition | GM 37367 | 10467995 |
| 585 | AHG | Anderson Ignition | GM 37367 | 10468367 |
| 586 | AHG | Anderson Ignition | GM 37367 | 10469468 |
| 587 | AHG | Anderson Ignition | GM 37367 | 10469668 |
| 588 | AHG | Anderson Ignition | GM 37367 | 10469867 |
| 589 | AHG | Anderson Ignition | GM 37367 | 10470597 |
| 590 | AHG | Anderson Ignition | GM 37367 | 10470794 |
| 591 | AHG | Anderson Ignition | GM 37367 | 10470905 |
| 592 | AHG | Anderson Ignition | GM 37367 | 10471138 |
| 593 | AHG | Anderson Ignition | GM 37367 | 10472052 |
| 594 | AHG | Anderson Ignition | GM 37367 | 10472401 |
| 595 | AHG | Anderson Ignition | GM 37367 | 10474000 |
| 596 | AHG | Anderson Ignition | GM 37367 | 10474166 |
| 597 | AHG | Anderson Ignition | GM 37367 | 10474609 |
| 598 | AHG | Anderson Ignition | GM 37367 | 10474855 |
| 599 | AHG | Anderson Ignition | GM 37367 | 10476155 |
| 600 | AHG | Anderson Ignition | GM 37367 | 10476237 |
| 601 | AHG | Anderson Ignition | GM 37367 | 10477182 |
| 602 | AHG | Anderson Ignition | GM 37367 | 10477208 |
| 603 | AHG | Anderson Ignition | GM 37367 | 10477219 |
| 604 | AHG | Anderson Ignition | GM 37367 | 10477276 |
| 605 | AHG | Anderson Ignition | GM 37367 | 10477563 |
| 606 | AHG | Anderson Ignition | GM 37367 | 10477602 |
| 607 | AHG | Anderson Ignition | GM 37367 | 10477841 |
| 608 | AHG | Anderson Ignition | GM 37367 | 10477944 |
| 609 | AHG | Anderson Ignition | GM 37367 | 10485432 |
| 610 | AHG | Anderson Ignition | GM 37367 | 10487425 |
| 611 | AHG | Anderson Ignition | GM 37367 | 10487716 |
| 612 | AHG | Anderson Ignition | GM 37367 | 10488727 |
| 613 | AHG | Anderson Ignition | GM 37367 | 10489418 |
| 614 | AHG | Anderson Ignition | GM 37367 | 10489421 |
| 615 | AHG | Anderson Ignition | GM 37367 | 10489422 |
| 616 | AHG | Anderson Ignition | GM 37367 | 10490063 |
| 617 | AHG | Anderson Ignition | GM 37367 | 10490872 |
| 618 | AHG | Anderson Ignition | GM 37367 | 10494012 |
| 619 | AHG | Anderson Ignition | GM 37367 | 10495089 |
| 620 | AHG | Anderson Ignition | GM 37367 | 10495798 |
| 621 | AHG | Anderson Ignition | GM 37367 | 10495802 |
| 622 | AHG | Anderson Ignition | GM 37367 | 10495804 |
| 623 | AHG | Anderson Ignition | GM 37367 | 10496145 |
| 624 | AHG | Anderson Ignition | GM 37367 | 10496455 |
| 625 | AHG | Anderson Ignition | GM 37367 | 10496783 |
| 626 | AHG | Anderson Ignition | GM 37367 | 10496786 |
| 627 | AHG | Anderson Ignition | GM 37367 | 10496798 |
| 628 | AHG | Anderson Ignition | GM 37367 | 10497251 |
| 629 | AHG | Anderson Ignition | GM 37367 | 10497252 |
| 630 | AHG | Anderson Ignition | GM 37367 | 10497450 |
| 631 | AHG | Anderson Ignition | GM 37367 | 10497452 |
| 632 | AHG | Anderson Ignition | GM 37367 | 10497497 |
| 633 | AHG | Anderson Ignition | GM 37367 | 10498207 |
| 634 | AHG | Anderson Ignition | GM 37367 | 10498813 |
| 635 | AHG | Anderson Ignition | GM 37367 | 1103782 |
| 636 | AHG | Anderson Ignition | GM 37367 | 1104048 |
| 637 | AHG | Anderson Ignition | GM 37367 | 12498965 |
| 638 | AHG | Anderson Ignition | GM 37367 | 12580353 |
| 639 | AHG | Anderson Ignition | GM 37367 | 1876153 |
| 640 | AHG | Anderson Ignition | GM 37367 | 1876222 |
| 641 | AHG | Anderson Ignition | GM 37367 | 1892222 |
| 642 | AHG | Anderson Ignition | GM 37367 | 1893524 |
| 643 | AHG | Anderson Ignition | GM 37367 | 1893882 |
| 644 | AHG | Anderson Ignition | GM 37367 | 1894333 |
| 645 | AHG | Anderson Ignition | GM 37367 | 1965864 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 646 | AHG | Anderson Ignition | GM 37367 | 1975581 |
| 647 | AHG | Anderson Ignition | GM 37367 | 1976909 |
| 648 | AHG | Anderson Ignition | GM 37367 | 1977774 |
| 649 | AHG | Anderson Ignition | GM 37367 | 1977937 |
| 650 | AHG | Anderson Ignition | GM 37367 | 1979162 |
| 651 | AHG | Anderson Ignition | GM 37367 | 1989109 |
| 652 | AHG | Anderson Ignition | GM 37367 | 1989579 |
| 653 | AHG | Anderson Ignition | GM 37367 | 1989612 |
| 654 | AHG | Anderson Ignition | GM 37367 | 1989977 |
| 655 | AHG | Anderson Ignition | GM 37367 | 93441558 |
| 656 | AHG | Anderson Ignition | GM 37367 | 10498731 |
| 657 | AHG | Anderson Ignition | GM 45689 | 93442429 |
| 658 | AHG | Anderson Ignition | GM 45689 | 93804365 |
| 659 | AHG | Anderson Ignition | GM37367 | 10457730 |
| 660 | AHG | Anderson Ignition | GM37367 | 10457979 |
| 661 | AHG | Anderson Ignition | GM37367 | 10469035 |
| 662 | AHG | Anderson Ignition | GM37367 | 10477208 |
| 663 | AHG | Anderson Ignition | GM37367 | 10477944 |
| 664 | AHG | Anderson Ignition | GM37367 | 10495802 |
| 665 | AHG | Anderson Ignition | GMBSER09 | 10467546 |
| 666 | AHG | Anderson Ignition | NFX00001 | 1115491 |
| 667 | AHG | Anderson Ignition | NFX00006 | 1103782 |
| 668 | AHG | Anderson Ignition | NFX000J | 12568466 |
| 669 | AHG | Anderson Ignition | NFX0000M | 10452458 |
| 670 | AHG | Anderson Ignition | NFX0000P | 10470597 |
| 671 | AHG | Anderson Ignition | NFX0000T | 10457109 |
| 672 | AHG | Anderson Ignition | NFX0000V | 10472401 |
| 673 | AHG | Anderson Ignition | NFX0000Z | 10477841 |
| 674 | AHG | Anderson Ignition | NFX00010 | 10496798 |
| 675 | AHG | Anderson Ignition | NFX00013 | 1103952 |
| 676 | AHG | Anderson Ignition | NFX00015 | 93441558 |
| 677 | AHG | Anderson Ignition | NFX00016 | 10490872 |
| 678 | AHG | Anderson Ignition | NFX00022 | 1104059 |
| 679 | AHG | Anderson Ignition | NFX00025 | 10452457 |
| 680 | AHG | Anderson Ignition | NFX0002G | 93804365 |
| 681 | AHG | Anderson Ignition | NFX0002H | 93442429 |
| 682 | AHG | Anderson Ignition | NFZ0007 | 1103961 |
| 683 | AHG | Anderson Ignition | NG100002 | 1115499 |
| 684 | AHG | Anderson Ignition | NG100003 | 1115498 |
| 685 | AHG | Anderson Ignition | NG10000B | 1104060 |
| 686 | AHG | Anderson Ignition | NG10000J | 1104017 |
| 687 | AHG | Anderson Ignition | NG10000T | 1103993 |
| 688 | AHG | Anderson Ignition | NG10000W | 1103946 |
| 689 | AHG | Anderson Ignition | NG100010 | 1103961 |
| 690 | AHG | Anderson Ignition | NG100018 | 1115491 |
| 691 | AHG | Anderson Ignition | ng100019 | 1104065 |
| 692 | AHG | Anderson Ignition | NG10001B | 1106010 |
| 693 | AHG | Anderson Ignition | NG10001J | 12563293 |
| 694 | AHG | Anderson Ignition | NG10001K | 12568466 |
| 695 | AHG | Anderson Ignition | NG10001T | 12580352 |
| 696 | AHG | Anderson Ignition | NG10001V | 93441558 |
| 697 | AHG | Anderson Ignition | NG100021 | 12598210 |
| 698 | AHG | Anderson Ignition | X0LVP0002 | 10469006 |
| 699 | AHG | Anderson Ignition | X0LVP000F | 1986359 |
| 700 | AHG | Anderson Ignition | X0LVP000G | 10496212 |
| 701 | AHG | Anderson Ignition | X0LVP000J | 1978503 |
| 702 | AHG | Anderson Ignition | X0LVP000T | 10472401 |
| 703 | AHG | Anderson Ignition | X0LVP000W | 10457021 |
| 704 | AHG | Athens | 103270 | 03786276 |
| 705 | AHG | Athens | 103270 | 07840235 |
| 706 | AHG | Athens | 103270 | 21012228 |
| 707 | AHG | Athens | 103270 | 21012453 |
| 708 | AHG | Athens | 103270 | 21012699 |
| 709 | AHG | Athens | 103270 | 21012942 |
| 710 | AHG | Athens | 103270 | 21012944 |
| 711 | AHG | Athens | 103270 | 21013040 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 712 | AHG | Athens | 103270 | 21013251 |
| 713 | AHG | Athens | 103270 | 21013348 |
| 714 | AHG | Athens | 103270 | 26001594 |
| 715 | AHG | Athens | 5700000142 | 15970941 |
| 716 | AHG | Athens | 5700000142 | 26049059 |
| 717 | AHG | Athens | 6000032219 | 19149105 |
| 718 | AHG | Athens | 6000032826 | 19149105 |
| 719 | AHG | Athens | 6000032826 | 89060582 |
| 720 | AHG | Athens | 6000033183 | 19149105 |
| 721 | AHG | Athens | 6000033183 | 89060582 |
| 722 | AHG | Athens | 6000033524 | 89060582 |
| 723 | AHG | Athens | 6000033616 | 26053458 |
| 724 | AHG | Athens | 6000033616 | 26060001 |
| 725 | AHG | Athens | 6000033616 | 89060582 |
| 726 | AHG | Athens | 6000033836 | 19149105 |
| 727 | AHG | Athens | 6000033836 | 26033170 |
| 728 | AHG | Athens | 6000033836 | 26053458 |
| 729 | AHG | Athens | 6000033836 | 26060001 |
| 730 | AHG | Athens | 6000033836 | 26061451 |
| 731 | AHG | Athens | 6000033836 | 26078079 |
| 732 | AHG | Athens | 6000033836 | 89060582 |
| 733 | AHG | Athens | 6000034029 | 19149105 |
| 734 | AHG | Athens | 6000034029 | 26033170 |
| 735 | AHG | Athens | 6000034029 | 26053458 |
| 736 | AHG | Athens | 6000034029 | 26060001 |
| 737 | AHG | Athens | 6000034029 | 26078079 |
| 738 | AHG | Athens | 6000034029 | 89060582 |
| 739 | AHG | Athens | 6000034307 | 19149105 |
| 740 | AHG | Athens | 6000034307 | 26033170 |
| 741 | AHG | Athens | 6000034307 | 89060582 |
| 742 | AHG | Athens | 6000034407 | 26016265 |
| 743 | AHG | Athens | 6000034407 | 26047286 |
| 744 | AHG | Athens | 6000034407 | 89060582 |
| 745 | AHG | Athens | 6000034553 | 19149105 |
| 746 | AHG | Athens | 6000034554 | 89060582 |
| 747 | AHG | Athens | 6000034599 | 19149105 |
| 748 | AHG | Athens | 6000034599 | 89060582 |
| 749 | AHG | Athens | 6000034758 | 19149105 |
| 750 | AHG | Athens | 6000034758 | 26101416 |
| 751 | AHG | Athens | 6000034758 | 89060582 |
| 752 | AHG | Athens | 6000034947 | 05671921 |
| 753 | AHG | Athens | 6000035160 | 26013512 |
| 754 | AHG | Athens | 6000035160 | 26033170 |
| 755 | AHG | Athens | 6000035160 | 26101416 |
| 756 | AHG | Athens | 6000035322 | 05671921 |
| 757 | AHG | Athens | 6000035322 | 26013159 |
| 758 | AHG | Athens | 6000035322 | 26013512 |
| 759 | AHG | Athens | 6000035467 | 26016265 |
| 760 | AHG | Athens | 6000035467 | 26053458 |
| 761 | AHG | Athens | 6000035467 | 26101416 |
| 762 | AHG | Athens | 6000035531 | 26051950 |
| 763 | AHG | Athens | 6000035710 | 26013512 |
| 764 | AHG | Athens | 6000035710 | 26033170 |
| 765 | AHG | Athens | 6000035938 | 26016264 |
| 766 | AHG | Athens | 6000036146 | 26013512 |
| 767 | AHG | Athens | 6000036146 | 26016265 |
| 768 | AHG | Athens | 6000036146 | 26051950 |
| 769 | AHG | Athens | 6000036146 | 26053458 |
| 770 | AHG | Athens | 6000036146 | 26101416 |
| 771 | AHG | Athens | 6000036335 | 26013159 |
| 772 | AHG | Athens | 6000036335 | 26016264 |
| 773 | AHG | Athens | 6000036335 | 26051950 |
| 774 | AHG | Athens | 6000036382 | 26013512 |
| 775 | AHG | Athens | 6000036382 | 26033170 |
| 776 | AHG | Athens | 6000036715 | 26013159 |
| 777 | AHG | Athens | 6000036715 | 26047286 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 778 | AHG | Athens | 6000036715 | 26060001 |
| 779 | AHG | Athens | 6000036978 | 15764127 |
| 780 | AHG | Athens | 6000037377 | 15077523 |
| 781 | AHG | Athens | 6000037377 | 15094588 |
| 782 | AHG | Athens | 6000037377 | 15764127 |
| 783 | AHG | Athens | 6000037377 | 26020642 |
| 784 | AHG | Athens | 6000037377 | 26033170 |
| 785 | AHG | Athens | 6000037377 | 26061451 |
| 786 | AHG | Athens | 6000037636 | 15764127 |
| 787 | AHG | Athens | 6000037636 | 26033170 |
| 788 | AHG | Athens | 6000037726 | 26060001 |
| 789 | AHG | Athens | 6000037938 | 26053458 |
| 790 | AHG | Athens | 6000037988 | 15094588 |
| 791 | AHG | Athens | 6000038207 | 15764127 |
| 792 | AHG | Athens | 6000038358 | 26060001 |
| 793 | AHG | Athens | 6000038358 | 26078079 |
| 794 | AHG | Athens | 6000038399 | 26033170 |
| 795 | AHG | Athens | 6000038399 | 26061451 |
| 796 | AHG | Athens | 6000038572 | 05671921 |
| 797 | AHG | Athens | 6000038572 | 26047286 |
| 798 | AHG | Athens | 6000038572 | 26053458 |
| 799 | AHG | Athens | 7TX00017 | 26051189 |
| 800 | AHG | Athens | 7TX0001C | 15764127 |
| 801 | AHG | Athens | 77X00023 | 15077529 |
| 802 | AHG | Athens | 77Z0002D | 21993842 |
| 803 | AHG | Athens | 7V10007L | 15077529 |
| 804 | AHG | Athens | 9D7000JD | 26013512 |
| 805 | AHG | Athens | 9D7000KF | 26033170 |
| 806 | AHG | Athens | 9D7000LM | 26041917 |
| 807 | AHG | Athens | 9D7000M5 | 26044821 |
| 808 | AHG | Athens | 9D7000MJ | 26046096 |
| 809 | AHG | Athens | 9D7000N1 | 26053458 |
| 810 | AHG | Athens | 9D7000NJ | 26064183 |
| 811 | AHG | Athens | 9D7000NP | 26068979 |
| 812 | AHG | Athens | 9D7000W8 | 26064185 |
| 813 | AHG | Athens | 9D7000WD | 26078078 |
| 814 | AHG | Athens | 9D7000Z5 | 26073992 |
| 815 | AHG | Athens | 9D7000ZH | 26079912 |
| 816 | AHG | Athens | 9D700102 | 26008098 |
| 817 | AHG | Athens | 9D700110 | 26015359 |
| 818 | AHG | Athens | 9D7000Z12N | 89060582 |
| 819 | AHG | Athens | 9D700130 | 26051184 |
| 820 | AHG | Athens | AE35069 | 8972416 |
| 821 | AHG | Athens | AE3506900 | 8972416 |
| 822 | AHG | Athens | AE3508000 | 5170485 |
| 823 | AHG | Athens | AE3508400 | 30557107 |
| 824 | AHG | Athens | CG1002B | 26064185 |
| 825 | AHG | Athens | CN37531 | 05671921 |
| 826 | AHG | Athens | CN37531 | 05675186 |
| 827 | AHG | Athens | CN37531 | 05688037 |
| 828 | AHG | Athens | CN37531 | 07803432 |
| 829 | AHG | Athens | CN37531 | 07809408 |
| 830 | AHG | Athens | CN37531 | 07809409 |
| 831 | AHG | Athens | CN37531 | 07811023 |
| 832 | AHG | Athens | CN37531 | 07816991 |
| 833 | AHG | Athens | CN37531 | 07817454 |
| 834 | AHG | Athens | CN37531 | 07829495 |
| 835 | AHG | Athens | CN37531 | 07833293 |
| 836 | AHG | Athens | CN37531 | 07840235 |
| 837 | AHG | Athens | CN37531 | 07844092 |
| 838 | AHG | Athens | CN37531 | 07845165 |
| 839 | AHG | Athens | CN37531 | 07846473 |
| 840 | AHG | Athens | CN37531 | 07846884 |
| 841 | AHG | Athens | CN37531 | 07848880 |
| 842 | AHG | Athens | CN37531 | 07848882 |
| 843 | AHG | Athens | CN37531 | 07849172 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 844 | AHG | Athens | CN37531 | 07849180 |
| 845 | AHG | Athens | CN37531 | 10311289 |
| 846 | AHG | Athens | CN37531 | 10367811 |
| 847 | AHG | Athens | CN37531 | 10376428 |
| 848 | AHG | Athens | CN37531 | 10376429 |
| 849 | AHG | Athens | CN37531 | 10376430 |
| 850 | AHG | Athens | CN37531 | 11561675 |
| 851 | AHG | Athens | CN37531 | 15062625 |
| 852 | AHG | Athens | CN37531 | 15077523 |
| 853 | AHG | Athens | CN37531 | 15077529 |
| 854 | AHG | Athens | CN37531 | 15094588 |
| 855 | AHG | Athens | CN37531 | 15095939 |
| 856 | AHG | Athens | CN37531 | 15098420 |
| 857 | AHG | Athens | CN37531 | 15113471 |
| 858 | AHG | Athens | CN37531 | 15148375 |
| 859 | AHG | Athens | CN37531 | 15148376 |
| 860 | AHG | Athens | CN37531 | 15241800 |
| 861 | AHG | Athens | CN37531 | 15241801 |
| 862 | AHG | Athens | CN37531 | 15241802 |
| 863 | AHG | Athens | CN37531 | 15241803 |
| 864 | AHG | Athens | CN37531 | 15748920 |
| 865 | AHG | Athens | CN37531 | 15764127 |
| 866 | AHG | Athens | CN37531 | 15770019 |
| 867 | AHG | Athens | CN37531 | 15772436 |
| 868 | AHG | Athens | CN37531 | 15839676 |
| 869 | AHG | Athens | CN37531 | 19149105 |
| 870 | AHG | Athens | CN37531 | 19149157 |
| 871 | AHG | Athens | CN37531 | 21993842 |
| 872 | AHG | Athens | CN37531 | 22670490 |
| 873 | AHG | Athens | CN37531 | 22685424 |
| 874 | AHG | Athens | CN37531 | 25761642 |
| 875 | AHG | Athens | CN37531 | 26001594 |
| 876 | AHG | Athens | CN37531 | 26008098 |
| 877 | AHG | Athens | CN37531 | 26013159 |
| 878 | AHG | Athens | CN37531 | 26015359 |
| 879 | AHG | Athens | CN37531 | 26015420 |
| 880 | AHG | Athens | CN37531 | 26015779 |
| 881 | AHG | Athens | CN37531 | 26021595 |
| 882 | AHG | Athens | CN37531 | 26021965 |
| 883 | AHG | Athens | CN37531 | 26027729 |
| 884 | AHG | Athens | CN37531 | 26033050 |
| 885 | AHG | Athens | CN37531 | 26033170 |
| 886 | AHG | Athens | CN37531 | 26040765 |
| 887 | AHG | Athens | CN37531 | 26040766 |
| 888 | AHG | Athens | CN37531 | 26040767 |
| 889 | AHG | Athens | CN37531 | 26040768 |
| 890 | AHG | Athens | CN37531 | 26040769 |
| 891 | AHG | Athens | CN37531 | 26042259 |
| 892 | AHG | Athens | CN37531 | 26046096 |
| 893 | AHG | Athens | CN37531 | 26048822 |
| 894 | AHG | Athens | CN37531 | 26051184 |
| 895 | AHG | Athens | CN37531 | 26051950 |
| 896 | AHG | Athens | CN37531 | 26053458 |
| 897 | AHG | Athens | CN37531 | 26054534 |
| 898 | AHG | Athens | CN37531 | 26056116 |
| 899 | AHG | Athens | CN37531 | 26056438 |
| 900 | AHG | Athens | CN37531 | 26060001 |
| 901 | AHG | Athens | CN37531 | 26064183 |
| 902 | AHG | Athens | CN37531 | 26064185 |
| 903 | AHG | Athens | CN37531 | 26064197 |
| 904 | AHG | Athens | CN37531 | 26064250 |
| 905 | AHG | Athens | CN37531 | 26066518 |
| 906 | AHG | Athens | CN37531 | 26068979 |
| 907 | AHG | Athens | CN37531 | 26069769 |
| 908 | AHG | Athens | CN37531 | 26071517 |
| 909 | AHG | Athens | CN37531 | 26071669 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 910 | AHG | Athens | CN37531 | 26073594 |
| 911 | AHG | Athens | CN37531 | 26073992 |
| 912 | AHG | Athens | CN37531 | 26074656 |
| 913 | AHG | Athens | CN37531 | 26075068 |
| 914 | AHG | Athens | CN37531 | 26078078 |
| 915 | AHG | Athens | CN37531 | 26078079 |
| 916 | AHG | Athens | CN37531 | 26079288 |
| 917 | AHG | Athens | CN37531 | 26079289 |
| 918 | AHG | Athens | CN37531 | 26079912 |
| 919 | AHG | Athens | CN37531 | 26079965 |
| 920 | AHG | Athens | CN37531 | 26080380 |
| 921 | AHG | Athens | CN37531 | 26080540 |
| 922 | AHG | Athens | CN37531 | 26083650 |
| 923 | AHG | Athens | CN37531 | 26087856 |
| 924 | AHG | Athens | CN37531 | 89060582 |
| 925 | AHG | Athens | CN40050 | 15077523 |
| 926 | AHG | Athens | CN45663 | 26073992 |
| 927 | AHG | Athens | CN45663 | 26079912 |
| 928 | AHG | Athens | DLR00000 | 26015359 |
| 929 | AHG | Athens | DLR00001 | 26008098 |
| 930 | AHG | Athens | DLR00015 | 26078078 |
| 931 | AHG | Athens | DLR0001B | 26079965 |
| 932 | AHG | Athens | DLR00020 | 26048822 |
| 933 | AHG | Athens | DLR00021 | 26061451 |
| 934 | AHG | Athens | DLR00022 | 26015779 |
| 935 | AHG | Athens | DLR0002D | 26071669 |
| 936 | AHG | Athens | DLR0002M | 15770019 |
| 937 | AHG | Athens | DLR0002N | 15772436 |
| 938 | AHG | Athens | DLR0002W | 10311306 |
| 939 | AHG | Athens | DLR0036 | 22670490 |
| 940 | AHG | Athens | DLR00038 | 15077523 |
| 941 | AHG | Athens | DLR00039 | 15077529 |
| 942 | AHG | Athens | DLR0004B | 10347482 |
| 943 | AHG | Athens | DLR0004C | 10347485 |
| 944 | AHG | Athens | DLR0004H | 26051184 |
| 945 | AHG | Athens | DLR0004J | 10376119 |
| 946 | AHG | Athens | DLR00053 | 15186859 |
| 947 | AHG | Athens | DLR0005M | 26080540 |
| 948 | AHG | Athens | DLR0005P | 26051189 |
| 949 | AHG | Athens | DLR0005T | 15764127 |
| 950 | AHG | Athens | DLV0000K | 26061890 |
| 951 | AHG | Athens | DLV0001K | 26078078 |
| 952 | AHG | Athens | DLV0001T | 26051184 |
| 953 | AHG | Athens | DLV00027 | 26058525 |
| 954 | AHG | Athens | DLV00028 | 26058526 |
| 955 | AHG | Athens | DLV00029 | 26058523 |
| 956 | AHG | Athens | DLV0002B | 26058524 |
| 957 | AHG | Athens | DLV00031 | 26008098 |
| 958 | AHG | Athens | DLV00032 | 26078079 |
| 959 | AHG | Athens | DLV0003G | 26080540 |
| 960 | AHG | Athens | DLV00048 | 26082064 |
| 961 | AHG | Athens | DLV0004G | 15770019 |
| 962 | AHG | Athens | DLV0004H | 26071669 |
| 963 | AHG | Athens | DLV0004J | 15772436 |
| 964 | AHG | Athens | DLV00079 | 15148375 |
| 965 | AHG | Athens | DLV0007B | 15148376 |
| 966 | AHG | Athens | DLV0007C | 10399685 |
| 967 | AHG | Athens | DLV0007D | 10399684 |
| 968 | AHG | Athens | DLV0007F | 10399686 |
| 969 | AHG | Athens | DLV0007G | 10399683 |
| 970 | AHG | Athens | DLV0007L | 10399687 |
| 971 | AHG | Athens | DLW00002 | 26078079 |
| 972 | AHG | Athens | DLW0001B | 26042259 |
| 973 | AHG | Athens | DLW0002M | 26051184 |
| 974 | AHG | Athens | DLW0002P | 26051184 |
| 975 | AHG | Athens | DLW0002X | 26051950 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 976 | AHG | Athens | DLW00033 | 26056087 |
| 977 | AHG | Athens | DLW00034 | 26056088 |
| 978 | AHG | Athens | DLW00038 | 26078078 |
| 979 | AHG | Athens | DLW00047 | 26073594 |
| 980 | AHG | Athens | DLW0004P | 26068979 |
| 981 | AHG | Athens | DLW0005B | 26060984 |
| 982 | AHG | Athens | DLW0007N | 26060985 |
| 983 | AHG | Athens | DLW0007P | 26060986 |
| 984 | AHG | Athens | DLW0008L | 26080540 |
| 985 | AHG | Athens | DLW0008N | 26079288 |
| 986 | AHG | Athens | DLW0008B | 26071669 |
| 987 | AHG | Athens | DLW000BH | 26087230 |
| 988 | AHG | Athens | DLW000BZ | 15764127 |
| 989 | AHG | Athens | DLW000C4 | 15062625 |
| 990 | AHG | Athens | DLW000CC | 15772436 |
| 991 | AHG | Athens | DLW000CD | 15770019 |
| 992 | AHG | Athens | DLW000CT | 26083296 |
| 993 | AHG | Athens | DLW000DZ | 10311306 |
| 994 | AHG | Athens | DLW000FJ | 15748920 |
| 995 | AHG | Athens | DLW000GK | 15094588 |
| 996 | AHG | Athens | DLW000HD | 10311289 |
| 997 | AHG | Athens | DLW000J2 | 15077523 |
| 998 | AHG | Athens | DLW000J3 | 15077529 |
| 999 | AHG | Athens | DLW000K8 | 25758479 |
| 1000 | AHG | Athens | DLW000KG | 15094046 |
| 1001 | AHG | Athens | DLW000KJ | 25761642 |
| 1002 | AHG | Athens | DLW000L3 | 15113471 |
| 1003 | AHG | Athens | DLW000L9 | 22697200 |
| 1004 | AHG | Athens | DLW000LB | 22697201 |
| 1005 | AHG | Athens | DLW000LT | 10347482 |
| 1006 | AHG | Athens | DLW000LV | 10347485 |
| 1007 | AHG | Athens | DLW000LW | 10347486 |
| 1008 | AHG | Athens | DLW000MH | 10373300 |
| 1009 | AHG | Athens | DLW000MN | 10384763 |
| 1010 | AHG | Athens | DLW000N1 | 10399692 |
| 1011 | AHG | Athens | DLW000N2 | 15237145 |
| 1012 | AHG | Athens | DLW000N7 | 15186859 |
| 1013 | AHG | Athens | DLW000NG | 10399690 |
| 1014 | AHG | Athens | DLW000NH | 10399689 |
| 1015 | AHG | Athens | DLW000NL | 10399694 |
| 1016 | AHG | Athens | DLW000NM | 10399693 |
| 1017 | AHG | Athens | DLW000P1 | 15101390 |
| 1018 | AHG | Athens | DLW000P5 | 15256094 |
| 1019 | AHG | Athens | DLW000P6 | 15266436 |
| 1020 | AHG | Athens | DLW000P7 | 15266437 |
| 1021 | AHG | Athens | DLW000P9 | 15241800 |
| 1022 | AHG | Athens | DLW000PB | 15241801 |
| 1023 | AHG | Athens | DLW000PC | 15241802 |
| 1024 | AHG | Athens | DLW000PD | 15241803 |
| 1025 | AHG | Athens | DLW000PL | 15788679 |
| 1026 | AHG | Athens | DLW000PX | 15786781 |
| 1027 | AHG | Athens | DLW000TC | 15854365 |
| 1028 | AHG | Athens | DLW000TJ | 15077529 |
| 1029 | AHG | Athens | GM37531 | 03826275 |
| 1030 | AHG | Athens | GM37531 | 03826276 |
| 1031 | AHG | Athens | GM37531 | 03826277 |
| 1032 | AHG | Athens | GM37531 | 05667628 |
| 1033 | AHG | Athens | GM37531 | 05671921 |
| 1034 | AHG | Athens | GM37531 | 05675186 |
| 1035 | AHG | Athens | GM37531 | 05688037 |
| 1036 | AHG | Athens | GM37531 | 07803432 |
| 1037 | AHG | Athens | GM37531 | 07809408 |
| 1038 | AHG | Athens | GM37531 | 07809409 |
| 1039 | AHG | Athens | GM37531 | 07811023 |
| 1040 | AHG | Athens | GM37531 | 07816991 |
| 1041 | AHG | Athens | GM37531 | 07817454 |

17

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1042 | AHG | Athens | GM37531 | 07828473 |
| 1043 | AHG | Athens | GM37531 | 07829495 |
| 1044 | AHG | Athens | GM37531 | 07830239 |
| 1045 | AHG | Athens | GM37531 | 07830862 |
| 1046 | AHG | Athens | GM37531 | 07831234 |
| 1047 | AHG | Athens | GM37531 | 07831388 |
| 1048 | AHG | Athens | GM37531 | 07831570 |
| 1049 | AHG | Athens | GM37531 | 07833293 |
| 1050 | AHG | Athens | GM37531 | 07836349 |
| 1051 | AHG | Athens | GM37531 | 07837093 |
| 1052 | AHG | Athens | GM37531 | 07837095 |
| 1053 | AHG | Athens | GM37531 | 07837166 |
| 1054 | AHG | Athens | GM37531 | 07840235 |
| 1055 | AHG | Athens | GM37531 | 07842145 |
| 1056 | AHG | Athens | GM37531 | 07842146 |
| 1057 | AHG | Athens | GM37531 | 07842586 |
| 1058 | AHG | Athens | GM37531 | 07844092 |
| 1059 | AHG | Athens | GM37531 | 07844100 |
| 1060 | AHG | Athens | GM37531 | 07844424 |
| 1061 | AHG | Athens | GM37531 | 07845165 |
| 1062 | AHG | Athens | GM37531 | 07846473 |
| 1063 | AHG | Athens | GM37531 | 07846716 |
| 1064 | AHG | Athens | GM37531 | 07846884 |
| 1065 | AHG | Athens | GM37531 | 07848880 |
| 1066 | AHG | Athens | GM37531 | 07848882 |
| 1067 | AHG | Athens | GM37531 | 07849179 |
| 1068 | AHG | Athens | GM37531 | 07849180 |
| 1069 | AHG | Athens | GM37531 | 07849530 |
| 1070 | AHG | Athens | GM37531 | 10311289 |
| 1071 | AHG | Athens | GM37531 | 10311306 |
| 1072 | AHG | Athens | GM37531 | 10367811 |
| 1073 | AHG | Athens | GM37531 | 10376428 |
| 1074 | AHG | Athens | GM37531 | 10376429 |
| 1075 | AHG | Athens | GM37531 | 10376430 |
| 1076 | AHG | Athens | GM37531 | 10386037 |
| 1077 | AHG | Athens | GM37531 | 10399689 |
| 1078 | AHG | Athens | GM37531 | 10399690 |
| 1079 | AHG | Athens | GM37531 | 10399694 |
| 1080 | AHG | Athens | GM37531 | 11561675 |
| 1081 | AHG | Athens | GM37531 | 15062625 |
| 1082 | AHG | Athens | GM37531 | 15077523 |
| 1083 | AHG | Athens | GM37531 | 15077529 |
| 1084 | AHG | Athens | GM37531 | 15094046 |
| 1085 | AHG | Athens | GM37531 | 15094588 |
| 1086 | AHG | Athens | GM37531 | 15095939 |
| 1087 | AHG | Athens | GM37531 | 15098420 |
| 1088 | AHG | Athens | GM37531 | 15101390 |
| 1089 | AHG | Athens | GM37531 | 15113471 |
| 1090 | AHG | Athens | GM37531 | 15148375 |
| 1091 | AHG | Athens | GM37531 | 15186859 |
| 1092 | AHG | Athens | GM37531 | 15221001 |
| 1093 | AHG | Athens | GM37531 | 15241800 |
| 1094 | AHG | Athens | GM37531 | 15241801 |
| 1095 | AHG | Athens | GM37531 | 15241802 |
| 1096 | AHG | Athens | GM37531 | 15241803 |
| 1097 | AHG | Athens | GM37531 | 15746916 |
| 1098 | AHG | Athens | GM37531 | 15748920 |
| 1099 | AHG | Athens | GM37531 | 15764127 |
| 1100 | AHG | Athens | GM37531 | 15770019 |
| 1101 | AHG | Athens | GM37531 | 15772436 |
| 1102 | AHG | Athens | GM37531 | 15772603 |
| 1103 | AHG | Athens | GM37531 | 15775842 |
| 1104 | AHG | Athens | GM37531 | 15776747 |
| 1105 | AHG | Athens | GM37531 | 15788679 |
| 1106 | AHG | Athens | GM37531 | 15812564 |
| 1107 | AHG | Athens | GM37531 | 15839675 |

18

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1108 | AHG | Athens | GM37531 | 15839676 |
| 1109 | AHG | Athens | GM37531 | 15851685 |
| 1110 | AHG | Athens | GM37531 | 19133698 |
| 1111 | AHG | Athens | GM37531 | 19149105 |
| 1112 | AHG | Athens | GM37531 | 19149155 |
| 1113 | AHG | Athens | GM37531 | 19149156 |
| 1114 | AHG | Athens | GM37531 | 19149157 |
| 1115 | AHG | Athens | GM37531 | 21993842 |
| 1116 | AHG | Athens | GM37531 | 21993843 |
| 1117 | AHG | Athens | GM37531 | 21993844 |
| 1118 | AHG | Athens | GM37531 | 22685424 |
| 1119 | AHG | Athens | GM37531 | 22692213 |
| 1120 | AHG | Athens | GM37531 | 25737838 |
| 1121 | AHG | Athens | GM37531 | 25758479 |
| 1122 | AHG | Athens | GM37531 | 25761642 |
| 1123 | AHG | Athens | GM37531 | 25766430 |
| 1124 | AHG | Athens | GM37531 | 26001594 |
| 1125 | AHG | Athens | GM37531 | 26005047 |
| 1126 | AHG | Athens | GM37531 | 26007174 |
| 1127 | AHG | Athens | GM37531 | 26007439 |
| 1128 | AHG | Athens | GM37531 | 26008098 |
| 1129 | AHG | Athens | GM37531 | 26009524 |
| 1130 | AHG | Athens | GM37531 | 26012706 |
| 1131 | AHG | Athens | GM37531 | 26013159 |
| 1132 | AHG | Athens | GM37531 | 26013512 |
| 1133 | AHG | Athens | GM37531 | 26015359 |
| 1134 | AHG | Athens | GM37531 | 26015420 |
| 1135 | AHG | Athens | GM37531 | 26015538 |
| 1136 | AHG | Athens | GM37531 | 26015539 |
| 1137 | AHG | Athens | GM37531 | 26015779 |
| 1138 | AHG | Athens | GM37531 | 26016264 |
| 1139 | AHG | Athens | GM37531 | 26016265 |
| 1140 | AHG | Athens | GM37531 | 26016933 |
| 1141 | AHG | Athens | GM37531 | 26017267 |
| 1142 | AHG | Athens | GM37531 | 26019447 |
| 1143 | AHG | Athens | GM37531 | 26019448 |
| 1144 | AHG | Athens | GM37531 | 26020642 |
| 1145 | AHG | Athens | GM37531 | 26021112 |
| 1146 | AHG | Athens | GM37531 | 26021465 |
| 1147 | AHG | Athens | GM37531 | 26021595 |
| 1148 | AHG | Athens | GM37531 | 26021965 |
| 1149 | AHG | Athens | GM37531 | 26023030 |
| 1150 | AHG | Athens | GM37531 | 26027729 |
| 1151 | AHG | Athens | GM37531 | 26027895 |
| 1152 | AHG | Athens | GM37531 | 26030078 |
| 1153 | AHG | Athens | GM37531 | 26033050 |
| 1154 | AHG | Athens | GM37531 | 26033170 |
| 1155 | AHG | Athens | GM37531 | 26033187 |
| 1156 | AHG | Athens | GM37531 | 26036823 |
| 1157 | AHG | Athens | GM37531 | 26036826 |
| 1158 | AHG | Athens | GM37531 | 26038756 |
| 1159 | AHG | Athens | GM37531 | 26039839 |
| 1160 | AHG | Athens | GM37531 | 26040186 |
| 1161 | AHG | Athens | GM37531 | 26040573 |
| 1162 | AHG | Athens | GM37531 | 26040765 |
| 1163 | AHG | Athens | GM37531 | 26040766 |
| 1164 | AHG | Athens | GM37531 | 26040767 |
| 1165 | AHG | Athens | GM37531 | 26040768 |
| 1166 | AHG | Athens | GM37531 | 26040769 |
| 1167 | AHG | Athens | GM37531 | 26040770 |
| 1168 | AHG | Athens | GM37531 | 26040771 |
| 1169 | AHG | Athens | GM37531 | 26042088 |
| 1170 | AHG | Athens | GM37531 | 26042259 |
| 1171 | AHG | Athens | GM37531 | 26043060 |
| 1172 | AHG | Athens | GM37531 | 26043467 |
| 1173 | AHG | Athens | GM37531 | 26045399 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1174 | AHG | Athens | GM37531 | 26046096 |
| 1175 | AHG | Athens | GM37531 | 26046501 |
| 1176 | AHG | Athens | GM37531 | 26046706 |
| 1177 | AHG | Athens | GM37531 | 26046853 |
| 1178 | AHG | Athens | GM37531 | 26047286 |
| 1179 | AHG | Athens | GM37531 | 26047683 |
| 1180 | AHG | Athens | GM37531 | 26048580 |
| 1181 | AHG | Athens | GM37531 | 26048822 |
| 1182 | AHG | Athens | GM37531 | 26049216 |
| 1183 | AHG | Athens | GM37531 | 26051184 |
| 1184 | AHG | Athens | GM37531 | 26051187 |
| 1185 | AHG | Athens | GM37531 | 26051189 |
| 1186 | AHG | Athens | GM37531 | 26051466 |
| 1187 | AHG | Athens | GM37531 | 26051950 |
| 1188 | AHG | Athens | GM37531 | 26051961 |
| 1189 | AHG | Athens | GM37531 | 26053279 |
| 1190 | AHG | Athens | GM37531 | 26053450 |
| 1191 | AHG | Athens | GM37531 | 26053451 |
| 1192 | AHG | Athens | GM37531 | 26053458 |
| 1193 | AHG | Athens | GM37531 | 26054534 |
| 1194 | AHG | Athens | GM37531 | 26054706 |
| 1195 | AHG | Athens | GM37531 | 26056116 |
| 1196 | AHG | Athens | GM37531 | 26056438 |
| 1197 | AHG | Athens | GM37531 | 26056779 |
| 1198 | AHG | Athens | GM37531 | 26056780 |
| 1199 | AHG | Athens | GM37531 | 26056856 |
| 1200 | AHG | Athens | GM37531 | 26057342 |
| 1201 | AHG | Athens | GM37531 | 26060001 |
| 1202 | AHG | Athens | GM37531 | 26060712 |
| 1203 | AHG | Athens | GM37531 | 26060713 |
| 1204 | AHG | Athens | GM37531 | 26061451 |
| 1205 | AHG | Athens | GM37531 | 26064183 |
| 1206 | AHG | Athens | GM37531 | 26064185 |
| 1207 | AHG | Athens | GM37531 | 26064197 |
| 1208 | AHG | Athens | GM37531 | 26064250 |
| 1209 | AHG | Athens | GM37531 | 26066518 |
| 1210 | AHG | Athens | GM37531 | 26068979 |
| 1211 | AHG | Athens | GM37531 | 26069769 |
| 1212 | AHG | Athens | GM37531 | 26071314 |
| 1213 | AHG | Athens | GM37531 | 26071517 |
| 1214 | AHG | Athens | GM37531 | 26071669 |
| 1215 | AHG | Athens | GM37531 | 26073594 |
| 1216 | AHG | Athens | GM37531 | 26073992 |
| 1217 | AHG | Athens | GM37531 | 26074283 |
| 1218 | AHG | Athens | GM37531 | 26074656 |
| 1219 | AHG | Athens | GM37531 | 26075068 |
| 1220 | AHG | Athens | GM37531 | 26076125 |
| 1221 | AHG | Athens | GM37531 | 26078078 |
| 1222 | AHG | Athens | GM37531 | 26078079 |
| 1223 | AHG | Athens | GM37531 | 26079288 |
| 1224 | AHG | Athens | GM37531 | 26079289 |
| 1225 | AHG | Athens | GM37531 | 26079912 |
| 1226 | AHG | Athens | GM37531 | 26079965 |
| 1227 | AHG | Athens | GM37531 | 26080380 |
| 1228 | AHG | Athens | GM37531 | 26080540 |
| 1229 | AHG | Athens | GM37531 | 26081619 |
| 1230 | AHG | Athens | GM37531 | 26083650 |
| 1231 | AHG | Athens | GM37531 | 26087856 |
| 1232 | AHG | Athens | GM37531 | 26088111 |
| 1233 | AHG | Athens | GM37531 | 26101416 |
| 1234 | AHG | Athens | GM37531 | 26108409 |
| 1235 | AHG | Athens | GM37531 | 89060582 |
| 1236 | AHG | Athens | GM45663 | 26073992 |
| 1237 | AHG | Athens | JFC0001 | 25737126 |
| 1238 | AHG | Athens | JFC0003 | 25737838 |
| 1239 | AHG | Athens | JFC0005 | 25741418 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1240 | AHG | Athens | JFC0006 | 25741419 |
| 1241 | AHG | Athens | JFC001H | 15191812 |
| 1242 | AHG | Athens | JFC001J | 15196862 |
| 1243 | AHG | Athens | JFC001Z | 22735637 |
| 1244 | AHG | Athens | JFC0020 | 25773921 |
| 1245 | AHG | Athens | JFC0027 | 25756506 |
| 1246 | AHG | Athens | JFC0028 | 25756507 |
| 1247 | AHG | Athens | JFC0029 | 25756519 |
| 1248 | AHG | Athens | JFC0035 | 15217081 |
| 1249 | AHG | Athens | JFC0036 | 10394000 |
| 1250 | AHG | Athens | JFC0037 | 15214639 |
| 1251 | AHG | Athens | JFC003H | 15240666 |
| 1252 | AHG | Athens | JFC003X | 15275281 |
| 1253 | AHG | Athens | JFC0047 | 15778703 |
| 1254 | AHG | Athens | JFC0048 | 15782197 |
| 1255 | AHG | Athens | JFC004B | 15795476 |
| 1256 | AHG | Athens | JFC004V | 15815446 |
| 1257 | AHG | Athens | JFC004W | 15815447 |
| 1258 | AHG | Athens | JFC0053 | 15842271 |
| 1259 | AHG | Athens | M2N00041 | 26064863 |
| 1260 | AHG | Athens | M2N0005H | 22707781 |
| 1261 | AHG | Athens | M7Z001F | 26078079 |
| 1262 | AHG | Athens | MWG0010 | 15146133 |
| 1263 | AHG | Athens | MWG0014 | 15146137 |
| 1264 | AHG | Athens | MWG001C | 10369426 |
| 1265 | AHG | Athens | MWG001F | 10369423 |
| 1266 | AHG | Athens | MWG001L | 15217081 |
| 1267 | AHG | Athens | MWG001M | 15222272 |
| 1268 | AHG | Athens | MWG001N | 15223057 |
| 1269 | AHG | Athens | MWG001P | 15222273 |
| 1270 | AHG | Athens | MWG001R | 15214613 |
| 1271 | AHG | Athens | MWG001V | 15240666 |
| 1272 | AHG | Athens | MWG001W | 15245499 |
| 1273 | AHG | Athens | MWG0022 | 15277742 |
| 1274 | AHG | Athens | MWG0023 | 15277743 |
| 1275 | AHG | Athens | MWG0024 | 15277746 |
| 1276 | AHG | Athens | MWG0025 | 15277747 |
| 1277 | AHG | Athens | MWG0026 | 15276826 |
| 1278 | AHG | Athens | MWG0027 | 15777864 |
| 1279 | AHG | Athens | R1SSX | 15214639 |
| 1280 | AHG | Athens | V022648 | 22692213 |
| 1281 | AHG | Athens | V022648 | 26051466 |
| 1282 | AHG | Athens | VNG0003N | 26042259 |
| 1283 | AHG | Athens | VNG00043 | 26012706 |
| 1284 | AHG | Athens | VNG00047 | 05671921 |
| 1285 | AHG | Athens | VNG0004B | 07809409 |
| 1286 | AHG | Athens | VNG00053 | 07809408 |
| 1287 | AHG | Athens | X1CHP0001 | S8955742 |
| 1288 | AHG | Athens | X1CHP0009 | 8936684 |
| 1289 | AHG | Athens | X1CHP000C | 8961310 |
| 1290 | AHG | Athens | X1CHP000K | 5170485 |
| 1291 | AHG | Athens | X1CHP000L | 5170493 |
| 1292 | AHG | Athens | X1CHP0016 | 4104014 |
| 1293 | AHG | Athens | X1CHP0017 | 4104048 |
| 1294 | AHG | Athens | X1Z00001M | 4104048 |
| 1295 | AHG | Athens | Z14ATGW | 15854365 |
| 1296 | AHG | Flint Clusters | 0KMJ006K | 15135668 |
| 1297 | AHG | Flint Clusters | 0KMK0069 | 15135668 |
| 1298 | AHG | Flint Clusters | 0KMK006K | 15135675 |
| 1299 | AHG | Flint Clusters | 0KMK0080 | 15224141 |
| 1300 | AHG | Flint Clusters | 0KMK008V | 15224148 |
| 1301 | AHG | Flint Clusters | 0L1T0034 | 15135668 |
| 1302 | AHG | Flint Clusters | 1382731 | 15135668 |
| 1303 | AHG | Flint Clusters | 1445817 | 10306205 |
| 1304 | AHG | Flint Clusters | 1F9K000R | 15105691 |
| 1305 | AHG | Flint Clusters | 1GR90002 | 16207075 |
| 1306 | AHG | Flint Clusters | 1GR90006 | 9378545 |
| 1307 | AHG | Flint Clusters | G1B0000P | 16206085 |
| 1308 | AHG | Flint Clusters | G1B00055 | 9377795 |
| 1309 | AHG | Flint Clusters | G1B00056 | 9377805 |
| 1310 | AHG | Flint Clusters | G1B000LJ | 15836459 |
| 1311 | AHG | Flint Clusters | G1B000MJ | 15850882 |
| 1312 | AHG | Flint Clusters | G1B000MV | 15886302 |
| 1313 | AHG | Flint Clusters | G1C0004B | 16207045 |
| 1314 | AHG | Flint Clusters | G1C0004D | 16206085 |
| 1315 | AHG | Flint Clusters | G1C000G4 | 10306205 |
| 1316 | AHG | Flint Clusters | G1C000G5 | 10306206 |
| 1317 | AHG | Flint Clusters | G1C000G6 | 10306207 |
| 1318 | AHG | Flint Clusters | G1C000G7 | 10306208 |
| 1319 | AHG | Flint Clusters | G1C000G8 | 10306209 |
| 1320 | AHG | Flint Clusters | G1C000G9 | 10306210 |
| 1321 | AHG | Flint Clusters | G1C000GB | 10306211 |
| 1322 | AHG | Flint Clusters | G1C000GC | 10306212 |
| 1323 | AHG | Flint Clusters | G1C000P5 | 10346787 |
| 1324 | AHG | Flint Clusters | G1C000P6 | 10346788 |
| 1325 | AHG | Flint Clusters | G1C000RC | 15135666 |
| 1326 | AHG | Flint Clusters | G1C000RF | 15135675 |
| 1327 | AHG | Flint Clusters | G1C000T5 | 15135667 |
| 1328 | AHG | Flint Clusters | G1C000V0 | 15224139 |
| 1329 | AHG | Flint Clusters | G1C000V1 | 15224140 |
| 1330 | AHG | Flint Clusters | G1C000V2 | 15224141 |
| 1331 | AHG | Flint Clusters | G1C000V3 | 15224148 |
| 1332 | AHG | Flint Clusters | G1C000V7 | 15241710 |
| 1333 | AHG | Flint Clusters | G1C000V8 | 10337798 |
| 1334 | AHG | Flint Clusters | G1C000V9 | 10337799 |
| 1335 | AHG | Flint Clusters | G1C000VB | 10337800 |
| 1336 | AHG | Flint Clusters | G1C000VC | 10337802 |
| 1337 | AHG | Flint Clusters | G1C000VG | 15221946 |
| 1338 | AHG | Flint Clusters | G1C000VT | 15238346 |
| 1339 | AHG | Flint Clusters | G1C000W7 | 10357114 |
| 1340 | AHG | Flint Clusters | G1C000W8 | 15105685 |
| 1341 | AHG | Flint Clusters | G1C000W9 | 15105686 |
| 1342 | AHG | Flint Clusters | G1C000WC | 15105694 |
| 1343 | AHG | Flint Clusters | G1C000WL | 15140621 |
| 1344 | AHG | Flint Clusters | G1C000WX | 15294272 |
| 1345 | AHG | Flint Clusters | G1C000WZ | 15294273 |
| 1346 | AHG | Flint Clusters | G1C000X0 | 15294274 |
| 1347 | AHG | Flint Clusters | G1C000X1 | 15294275 |
| 1348 | AHG | Flint Clusters | G1C000X2 | 15294276 |
| 1349 | AHG | Flint Clusters | G1C000X3 | 15294277 |
| 1350 | AHG | Flint Clusters | G1C000X8 | 10339238 |
| 1351 | AHG | Flint Clusters | G1C000XC | 10357116 |
| 1352 | AHG | Flint Clusters | G1C000XN | 15782339 |
| 1353 | AHG | Flint Clusters | G1C000XP | 15782340 |
| 1354 | AHG | Flint Clusters | G1C000XR | 15782341 |
| 1355 | AHG | Flint Clusters | G1C000XT | 15782342 |
| 1356 | AHG | Flint Clusters | G1C000XV | 15782343 |
| 1357 | AHG | Flint Clusters | G1C000XW | 15783815 |
| 1358 | AHG | Flint Clusters | G1C000XX | 15782338 |
| 1359 | AHG | Flint Clusters | G1C000Z5 | 15806463 |
| 1360 | AHG | Flint Clusters | G1C000Z6 | 15806464 |
| 1361 | AHG | Flint Clusters | G1C000Z7 | 15806465 |
| 1362 | AHG | Flint Clusters | G1C000Z8 | 15806466 |
| 1363 | AHG | Flint Clusters | G1C000Z9 | 15806467 |
| 1364 | AHG | Flint Clusters | G1C000ZB | 15806462 |
| 1365 | AHG | Flint Clusters | G1C000ZC | 15105681 |
| 1366 | AHG | Flint Clusters | G1C000ZJ | 15105687 |
| 1367 | AHG | Flint Clusters | G1C000ZK | 15105698 |
| 1368 | AHG | Flint Clusters | G1C000ZL | 15105692 |
| 1369 | AHG | Flint Clusters | G1D00059 | 16220982 |
| 1370 | AHG | Flint Clusters | G1D00093 | 16236794 |
| 1371 | AHG | Flint Clusters | G1D000KG | 16255825 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1372 | AHG | Flint Clusters | G1D000KH | 16255835 |
| 1373 | AHG | Flint Clusters | G1D000KJ | 16255845 |
| 1374 | AHG | Flint Clusters | G1D000KZ | 9391512 |
| 1375 | AHG | Flint Clusters | G1D000L0 | 9391522 |
| 1376 | AHG | Flint Clusters | G1D000L3 | 9392152 |
| 1377 | AHG | Flint Clusters | G1D000L4 | 9392162 |
| 1378 | AHG | Flint Clusters | G1D000XM | 25735851 |
| 1379 | AHG | Flint Clusters | G1D000Z6 | 25735401 |
| 1380 | AHG | Flint Clusters | G1D000Z7 | 25735402 |
| 1381 | AHG | Flint Clusters | G1D000Z8 | 25735403 |
| 1382 | AHG | Flint Clusters | G1D000Z9 | 25735404 |
| 1383 | AHG | Flint Clusters | G1D0017X | 15105618 |
| 1384 | AHG | Flint Clusters | G1D00180 | 15105620 |
| 1385 | AHG | Flint Clusters | G1D00195 | 15115884 |
| 1386 | AHG | Flint Clusters | G1D0019L | 93442607 |
| 1387 | AHG | Flint Clusters | G1D0019M | 93442608 |
| 1388 | AHG | Flint Clusters | G1D0019N | 93442609 |
| 1389 | AHG | Flint Clusters | G1D0019P | 93442610 |
| 1390 | AHG | Flint Clusters | G1D0019T | 93442612 |
| 1391 | AHG | Flint Clusters | G1D0019V | 93442613 |
| 1392 | AHG | Flint Clusters | G1D0019W | 93442614 |
| 1393 | AHG | Flint Clusters | G1D0019X | 93442615 |
| 1394 | AHG | Flint Clusters | G1D0019Z | 93442616 |
| 1395 | AHG | Flint Clusters | G1D001B0 | 93442617 |
| 1396 | AHG | Flint Clusters | G1D001B3 | 15124214 |
| 1397 | AHG | Flint Clusters | G1D001B4 | 15124215 |
| 1398 | AHG | Flint Clusters | G1D001B5 | 25764388 |
| 1399 | AHG | Flint Clusters | G1D001B6 | 25764389 |
| 1400 | AHG | Flint Clusters | G1D001BC | 15124764 |
| 1401 | AHG | Flint Clusters | G1D001C3 | 15132449 |
| 1402 | AHG | Flint Clusters | G1D001C4 | 15132450 |
| 1403 | AHG | Flint Clusters | G1D001C9 | 15135666 |
| 1404 | AHG | Flint Clusters | G1D001CB | 15135667 |
| 1405 | AHG | Flint Clusters | G1D001CD | 15135672 |
| 1406 | AHG | Flint Clusters | G1D001CG | 10356457 |
| 1407 | AHG | Flint Clusters | G1D001CH | 10356458 |
| 1408 | AHG | Flint Clusters | G1D001CJ | 10356459 |
| 1409 | AHG | Flint Clusters | G1D001CR | 10356465 |
| 1410 | AHG | Flint Clusters | G1D001CT | 10356466 |
| 1411 | AHG | Flint Clusters | G1D001CV | 10356467 |
| 1412 | AHG | Flint Clusters | G1D001DX | 15115558 |
| 1413 | AHG | Flint Clusters | G1D001DZ | 15115559 |
| 1414 | AHG | Flint Clusters | G1D001F0 | 10378184 |
| 1415 | AHG | Flint Clusters | G1D001F1 | 10378185 |
| 1416 | AHG | Flint Clusters | G1D001G1 | 15224139 |
| 1417 | AHG | Flint Clusters | G1D001G2 | 15224140 |
| 1418 | AHG | Flint Clusters | G1D001G4 | 15224145 |
| 1419 | AHG | Flint Clusters | G1D001G7 | 15140614 |
| 1420 | AHG | Flint Clusters | G1D001G8 | 15241707 |
| 1421 | AHG | Flint Clusters | G1D001G9 | 15241708 |
| 1422 | AHG | Flint Clusters | G1D001GB | 15241709 |
| 1423 | AHG | Flint Clusters | G1D001H2 | 15238340 |
| 1424 | AHG | Flint Clusters | G1D001H3 | 15238341 |
| 1425 | AHG | Flint Clusters | G1D001H4 | 15238342 |
| 1426 | AHG | Flint Clusters | G1D001H5 | 15238343 |
| 1427 | AHG | Flint Clusters | G1D001H6 | 15238344 |
| 1428 | AHG | Flint Clusters | G1D001H7 | 15238345 |
| 1429 | AHG | Flint Clusters | G1D001H8 | 15238346 |
| 1430 | AHG | Flint Clusters | G1D001H9 | 15238347 |
| 1431 | AHG | Flint Clusters | G1D001HB | 15238348 |
| 1432 | AHG | Flint Clusters | G1D001HC | 15238349 |
| 1433 | AHG | Flint Clusters | G1D001HD | 15238350 |
| 1434 | AHG | Flint Clusters | G1D001HJ | 15238354 |
| 1435 | AHG | Flint Clusters | G1D001HK | 15238355 |
| 1436 | AHG | Flint Clusters | G1D001HL | 15139728 |
| 1437 | AHG | Flint Clusters | G1D001HM | 15139729 |

23

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1438 | AHG | Flint Clusters | G1D001HR | 15105685 |
| 1439 | AHG | Flint Clusters | G1D001HT | 15105686 |
| 1440 | AHG | Flint Clusters | G1D001HW | 15105691 |
| 1441 | AHG | Flint Clusters | G1D001HX | 15105694 |
| 1442 | AHG | Flint Clusters | G1D001HZ | 15140615 |
| 1443 | AHG | Flint Clusters | G1D001J0 | 15140619 |
| 1444 | AHG | Flint Clusters | G1D001J1 | 15140620 |
| 1445 | AHG | Flint Clusters | G1D001J2 | 15140621 |
| 1446 | AHG | Flint Clusters | G1D001J3 | 15140622 |
| 1447 | AHG | Flint Clusters | G1D001J4 | 15140623 |
| 1448 | AHG | Flint Clusters | G1D001J5 | 15140624 |
| 1449 | AHG | Flint Clusters | G1D001J6 | 15140625 |
| 1450 | AHG | Flint Clusters | G1D001J8 | 15140627 |
| 1451 | AHG | Flint Clusters | G1D001JB | 15140616 |
| 1452 | AHG | Flint Clusters | G1D001JC | 15140617 |
| 1453 | AHG | Flint Clusters | G1D001JD | 15140618 |
| 1454 | AHG | Flint Clusters | G1D001LL | 15101851 |
| 1455 | AHG | Flint Clusters | G1D001LM | 15101852 |
| 1456 | AHG | Flint Clusters | G1D001LN | 15101853 |
| 1457 | AHG | Flint Clusters | G1D001LP | 15101854 |
| 1458 | AHG | Flint Clusters | G1D001LR | 15101855 |
| 1459 | AHG | Flint Clusters | G1D001LT | 15101856 |
| 1460 | AHG | Flint Clusters | G1D001LW | 15105688 |
| 1461 | AHG | Flint Clusters | G1D001LX | 15105699 |
| 1462 | AHG | Flint Clusters | G1D001LZ | 15112849 |
| 1463 | AHG | Flint Clusters | G1D001M0 | 15129441 |
| 1464 | AHG | Flint Clusters | G1D001M1 | 15129442 |
| 1465 | AHG | Flint Clusters | G1D001M2 | 15129443 |
| 1466 | AHG | Flint Clusters | G1D001M3 | 15105687 |
| 1467 | AHG | Flint Clusters | G1D001M4 | 15105698 |
| 1468 | AHG | Flint Clusters | G1D001M5 | 15105692 |
| 1469 | AHG | Flint Clusters | G1D001M6 | 15105695 |
| 1470 | AHG | Flint Clusters | G1D001M7 | 15112850 |
| 1471 | AHG | Flint Clusters | G1D001M8 | 94665993 |
| 1472 | AHG | Flint Clusters | G1D001M9 | 94665994 |
| 1473 | AHG | Flint Clusters | G1D001MB | 94665991 |
| 1474 | AHG | Flint Clusters | G1D001MC | 94665992 |
| 1475 | AHG | Flint Clusters | G1D001MF | 94665996 |
| 1476 | AHG | Flint Clusters | G1D001MG | 94665997 |
| 1477 | AHG | Flint Clusters | G1D001MH | 94665998 |
| 1478 | AHG | Flint Clusters | G1D001MJ | 94665999 |
| 1479 | AHG | Flint Clusters | G1D001MK | 94666000 |
| 1480 | AHG | Flint Clusters | G1D001ML | 94666001 |
| 1481 | AHG | Flint Clusters | G1D001MZ | 15836459 |
| 1482 | AHG | Flint Clusters | G1D001N0 | 15836460 |
| 1483 | AHG | Flint Clusters | G1D001P6 | 15850882 |
| 1484 | AHG | Flint Clusters | G1D001P7 | 15850883 |
| 1485 | AHG | Flint Clusters | G1D001R1 | 15886302 |
| 1486 | AHG | Flint Clusters | G1D001R2 | 15886303 |
| 1487 | AHG | Flint Clusters | G1D001RL | 15899917 |
| 1488 | AHG | Flint East | 05995A | 25163148 |
| 1489 | AHG | Flint East | 0HVL0007 | 12569190 |
| 1490 | AHG | Flint East | 0HVL000F | 22704047 |
| 1491 | AHG | Flint East | 0HVL000H | 12599232 |
| 1492 | AHG | Flint East | 0ZLW000H | 25002138 |
| 1493 | AHG | Flint East | 0ZLZ001F | 25008259 |
| 1494 | AHG | Flint East | 0ZX90000 | 25168491 |
| 1495 | AHG | Flint East | 0ZX90001 | 15900023 |
| 1496 | AHG | Flint East | 0ZX90002 | 15900023 |
| 1497 | AHG | Flint East | 10422 | 25029607 |
| 1498 | AHG | Flint East | 108908 | 10349461 |
| 1499 | AHG | Flint East | 108908 | 12569190 |
| 1500 | AHG | Flint East | 108908 | 12599232 |
| 1501 | AHG | Flint East | 108908 | 19121352 |
| 1502 | AHG | Flint East | 108908 | 88965564 |
| 1503 | AHG | Flint East | 117194 | 25014006 |

24

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1504 | AHG | Flint East | 117194 | 25014832 |
| 1505 | AHG | Flint East | 120750 | 21991025 |
| 1506 | AHG | Flint East | 120750 | 22704047 |
| 1507 | AHG | Flint East | 179K0001 | 55557008 |
| 1508 | AHG | Flint East | 52019 | 25014006 |
| 1509 | AHG | Flint East | 7DX00007 | 25002138 |
| 1510 | AHG | Flint East | 9CK0000T | 25170842 |
| 1511 | AHG | Flint East | 9CK0001J | 25014006 |
| 1512 | AHG | Flint East | 9CK0001K | 25013759 |
| 1513 | AHG | Flint East | 9CK00022 | 25321617 |
| 1514 | AHG | Flint East | 9CK0002B | 25325669 |
| 1515 | AHG | Flint East | 9CK0002T | 15049901 |
| 1516 | AHG | Flint East | 9CK00035 | 25168491 |
| 1517 | AHG | Flint East | 9CK0003C | 25008308 |
| 1518 | AHG | Flint East | 9CK0003W | 25094633 |
| 1519 | AHG | Flint East | 9CK0003X | 25116162 |
| 1520 | AHG | Flint East | 9CK00040 | 25121207 |
| 1521 | AHG | Flint East | 9CK0004C | 25163473 |
| 1522 | AHG | Flint East | 9CK0004D | 25164048 |
| 1523 | AHG | Flint East | 9CK0004M | 25168719 |
| 1524 | AHG | Flint East | 9CK00052 | 25180303 |
| 1525 | AHG | Flint East | 9CK00-052 | 25180303 |
| 1526 | AHG | Flint East | 9CK00-055 | 25312201 |
| 1527 | AHG | Flint East | 9CK0005B | 25314335 |
| 1528 | AHG | Flint East | 9CK0005C | 25314352 |
| 1529 | AHG | Flint East | 9CK0005D | 25314353 |
| 1530 | AHG | Flint East | 9CK0005G | 25314655 |
| 1531 | AHG | Flint East | 9CK0005H | 25317984 |
| 1532 | AHG | Flint East | 9CK0005R | 5614224 |
| 1533 | AHG | Flint East | 9CK0005V | 5614238 |
| 1534 | AHG | Flint East | 9CK00065 | 25147169 |
| 1535 | AHG | Flint East | 9CK0006C | 25013765 |
| 1536 | AHG | Flint East | 9CK00072 | 25320423 |
| 1537 | AHG | Flint East | 9CK0007C | 15090998 |
| 1538 | AHG | Flint East | 9CK00-07J | 25028383 |
| 1539 | AHG | Flint East | 9CK0007R | 25318411 |
| 1540 | AHG | Flint East | 9CK00082 | 25170843 |
| 1541 | AHG | Flint East | 9CK00087 | 25169302 |
| 1542 | AHG | Flint East | 9CK00089 | 25179711 |
| 1543 | AHG | Flint East | 9CK0008C | 25333938 |
| 1544 | AHG | Flint East | 9CK00-08D | 25334145 |
| 1545 | AHG | Flint East | 9CK0008G | 25344810 |
| 1546 | AHG | Flint East | 9CK00-08L | 25178863 |
| 1547 | AHG | Flint East | 9CK00-08M | 25322533 |
| 1548 | AHG | Flint East | 9CK00-08T | 88894276 |
| 1549 | AHG | Flint East | 9CK00095 | 25329424 |
| 1550 | AHG | Flint East | 9CK00097 | 25345024 |
| 1551 | AHG | Flint East | 9CK0009B | 25336967 |
| 1552 | AHG | Flint East | 9CK000BH | 25014051 |
| 1553 | AHG | Flint East | 9CK000BJ | 93441804 |
| 1554 | AHG | Flint East | 9CK000BL | 25329396 |
| 1555 | AHG | Flint East | 9CK000BN | 21997980 |
| 1556 | AHG | Flint East | 9CK000BR | 25315207 |
| 1557 | AHG | Flint East | 9CK000BT | 25163148 |
| 1558 | AHG | Flint East | 9CK000BV | 25165715 |
| 1559 | AHG | Flint East | 9CK000BW | 21997981 |
| 1560 | AHG | Flint East | 9CK000BX | 25315208 |
| 1561 | AHG | Flint East | 9CK000C0 | 15144471 |
| 1562 | AHG | Flint East | 9CK000C3 | 25344814 |
| 1563 | AHG | Flint East | 9CK000C8 | 5613957 |
| 1564 | AHG | Flint East | 9CK000CB | 25014612 |
| 1565 | AHG | Flint East | 9CK000CH | 15279283 |
| 1566 | AHG | Flint East | 9CK000CJ | 15279285 |
| 1567 | AHG | Flint East | 9CK000CK | 15279284 |
| 1568 | AHG | Flint East | 9CK-0CL | 12599232 |
| 1569 | AHG | Flint East | 9CK000CN | 89017883 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1570 | AHG | Flint East | 9CK000CR | 5614288 |
| 1571 | AHG | Flint East | 9CK000CV | 15840810 |
| 1572 | AHG | Flint East | 9CK000CW | 12571989 |
| 1573 | AHG | Flint East | 9CK000CX | 12569707 |
| 1574 | AHG | Flint East | 9CK000CZ | 25355074 |
| 1575 | AHG | Flint East | 9CK000D0 | 25369312 |
| 1576 | AHG | Flint East | 9CK000D1 | 25344812 |
| 1577 | AHG | Flint East | 9CK000D6 | 15164043 |
| 1578 | AHG | Flint East | 9CK000D7 | 15164044 |
| 1579 | AHG | Flint East | 9CK000D8 | 15293826 |
| 1580 | AHG | Flint East | 9CK000D9 | 15840809 |
| 1581 | AHG | Flint East | 9CK000DB | 88965373 |
| 1582 | AHG | Flint East | 9CK000DC | 88965411 |
| 1583 | AHG | Flint East | 9CK000DD | 89047825 |
| 1584 | AHG | Flint East | 9CK000DF | 15840811 |
| 1585 | AHG | Flint East | 9CK00CP | 5614283 |
| 1586 | AHG | Flint East | 9CL00008 | 25014006 |
| 1587 | AHG | Flint East | 9CL0000K | 25315345 |
| 1588 | AHG | Flint East | 9CL0001B | 25170843 |
| 1589 | AHG | Flint East | 9CL0002B | 25031666 |
| 1590 | AHG | Flint East | 9CL0002D | 25093440 |
| 1591 | AHG | Flint East | 9CL0002J | 25099299 |
| 1592 | AHG | Flint East | 9CL0002N | 25094004 |
| 1593 | AHG | Flint East | 9CL00041 | 15747865 |
| 1594 | AHG | Flint East | 9CL00057 | 25325669 |
| 1595 | AHG | Flint East | 9CL0005Z | 15090998 |
| 1596 | AHG | Flint East | 9CL00065 | 25014612 |
| 1597 | AHG | Flint East | 9CL0006K | 25179235 |
| 1598 | AHG | Flint East | 9CL0006L | 25312835 |
| 1599 | AHG | Flint East | 9CL0006N | 25323842 |
| 1600 | AHG | Flint East | 9CL0006W | 15174973 |
| 1601 | AHG | Flint East | 9CL0006Z | 25322178 |
| 1602 | AHG | Flint East | 9CL00073 | 93441804 |
| 1603 | AHG | Flint East | 9CL00077 | 21997980 |
| 1604 | AHG | Flint East | 9CL00079 | 21997981 |
| 1605 | AHG | Flint East | 9CL0007B | 25170842 |
| 1606 | AHG | Flint East | 9CL0007D | 15144471 |
| 1607 | AHG | Flint East | 9CL0007J | 15279283 |
| 1608 | AHG | Flint East | 9CL0007K | 15279285 |
| 1609 | AHG | Flint East | 9CL0007N | 15279284 |
| 1610 | AHG | Flint East | 9CL0007X | 15840810 |
| 1611 | AHG | Flint East | 9CL0007Z | 15840811 |
| 1612 | AHG | Flint East | 9CL00081 | 25314330 |
| 1613 | AHG | Flint East | 9CM0000T | 25315208 |
| 1614 | AHG | Flint East | 9CM0000X | 25315207 |
| 1615 | AHG | Flint East | 9CM00039 | 25014612 |
| 1616 | AHG | Flint East | 9CM0003C | 25014006 |
| 1617 | AHG | Flint East | 9CM0004L | 25031666 |
| 1618 | AHG | Flint East | 9CM0004R | 25170842 |
| 1619 | AHG | Flint East | 9CM0004V | 25170843 |
| 1620 | AHG | Flint East | 9CM0004X | 25170844 |
| 1621 | AHG | Flint East | 9CM0004X | 5170844 |
| 1622 | AHG | Flint East | 9CM00050 | 25099299 |
| 1623 | AHG | Flint East | 9CM00078 | 25168491 |
| 1624 | AHG | Flint East | 9CM00079 | 25094004 |
| 1625 | AHG | Flint East | 9CM0007D | 25014051 |
| 1626 | AHG | Flint East | 9CM0008C | 25325669 |
| 1627 | AHG | Flint East | 9CM0008F | 15747865 |
| 1628 | AHG | Flint East | 9CM0008M | 15049901 |
| 1629 | AHG | Flint East | 9CM00091 | 25328284 |
| 1630 | AHG | Flint East | 9CM00097 | 12565521 |
| 1631 | AHG | Flint East | 9CM00099 | 12565523 |
| 1632 | AHG | Flint East | 9CM000B1 | 25013765 |
| 1633 | AHG | Flint East | 9CM000B6 | 12569190 |
| 1634 | AHG | Flint East | 9CM000B9 | 22659983 |
| 1635 | AHG | Flint East | 9CM000BN | 25171130 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1636 | AHG | Flint East | 9CM000C5 | 15090998 |
| 1637 | AHG | Flint East | 9CM000CC | 22663099 |
| 1638 | AHG | Flint East | 9CM000CJ | 22663211 |
| 1639 | AHG | Flint East | 9CM000CZ | 15171412 |
| 1640 | AHG | Flint East | 9CM000D4 | 15174973 |
| 1641 | AHG | Flint East | 9CM000D8 | 12578953 |
| 1642 | AHG | Flint East | 9CM000DB | 22689633 |
| 1643 | AHG | Flint East | 9CM000DC | 22689634 |
| 1644 | AHG | Flint East | 9CM000F3 | 12574383 |
| 1645 | AHG | Flint East | 9CM000FK | TW569190 |
| 1646 | AHG | Flint East | 9CM000FT | 93441804 |
| 1647 | AHG | Flint East | 9CM000G5 | 21997980 |
| 1648 | AHG | Flint East | 9CM000G7 | 21997981 |
| 1649 | AHG | Flint East | 9CM000G8 | 10360725 |
| 1650 | AHG | Flint East | 9CM000GF | 15214584 |
| 1651 | AHG | Flint East | 9CM000GG | 15144471 |
| 1652 | AHG | Flint East | 9CM000GH | 22722592 |
| 1653 | AHG | Flint East | 9CM000GJ | 25321018 |
| 1654 | AHG | Flint East | 9CM000GM | 15239215 |
| 1655 | AHG | Flint East | 9CM000GP | 15298964 |
| 1656 | AHG | Flint East | 9CM000GR | 15298965 |
| 1657 | AHG | Flint East | 9CM000GW | 15257436 |
| 1658 | AHG | Flint East | 9CM000GW | 22689633 |
| 1659 | AHG | Flint East | 9CM000H1 | 12598382 |
| 1660 | AHG | Flint East | 9CM000H2 | 15117967 |
| 1661 | AHG | Flint East | 9CM000H4 | 15298964 |
| 1662 | AHG | Flint East | 9CM000H5 | 15298965 |
| 1663 | AHG | Flint East | 9CM000H9 | 12599232 |
| 1664 | AHG | Flint East | 9CM000HC | TW599232 |
| 1665 | AHG | Flint East | 9CM000HD | 15279285 |
| 1666 | AHG | Flint East | 9CM000HL | 10358023 |
| 1667 | AHG | Flint East | 9CM000HM | 10372793 |
| 1668 | AHG | Flint East | 9CM000HN | 25755100 |
| 1669 | AHG | Flint East | 9CM000HP | 15279284 |
| 1670 | AHG | Flint East | 9CM000HR | 15801086 |
| 1671 | AHG | Flint East | 9CM000HX | 15164044 |
| 1672 | AHG | Flint East | 9CM000HZ | 15164043 |
| 1673 | AHG | Flint East | 9CM000J1 | 15293826 |
| 1674 | AHG | Flint East | 9CM000J3 | 15812424 |
| 1675 | AHG | Flint East | 9CM000J5 | 15818882 |
| 1676 | AHG | Flint East | 9CM000JD | 15839487 |
| 1677 | AHG | Flint East | 9CM000JL | 15840809 |
| 1678 | AHG | Flint East | 9CM000JM | 15840810 |
| 1679 | AHG | Flint East | 9CM000JN | 15840811 |
| 1680 | AHG | Flint East | ACR12 | 25160796 |
| 1681 | AHG | Flint East | ACR12 | 25174829 |
| 1682 | AHG | Flint East | ACR12 | 25175274 |
| 1683 | AHG | Flint East | ACR12 | 25317551 |
| 1684 | AHG | Flint East | ACR12 | 25348552 |
| 1685 | AHG | Flint East | ACR12 | 25348553 |
| 1686 | AHG | Flint East | AG585 | 281153C105 |
| 1687 | AHG | Flint East | AG585 | 281643C100 |
| 1688 | AHG | Flint East | CM37249 | 25323841 |
| 1689 | AHG | Flint East | CMD3336-2086R | 25371178 |
| 1690 | AHG | Flint East | CN 37249 | 12565521 |
| 1691 | AHG | Flint East | CN 37249 | 12574221 |
| 1692 | AHG | Flint East | CN 37249 | 25001612 |
| 1693 | AHG | Flint East | CN 37249 | 25002687 |
| 1694 | AHG | Flint East | CN 37249 | 25004124 |
| 1695 | AHG | Flint East | CN 37249 | 25026732 |
| 1696 | AHG | Flint East | CN 37249 | 25027046 |
| 1697 | AHG | Flint East | CN 37249 | 25027547 |
| 1698 | AHG | Flint East | CN 37249 | 25027568 |
| 1699 | AHG | Flint East | CN 37249 | 25027572 |
| 1700 | AHG | Flint East | CN 37249 | 25027657 |
| 1701 | AHG | Flint East | CN 37249 | 25028124 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1702 | AHG | Flint East | CN 37249 | 25028282 |
| 1703 | AHG | Flint East | CN 37249 | 25028327 |
| 1704 | AHG | Flint East | CN 37249 | 25028349 |
| 1705 | AHG | Flint East | CN 37249 | 25028359 |
| 1706 | AHG | Flint East | CN 37249 | 25028611 |
| 1707 | AHG | Flint East | CN 37249 | 25028613 |
| 1708 | AHG | Flint East | CN 37249 | 25028725 |
| 1709 | AHG | Flint East | CN 37249 | 25028811 |
| 1710 | AHG | Flint East | CN 37249 | 25028845 |
| 1711 | AHG | Flint East | CN 37249 | 25028889 |
| 1712 | AHG | Flint East | CN 37249 | 25028951 |
| 1713 | AHG | Flint East | CN 37249 | 25028955 |
| 1714 | AHG | Flint East | CN 37249 | 25091136 |
| 1715 | AHG | Flint East | CN 37249 | 25092727 |
| 1716 | AHG | Flint East | CN 37249 | 25093773 |
| 1717 | AHG | Flint East | CN 37249 | 25094553 |
| 1718 | AHG | Flint East | CN 37249 | 25094788 |
| 1719 | AHG | Flint East | CN 37249 | 25099617 |
| 1720 | AHG | Flint East | CN 37249 | 25099801 |
| 1721 | AHG | Flint East | CN 37249 | 25147169 |
| 1722 | AHG | Flint East | CN 37249 | 25161284 |
| 1723 | AHG | Flint East | CN 37249 | 25162589 |
| 1724 | AHG | Flint East | CN 37249 | 25163341 |
| 1725 | AHG | Flint East | CN 37249 | 25168316 |
| 1726 | AHG | Flint East | CN 37249 | 25171392 |
| 1727 | AHG | Flint East | CN 37249 | 25172185 |
| 1728 | AHG | Flint East | CN 37249 | 25173763 |
| 1729 | AHG | Flint East | CN 37249 | 25174701 |
| 1730 | AHG | Flint East | CN 37249 | 25174702 |
| 1731 | AHG | Flint East | CN 37249 | 25177976 |
| 1732 | AHG | Flint East | CN 37249 | 25178860 |
| 1733 | AHG | Flint East | CN 37249 | 25178862 |
| 1734 | AHG | Flint East | CN 37249 | 25178863 |
| 1735 | AHG | Flint East | CN 37249 | 25179741 |
| 1736 | AHG | Flint East | CN 37249 | 25312201 |
| 1737 | AHG | Flint East | CN 37249 | 25312312 |
| 1738 | AHG | Flint East | CN 37249 | 25312315 |
| 1739 | AHG | Flint East | CN 37249 | 25315809 |
| 1740 | AHG | Flint East | CN 37249 | 25316320 |
| 1741 | AHG | Flint East | CN 37249 | 25322533 |
| 1742 | AHG | Flint East | CN 37249 | 25322937 |
| 1743 | AHG | Flint East | CN 37249 | 25326814 |
| 1744 | AHG | Flint East | CN 37249 | 25329396 |
| 1745 | AHG | Flint East | CN 37249 | 25336967 |
| 1746 | AHG | Flint East | CN 37249 | 25344816 |
| 1747 | AHG | Flint East | CN 37249 | 25344964 |
| 1748 | AHG | Flint East | CN 37249 | 25345015 |
| 1749 | AHG | Flint East | CN 37249 | 25345022 |
| 1750 | AHG | Flint East | CN 37249 | 25345026 |
| 1751 | AHG | Flint East | CN 37249 | 25347145 |
| 1752 | AHG | Flint East | CN 37249 | 25347147 |
| 1753 | AHG | Flint East | CN 37249 | 25350284 |
| 1754 | AHG | Flint East | CN 37249 | 25350288 |
| 1755 | AHG | Flint East | CN 37249 | 6428164 |
| 1756 | AHG | Flint East | CN 37249 | 6428845 |
| 1757 | AHG | Flint East | CN 37250 | 25008308 |
| 1758 | AHG | Flint East | CN 37250 | 25177520 |
| 1759 | AHG | Flint East | CN 37250 | 25179711 |
| 1760 | AHG | Flint East | CN 37250 | 25180048 |
| 1761 | AHG | Flint East | CN 37250 | 25180303 |
| 1762 | AHG | Flint East | CN 37251 | 25001183 |
| 1763 | AHG | Flint East | CN 37251 | 25028422 |
| 1764 | AHG | Flint East | CN 37251 | 25028733 |
| 1765 | AHG | Flint East | CN 37251 | 25028921 |
| 1766 | AHG | Flint East | CN 37251 | 25116162 |
| 1767 | AHG | Flint East | CN 37251 | 25116163 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1768 | AHG | Flint East | CN 37251 | 25116164 |
| 1769 | AHG | Flint East | CN 37251 | 25116562 |
| 1770 | AHG | Flint East | CN 37251 | 25117021 |
| 1771 | AHG | Flint East | CN 37251 | 25117339 |
| 1772 | AHG | Flint East | CN 37251 | 25160330 |
| 1773 | AHG | Flint East | CN 37251 | 25160334 |
| 1774 | AHG | Flint East | CN 37251 | 25160338 |
| 1775 | AHG | Flint East | CN 37251 | 25163463 |
| 1776 | AHG | Flint East | CN 37251 | 25163464 |
| 1777 | AHG | Flint East | CN 37251 | 25163468 |
| 1778 | AHG | Flint East | CN 37251 | 25163472 |
| 1779 | AHG | Flint East | CN 37251 | 25163473 |
| 1780 | AHG | Flint East | CN 37251 | 25163487 |
| 1781 | AHG | Flint East | CN 37251 | 25163488 |
| 1782 | AHG | Flint East | CN 37251 | 25163489 |
| 1783 | AHG | Flint East | CN 37251 | 25163529 |
| 1784 | AHG | Flint East | CN 37251 | 25163531 |
| 1785 | AHG | Flint East | CN 37251 | 25164292 |
| 1786 | AHG | Flint East | CN 37251 | 25164375 |
| 1787 | AHG | Flint East | CN 37251 | 25164521 |
| 1788 | AHG | Flint East | CN 37251 | 25166648 |
| 1789 | AHG | Flint East | CN 37251 | 25166710 |
| 1790 | AHG | Flint East | CN 37251 | 25166735 |
| 1791 | AHG | Flint East | CN 37251 | 25167089 |
| 1792 | AHG | Flint East | CN 37251 | 25168405 |
| 1793 | AHG | Flint East | CN 37251 | 25168719 |
| 1794 | AHG | Flint East | CN 37251 | 25168924 |
| 1795 | AHG | Flint East | CN 37251 | 25169303 |
| 1796 | AHG | Flint East | CN 37251 | 25176789 |
| 1797 | AHG | Flint East | CN 37251 | 25178408 |
| 1798 | AHG | Flint East | CN 37251 | 25178729 |
| 1799 | AHG | Flint East | CN 37251 | 25178731 |
| 1800 | AHG | Flint East | CN 37251 | 25178736 |
| 1801 | AHG | Flint East | CN 37251 | 25178846 |
| 1802 | AHG | Flint East | CN 37251 | 25179345 |
| 1803 | AHG | Flint East | CN 37251 | 25180736 |
| 1804 | AHG | Flint East | CN 37251 | 25312191 |
| 1805 | AHG | Flint East | CN 37251 | 25312206 |
| 1806 | AHG | Flint East | CN 37251 | 25314020 |
| 1807 | AHG | Flint East | CN 37251 | 25314022 |
| 1808 | AHG | Flint East | CN 37251 | 25314023 |
| 1809 | AHG | Flint East | CN 37251 | 25314319 |
| 1810 | AHG | Flint East | CN 37251 | 25314321 |
| 1811 | AHG | Flint East | CN 37251 | 25314327 |
| 1812 | AHG | Flint East | CN 37251 | 25314329 |
| 1813 | AHG | Flint East | CN 37251 | 25314333 |
| 1814 | AHG | Flint East | CN 37251 | 25314335 |
| 1815 | AHG | Flint East | CN 37251 | 25314337 |
| 1816 | AHG | Flint East | CN 37251 | 25314339 |
| 1817 | AHG | Flint East | CN 37251 | 25314341 |
| 1818 | AHG | Flint East | CN 37251 | 25314352 |
| 1819 | AHG | Flint East | CN 37251 | 25314353 |
| 1820 | AHG | Flint East | CN 37251 | 25314356 |
| 1821 | AHG | Flint East | CN 37251 | 25314357 |
| 1822 | AHG | Flint East | CN 37251 | 25314655 |
| 1823 | AHG | Flint East | CN 37251 | 25314777 |
| 1824 | AHG | Flint East | CN 37251 | 25315277 |
| 1825 | AHG | Flint East | CN 37251 | 25315800 |
| 1826 | AHG | Flint East | CN 37251 | 25315817 |
| 1827 | AHG | Flint East | CN 37251 | 25315983 |
| 1828 | AHG | Flint East | CN 37251 | 25317746 |
| 1829 | AHG | Flint East | CN 37251 | 25317747 |
| 1830 | AHG | Flint East | CN 37251 | 25317748 |
| 1831 | AHG | Flint East | CN 37251 | 25317984 |
| 1832 | AHG | Flint East | CN 37251 | 25318656 |
| 1833 | AHG | Flint East | CN 37251 | 25326062 |
| 1834 | AHG | Flint East | CN 37251 | 25323831 |
| 1835 | AHG | Flint East | CN 37251 | 25325702 |
| 1836 | AHG | Flint East | CN 37251 | 25326603 |
| 1837 | AHG | Flint East | CN 37251 | 25330717 |
| 1838 | AHG | Flint East | CN 37251 | 6472696 |
| 1839 | AHG | Flint East | CN 37252 | 25345138 |
| 1840 | AHG | Flint East | CN 37252 | 88894276 |
| 1841 | AHG | Flint East | CN 37252 | 88894277 |
| 1842 | AHG | Flint East | CN 37252 | 89060671 |
| 1843 | AHG | Flint East | CN 37254 | 25010792 |
| 1844 | AHG | Flint East | CN 37254 | 25013765 |
| 1845 | AHG | Flint East | CN 37254 | 25014006 |
| 1846 | AHG | Flint East | CN 37254 | 25014748 |
| 1847 | AHG | Flint East | CN 37254 | 25096932 |
| 1848 | AHG | Flint East | CN 37254 | 25097359 |
| 1849 | AHG | Flint East | CN 37254 | 25097453 |
| 1850 | AHG | Flint East | CN 37254 | 25098463 |
| 1851 | AHG | Flint East | CN 37254 | 25098522 |
| 1852 | AHG | Flint East | CN 37254 | 25099849 |
| 1853 | AHG | Flint East | CN 37254 | 25170511 |
| 1854 | AHG | Flint East | CN 37254 | 25313348 |
| 1855 | AHG | Flint East | CN 37254 | 25313349 |
| 1856 | AHG | Flint East | CN 37254 | 25332443 |
| 1857 | AHG | Flint East | CN 37255 | 25319806 |
| 1858 | AHG | Flint East | CN 37255 | 25329424 |
| 1859 | AHG | Flint East | CN 37255 | 25331861 |
| 1860 | AHG | Flint East | CN 37255 | 25335918 |
| 1861 | AHG | Flint East | CN 37255 | 25335955 |
| 1862 | AHG | Flint East | CN 37255 | 25335956 |
| 1863 | AHG | Flint East | CN 37256 | 25163148 |
| 1864 | AHG | Flint East | CN 37256 | 25164048 |
| 1865 | AHG | Flint East | CN 37256 | 25164639 |
| 1866 | AHG | Flint East | CN 37256 | 25164640 |
| 1867 | AHG | Flint East | CN 37256 | 25164641 |
| 1868 | AHG | Flint East | CN 37256 | 25164642 |
| 1869 | AHG | Flint East | CN 37256 | 25164643 |
| 1870 | AHG | Flint East | CN 37256 | 25164644 |
| 1871 | AHG | Flint East | CN 37256 | 25165715 |
| 1872 | AHG | Flint East | CN 37256 | 25166821 |
| 1873 | AHG | Flint East | CN 37256 | 25171346 |
| 1874 | AHG | Flint East | CN 37256 | 25171347 |
| 1875 | AHG | Flint East | CN 37256 | 25171348 |
| 1876 | AHG | Flint East | CN 37256 | 25171349 |
| 1877 | AHG | Flint East | CN 37256 | 25178637 |
| 1878 | AHG | Flint East | CN 37256 | 25320206 |
| 1879 | AHG | Flint East | CN 37256 | 25332827 |
| 1880 | AHG | Flint East | CN 37256 | 25332828 |
| 1881 | AHG | Flint East | CN 37256 | 25333938 |
| 1882 | AHG | Flint East | CN 37256 | 25334145 |
| 1883 | AHG | Flint East | CN 37256 | 25357927 |
| 1884 | AHG | Flint East | CN 37256 | 5613324 |
| 1885 | AHG | Flint East | CN 37256 | 5613325 |
| 1886 | AHG | Flint East | CN 37256 | 5613354 |
| 1887 | AHG | Flint East | CN 37256 | 5613438 |
| 1888 | AHG | Flint East | CN 37256 | 5613611 |
| 1889 | AHG | Flint East | CN 37256 | 5613717 |
| 1890 | AHG | Flint East | CN 37256 | 5613867 |
| 1891 | AHG | Flint East | CN 37256 | 5613875 |
| 1892 | AHG | Flint East | CN 37256 | 5613906 |
| 1893 | AHG | Flint East | CN 37256 | 5613935 |
| 1894 | AHG | Flint East | CN 37256 | 5614029 |
| 1895 | AHG | Flint East | CN 37256 | 5614046 |
| 1896 | AHG | Flint East | CN 37256 | 5614155 |
| 1897 | AHG | Flint East | CN 37256 | 5614168 |
| 1898 | AHG | Flint East | CN 37256 | 5614224 |
| 1899 | AHG | Flint East | CN 37256 | 5614238 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1900 | AHG | Flint East | CN 37256 | 5614243 |
| 1901 | AHG | Flint East | CN 37256 | 5614248 |
| 1902 | AHG | Flint East | CN 37256 | 5614281 |
| 1903 | AHG | Flint East | CN 37256 | 5614283 |
| 1904 | AHG | Flint East | CN 37256 | 5614284 |
| 1905 | AHG | Flint East | CN 37256 | 5614288 |
| 1906 | AHG | Flint East | CN 37256 | 5614355 |
| 1907 | AHG | Flint East | CN 37256 | 88892834 |
| 1908 | AHG | Flint East | CN 37249 | 10372789 |
| 1909 | AHG | Flint East | CN 37249 | 10374162 |
| 1910 | AHG | Flint East | CN 37249 | 10374163 |
| 1911 | AHG | Flint East | CN 37249 | 12571991 |
| 1912 | AHG | Flint East | CN 37249 | 12578953 |
| 1913 | AHG | Flint East | CN 37249 | 15263190 |
| 1914 | AHG | Flint East | CN 37249 | 15776147 |
| 1915 | AHG | Flint East | CN 37249 | 15779786 |
| 1916 | AHG | Flint East | CN 37249 | 15779787 |
| 1917 | AHG | Flint East | CN 37249 | 15780684 |
| 1918 | AHG | Flint East | CN 37249 | 15839508 |
| 1919 | AHG | Flint East | CN 37249 | 15844851 |
| 1920 | AHG | Flint East | CN 37249 | 15844856 |
| 1921 | AHG | Flint East | CN 37249 | 19121350 |
| 1922 | AHG | Flint East | CN 37249 | 19121352 |
| 1923 | AHG | Flint East | CN 37249 | 19121630 |
| 1924 | AHG | Flint East | CN 37249 | 19121824 |
| 1925 | AHG | Flint East | CN 37249 | 19133449 |
| 1926 | AHG | Flint East | CN 37249 | 19133450 |
| 1927 | AHG | Flint East | CN 37249 | 19133452 |
| 1928 | AHG | Flint East | CN 37249 | 19133453 |
| 1929 | AHG | Flint East | CN 37249 | 19133455 |
| 1930 | AHG | Flint East | CN 37249 | 19133456 |
| 1931 | AHG | Flint East | CN 37249 | 19133458 |
| 1932 | AHG | Flint East | CN 37249 | 19133459 |
| 1933 | AHG | Flint East | CN 37249 | 19133461 |
| 1934 | AHG | Flint East | CN 37249 | 19133462 |
| 1935 | AHG | Flint East | CN 37249 | 19133464 |
| 1936 | AHG | Flint East | CN 37249 | 19133465 |
| 1937 | AHG | Flint East | CN 37249 | 19133466 |
| 1938 | AHG | Flint East | CN 37249 | 19133468 |
| 1939 | AHG | Flint East | CN 37249 | 19133469 |
| 1940 | AHG | Flint East | CN 37249 | 19133471 |
| 1941 | AHG | Flint East | CN 37249 | 19133472 |
| 1942 | AHG | Flint East | CN 37249 | 19133474 |
| 1943 | AHG | Flint East | CN 37249 | 19133475 |
| 1944 | AHG | Flint East | CN 37249 | 19133480 |
| 1945 | AHG | Flint East | CN 37249 | 19133481 |
| 1946 | AHG | Flint East | CN 37249 | 19133483 |
| 1947 | AHG | Flint East | CN 37249 | 19133484 |
| 1948 | AHG | Flint East | CN 37249 | 19133486 |
| 1949 | AHG | Flint East | CN 37249 | 19133487 |
| 1950 | AHG | Flint East | CN 37249 | 19133489 |
| 1951 | AHG | Flint East | CN 37249 | 19133491 |
| 1952 | AHG | Flint East | CN 37249 | 19133492 |
| 1953 | AHG | Flint East | CN 37249 | 19133496 |
| 1954 | AHG | Flint East | CN 37249 | 19133502 |
| 1955 | AHG | Flint East | CN 37249 | 19133505 |
| 1956 | AHG | Flint East | CN 37249 | 19133507 |
| 1957 | AHG | Flint East | CN 37249 | 19133508 |
| 1958 | AHG | Flint East | CN 37249 | 19133511 |
| 1959 | AHG | Flint East | CN 37249 | 19133515 |
| 1960 | AHG | Flint East | CN 37249 | 19133516 |
| 1961 | AHG | Flint East | CN 37249 | 19133519 |
| 1962 | AHG | Flint East | CN 37249 | 19133534 |
| 1963 | AHG | Flint East | CN 37249 | 19133536 |
| 1964 | AHG | Flint East | CN 37249 | 19133541 |
| 1965 | AHG | Flint East | CN 37249 | 19133580 |

31

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1966 | AHG | Flint East | CN 37249 | 19133582 |
| 1967 | AHG | Flint East | CN 37249 | 19133584 |
| 1968 | AHG | Flint East | CN 37249 | 19133585 |
| 1969 | AHG | Flint East | CN 37249 | 19133587 |
| 1970 | AHG | Flint East | CN 37249 | 19133596 |
| 1971 | AHG | Flint East | CN 37249 | 25000308 |
| 1972 | AHG | Flint East | CN 37249 | 25000309 |
| 1973 | AHG | Flint East | CN 37249 | 25000599 |
| 1974 | AHG | Flint East | CN 37249 | 25000610 |
| 1975 | AHG | Flint East | CN 37249 | 25000932 |
| 1976 | AHG | Flint East | CN 37249 | 25002212 |
| 1977 | AHG | Flint East | CN 37249 | 25003279 |
| 1978 | AHG | Flint East | CN 37249 | 25004085 |
| 1979 | AHG | Flint East | CN 37249 | 25004112 |
| 1980 | AHG | Flint East | CN 37249 | 25014612 |
| 1981 | AHG | Flint East | CN 37249 | 25027221 |
| 1982 | AHG | Flint East | CN 37249 | 25027332 |
| 1983 | AHG | Flint East | CN 37249 | 25027459 |
| 1984 | AHG | Flint East | CN 37249 | 25028199 |
| 1985 | AHG | Flint East | CN 37249 | 25028580 |
| 1986 | AHG | Flint East | CN 37249 | 25028712 |
| 1987 | AHG | Flint East | CN 37249 | 25028957 |
| 1988 | AHG | Flint East | CN 37249 | 25028959 |
| 1989 | AHG | Flint East | CN 37249 | 25029980 |
| 1990 | AHG | Flint East | CN 37249 | 25091503 |
| 1991 | AHG | Flint East | CN 37249 | 25092748 |
| 1992 | AHG | Flint East | CN 37249 | 25092972 |
| 1993 | AHG | Flint East | CN 37249 | 25093783 |
| 1994 | AHG | Flint East | CN 37249 | 25094114 |
| 1995 | AHG | Flint East | CN 37249 | 25094266 |
| 1996 | AHG | Flint East | CN 37249 | 25094457 |
| 1997 | AHG | Flint East | CN 37249 | 25094463 |
| 1998 | AHG | Flint East | CN 37249 | 25094609 |
| 1999 | AHG | Flint East | CN 37249 | 25094633 |
| 2000 | AHG | Flint East | CN 37249 | 25094641 |
| 2001 | AHG | Flint East | CN 37249 | 25094663 |
| 2002 | AHG | Flint East | CN 37249 | 25094825 |
| 2003 | AHG | Flint East | CN 37249 | 25094830 |
| 2004 | AHG | Flint East | CN 37249 | 25094981 |
| 2005 | AHG | Flint East | CN 37249 | 25099176 |
| 2006 | AHG | Flint East | CN 37249 | 25099299 |
| 2007 | AHG | Flint East | CN 37249 | 25099478 |
| 2008 | AHG | Flint East | CN 37249 | 25099500 |
| 2009 | AHG | Flint East | CN 37249 | 25117765 |
| 2010 | AHG | Flint East | CN 37249 | 25160326 |
| 2011 | AHG | Flint East | CN 37249 | 25160424 |
| 2012 | AHG | Flint East | CN 37249 | 25162242 |
| 2013 | AHG | Flint East | CN 37249 | 25162676 |
| 2014 | AHG | Flint East | CN 37249 | 25163483 |
| 2015 | AHG | Flint East | CN 37249 | 25163484 |
| 2016 | AHG | Flint East | CN 37249 | 25163532 |
| 2017 | AHG | Flint East | CN 37249 | 25163907 |
| 2018 | AHG | Flint East | CN 37249 | 25164882 |
| 2019 | AHG | Flint East | CN 37249 | 25171690 |
| 2020 | AHG | Flint East | CN 37249 | 25175051 |
| 2021 | AHG | Flint East | CN 37249 | 25175836 |
| 2022 | AHG | Flint East | CN 37249 | 25178481 |
| 2023 | AHG | Flint East | CN 37249 | 25178860 |
| 2024 | AHG | Flint East | CN 37249 | 25178861 |
| 2025 | AHG | Flint East | CN 37249 | 25319808 |
| 2026 | AHG | Flint East | CN 37249 | 25320420 |
| 2027 | AHG | Flint East | CN 37249 | 25322935 |
| 2028 | AHG | Flint East | CN 37249 | 25344810 |
| 2029 | AHG | Flint East | CN 37249 | 25344812 |
| 2030 | AHG | Flint East | CN 37249 | 25344814 |
| 2031 | AHG | Flint East | CN 37249 | 25345017 |

32

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2032 | AHG | Flint East | CN 37249 | 25345024 |
| 2033 | AHG | Flint East | CN 37249 | 25347143 |
| 2034 | AHG | Flint East | CN 37249 | 25346810 |
| 2035 | AHG | Flint East | CN 37249 | 25350791 |
| 2036 | AHG | Flint East | CN 37249 | 25351390 |
| 2037 | AHG | Flint East | CN 37249 | 25359055 |
| 2038 | AHG | Flint East | CN 37249 | 25359058 |
| 2039 | AHG | Flint East | CN 37249 | 25361136 |
| 2040 | AHG | Flint East | CN 37249 | 25361361 |
| 2041 | AHG | Flint East | CN 37249 | 25361862 |
| 2042 | AHG | Flint East | CN 37249 | 25369308 |
| 2043 | AHG | Flint East | CN 37249 | 25369309 |
| 2044 | AHG | Flint East | CN 37249 | 25369310 |
| 2045 | AHG | Flint East | CN 37249 | 25369311 |
| 2046 | AHG | Flint East | CN 37249 | 25369312 |
| 2047 | AHG | Flint East | CN 37249 | 25761811 |
| 2048 | AHG | Flint East | CN 37249 | 25761812 |
| 2049 | AHG | Flint East | CN 37249 | 6426973 |
| 2050 | AHG | Flint East | CN 37249 | 6428034 |
| 2051 | AHG | Flint East | CN 37249 | 6428361 |
| 2052 | AHG | Flint East | CN 37249 | 88962471 |
| 2053 | AHG | Flint East | CN 37249 | 88962472 |
| 2054 | AHG | Flint East | CN 37249 | 88962473 |
| 2055 | AHG | Flint East | CN 37249 | 88962474 |
| 2056 | AHG | Flint East | CN 37249 | 88962475 |
| 2057 | AHG | Flint East | CN 37249 | 88962476 |
| 2058 | AHG | Flint East | CN 37249 | 88963640 |
| 2059 | AHG | Flint East | CN 37249 | 88963641 |
| 2060 | AHG | Flint East | CN 37249 | 88963643 |
| 2061 | AHG | Flint East | CN 37249 | 88963644 |
| 2062 | AHG | Flint East | CN 37249 | 88963645 |
| 2063 | AHG | Flint East | CN 37249 | 88963646 |
| 2064 | AHG | Flint East | CN 37249 | 88963648 |
| 2065 | AHG | Flint East | CN 37249 | 88963649 |
| 2066 | AHG | Flint East | CN 37249 | 88964526 |
| 2067 | AHG | Flint East | CN 37249 | 88964527 |
| 2068 | AHG | Flint East | CN 37249 | 88965373 |
| 2069 | AHG | Flint East | CN 37249 | 88965377 |
| 2070 | AHG | Flint East | CN 37249 | 88965391 |
| 2071 | AHG | Flint East | CN 37249 | 88965392 |
| 2072 | AHG | Flint East | CN 37249 | 88965396 |
| 2073 | AHG | Flint East | CN 37249 | 88965397 |
| 2074 | AHG | Flint East | CN 37249 | 88965402 |
| 2075 | AHG | Flint East | CN 37249 | 88965411 |
| 2076 | AHG | Flint East | CN 37249 | 88965413 |
| 2077 | AHG | Flint East | CN 37249 | 88965414 |
| 2078 | AHG | Flint East | CN 37249 | 88965416 |
| 2079 | AHG | Flint East | CN 37249 | 88965420 |
| 2080 | AHG | Flint East | CN 37249 | 88965427 |
| 2081 | AHG | Flint East | CN 37249 | 88965564 |
| 2082 | AHG | Flint East | CN 37249 | 88965565 |
| 2083 | AHG | Flint East | CN 37249 | 88965574 |
| 2084 | AHG | Flint East | CN 37249 | 88966966 |
| 2085 | AHG | Flint East | CN 37249 | 88966968 |
| 2086 | AHG | Flint East | CN 37249 | 88967154 |
| 2087 | AHG | Flint East | CN 37249 | 93441804 |
| 2088 | AHG | Flint East | CN 37250 | 25031740 |
| 2089 | AHG | Flint East | CN 37250 | 25165724 |
| 2090 | AHG | Flint East | CN 37250 | 25177915 |
| 2091 | AHG | Flint East | CN 37251 | 25027120 |
| 2092 | AHG | Flint East | CN 37251 | 25117164 |
| 2093 | AHG | Flint East | CN 37251 | 25121207 |
| 2094 | AHG | Flint East | CN 37251 | 25161153 |
| 2095 | AHG | Flint East | CN 37251 | 25162246 |
| 2096 | AHG | Flint East | CN 37251 | 25162247 |
| 2097 | AHG | Flint East | CN 37251 | 25163486 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2098 | AHG | Flint East | CN 37251 | 25166179 |
| 2099 | AHG | Flint East | CN 37251 | 25167249 |
| 2100 | AHG | Flint East | CN 37251 | 25169302 |
| 2101 | AHG | Flint East | CN 37251 | 25180734 |
| 2102 | AHG | Flint East | CN 37251 | 25312959 |
| 2103 | AHG | Flint East | CN 37251 | 25314325 |
| 2104 | AHG | Flint East | CN 37251 | 25318411 |
| 2105 | AHG | Flint East | CN 37251 | 25319351 |
| 2106 | AHG | Flint East | CN 37251 | 25323829 |
| 2107 | AHG | Flint East | CN 37251 | 25326141 |
| 2108 | AHG | Flint East | CN 37251 | 25326793 |
| 2109 | AHG | Flint East | CN 37251 | 25338726 |
| 2110 | AHG | Flint East | CN 37251 | 25338963 |
| 2111 | AHG | Flint East | CN 37252 | 10318559 |
| 2112 | AHG | Flint East | CN 37252 | 10320478 |
| 2113 | AHG | Flint East | CN 37252 | 10320479 |
| 2114 | AHG | Flint East | CN 37252 | 10342023 |
| 2115 | AHG | Flint East | CN 37252 | 10360725 |
| 2116 | AHG | Flint East | CN 37252 | 10366900 |
| 2117 | AHG | Flint East | CN 37252 | 12565522 |
| 2118 | AHG | Flint East | CN 37252 | 12567571 |
| 2119 | AHG | Flint East | CN 37252 | 12574383 |
| 2120 | AHG | Flint East | CN 37252 | 15282802 |
| 2121 | AHG | Flint East | CN 37252 | 15282803 |
| 2122 | AHG | Flint East | CN 37252 | 15747866 |
| 2123 | AHG | Flint East | CN 37252 | 15812424 |
| 2124 | AHG | Flint East | CN 37252 | 22659983 |
| 2125 | AHG | Flint East | CN 37252 | 22704047 |
| 2126 | AHG | Flint East | CN 37252 | 22716897 |
| 2127 | AHG | Flint East | CN 37252 | 25013895 |
| 2128 | AHG | Flint East | CN 37252 | 25099149 |
| 2129 | AHG | Flint East | CN 37252 | 25161467 |
| 2130 | AHG | Flint East | CN 37252 | 25171130 |
| 2131 | AHG | Flint East | CN 37252 | 25177519 |
| 2132 | AHG | Flint East | CN 37252 | 25179742 |
| 2133 | AHG | Flint East | CN 37252 | 25327088 |
| 2134 | AHG | Flint East | CN 37252 | 25344078 |
| 2135 | AHG | Flint East | CN 37252 | 25355074 |
| 2136 | AHG | Flint East | CN 37252 | 88894009 |
| 2137 | AHG | Flint East | CN 37252 | 88964146 |
| 2138 | AHG | Flint East | CN 37252 | 88964147 |
| 2139 | AHG | Flint East | CN 37252 | 89047813 |
| 2140 | AHG | Flint East | CN 37252 | 89047825 |
| 2141 | AHG | Flint East | CN 37254 | 25011206 |
| 2142 | AHG | Flint East | CN 37254 | 25013759 |
| 2143 | AHG | Flint East | CN 37256 | 12599232 |
| 2144 | AHG | Flint East | CN 37256 | 5613877 |
| 2145 | AHG | Flint East | CN 37256 | 5613956 |
| 2146 | AHG | Flint East | CN 37256 | 5613957 |
| 2147 | AHG | Flint East | CN 37256 | 5614235 |
| 2148 | AHG | Flint East | CN 37256 | 5614244 |
| 2149 | AHG | Flint East | CN 37256 | 89017883 |
| 2150 | AHG | Flint East | CN 43479 | 10340478 |
| 2151 | AHG | Flint East | CN 43479 | 10349461 |
| 2152 | AHG | Flint East | CN 43479 | 12571989 |
| 2153 | AHG | Flint East | CN 43479 | 15840812 |
| 2154 | AHG | Flint East | CN 43479 | 15840813 |
| 2155 | AHG | Flint East | CN 43544 | 89060639 |
| 2156 | AHG | Flint East | CN 43643 | 89060641 |
| 2157 | AHG | Flint East | CN37249 | 25026661 |
| 2158 | AHG | Flint East | CN37249 | 25028229 |
| 2159 | AHG | Flint East | CN37249 | 25028231 |
| 2160 | AHG | Flint East | CN37249 | 25028874 |
| 2161 | AHG | Flint East | CN37249 | 25028941 |
| 2162 | AHG | Flint East | CN37249 | 25029763 |
| 2163 | AHG | Flint East | CN37249 | 25098524 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2164 | AHG | Flint East | CN37249 | 25160424 |
| 2165 | AHG | Flint East | CN37249 | 25164186 |
| 2166 | AHG | Flint East | CN37249 | 25164520 |
| 2167 | AHG | Flint East | CN37249 | 25170361 |
| 2168 | AHG | Flint East | CN37249 | 25313068 |
| 2169 | AHG | Flint East | CN37249 | 25318805 |
| 2170 | AHG | Flint East | CN37249 | 25344945 |
| 2171 | AHG | Flint East | CN37249 | 25344968 |
| 2172 | AHG | Flint East | CN37249 | 25348313 |
| 2173 | AHG | Flint East | CN-37249 | 12573350 |
| 2174 | AHG | Flint East | CN-37249 | 25000357 |
| 2175 | AHG | Flint East | CN-37249 | 25000611 |
| 2176 | AHG | Flint East | CN-37249 | 25000612 |
| 2177 | AHG | Flint East | CN-37249 | 25000613 |
| 2178 | AHG | Flint East | CN-37249 | 25000614 |
| 2179 | AHG | Flint East | CN-37249 | 25001076 |
| 2180 | AHG | Flint East | CN-37249 | 25001413 |
| 2181 | AHG | Flint East | CN-37249 | 25001484 |
| 2182 | AHG | Flint East | CN-37249 | 25001613 |
| 2183 | AHG | Flint East | CN-37249 | 25002007 |
| 2184 | AHG | Flint East | CN-37249 | 25002009 |
| 2185 | AHG | Flint East | CN-37249 | 25002010 |
| 2186 | AHG | Flint East | CN-37249 | 25002019 |
| 2187 | AHG | Flint East | CN-37249 | 25002213 |
| 2188 | AHG | Flint East | CN-37249 | 25002276 |
| 2189 | AHG | Flint East | CN-37249 | 25002574 |
| 2190 | AHG | Flint East | CN-37249 | 25002575 |
| 2191 | AHG | Flint East | CN-37249 | 25003153 |
| 2192 | AHG | Flint East | CN-37249 | 25003303 |
| 2193 | AHG | Flint East | CN-37249 | 25004083 |
| 2194 | AHG | Flint East | CN-37249 | 25004091 |
| 2195 | AHG | Flint East | CN-37249 | 25004938 |
| 2196 | AHG | Flint East | CN-37249 | 25026728 |
| 2197 | AHG | Flint East | CN-37249 | 25027211 |
| 2198 | AHG | Flint East | CN-37249 | 25027290 |
| 2199 | AHG | Flint East | CN-37249 | 25027758 |
| 2200 | AHG | Flint East | CN-37249 | 25028058 |
| 2201 | AHG | Flint East | CN-37249 | 25028268 |
| 2202 | AHG | Flint East | CN-37249 | 25028383 |
| 2203 | AHG | Flint East | CN-37249 | 25028386 |
| 2204 | AHG | Flint East | CN-37249 | 25028446 |
| 2205 | AHG | Flint East | CN-37249 | 25028674 |
| 2206 | AHG | Flint East | CN-37249 | 25028714 |
| 2207 | AHG | Flint East | CN-37249 | 25028760 |
| 2208 | AHG | Flint East | CN-37249 | 25028949 |
| 2209 | AHG | Flint East | CN-37249 | 25028953 |
| 2210 | AHG | Flint East | CN-37249 | 25028982 |
| 2211 | AHG | Flint East | CN-37249 | 25029738 |
| 2212 | AHG | Flint East | CN-37249 | 25029911 |
| 2213 | AHG | Flint East | CN-37249 | 25092108 |
| 2214 | AHG | Flint East | CN-37249 | 25092484 |
| 2215 | AHG | Flint East | CN-37249 | 25092742 |
| 2216 | AHG | Flint East | CN-37249 | 25092940 |
| 2217 | AHG | Flint East | CN-37249 | 25093299 |
| 2218 | AHG | Flint East | CN-37249 | 25093484 |
| 2219 | AHG | Flint East | CN-37249 | 25093498 |
| 2220 | AHG | Flint East | CN-37249 | 25093908 |
| 2221 | AHG | Flint East | CN-37249 | 25093924 |
| 2222 | AHG | Flint East | CN-37249 | 25094460 |
| 2223 | AHG | Flint East | CN-37249 | 25094539 |
| 2224 | AHG | Flint East | CN-37249 | 25361136 |
| 2225 | AHG | Flint East | CN-37249 | 25361361 |
| 2226 | AHG | Flint East | CN-37249 | 25363855 |
| 2227 | AHG | Flint East | CN-37249 | 5642125 |
| 2228 | AHG | Flint East | CN-37249 | 6428035 |
| 2229 | AHG | Flint East | CN-37249 | 6428057 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2230 | AHG | Flint East | CN-37249 | 6428058 |
| 2231 | AHG | Flint East | CN-37249 | 6428065 |
| 2232 | AHG | Flint East | CN-37249 | 6428084 |
| 2233 | AHG | Flint East | CN-37249 | 6428271 |
| 2234 | AHG | Flint East | CN-37249 | 6428629 |
| 2235 | AHG | Flint East | CN-37249 | 6428837 |
| 2236 | AHG | Flint East | CN-37249 | 6429285 |
| 2237 | AHG | Flint East | CN-37251 | 88965573 |
| 2238 | AHG | Flint East | CN37252 | 25099892 |
| 2239 | AHG | Flint East | CN37252 | 25168620 |
| 2240 | AHG | Flint East | CN37252 | 25169644 |
| 2241 | AHG | Flint East | CN37252 | 25176541 |
| 2242 | AHG | Flint East | CN37252 | 25180639 |
| 2243 | AHG | Flint East | CN-38773 | 25312191 |
| 2244 | AHG | Flint East | CN-38773 | 25312201 |
| 2245 | AHG | Flint East | CN-38773 | 25312206 |
| 2246 | AHG | Flint East | CN-38773 | 25315809 |
| 2247 | AHG | Flint East | F520001H | 25312206 |
| 2248 | AHG | Flint East | F520001J | 25315809 |
| 2249 | AHG | Flint East | GEP120677 | 25168491 |
| 2250 | AHG | Flint East | GEP120337 | GEP25014006 |
| 2251 | AHG | Flint East | GM 37249 | 12565521 |
| 2252 | AHG | Flint East | GM 37249 | 12574221 |
| 2253 | AHG | Flint East | GM 37249 | 25000308 |
| 2254 | AHG | Flint East | GM 37249 | 25000309 |
| 2255 | AHG | Flint East | GM 37249 | 25000357 |
| 2256 | AHG | Flint East | GM 37249 | 25000610 |
| 2257 | AHG | Flint East | GM 37249 | 25000611 |
| 2258 | AHG | Flint East | GM 37249 | 25000612 |
| 2259 | AHG | Flint East | GM 37249 | 25000613 |
| 2260 | AHG | Flint East | GM 37249 | 25000614 |
| 2261 | AHG | Flint East | GM 37249 | 25001076 |
| 2262 | AHG | Flint East | GM 37249 | 25001413 |
| 2263 | AHG | Flint East | GM 37249 | 25001484 |
| 2264 | AHG | Flint East | GM 37249 | 25001612 |
| 2265 | AHG | Flint East | GM 37249 | 25001613 |
| 2266 | AHG | Flint East | GM 37249 | 25002007 |
| 2267 | AHG | Flint East | GM 37249 | 25002010 |
| 2268 | AHG | Flint East | GM 37249 | 25002019 |
| 2269 | AHG | Flint East | GM 37249 | 25002212 |
| 2270 | AHG | Flint East | GM 37249 | 25002213 |
| 2271 | AHG | Flint East | GM 37249 | 25002276 |
| 2272 | AHG | Flint East | GM 37249 | 25002574 |
| 2273 | AHG | Flint East | GM 37249 | 25002575 |
| 2274 | AHG | Flint East | GM 37249 | 25003153 |
| 2275 | AHG | Flint East | GM 37249 | 25003279 |
| 2276 | AHG | Flint East | GM 37249 | 25004083 |
| 2277 | AHG | Flint East | GM 37249 | 25004085 |
| 2278 | AHG | Flint East | GM 37249 | 25004091 |
| 2279 | AHG | Flint East | GM 37249 | 25004112 |
| 2280 | AHG | Flint East | GM 37249 | 25004124 |
| 2281 | AHG | Flint East | GM 37249 | 25004158 |
| 2282 | AHG | Flint East | GM 37249 | 25004938 |
| 2283 | AHG | Flint East | GM 37249 | 25013895 |
| 2284 | AHG | Flint East | GM 37249 | 25026661 |
| 2285 | AHG | Flint East | GM 37249 | 25026728 |
| 2286 | AHG | Flint East | GM 37249 | 25026732 |
| 2287 | AHG | Flint East | GM 37249 | 25027046 |
| 2288 | AHG | Flint East | GM 37249 | 25027211 |
| 2289 | AHG | Flint East | GM 37249 | 25027221 |
| 2290 | AHG | Flint East | GM 37249 | 25027290 |
| 2291 | AHG | Flint East | GM 37249 | 25027332 |
| 2292 | AHG | Flint East | GM 37249 | 25027459 |
| 2293 | AHG | Flint East | GM 37249 | 25027490 |
| 2294 | AHG | Flint East | GM 37249 | 25027510 |
| 2295 | AHG | Flint East | GM 37249 | 25027547 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2296 | AHG | Flint East | GM 37249 | 25027568 |
| 2297 | AHG | Flint East | GM 37249 | 25027572 |
| 2298 | AHG | Flint East | GM 37249 | 25027657 |
| 2299 | AHG | Flint East | GM 37249 | 25027758 |
| 2300 | AHG | Flint East | GM 37249 | 25027771 |
| 2301 | AHG | Flint East | GM 37249 | 25028124 |
| 2302 | AHG | Flint East | GM 37249 | 25028229 |
| 2303 | AHG | Flint East | GM 37249 | 25028231 |
| 2304 | AHG | Flint East | GM 37249 | 25028268 |
| 2305 | AHG | Flint East | GM 37249 | 25028271 |
| 2306 | AHG | Flint East | GM 37249 | 25028282 |
| 2307 | AHG | Flint East | GM 37249 | 25028327 |
| 2308 | AHG | Flint East | GM 37249 | 25028349 |
| 2309 | AHG | Flint East | GM 37249 | 25028359 |
| 2310 | AHG | Flint East | GM 37249 | 25028383 |
| 2311 | AHG | Flint East | GM 37249 | 25028386 |
| 2312 | AHG | Flint East | GM 37249 | 25028446 |
| 2313 | AHG | Flint East | GM 37249 | 25028580 |
| 2314 | AHG | Flint East | GM 37249 | 25028611 |
| 2315 | AHG | Flint East | GM 37249 | 25028613 |
| 2316 | AHG | Flint East | GM 37249 | 25028714 |
| 2317 | AHG | Flint East | GM 37249 | 25028725 |
| 2318 | AHG | Flint East | GM 37249 | 25028811 |
| 2319 | AHG | Flint East | GM 37249 | 25028845 |
| 2320 | AHG | Flint East | GM 37249 | 25028874 |
| 2321 | AHG | Flint East | GM 37249 | 25028889 |
| 2322 | AHG | Flint East | GM 37249 | 25028949 |
| 2323 | AHG | Flint East | GM 37249 | 25028951 |
| 2324 | AHG | Flint East | GM 37249 | 25028953 |
| 2325 | AHG | Flint East | GM 37249 | 25028955 |
| 2326 | AHG | Flint East | GM 37249 | 25028957 |
| 2327 | AHG | Flint East | GM 37249 | 25028959 |
| 2328 | AHG | Flint East | GM 37249 | 25028982 |
| 2329 | AHG | Flint East | GM 37249 | 25029606 |
| 2330 | AHG | Flint East | GM 37249 | 25029685 |
| 2331 | AHG | Flint East | GM 37249 | 25029738 |
| 2332 | AHG | Flint East | GM 37249 | 25029911 |
| 2333 | AHG | Flint East | GM 37249 | 25029980 |
| 2334 | AHG | Flint East | GM 37249 | 25090846 |
| 2335 | AHG | Flint East | GM 37249 | 25091136 |
| 2336 | AHG | Flint East | GM 37249 | 25091444 |
| 2337 | AHG | Flint East | GM 37249 | 25091503 |
| 2338 | AHG | Flint East | GM 37249 | 25092484 |
| 2339 | AHG | Flint East | GM 37249 | 25092710 |
| 2340 | AHG | Flint East | GM 37249 | 25092727 |
| 2341 | AHG | Flint East | GM 37249 | 25092742 |
| 2342 | AHG | Flint East | GM 37249 | 25092940 |
| 2343 | AHG | Flint East | GM 37249 | 25093299 |
| 2344 | AHG | Flint East | GM 37249 | 25093484 |
| 2345 | AHG | Flint East | GM 37249 | 25093498 |
| 2346 | AHG | Flint East | GM 37249 | 25093521 |
| 2347 | AHG | Flint East | GM 37249 | 25093773 |
| 2348 | AHG | Flint East | GM 37249 | 25093783 |
| 2349 | AHG | Flint East | GM 37249 | 25093908 |
| 2350 | AHG | Flint East | GM 37249 | 25093914 |
| 2351 | AHG | Flint East | GM 37249 | 25093919 |
| 2352 | AHG | Flint East | GM 37249 | 25093924 |
| 2353 | AHG | Flint East | GM 37249 | 25094114 |
| 2354 | AHG | Flint East | GM 37249 | 25094453 |
| 2355 | AHG | Flint East | GM 37249 | 25094457 |
| 2356 | AHG | Flint East | GM 37249 | 25094460 |
| 2357 | AHG | Flint East | GM 37249 | 25094539 |
| 2358 | AHG | Flint East | GM 37249 | 25094553 |
| 2359 | AHG | Flint East | GM 37249 | 25094609 |
| 2360 | AHG | Flint East | GM 37249 | 25094633 |
| 2361 | AHG | Flint East | GM 37249 | 25094641 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2362 | AHG | Flint East | GM 37249 | 25094663 |
| 2363 | AHG | Flint East | GM 37249 | 25094732 |
| 2364 | AHG | Flint East | GM 37249 | 25094830 |
| 2365 | AHG | Flint East | GM 37249 | 25098524 |
| 2366 | AHG | Flint East | GM 37249 | 25098788 |
| 2367 | AHG | Flint East | GM 37249 | 25098835 |
| 2368 | AHG | Flint East | GM 37249 | 25098836 |
| 2369 | AHG | Flint East | GM 37249 | 25099617 |
| 2370 | AHG | Flint East | GM 37249 | 25099801 |
| 2371 | AHG | Flint East | GM 37249 | 25099802 |
| 2372 | AHG | Flint East | GM 37249 | 25147169 |
| 2373 | AHG | Flint East | GM 37249 | 25147318 |
| 2374 | AHG | Flint East | GM 37249 | 25160326 |
| 2375 | AHG | Flint East | GM 37249 | 25161284 |
| 2376 | AHG | Flint East | GM 37249 | 25162242 |
| 2377 | AHG | Flint East | GM 37249 | 25162589 |
| 2378 | AHG | Flint East | GM 37249 | 25163341 |
| 2379 | AHG | Flint East | GM 37249 | 25163532 |
| 2380 | AHG | Flint East | GM 37249 | 25164136 |
| 2381 | AHG | Flint East | GM 37249 | 25168316 |
| 2382 | AHG | Flint East | GM 37249 | 25168620 |
| 2383 | AHG | Flint East | GM 37249 | 25168621 |
| 2384 | AHG | Flint East | GM 37249 | 25170361 |
| 2385 | AHG | Flint East | GM 37249 | 25171130 |
| 2386 | AHG | Flint East | GM 37249 | 25171392 |
| 2387 | AHG | Flint East | GM 37249 | 25172185 |
| 2388 | AHG | Flint East | GM 37249 | 25173585 |
| 2389 | AHG | Flint East | GM 37249 | 25174701 |
| 2390 | AHG | Flint East | GM 37249 | 25174702 |
| 2391 | AHG | Flint East | GM 37249 | 25176541 |
| 2392 | AHG | Flint East | GM 37249 | 25177976 |
| 2393 | AHG | Flint East | GM 37249 | 25178860 |
| 2394 | AHG | Flint East | GM 37249 | 25178861 |
| 2395 | AHG | Flint East | GM 37249 | 25178862 |
| 2396 | AHG | Flint East | GM 37249 | 25178863 |
| 2397 | AHG | Flint East | GM 37249 | 25179741 |
| 2398 | AHG | Flint East | GM 37249 | 25179742 |
| 2399 | AHG | Flint East | GM 37249 | 25180055 |
| 2400 | AHG | Flint East | GM 37249 | 25180639 |
| 2401 | AHG | Flint East | GM 37249 | 25312201 |
| 2402 | AHG | Flint East | GM 37249 | 25312312 |
| 2403 | AHG | Flint East | GM 37249 | 25312315 |
| 2404 | AHG | Flint East | GM 37249 | 25314814 |
| 2405 | AHG | Flint East | GM 37249 | 25315809 |
| 2406 | AHG | Flint East | GM 37249 | 25315957 |
| 2407 | AHG | Flint East | GM 37249 | 25316320 |
| 2408 | AHG | Flint East | GM 37249 | 25322533 |
| 2409 | AHG | Flint East | GM 37249 | 25322935 |
| 2410 | AHG | Flint East | GM 37249 | 25322937 |
| 2411 | AHG | Flint East | GM 37249 | 25326814 |
| 2412 | AHG | Flint East | GM 37249 | 25329396 |
| 2413 | AHG | Flint East | GM 37249 | 25336967 |
| 2414 | AHG | Flint East | GM 37249 | 25338871 |
| 2415 | AHG | Flint East | GM 37249 | 25341604 |
| 2416 | AHG | Flint East | GM 37249 | 25344812 |
| 2417 | AHG | Flint East | GM 37249 | 25344816 |
| 2418 | AHG | Flint East | GM 37249 | 25344818 |
| 2419 | AHG | Flint East | GM 37249 | 25344847 |
| 2420 | AHG | Flint East | GM 37249 | 25344945 |
| 2421 | AHG | Flint East | GM 37249 | 25344964 |
| 2422 | AHG | Flint East | GM 37249 | 25344968 |
| 2423 | AHG | Flint East | GM 37249 | 25345015 |
| 2424 | AHG | Flint East | GM 37249 | 25345017 |
| 2425 | AHG | Flint East | GM 37249 | 25345022 |
| 2426 | AHG | Flint East | GM 37249 | 25345024 |
| 2427 | AHG | Flint East | GM 37249 | 25345026 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2428 | AHG | Flint East | GM 37249 | 25345028 |
| 2429 | AHG | Flint East | GM 37249 | 25347147 |
| 2430 | AHG | Flint East | GM 37249 | 25350284 |
| 2431 | AHG | Flint East | GM 37249 | 25350288 |
| 2432 | AHG | Flint East | GM 37249 | 5642125 |
| 2433 | AHG | Flint East | GM 37249 | 6428034 |
| 2434 | AHG | Flint East | GM 37249 | 6428035 |
| 2435 | AHG | Flint East | GM 37249 | 6428057 |
| 2436 | AHG | Flint East | GM 37249 | 6428058 |
| 2437 | AHG | Flint East | GM 37249 | 6428065 |
| 2438 | AHG | Flint East | GM 37249 | 6428084 |
| 2439 | AHG | Flint East | GM 37249 | 6428164 |
| 2440 | AHG | Flint East | GM 37249 | 6428271 |
| 2441 | AHG | Flint East | GM 37249 | 6428361 |
| 2442 | AHG | Flint East | GM 37249 | 6428629 |
| 2443 | AHG | Flint East | GM 37249 | 6428837 |
| 2444 | AHG | Flint East | GM 37249 | 6428845 |
| 2445 | AHG | Flint East | GM 37249 | 6429285 |
| 2446 | AHG | Flint East | GM 37250 | 12567571 |
| 2447 | AHG | Flint East | GM 37250 | 25008308 |
| 2448 | AHG | Flint East | GM 37250 | 25175053 |
| 2449 | AHG | Flint East | GM 37250 | 25175054 |
| 2450 | AHG | Flint East | GM 37250 | 25175055 |
| 2451 | AHG | Flint East | GM 37250 | 25177520 |
| 2452 | AHG | Flint East | GM 37250 | 25178622 |
| 2453 | AHG | Flint East | GM 37250 | 25179711 |
| 2454 | AHG | Flint East | GM 37250 | 25180048 |
| 2455 | AHG | Flint East | GM 37250 | 25180003 |
| 2456 | AHG | Flint East | GM 37250 | 25327088 |
| 2457 | AHG | Flint East | GM 37251 | 25001183 |
| 2458 | AHG | Flint East | GM 37251 | 25028422 |
| 2459 | AHG | Flint East | GM 37251 | 25028733 |
| 2460 | AHG | Flint East | GM 37251 | 25028921 |
| 2461 | AHG | Flint East | GM 37251 | 25028941 |
| 2462 | AHG | Flint East | GM 37251 | 25029763 |
| 2463 | AHG | Flint East | GM 37251 | 25094266 |
| 2464 | AHG | Flint East | GM 37251 | 25116162 |
| 2465 | AHG | Flint East | GM 37251 | 25116163 |
| 2466 | AHG | Flint East | GM 37251 | 25116164 |
| 2467 | AHG | Flint East | GM 37251 | 25116285 |
| 2468 | AHG | Flint East | GM 37251 | 25117021 |
| 2469 | AHG | Flint East | GM 37251 | 25117339 |
| 2470 | AHG | Flint East | GM 37251 | 25160330 |
| 2471 | AHG | Flint East | GM 37251 | 25160334 |
| 2472 | AHG | Flint East | GM 37251 | 25161153 |
| 2473 | AHG | Flint East | GM 37251 | 25163464 |
| 2474 | AHG | Flint East | GM 37251 | 25163468 |
| 2475 | AHG | Flint East | GM 37251 | 25163472 |
| 2476 | AHG | Flint East | GM 37251 | 25163473 |
| 2477 | AHG | Flint East | GM 37251 | 25163486 |
| 2478 | AHG | Flint East | GM 37251 | 25163487 |
| 2479 | AHG | Flint East | GM 37251 | 25163488 |
| 2480 | AHG | Flint East | GM 37251 | 25163489 |
| 2481 | AHG | Flint East | GM 37251 | 25163529 |
| 2482 | AHG | Flint East | GM 37251 | 25163531 |
| 2483 | AHG | Flint East | GM 37251 | 25164186 |
| 2484 | AHG | Flint East | GM 37251 | 25164292 |
| 2485 | AHG | Flint East | GM 37251 | 25164374 |
| 2486 | AHG | Flint East | GM 37251 | 25164375 |
| 2487 | AHG | Flint East | GM 37251 | 25164520 |
| 2488 | AHG | Flint East | GM 37251 | 25164521 |
| 2489 | AHG | Flint East | GM 37251 | 25165356 |
| 2490 | AHG | Flint East | GM 37251 | 25166179 |
| 2491 | AHG | Flint East | GM 37251 | 25166571 |
| 2492 | AHG | Flint East | GM 37251 | 25166648 |
| 2493 | AHG | Flint East | GM 37251 | 25166710 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2494 | AHG | Flint East | GM 37251 | 25166735 |
| 2495 | AHG | Flint East | GM 37251 | 25167089 |
| 2496 | AHG | Flint East | GM 37251 | 25167249 |
| 2497 | AHG | Flint East | GM 37251 | 25168405 |
| 2498 | AHG | Flint East | GM 37251 | 25168719 |
| 2499 | AHG | Flint East | GM 37251 | 25168924 |
| 2500 | AHG | Flint East | GM 37251 | 25169302 |
| 2501 | AHG | Flint East | GM 37251 | 25169303 |
| 2502 | AHG | Flint East | GM 37251 | 25175051 |
| 2503 | AHG | Flint East | GM 37251 | 25176789 |
| 2504 | AHG | Flint East | GM 37251 | 25178729 |
| 2505 | AHG | Flint East | GM 37251 | 25178731 |
| 2506 | AHG | Flint East | GM 37251 | 25178736 |
| 2507 | AHG | Flint East | GM 37251 | 25178846 |
| 2508 | AHG | Flint East | GM 37251 | 25179345 |
| 2509 | AHG | Flint East | GM 37251 | 25180734 |
| 2510 | AHG | Flint East | GM 37251 | 25180736 |
| 2511 | AHG | Flint East | GM 37251 | 25312191 |
| 2512 | AHG | Flint East | GM 37251 | 25312206 |
| 2513 | AHG | Flint East | GM 37251 | 25312959 |
| 2514 | AHG | Flint East | GM 37251 | 25313068 |
| 2515 | AHG | Flint East | GM 37251 | 25314020 |
| 2516 | AHG | Flint East | GM 37251 | 25314022 |
| 2517 | AHG | Flint East | GM 37251 | 25314023 |
| 2518 | AHG | Flint East | GM 37251 | 25314319 |
| 2519 | AHG | Flint East | GM 37251 | 25314321 |
| 2520 | AHG | Flint East | GM 37251 | 25314325 |
| 2521 | AHG | Flint East | GM 37251 | 25314327 |
| 2522 | AHG | Flint East | GM 37251 | 25314329 |
| 2523 | AHG | Flint East | GM 37251 | 25314333 |
| 2524 | AHG | Flint East | GM 37251 | 25314335 |
| 2525 | AHG | Flint East | GM 37251 | 25314337 |
| 2526 | AHG | Flint East | GM 37251 | 25314339 |
| 2527 | AHG | Flint East | GM 37251 | 25314341 |
| 2528 | AHG | Flint East | GM 37251 | 25314352 |
| 2529 | AHG | Flint East | GM 37251 | 25314353 |
| 2530 | AHG | Flint East | GM 37251 | 25314356 |
| 2531 | AHG | Flint East | GM 37251 | 25314357 |
| 2532 | AHG | Flint East | GM 37251 | 25314655 |
| 2533 | AHG | Flint East | GM 37251 | 25314777 |
| 2534 | AHG | Flint East | GM 37251 | 25315277 |
| 2535 | AHG | Flint East | GM 37251 | 25315983 |
| 2536 | AHG | Flint East | GM 37251 | 25317746 |
| 2537 | AHG | Flint East | GM 37251 | 25317747 |
| 2538 | AHG | Flint East | GM 37251 | 25317748 |
| 2539 | AHG | Flint East | GM 37251 | 25317984 |
| 2540 | AHG | Flint East | GM 37251 | 25318411 |
| 2541 | AHG | Flint East | GM 37251 | 25318656 |
| 2542 | AHG | Flint East | GM 37251 | 25318805 |
| 2543 | AHG | Flint East | GM 37251 | 25319351 |
| 2544 | AHG | Flint East | GM 37251 | 25319808 |
| 2545 | AHG | Flint East | GM 37251 | 25322662 |
| 2546 | AHG | Flint East | GM 37251 | 25323829 |
| 2547 | AHG | Flint East | GM 37251 | 25323831 |
| 2548 | AHG | Flint East | GM 37251 | 25323841 |
| 2549 | AHG | Flint East | GM 37251 | 25325702 |
| 2550 | AHG | Flint East | GM 37251 | 25326140 |
| 2551 | AHG | Flint East | GM 37251 | 25326141 |
| 2552 | AHG | Flint East | GM 37251 | 25326142 |
| 2553 | AHG | Flint East | GM 37251 | 25326793 |
| 2554 | AHG | Flint East | GM 37251 | 25330970 |
| 2555 | AHG | Flint East | GM 37251 | 25338726 |
| 2556 | AHG | Flint East | GM 37251 | 25338963 |
| 2557 | AHG | Flint East | GM 37251 | 6472696 |
| 2558 | AHG | Flint East | GM 37252 | 10308922 |
| 2559 | AHG | Flint East | GM 37252 | 10308923 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2560 | AHG | Flint East | GM 37252 | 12565522 |
| 2561 | AHG | Flint East | GM 37252 | 15747866 |
| 2562 | AHG | Flint East | GM 37252 | 25099892 |
| 2563 | AHG | Flint East | GM 37252 | 25099935 |
| 2564 | AHG | Flint East | GM 37252 | 25169644 |
| 2565 | AHG | Flint East | GM 37252 | 25345138 |
| 2566 | AHG | Flint East | GM 37252 | 88894009 |
| 2567 | AHG | Flint East | GM 37252 | 88894010 |
| 2568 | AHG | Flint East | GM 37252 | 88894276 |
| 2569 | AHG | Flint East | GM 37252 | 88894277 |
| 2570 | AHG | Flint East | GM 37254 | 25013765 |
| 2571 | AHG | Flint East | GM 37254 | 25014006 |
| 2572 | AHG | Flint East | GM 37254 | 25014694 |
| 2573 | AHG | Flint East | GM 37254 | 25014748 |
| 2574 | AHG | Flint East | GM 37254 | 25096932 |
| 2575 | AHG | Flint East | GM 37254 | 25097359 |
| 2576 | AHG | Flint East | GM 37254 | 25097453 |
| 2577 | AHG | Flint East | GM 37254 | 25098463 |
| 2578 | AHG | Flint East | GM 37254 | 25098522 |
| 2579 | AHG | Flint East | GM 37254 | 25099149 |
| 2580 | AHG | Flint East | GM 37254 | 25099849 |
| 2581 | AHG | Flint East | GM 37254 | 25170511 |
| 2582 | AHG | Flint East | GM 37254 | 25313348 |
| 2583 | AHG | Flint East | GM 37254 | 25313349 |
| 2584 | AHG | Flint East | GM 37254 | 25332443 |
| 2585 | AHG | Flint East | GM 37255 | 12569707 |
| 2586 | AHG | Flint East | GM 37255 | 25319806 |
| 2587 | AHG | Flint East | GM 37255 | 25329424 |
| 2588 | AHG | Flint East | GM 37255 | 25331861 |
| 2589 | AHG | Flint East | GM 37255 | 25335918 |
| 2590 | AHG | Flint East | GM 37255 | 25335955 |
| 2591 | AHG | Flint East | GM 37255 | 25335956 |
| 2592 | AHG | Flint East | GM 37259 | 25003303 |
| 2593 | AHG | Flint East | GM 37259 | 25163148 |
| 2594 | AHG | Flint East | GM 37259 | 25164048 |
| 2595 | AHG | Flint East | GM 37259 | 25164639 |
| 2596 | AHG | Flint East | GM 37259 | 25164640 |
| 2597 | AHG | Flint East | GM 37259 | 25164641 |
| 2598 | AHG | Flint East | GM 37259 | 25164642 |
| 2599 | AHG | Flint East | GM 37259 | 25164643 |
| 2600 | AHG | Flint East | GM 37259 | 25164644 |
| 2601 | AHG | Flint East | GM 37259 | 25165715 |
| 2602 | AHG | Flint East | GM 37259 | 25166821 |
| 2603 | AHG | Flint East | GM 37259 | 25171346 |
| 2604 | AHG | Flint East | GM 37259 | 25171347 |
| 2605 | AHG | Flint East | GM 37259 | 25171348 |
| 2606 | AHG | Flint East | GM 37259 | 25171349 |
| 2607 | AHG | Flint East | GM 37259 | 25178637 |
| 2608 | AHG | Flint East | GM 37259 | 25320206 |
| 2609 | AHG | Flint East | GM 37259 | 25332827 |
| 2610 | AHG | Flint East | GM 37259 | 25332828 |
| 2611 | AHG | Flint East | GM 37259 | 25334145 |
| 2612 | AHG | Flint East | GM 37259 | 5613324 |
| 2613 | AHG | Flint East | GM 37259 | 5613325 |
| 2614 | AHG | Flint East | GM 37259 | 5613354 |
| 2615 | AHG | Flint East | GM 37259 | 5613438 |
| 2616 | AHG | Flint East | GM 37259 | 5613611 |
| 2617 | AHG | Flint East | GM 37259 | 5613717 |
| 2618 | AHG | Flint East | GM 37259 | 5613867 |
| 2619 | AHG | Flint East | GM 37259 | 5613869 |
| 2620 | AHG | Flint East | GM 37259 | 5613875 |
| 2621 | AHG | Flint East | GM 37259 | 5613877 |
| 2622 | AHG | Flint East | GM 37259 | 5613906 |
| 2623 | AHG | Flint East | GM 37259 | 5614029 |
| 2624 | AHG | Flint East | GM 37259 | 5614046 |
| 2625 | AHG | Flint East | GM 37259 | 5614155 |
| 2626 | AHG | Flint East | GM 37259 | 5614168 |
| 2627 | AHG | Flint East | GM 37259 | 5614224 |
| 2628 | AHG | Flint East | GM 37259 | 5614235 |
| 2629 | AHG | Flint East | GM 37259 | 5614243 |
| 2630 | AHG | Flint East | GM 37259 | 5614244 |
| 2631 | AHG | Flint East | GM 37259 | 5614281 |
| 2632 | AHG | Flint East | GM 37259 | 5614283 |
| 2633 | AHG | Flint East | GM 37259 | 5614284 |
| 2634 | AHG | Flint East | GM 37259 | 5614288 |
| 2635 | AHG | Flint East | GM 37259 | 5614355 |
| 2636 | AHG | Flint East | GM 37259 | 88892834 |
| 2637 | AHG | Flint East | GM 37249 | 10372789 |
| 2638 | AHG | Flint East | GM 37249 | 10374162 |
| 2639 | AHG | Flint East | GM 37249 | 10374163 |
| 2640 | AHG | Flint East | GM 37249 | 12571991 |
| 2641 | AHG | Flint East | GM 37249 | 12573350 |
| 2642 | AHG | Flint East | GM 37249 | 12578953 |
| 2643 | AHG | Flint East | GM 37249 | 15263190 |
| 2644 | AHG | Flint East | GM 37249 | 15776147 |
| 2645 | AHG | Flint East | GM 37249 | 15779786 |
| 2646 | AHG | Flint East | GM 37249 | 15779787 |
| 2647 | AHG | Flint East | GM 37249 | 15780684 |
| 2648 | AHG | Flint East | GM 37249 | 15839508 |
| 2649 | AHG | Flint East | GM 37249 | 15844851 |
| 2650 | AHG | Flint East | GM 37249 | 15844856 |
| 2651 | AHG | Flint East | GM 37249 | 19121350 |
| 2652 | AHG | Flint East | GM 37249 | 19121352 |
| 2653 | AHG | Flint East | GM 37249 | 19121630 |
| 2654 | AHG | Flint East | GM 37249 | 19121824 |
| 2655 | AHG | Flint East | GM 37249 | 19133449 |
| 2656 | AHG | Flint East | GM 37249 | 19133450 |
| 2657 | AHG | Flint East | GM 37249 | 19133452 |
| 2658 | AHG | Flint East | GM 37249 | 19133453 |
| 2659 | AHG | Flint East | GM 37249 | 19133455 |
| 2660 | AHG | Flint East | GM 37249 | 19133456 |
| 2661 | AHG | Flint East | GM 37249 | 19133458 |
| 2662 | AHG | Flint East | GM 37249 | 19133459 |
| 2663 | AHG | Flint East | GM 37249 | 19133461 |
| 2664 | AHG | Flint East | GM 37249 | 19133462 |
| 2665 | AHG | Flint East | GM 37249 | 19133464 |
| 2666 | AHG | Flint East | GM 37249 | 19133465 |
| 2667 | AHG | Flint East | GM 37249 | 19133466 |
| 2668 | AHG | Flint East | GM 37249 | 19133468 |
| 2669 | AHG | Flint East | GM 37249 | 19133469 |
| 2670 | AHG | Flint East | GM 37249 | 19133471 |
| 2671 | AHG | Flint East | GM 37249 | 19133472 |
| 2672 | AHG | Flint East | GM 37249 | 19133474 |
| 2673 | AHG | Flint East | GM 37249 | 19133475 |
| 2674 | AHG | Flint East | GM 37249 | 19133480 |
| 2675 | AHG | Flint East | GM 37249 | 19133481 |
| 2676 | AHG | Flint East | GM 37249 | 19133483 |
| 2677 | AHG | Flint East | GM 37249 | 19133484 |
| 2678 | AHG | Flint East | GM 37249 | 19133486 |
| 2679 | AHG | Flint East | GM 37249 | 19133487 |
| 2680 | AHG | Flint East | GM 37249 | 19133489 |
| 2681 | AHG | Flint East | GM 37249 | 19133491 |
| 2682 | AHG | Flint East | GM 37249 | 19133492 |
| 2683 | AHG | Flint East | GM 37249 | 19133496 |
| 2684 | AHG | Flint East | GM 37249 | 19133502 |
| 2685 | AHG | Flint East | GM 37249 | 19133505 |
| 2686 | AHG | Flint East | GM 37249 | 19133507 |
| 2687 | AHG | Flint East | GM 37249 | 19133508 |
| 2688 | AHG | Flint East | GM 37249 | 19133511 |
| 2689 | AHG | Flint East | GM 37249 | 19133515 |
| 2690 | AHG | Flint East | GM 37249 | 19133516 |
| 2691 | AHG | Flint East | GM 37249 | 19133519 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2692 | AHG | Flint East | GM 37249 | 19133534 |
| 2693 | AHG | Flint East | GM 37249 | 19133536 |
| 2694 | AHG | Flint East | GM 37249 | 19133541 |
| 2695 | AHG | Flint East | GM 37249 | 19133580 |
| 2696 | AHG | Flint East | GM 37249 | 19133582 |
| 2697 | AHG | Flint East | GM 37249 | 19133584 |
| 2698 | AHG | Flint East | GM 37249 | 19133585 |
| 2699 | AHG | Flint East | GM 37249 | 19133587 |
| 2700 | AHG | Flint East | GM 37249 | 19133596 |
| 2701 | AHG | Flint East | GM 37249 | 25000308 |
| 2702 | AHG | Flint East | GM 37249 | 25000599 |
| 2703 | AHG | Flint East | GM 37249 | 25000932 |
| 2704 | AHG | Flint East | GM 37249 | 25002009 |
| 2705 | AHG | Flint East | GM 37249 | 25002213 |
| 2706 | AHG | Flint East | GM 37249 | 25002687 |
| 2707 | AHG | Flint East | GM 37249 | 25003533 |
| 2708 | AHG | Flint East | GM 37249 | 25014051 |
| 2709 | AHG | Flint East | GM 37249 | 25014612 |
| 2710 | AHG | Flint East | GM 37249 | 25027454 |
| 2711 | AHG | Flint East | GM 37249 | 25028058 |
| 2712 | AHG | Flint East | GM 37249 | 25028199 |
| 2713 | AHG | Flint East | GM 37249 | 25028377 |
| 2714 | AHG | Flint East | GM 37249 | 25028674 |
| 2715 | AHG | Flint East | GM 37249 | 25028712 |
| 2716 | AHG | Flint East | GM 37249 | 25028760 |
| 2717 | AHG | Flint East | GM 37249 | 25028963 |
| 2718 | AHG | Flint East | GM 37249 | 25091140 |
| 2719 | AHG | Flint East | GM 37249 | 25092108 |
| 2720 | AHG | Flint East | GM 37249 | 25092727 |
| 2721 | AHG | Flint East | GM 37249 | 25092748 |
| 2722 | AHG | Flint East | GM 37249 | 25092972 |
| 2723 | AHG | Flint East | GM 37249 | 25093486 |
| 2724 | AHG | Flint East | GM 37249 | 25094463 |
| 2725 | AHG | Flint East | GM 37249 | 25099176 |
| 2726 | AHG | Flint East | GM 37249 | 25099299 |
| 2727 | AHG | Flint East | GM 37249 | 25099302 |
| 2728 | AHG | Flint East | GM 37249 | 25099478 |
| 2729 | AHG | Flint East | GM 37249 | 25099500 |
| 2730 | AHG | Flint East | GM 37249 | 25099973 |
| 2731 | AHG | Flint East | GM 37249 | 25160424 |
| 2732 | AHG | Flint East | GM 37249 | 25162676 |
| 2733 | AHG | Flint East | GM 37249 | 25163483 |
| 2734 | AHG | Flint East | GM 37249 | 25163907 |
| 2735 | AHG | Flint East | GM 37249 | 25164136 |
| 2736 | AHG | Flint East | GM 37249 | 25164882 |
| 2737 | AHG | Flint East | GM 37249 | 25167749 |
| 2738 | AHG | Flint East | GM 37249 | 25170361 |
| 2739 | AHG | Flint East | GM 37249 | 25171690 |
| 2740 | AHG | Flint East | GM 37249 | 25175836 |
| 2741 | AHG | Flint East | GM 37249 | 25178481 |
| 2742 | AHG | Flint East | GM 37249 | 25180055 |
| 2743 | AHG | Flint East | GM 37249 | 25314818 |
| 2744 | AHG | Flint East | GM 37249 | 25344810 |
| 2745 | AHG | Flint East | GM 37249 | 25344814 |
| 2746 | AHG | Flint East | GM 37249 | 25348313 |
| 2747 | AHG | Flint East | GM 37249 | 25350791 |
| 2748 | AHG | Flint East | GM 37249 | 25351390 |
| 2749 | AHG | Flint East | GM 37249 | 25359055 |
| 2750 | AHG | Flint East | GM 37249 | 25359058 |
| 2751 | AHG | Flint East | GM 37249 | 25361136 |
| 2752 | AHG | Flint East | GM 37249 | 25361862 |
| 2753 | AHG | Flint East | GM 37249 | 25363855 |
| 2754 | AHG | Flint East | GM 37249 | 25369308 |
| 2755 | AHG | Flint East | GM 37249 | 25369309 |
| 2756 | AHG | Flint East | GM 37249 | 25369310 |
| 2757 | AHG | Flint East | GM 37249 | 25369311 |

43

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2758 | AHG | Flint East | GM 37249 | 25369312 |
| 2759 | AHG | Flint East | GM 37249 | 25761811 |
| 2760 | AHG | Flint East | GM 37249 | 25761812 |
| 2761 | AHG | Flint East | GM 37249 | 6426973 |
| 2762 | AHG | Flint East | GM 37249 | 6428084 |
| 2763 | AHG | Flint East | GM 37249 | 6428837 |
| 2764 | AHG | Flint East | GM 37249 | 88962471 |
| 2765 | AHG | Flint East | GM 37249 | 88962472 |
| 2766 | AHG | Flint East | GM 37249 | 88962473 |
| 2767 | AHG | Flint East | GM 37249 | 88962474 |
| 2768 | AHG | Flint East | GM 37249 | 88962475 |
| 2769 | AHG | Flint East | GM 37249 | 88962476 |
| 2770 | AHG | Flint East | GM 37249 | 88963640 |
| 2771 | AHG | Flint East | GM 37249 | 88963641 |
| 2772 | AHG | Flint East | GM 37249 | 88963643 |
| 2773 | AHG | Flint East | GM 37249 | 88963644 |
| 2774 | AHG | Flint East | GM 37249 | 88963645 |
| 2775 | AHG | Flint East | GM 37249 | 88963646 |
| 2776 | AHG | Flint East | GM 37249 | 88963648 |
| 2777 | AHG | Flint East | GM 37249 | 88963649 |
| 2778 | AHG | Flint East | GM 37249 | 88964526 |
| 2779 | AHG | Flint East | GM 37249 | 88964527 |
| 2780 | AHG | Flint East | GM 37249 | 88965373 |
| 2781 | AHG | Flint East | GM 37249 | 88965377 |
| 2782 | AHG | Flint East | GM 37249 | 88965391 |
| 2783 | AHG | Flint East | GM 37249 | 88965392 |
| 2784 | AHG | Flint East | GM 37249 | 88965396 |
| 2785 | AHG | Flint East | GM 37249 | 88965397 |
| 2786 | AHG | Flint East | GM 37249 | 88965402 |
| 2787 | AHG | Flint East | GM 37249 | 88965411 |
| 2788 | AHG | Flint East | GM 37249 | 88965413 |
| 2789 | AHG | Flint East | GM 37249 | 88965414 |
| 2790 | AHG | Flint East | GM 37249 | 88965416 |
| 2791 | AHG | Flint East | GM 37249 | 88965420 |
| 2792 | AHG | Flint East | GM 37249 | 88965427 |
| 2793 | AHG | Flint East | GM 37249 | 88965564 |
| 2794 | AHG | Flint East | GM 37249 | 88965565 |
| 2795 | AHG | Flint East | GM 37249 | 88965574 |
| 2796 | AHG | Flint East | GM 37249 | 88966966 |
| 2797 | AHG | Flint East | GM 37249 | 88966968 |
| 2798 | AHG | Flint East | GM 37249 | 88967154 |
| 2799 | AHG | Flint East | GM 37249 | 93441804 |
| 2800 | AHG | Flint East | GM 37249' | 6428065 |
| 2801 | AHG | Flint East | GM 37250 | 25031740 |
| 2802 | AHG | Flint East | GM 37250 | 25117765 |
| 2803 | AHG | Flint East | GM 37250 | 25165724 |
| 2804 | AHG | Flint East | GM 37250 | 25177914 |
| 2805 | AHG | Flint East | GM 37250 | 25177915 |
| 2806 | AHG | Flint East | GM 37250 | 25347143 |
| 2807 | AHG | Flint East | GM 37251 | 25027120 |
| 2808 | AHG | Flint East | GM 37251 | 25116562 |
| 2809 | AHG | Flint East | GM 37251 | 25117164 |
| 2810 | AHG | Flint East | GM 37251 | 25117339 |
| 2811 | AHG | Flint East | GM 37251 | 25121207 |
| 2812 | AHG | Flint East | GM 37251 | 25161285 |
| 2813 | AHG | Flint East | GM 37251 | 25162246 |
| 2814 | AHG | Flint East | GM 37251 | 25162247 |
| 2815 | AHG | Flint East | GM 37251 | 25163463 |
| 2816 | AHG | Flint East | GM 37251 | 25164292 |
| 2817 | AHG | Flint East | GM 37251 | 25168924 |
| 2818 | AHG | Flint East | GM 37251 | 25178408 |
| 2819 | AHG | Flint East | GM 37251 | 25315800 |
| 2820 | AHG | Flint East | GM 37251 | 25315817 |
| 2821 | AHG | Flint East | GM 37251 | 25330717 |
| 2822 | AHG | Flint East | GM 37251 | 25338726 |
| 2823 | AHG | Flint East | GM 37251 | 88965573 |

44

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2824 | AHG | Flint East | GM 37252 | 10318559 |
| 2825 | AHG | Flint East | GM 37252 | 10320478 |
| 2826 | AHG | Flint East | GM 37252 | 10320479 |
| 2827 | AHG | Flint East | GM 37252 | 10342023 |
| 2828 | AHG | Flint East | GM 37252 | 10360725 |
| 2829 | AHG | Flint East | GM 37252 | 10366900 |
| 2830 | AHG | Flint East | GM 37252 | 12567571 |
| 2831 | AHG | Flint East | GM 37252 | 12574383 |
| 2832 | AHG | Flint East | GM 37252 | 15282802 |
| 2833 | AHG | Flint East | GM 37252 | 15282803 |
| 2834 | AHG | Flint East | GM 37252 | 15812424 |
| 2835 | AHG | Flint East | GM 37252 | 22659983 |
| 2836 | AHG | Flint East | GM 37252 | 22704047 |
| 2837 | AHG | Flint East | GM 37252 | 22716897 |
| 2838 | AHG | Flint East | GM 37252 | 25161467 |
| 2839 | AHG | Flint East | GM 37252 | 25173763 |
| 2840 | AHG | Flint East | GM 37252 | 25177519 |
| 2841 | AHG | Flint East | GM 37252 | 25336597 |
| 2842 | AHG | Flint East | GM 37252 | 25344078 |
| 2843 | AHG | Flint East | GM 37252 | 25355074 |
| 2844 | AHG | Flint East | GM 37252 | 88894009 |
| 2845 | AHG | Flint East | GM 37252 | 88964146 |
| 2846 | AHG | Flint East | GM 37252 | 88964147 |
| 2847 | AHG | Flint East | GM 37252 | 89047813 |
| 2848 | AHG | Flint East | GM 37252 | 89047825 |
| 2849 | AHG | Flint East | GM 37252 | 89060671 |
| 2850 | AHG | Flint East | GM 37254 | 25010792 |
| 2851 | AHG | Flint East | GM 37254 | 25011206 |
| 2852 | AHG | Flint East | GM 37254 | 25013759 |
| 2853 | AHG | Flint East | GM 37255 | 25320420 |
| 2854 | AHG | Flint East | GM 37256 | 5613957 |
| 2855 | AHG | Flint East | GM 37259 | 12599232 |
| 2856 | AHG | Flint East | GM 37259 | 25333938 |
| 2857 | AHG | Flint East | GM 37259 | 5613877 |
| 2858 | AHG | Flint East | GM 37259 | 5613935 |
| 2859 | AHG | Flint East | GM 37259 | 5613956 |
| 2860 | AHG | Flint East | GM 37259 | 5613957 |
| 2861 | AHG | Flint East | GM 37259 | 5614238 |
| 2862 | AHG | Flint East | GM 37259 | 5614248 |
| 2863 | AHG | Flint East | GM 37259 | 89017883 |
| 2864 | AHG | Flint East | GM 37349 | 25361361 |
| 2865 | AHG | Flint East | GM 38773 | 25312191 |
| 2866 | AHG | Flint East | GM 38773 | 25312206 |
| 2867 | AHG | Flint East | GM 38773 | 25315809 |
| 2868 | AHG | Flint East | GM 43479 | 10340478 |
| 2869 | AHG | Flint East | GM 43479 | 10349461 |
| 2870 | AHG | Flint East | GM 43479 | 12571989 |
| 2871 | AHG | Flint East | GM 43479 | 15840812 |
| 2872 | AHG | Flint East | GM 43479 | 15840813 |
| 2873 | AHG | Flint East | GM 43544 | 89060639 |
| 2874 | AHG | Flint East | GM 43643 | 89060641 |
| 2875 | AHG | Flint East | GM37249 | 25027208 |
| 2876 | AHG | Flint East | GM37249 | 25027416 |
| 2877 | AHG | Flint East | GM37249 | 25028422 |
| 2878 | AHG | Flint East | GM37249 | 25028580 |
| 2879 | AHG | Flint East | GM37249 | 25090912 |
| 2880 | AHG | Flint East | GM37249 | 25091444 |
| 2881 | AHG | Flint East | GM37249 | 25092241 |
| 2882 | AHG | Flint East | GM37249 | 25093914 |
| 2883 | AHG | Flint East | GM37249 | 25094453 |
| 2884 | AHG | Flint East | GM37249 | 25094732 |
| 2885 | AHG | Flint East | GM37249 | 25094783 |
| 2886 | AHG | Flint East | GM37249 | 25094825 |
| 2887 | AHG | Flint East | GM37249 | 25094981 |
| 2888 | AHG | Flint East | GM37249 | 25116162 |
| 2889 | AHG | Flint East | GM37249 | 25116163 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2890 | AHG | Flint East | GM37249 | 25116285 |
| 2891 | AHG | Flint East | GM37249 | 25117339 |
| 2892 | AHG | Flint East | GM37249 | 25147156 |
| 2893 | AHG | Flint East | GM37249 | 25160326 |
| 2894 | AHG | Flint East | GM37249 | 25160338 |
| 2895 | AHG | Flint East | GM37249 | 25162242 |
| 2896 | AHG | Flint East | GM37249 | 25163484 |
| 2897 | AHG | Flint East | GM37249 | 25163488 |
| 2898 | AHG | Flint East | GM37249 | 25164292 |
| 2899 | AHG | Flint East | GM37249 | 25166724 |
| 2900 | AHG | Flint East | GM37249 | 25167249 |
| 2901 | AHG | Flint East | GM37249 | 25168405 |
| 2902 | AHG | Flint East | GM37249 | 25169645 |
| 2903 | AHG | Flint East | GM37249 | 25178846 |
| 2904 | AHG | Flint East | GM37249 | 25178861 |
| 2905 | AHG | Flint East | GM37249 | 25311783 |
| 2906 | AHG | Flint East | GM37249 | 25314776 |
| 2907 | AHG | Flint East | GM37249 | 25314818 |
| 2908 | AHG | Flint East | GM37249 | 25318986 |
| 2909 | AHG | Flint East | GM37249 | 25319806 |
| 2910 | AHG | Flint East | GM37249 | 25322662 |
| 2911 | AHG | Flint East | GM37249 | 25326603 |
| 2912 | AHG | Flint East | GM37249 | 25330970 |
| 2913 | AHG | Flint East | GM37249 | 25338726 |
| 2914 | AHG | Flint East | GM37249 | 25344818 |
| 2915 | AHG | Flint East | GM37249 | 25345015 |
| 2916 | AHG | Flint East | GM37249 | 25345028 |
| 2917 | AHG | Flint East | GM37249 | 25347145 |
| 2918 | AHG | Flint East | GM37249 | 25348610 |
| 2919 | AHG | Flint East | GM37252 | 10308922 |
| 2920 | AHG | Flint East | GM37252 | 25014694 |
| 2921 | AHG | Flint East | GM37252 | 25098522 |
| 2922 | AHG | Flint East | GM37252 | 25147154 |
| 2923 | AHG | Flint East | GM37252 | 25160841 |
| 2924 | AHG | Flint East | GM37252 | 25170511 |
| 2925 | AHG | Flint East | GM37252 | 25176542 |
| 2926 | AHG | Flint East | GM37252 | 25336598 |
| 2927 | AHG | Flint East | GM37259 | 25337472 |
| 2928 | AHG | Flint East | GM-38773 | 25312201 |
| 2929 | AHG | Flint East | GMBSER09 | 25094453 |
| 2930 | AHG | Flint East | GMBSER09 | 25099892 |
| 2931 | AHG | Flint East | HSAA062005-01 | 28164-3C100 |
| 2932 | AHG | Flint East | ODCZ001N | 25178988 |
| 2933 | AHG | Flint East | P0000144636 | 61012-04 |
| 2934 | AHG | Flint East | P-0000144636 | 61011-04 |
| 2935 | AHG | Flint East | P-0000144636 | 61013-04 |
| 2936 | AHG | Flint East | P-0000144636 | 61016-04 |
| 2937 | AHG | Flint East | P-0000144636 | 61213-04 |
| 2938 | AHG | Flint East | P-0000144636 | 75255-04 |
| 2939 | AHG | Flint East | P-000144636 | 75254-04 |
| 2940 | AHG | Flint East | P50161 | 1210260OA |
| 2941 | AHG | Flint East | P50162 | 1210431HA |
| 2942 | AHG | Flint East | P50166 | 1210612EA |
| 2943 | AHG | Flint East | P50190 | 1210612FA |
| 2944 | AHG | Flint East | P50191 | 1210613FA |
| 2945 | AHG | Flint East | P50192 | 1210634FA |
| 2946 | AHG | Flint East | P50207 | V1210001FA |
| 2947 | AHG | Flint East | P50226 | 1210612HA |
| 2948 | AHG | Flint East | P50227 | 1210613HA |
| 2949 | AHG | Flint East | P50228 | 1210634JA |
| 2950 | AHG | Flint East | P50230 | 1210633EA |
| 2951 | AHG | Flint East | P50231 | 1210634JA |
| 2952 | AHG | Flint East | P50232 | 1210633FA |
| 2953 | AHG | Flint East | P50233 | 1210613JA |
| 2954 | AHG | Flint East | P50234 | 1210612JA |
| 2955 | AHG | Flint East | P50242 | V1210001GA |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2956 | AHG | Flint East | P50250 | 1210612KA |
| 2957 | AHG | Flint East | P50251 | 1210613KA |
| 2958 | AHG | Flint East | P50252 | 1210634KA |
| 2959 | AHG | Flint East | P50253 | 1210633GA |
| 2960 | AHG | Flint East | PO10104 | 25147074 |
| 2961 | AHG | Flint East | PO10104 | 25168491 |
| 2962 | AHG | Flint East | PO10104 | 25169408 |
| 2963 | AHG | Flint East | PO10104 | 25315352 |
| 2964 | AHG | Flint East | PO10104 | 25371178 |
| 2965 | AHG | Flint East | PO10104 | 25371179 |
| 2966 | AHG | Flint East | PO43179 | 22128 |
| 2967 | AHG | Flint East | PO43179 | 25171042 |
| 2968 | AHG | Flint East | PO49869 | 25168491 |
| 2969 | AHG | Flint East | PO77743 | A5081-081-9100 |
| 2970 | AHG | Flint East | RD8065 | 25014832 |
| 2971 | AHG | Flint East | SU217933 | 8251798640 |
| 2972 | AHG | Flint East | SU219315 | 8251798640 |
| 2973 | AHG | Flint East | SU222133 | 8251798640 |
| 2974 | AHG | Flint East | SU223535 | 8251798640 |
| 2975 | AHG | Flint East | SU224924 | 8251798640 |
| 2976 | AHG | Flint East | SU227036 | 8251798640 |
| 2977 | AHG | Flint East | SU227729 | 8251798640 |
| 2978 | AHG | Flint East | SU231227 | 8250083100 |
| 2979 | AHG | Flint East | SU231227 | 8251785870 |
| 2980 | AHG | Flint East | VNC00006 | 25031666 |
| 2981 | AHG | Flint East | VNC00016 | 25098463 |
| 2982 | AHG | Flint East | VNC00019 | 25031740 |
| 2983 | AHG | Flint East | VNC0001C | 25098524 |
| 2984 | AHG | Flint East | VNC0001G | 25162556 |
| 2985 | AHG | Flint East | VNC0001K | 25096932 |
| 2986 | AHG | Flint East | VNC0001L | 25099149 |
| 2987 | AHG | Flint East | VNC0001M | 25313348 |
| 2988 | AHG | Flint East | X7DX00001 | 25008259 |
| 2989 | AHG | Home Avenue | 0184001T | 15138296 |
| 2990 | AHG | Home Avenue | 0C44000P | 15243254 |
| 2991 | AHG | Home Avenue | 0C44000R | 21999051 |
| 2992 | AHG | Home Avenue | 0PKV0002 | 22716552 |
| 2993 | AHG | Home Avenue | 0R4J0008 | 15107377 |
| 2994 | AHG | Home Avenue | 0R4J000B | 15107376 |
| 2995 | AHG | Home Avenue | 0R4J000P | 15107376 |
| 2996 | AHG | Home Avenue | 0R4J000R | 15107377 |
| 2997 | AHG | Home Avenue | 0R4J001B | 15828082 |
| 2998 | AHG | Home Avenue | 0RJ0003 | 25705786 |
| 2999 | AHG | Home Avenue | 103272 | 21011781 |
| 3000 | AHG | Home Avenue | 103272 | 21011782 |
| 3001 | AHG | Home Avenue | 103272 | 21011783 |
| 3002 | AHG | Home Avenue | 103272 | 21011784 |
| 3003 | AHG | Home Avenue | 103272 | 22613873 |
| 3004 | AHG | Home Avenue | 103272 | 22706789 |
| 3005 | AHG | Home Avenue | 103272 | 22710914 |
| 3006 | AHG | Home Avenue | 103272 | 22716552 |
| 3007 | AHG | Home Avenue | 104181 | 21010039 |
| 3008 | AHG | Home Avenue | 104181 | 21011155 |
| 3009 | AHG | Home Avenue | 104181 | 21011222 |
| 3010 | AHG | Home Avenue | 104181 | 21011326 |
| 3011 | AHG | Home Avenue | 104181 | 21011572 |
| 3012 | AHG | Home Avenue | 104181 | 21011722 |
| 3013 | AHG | Home Avenue | 104181 | 21012185 |
| 3014 | AHG | Home Avenue | 10B898 | 88964140 |
| 3015 | AHG | Home Avenue | 1GNP0000 | 15854939 |
| 3016 | AHG | Home Avenue | 1GNP0002 | 15854941 |
| 3017 | AHG | Home Avenue | 1GNP0003 | 15854939 |
| 3018 | AHG | Home Avenue | 1GNP0005 | 15854941 |
| 3019 | AHG | Home Avenue | 1GTN0002 | 15854941 |
| 3020 | AHG | Home Avenue | 1GTN0005 | 15854941 |
| 3021 | AHG | Home Avenue | 550003017 | 15713542 |

47

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3022 | AHG | Home Avenue | 550003017 | 22163235 |
| 3023 | AHG | Home Avenue | 7NB0000D | 22113465 |
| 3024 | AHG | Home Avenue | 7NB0000V | 17999969 |
| 3025 | AHG | Home Avenue | 7NB0001T | 22113479 |
| 3026 | AHG | Home Avenue | 7NB0001V | 22113480 |
| 3027 | AHG | Home Avenue | 7NB0001W | 22113491 |
| 3028 | AHG | Home Avenue | 7NB0001X | 22113492 |
| 3029 | AHG | Home Avenue | 7NB0002C | 22708929 |
| 3030 | AHG | Home Avenue | 7NB0002F | 15101916 |
| 3031 | AHG | Home Avenue | 7NB0002G | 15101917 |
| 3032 | AHG | Home Avenue | 7NB0002L | 15102328 |
| 3033 | AHG | Home Avenue | 7NB0002M | 15102329 |
| 3034 | AHG | Home Avenue | 7NB0002N | 15102330 |
| 3035 | AHG | Home Avenue | 7NB0002P | 15102331 |
| 3036 | AHG | Home Avenue | 7NB0002R | 15102352 |
| 3037 | AHG | Home Avenue | 7NB00030 | 15196560 |
| 3038 | AHG | Home Avenue | 7NB00031 | 15196561 |
| 3039 | AHG | Home Avenue | 7NB00032 | 21999051 |
| 3040 | AHG | Home Avenue | 7NB00033 | 21999052 |
| 3041 | AHG | Home Avenue | 7NB00034 | 15102330 |
| 3042 | AHG | Home Avenue | 7NB00035 | 21999055 |
| 3043 | AHG | Home Avenue | 7NB00036 | 21999056 |
| 3044 | AHG | Home Avenue | 7NB00037 | 15218120 |
| 3045 | AHG | Home Avenue | 7NB00037 | 21999057 |
| 3046 | AHG | Home Avenue | 7NB00038 | 21999058 |
| 3047 | AHG | Home Avenue | 7NB0003C | 21999053 |
| 3048 | AHG | Home Avenue | 7NB0003D | 21999054 |
| 3049 | AHG | Home Avenue | 7NB0003F | 22716552 |
| 3050 | AHG | Home Avenue | 7NB0003G | 15218119 |
| 3051 | AHG | Home Avenue | 7NB0003J | 15180171 |
| 3052 | AHG | Home Avenue | 7NB0003K | 15180172 |
| 3053 | AHG | Home Avenue | 7NB0003P | 15281575 |
| 3054 | AHG | Home Avenue | 7NB0003R | 15298926 |
| 3055 | AHG | Home Avenue | 7NB0003T | 94665588 |
| 3056 | AHG | Home Avenue | 7NB0003V | 94665589 |
| 3057 | AHG | Home Avenue | 7NB0044 | 94665585 |
| 3058 | AHG | Home Avenue | 7NB0045 | 94665586 |
| 3059 | AHG | Home Avenue | 7NB0046 | 94665587 |
| 3060 | AHG | Home Avenue | 7NC0000V | 22163414 |
| 3061 | AHG | Home Avenue | 7NC0001C | 22163577 |
| 3062 | AHG | Home Avenue | 7NC0001W | 22163798 |
| 3063 | AHG | Home Avenue | 7NC0001X | 22163799 |
| 3064 | AHG | Home Avenue | 7NC0003N | 10328413 |
| 3065 | AHG | Home Avenue | 7NC0003P | 10328412 |
| 3066 | AHG | Home Avenue | 7NC00041 | 15101916 |
| 3067 | AHG | Home Avenue | 7NC00042 | 15101917 |
| 3068 | AHG | Home Avenue | 7NC00046 | 15102328 |
| 3069 | AHG | Home Avenue | 7NC00047 | 15102329 |
| 3070 | AHG | Home Avenue | 7NC0004G | 10339605 |
| 3071 | AHG | Home Avenue | 7NC0004H | 10339606 |
| 3072 | AHG | Home Avenue | 7NC0004J | 10339607 |
| 3073 | AHG | Home Avenue | 7NC0004K | 10339608 |
| 3074 | AHG | Home Avenue | 7NC0004L | 10356563 |
| 3075 | AHG | Home Avenue | 7NC0004M | 10356564 |
| 3076 | AHG | Home Avenue | 7NC0004R | 15196558 |
| 3077 | AHG | Home Avenue | 7NC0004T | 10372502 |
| 3078 | AHG | Home Avenue | 7NC00050 | 15196559 |
| 3079 | AHG | Home Avenue | 7NC00051 | 15196560 |
| 3080 | AHG | Home Avenue | 7NC00052 | 15196561 |
| 3081 | AHG | Home Avenue | 7NC00053 | 10372503 |
| 3082 | AHG | Home Avenue | 7NC00055 | 15134755 |
| 3083 | AHG | Home Avenue | 7NC0005D | 21999053 |
| 3084 | AHG | Home Avenue | 7NC0005F | 21999054 |
| 3085 | AHG | Home Avenue | 7NC0005K | 15238606 |
| 3086 | AHG | Home Avenue | 7NC0005L | 15238607 |
| 3087 | AHG | Home Avenue | 7NC0005M | 15238612 |

48

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3088 | AHG | Home Avenue | 7NC0005N | 15238613 |
| 3089 | AHG | Home Avenue | 7NC0005X | 10336873 |
| 3090 | AHG | Home Avenue | 7NC0005Z | 10336874 |
| 3091 | AHG | Home Avenue | 7NC00060 | 10336865 |
| 3092 | AHG | Home Avenue | 7NC00061 | 10336866 |
| 3093 | AHG | Home Avenue | 7NC00062 | 15242629 |
| 3094 | AHG | Home Avenue | 7NC00063 | 15242630 |
| 3095 | AHG | Home Avenue | 7NC00064 | 15242631 |
| 3096 | AHG | Home Avenue | 7NC00065 | 15242632 |
| 3097 | AHG | Home Avenue | 7NC00067 | 10305083 |
| 3098 | AHG | Home Avenue | 7NC00068 | 10305084 |
| 3099 | AHG | Home Avenue | 7NC00069 | 21999055 |
| 3100 | AHG | Home Avenue | 7NC0006B | 21999056 |
| 3101 | AHG | Home Avenue | 7NC0006C | 21999057 |
| 3102 | AHG | Home Avenue | 7NC0006D | 21999058 |
| 3103 | AHG | Home Avenue | 7NC0006W | 15817952 |
| 3104 | AHG | Home Avenue | 7NC0006X | 15817953 |
| 3105 | AHG | Home Avenue | 7ND00012 | 22163464 |
| 3106 | AHG | Home Avenue | 7ND00016 | 22163868 |
| 3107 | AHG | Home Avenue | 7ND00025 | 17999936 |
| 3108 | AHG | Home Avenue | 7ND00026 | 17999904 |
| 3109 | AHG | Home Avenue | 7ND0002H | 22113466 |
| 3110 | AHG | Home Avenue | 7ND00031 | 15158650 |
| 3111 | AHG | Home Avenue | 7ND00034 | 15158649 |
| 3112 | AHG | Home Avenue | 7ND0003H | 22163884 |
| 3113 | AHG | Home Avenue | 7ND0003J | 22163885 |
| 3114 | AHG | Home Avenue | 7ND0003K | 22163886 |
| 3115 | AHG | Home Avenue | 7ND0003X | 22163933 |
| 3116 | AHG | Home Avenue | 7ND0004V | 25724247 |
| 3117 | AHG | Home Avenue | 7ND0004W | 25724248 |
| 3118 | AHG | Home Avenue | 7ND00066 | 10305083 |
| 3119 | AHG | Home Avenue | 7ND00067 | 10305084 |
| 3120 | AHG | Home Avenue | 7ND0006P | 15055989 |
| 3121 | AHG | Home Avenue | 7ND0007R | 10307425 |
| 3122 | AHG | Home Avenue | 7ND0007T | 10307426 |
| 3123 | AHG | Home Avenue | 7ND00089 | 25752973 |
| 3124 | AHG | Home Avenue | 7ND00094 | 25752974 |
| 3125 | AHG | Home Avenue | 7ND00095 | 25752975 |
| 3126 | AHG | Home Avenue | 7ND00096 | 25752976 |
| 3127 | AHG | Home Avenue | 7ND00099 | 22708929 |
| 3128 | AHG | Home Avenue | 7ND0009D | 22708930 |
| 3129 | AHG | Home Avenue | 7ND0009K | 22716552 |
| 3130 | AHG | Home Avenue | 7ND0009N | 15101916 |
| 3131 | AHG | Home Avenue | 7ND0009P | 15101917 |
| 3132 | AHG | Home Avenue | 7ND0009R | 15101920 |
| 3133 | AHG | Home Avenue | 7ND0009T | 15101929 |
| 3134 | AHG | Home Avenue | 7ND0009V | 15101930 |
| 3135 | AHG | Home Avenue | 7ND0009W | 15102328 |
| 3136 | AHG | Home Avenue | 7ND0009X | 15102329 |
| 3137 | AHG | Home Avenue | 7ND0009Z | 15102330 |
| 3138 | AHG | Home Avenue | 7ND000B0 | 15102331 |
| 3139 | AHG | Home Avenue | 7ND000B1 | 15101922 |
| 3140 | AHG | Home Avenue | 7ND000B3 | 25764282 |
| 3141 | AHG | Home Avenue | 7ND000B4 | 25764283 |
| 3142 | AHG | Home Avenue | 7ND000B5 | 15102352 |
| 3143 | AHG | Home Avenue | 7ND000B8 | 15101925 |
| 3144 | AHG | Home Avenue | 7ND000B9 | 15101926 |
| 3145 | AHG | Home Avenue | 7ND000BC | 15102359 |
| 3146 | AHG | Home Avenue | 7ND000BD | 15102360 |
| 3147 | AHG | Home Avenue | 7ND000BF | 15102361 |
| 3148 | AHG | Home Avenue | 7ND000BL | 15107401 |
| 3149 | AHG | Home Avenue | 7ND000BN | 15117109 |
| 3150 | AHG | Home Avenue | 7ND000CB | 15196558 |
| 3151 | AHG | Home Avenue | 7ND000CC | 15196559 |
| 3152 | AHG | Home Avenue | 7ND000CD | 15196560 |
| 3153 | AHG | Home Avenue | 7ND000CF | 15196561 |

49

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3154 | AHG | Home Avenue | 7ND000CX | 10366100 |
| 3155 | AHG | Home Avenue | 7ND000D0 | 10366101 |
| 3156 | AHG | Home Avenue | 7ND000D1 | 10372502 |
| 3157 | AHG | Home Avenue | 7ND000D2 | 10372503 |
| 3158 | AHG | Home Avenue | 7ND000DF | 15134755 |
| 3159 | AHG | Home Avenue | 7ND000DG | 15218119 |
| 3160 | AHG | Home Avenue | 7ND000DH | 15218120 |
| 3161 | AHG | Home Avenue | 7ND000DJ | 15141245 |
| 3162 | AHG | Home Avenue | 7ND000DK | 15141246 |
| 3163 | AHG | Home Avenue | 7ND000DL | 21999051 |
| 3164 | AHG | Home Avenue | 7ND000DM | 21999052 |
| 3165 | AHG | Home Avenue | 7ND000DN | 21999049 |
| 3166 | AHG | Home Avenue | 7ND000DP | 21999050 |
| 3167 | AHG | Home Avenue | 7ND000DR | 10345989 |
| 3168 | AHG | Home Avenue | 7ND000DT | 10345990 |
| 3169 | AHG | Home Avenue | 7ND000DX | 15141241 |
| 3170 | AHG | Home Avenue | 7ND000DZ | 15141242 |
| 3171 | AHG | Home Avenue | 7ND000F0 | 21999053 |
| 3172 | AHG | Home Avenue | 7ND000F1 | 21999054 |
| 3173 | AHG | Home Avenue | 7ND000F2 | 15222937 |
| 3174 | AHG | Home Avenue | 7ND000F3 | 15222938 |
| 3175 | AHG | Home Avenue | 7ND000F7 | 15242598 |
| 3176 | AHG | Home Avenue | 7ND000F8 | 15242599 |
| 3177 | AHG | Home Avenue | 7ND000FL | 15252906 |
| 3178 | AHG | Home Avenue | 7ND000FM | 15252907 |
| 3179 | AHG | Home Avenue | 7ND000FW | 15180171 |
| 3180 | AHG | Home Avenue | 7ND000FX | 15180172 |
| 3181 | AHG | Home Avenue | 7ND000FZ | 15233249 |
| 3182 | AHG | Home Avenue | 7ND000G3 | 15270143 |
| 3183 | AHG | Home Avenue | 7ND000G4 | 15270144 |
| 3184 | AHG | Home Avenue | 7ND000GK | 15298926 |
| 3185 | AHG | Home Avenue | 7ND000GV | 15230029 |
| 3186 | AHG | Home Avenue | 7ND000GW | 15230030 |
| 3187 | AHG | Home Avenue | 7ND000GX | 15230036 |
| 3188 | AHG | Home Avenue | 7ND000GZ | 15230037 |
| 3189 | AHG | Home Avenue | 7ND000H3 | 21999055 |
| 3190 | AHG | Home Avenue | 7ND000H4 | 21999056 |
| 3191 | AHG | Home Avenue | 7ND000H5 | 21999057 |
| 3192 | AHG | Home Avenue | 7ND000H6 | 21999058 |
| 3193 | AHG | Home Avenue | 7ND000H7 | 15778428 |
| 3194 | AHG | Home Avenue | 7ND000H8 | 15252907 |
| 3195 | AHG | Home Avenue | 7ND000H8 | 15778429 |
| 3196 | AHG | Home Avenue | 7ND000HL | 15785379 |
| 3197 | AHG | Home Avenue | 7ND000HM | 15785380 |
| 3198 | AHG | Home Avenue | 7ND000HT | 15780130 |
| 3199 | AHG | Home Avenue | 7ND000HV | 15780131 |
| 3200 | AHG | Home Avenue | 7ND000HZ | 15298927 |
| 3201 | AHG | Home Avenue | 7ND000J0 | 15283581 |
| 3202 | AHG | Home Avenue | 7ND000J1 | 15283582 |
| 3203 | AHG | Home Avenue | 7ND000J2 | 15802375 |
| 3204 | AHG | Home Avenue | 7ND000J3 | 15802376 |
| 3205 | AHG | Home Avenue | 7ND000J4 | 15802377 |
| 3206 | AHG | Home Avenue | 7ND000J5 | 15802378 |
| 3207 | AHG | Home Avenue | 7ND000J8 | 15824861 |
| 3208 | AHG | Home Avenue | 7ND000J9 | 15823476 |
| 3209 | AHG | Home Avenue | 7ND000JB | 15823477 |
| 3210 | AHG | Home Avenue | 7ND000JC | 15823479 |
| 3211 | AHG | Home Avenue | 7ND000JD | 15823480 |
| 3212 | AHG | Home Avenue | 7ND000JF | 15823490 |
| 3213 | AHG | Home Avenue | 7ND000JH | 15823478 |
| 3214 | AHG | Home Avenue | 7ND000JJ | 15823481 |
| 3215 | AHG | Home Avenue | 7ND000JK | 15823482 |
| 3216 | AHG | Home Avenue | 7ND000JL | 15823492 |
| 3217 | AHG | Home Avenue | 7ND000JM | 15823493 |
| 3218 | AHG | Home Avenue | 7ND000JN | 15823491 |
| 3219 | AHG | Home Avenue | 7ND000K8 | 15817948 |

50

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3220 | AHG | Home Avenue | 7ND000K9 | 15817949 |
| 3221 | AHG | Home Avenue | 7ND000KB | 15817952 |
| 3222 | AHG | Home Avenue | 7ND000KC | 15817953 |
| 3223 | AHG | Home Avenue | 7NF00002 | 22163235 |
| 3224 | AHG | Home Avenue | 7NF00005 | 15713542 |
| 3225 | AHG | Home Avenue | CGR00001 | 22156762 |
| 3226 | AHG | Home Avenue | CGR0000L | 9754378 |
| 3227 | AHG | Home Avenue | CGR0000M | 9766435 |
| 3228 | AHG | Home Avenue | CN 37483 | 22113464 |
| 3229 | AHG | Home Avenue | CN 37677 | 10448574 |
| 3230 | AHG | Home Avenue | CN 37677 | 15134283 |
| 3231 | AHG | Home Avenue | CN 37677 | 15134285 |
| 3232 | AHG | Home Avenue | CN 37677 | 15138296 |
| 3233 | AHG | Home Avenue | CN 37677 | 15141594 |
| 3234 | AHG | Home Avenue | CN 37677 | 22146688 |
| 3235 | AHG | Home Avenue | CN 37677 | 22146735 |
| 3236 | AHG | Home Avenue | CN 37677 | 22174912 |
| 3237 | AHG | Home Avenue | CN 37677 | 22178707 |
| 3238 | AHG | Home Avenue | CN 37677 | 22188145 |
| 3239 | AHG | Home Avenue | CN 37677 | 22188284 |
| 3240 | AHG | Home Avenue | CN 37677 | 22201140 |
| 3241 | AHG | Home Avenue | CN 37677 | 22708433 |
| 3242 | AHG | Home Avenue | CN 37677 | 25731375 |
| 3243 | AHG | Home Avenue | CN 37677 | 25759455 |
| 3244 | AHG | Home Avenue | CN 38362 | 10305084 |
| 3245 | AHG | Home Avenue | CN 38362 | 10372504 |
| 3246 | AHG | Home Avenue | CN 38362 | 10372505 |
| 3247 | AHG | Home Avenue | CN 38362 | 15000293 |
| 3248 | AHG | Home Avenue | CN 38362 | 15101916 |
| 3249 | AHG | Home Avenue | CN 38362 | 15101917 |
| 3250 | AHG | Home Avenue | CN 38362 | 15102328 |
| 3251 | AHG | Home Avenue | CN 38362 | 15102329 |
| 3252 | AHG | Home Avenue | CN 38362 | 15102330 |
| 3253 | AHG | Home Avenue | CN 38362 | 15102331 |
| 3254 | AHG | Home Avenue | CN 38362 | 15102353 |
| 3255 | AHG | Home Avenue | CN 38362 | 15158649 |
| 3256 | AHG | Home Avenue | CN 38362 | 15158650 |
| 3257 | AHG | Home Avenue | CN 38362 | 15196561 |
| 3258 | AHG | Home Avenue | CN 38362 | 17999712 |
| 3259 | AHG | Home Avenue | CN 38362 | 17999713 |
| 3260 | AHG | Home Avenue | CN 38362 | 17999714 |
| 3261 | AHG | Home Avenue | CN 38362 | 17999969 |
| 3262 | AHG | Home Avenue | CN 38362 | 21999053 |
| 3263 | AHG | Home Avenue | CN 38362 | 22111978 |
| 3264 | AHG | Home Avenue | CN 38362 | 22111979 |
| 3265 | AHG | Home Avenue | CN 38362 | 22112403 |
| 3266 | AHG | Home Avenue | CN 38362 | 22112404 |
| 3267 | AHG | Home Avenue | CN 38362 | 22112622 |
| 3268 | AHG | Home Avenue | CN 38362 | 22113234 |
| 3269 | AHG | Home Avenue | CN 38362 | 22113235 |
| 3270 | AHG | Home Avenue | CN 38362 | 22113463 |
| 3271 | AHG | Home Avenue | CN 38362 | 22113465 |
| 3272 | AHG | Home Avenue | CN 38362 | 22113466 |
| 3273 | AHG | Home Avenue | CN 38362 | 22113471 |
| 3274 | AHG | Home Avenue | CN 38362 | 22113472 |
| 3275 | AHG | Home Avenue | CN 38362 | 22113474 |
| 3276 | AHG | Home Avenue | CN 38362 | 22113476 |
| 3277 | AHG | Home Avenue | CN 38362 | 22113479 |
| 3278 | AHG | Home Avenue | CN 38362 | 22113480 |
| 3279 | AHG | Home Avenue | CN 38362 | 22113484 |
| 3280 | AHG | Home Avenue | CN 38362 | 22113491 |
| 3281 | AHG | Home Avenue | CN 38362 | 22113492 |
| 3282 | AHG | Home Avenue | CN 38362 | 22163414 |
| 3283 | AHG | Home Avenue | CN 38362 | 22163422 |
| 3284 | AHG | Home Avenue | CN 38362 | 22163428 |
| 3285 | AHG | Home Avenue | CN 38362 | 22163451 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3286 | AHG | Home Avenue | CN 38362 | 22163452 |
| 3287 | AHG | Home Avenue | CN 38362 | 22163464 |
| 3288 | AHG | Home Avenue | CN 38362 | 22163514 |
| 3289 | AHG | Home Avenue | CN 38362 | 22163577 |
| 3290 | AHG | Home Avenue | CN 38362 | 22163599 |
| 3291 | AHG | Home Avenue | CN 38362 | 22163605 |
| 3292 | AHG | Home Avenue | CN 38362 | 22163606 |
| 3293 | AHG | Home Avenue | CN 38362 | 22163652 |
| 3294 | AHG | Home Avenue | CN 38362 | 22163668 |
| 3295 | AHG | Home Avenue | CN 38362 | 22163798 |
| 3296 | AHG | Home Avenue | CN 38362 | 22163799 |
| 3297 | AHG | Home Avenue | CN 38362 | 22163885 |
| 3298 | AHG | Home Avenue | CN 38362 | 22163886 |
| 3299 | AHG | Home Avenue | CN 38362 | 22164520 |
| 3300 | AHG | Home Avenue | CN 38362 | 22164521 |
| 3301 | AHG | Home Avenue | CN 38362 | 22708929 |
| 3302 | AHG | Home Avenue | CN 38362 | 22708930 |
| 3303 | AHG | Home Avenue | CN 38362 | 22716552 |
| 3304 | AHG | Home Avenue | CN 38363 | 17980952 |
| 3305 | AHG | Home Avenue | CN 38363 | 17989117 |
| 3306 | AHG | Home Avenue | CN 38363 | 22113159 |
| 3307 | AHG | Home Avenue | CN 38363 | 22157319 |
| 3308 | AHG | Home Avenue | CN 38363 | 22157320 |
| 3309 | AHG | Home Avenue | CN 38363 | 9762021 |
| 3310 | AHG | Home Avenue | CN 38363 | 9766424 |
| 3311 | AHG | Home Avenue | CN 44209 | 15243254 |
| 3312 | AHG | Home Avenue | CN 44209 | 88964140 |
| 3313 | AHG | Home Avenue | CN26573 | 22112626 |
| 3314 | AHG | Home Avenue | GM 37677 | 10303747 |
| 3315 | AHG | Home Avenue | GM 37677 | 10340740 |
| 3316 | AHG | Home Avenue | GM 37677 | 10348601 |
| 3317 | AHG | Home Avenue | GM 37677 | 10348602 |
| 3318 | AHG | Home Avenue | GM 37677 | 10376350 |
| 3319 | AHG | Home Avenue | GM 37677 | 10448574 |
| 3320 | AHG | Home Avenue | GM 37677 | 10448575 |
| 3321 | AHG | Home Avenue | GM 37677 | 10448683 |
| 3322 | AHG | Home Avenue | GM 37677 | 14088020 |
| 3323 | AHG | Home Avenue | GM 37677 | 15058252 |
| 3324 | AHG | Home Avenue | GM 37677 | 15072626 |
| 3325 | AHG | Home Avenue | GM 37677 | 15107376 |
| 3326 | AHG | Home Avenue | GM 37677 | 15107377 |
| 3327 | AHG | Home Avenue | GM 37677 | 15134281 |
| 3328 | AHG | Home Avenue | GM 37677 | 15134282 |
| 3329 | AHG | Home Avenue | GM 37677 | 15134283 |
| 3330 | AHG | Home Avenue | GM 37677 | 15134284 |
| 3331 | AHG | Home Avenue | GM 37677 | 15134285 |
| 3332 | AHG | Home Avenue | GM 37677 | 15138296 |
| 3333 | AHG | Home Avenue | GM 37677 | 15141593 |
| 3334 | AHG | Home Avenue | GM 37677 | 15141594 |
| 3335 | AHG | Home Avenue | GM 37677 | 15143640 |
| 3336 | AHG | Home Avenue | GM 37677 | 15224107 |
| 3337 | AHG | Home Avenue | GM 37677 | 15529450 |
| 3338 | AHG | Home Avenue | GM 37677 | 15529452 |
| 3339 | AHG | Home Avenue | GM 37677 | 15731260 |
| 3340 | AHG | Home Avenue | GM 37677 | 15761271 |
| 3341 | AHG | Home Avenue | GM 37677 | 15761786 |
| 3342 | AHG | Home Avenue | GM 37677 | 15767858 |
| 3343 | AHG | Home Avenue | GM 37677 | 15767859 |
| 3344 | AHG | Home Avenue | GM 37677 | 15767866 |
| 3345 | AHG | Home Avenue | GM 37677 | 15768333 |
| 3346 | AHG | Home Avenue | GM 37677 | 15854939 |
| 3347 | AHG | Home Avenue | GM 37677 | 15854941 |
| 3348 | AHG | Home Avenue | GM 37677 | 17981101 |
| 3349 | AHG | Home Avenue | GM 37677 | 17982949 |
| 3350 | AHG | Home Avenue | GM 37677 | 17983984 |
| 3351 | AHG | Home Avenue | GM 37677 | 17984499 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3352 | AHG | Home Avenue | GM 37677 | 17990778 |
| 3353 | AHG | Home Avenue | GM 37677 | 17990857 |
| 3354 | AHG | Home Avenue | GM 37677 | 17996014 |
| 3355 | AHG | Home Avenue | GM 37677 | 17996418 |
| 3356 | AHG | Home Avenue | GM 37677 | 17997163 |
| 3357 | AHG | Home Avenue | GM 37677 | 17998656 |
| 3358 | AHG | Home Avenue | GM 37677 | 17999338 |
| 3359 | AHG | Home Avenue | GM 37677 | 21998155 |
| 3360 | AHG | Home Avenue | GM 37677 | 21998157 |
| 3361 | AHG | Home Avenue | GM 37677 | 22112481 |
| 3362 | AHG | Home Avenue | GM 37677 | 22112485 |
| 3363 | AHG | Home Avenue | GM 37677 | 22112595 |
| 3364 | AHG | Home Avenue | GM 37677 | 22113236 |
| 3365 | AHG | Home Avenue | GM 37677 | 22113436 |
| 3366 | AHG | Home Avenue | GM 37677 | 22113440 |
| 3367 | AHG | Home Avenue | GM 37677 | 22145387 |
| 3368 | AHG | Home Avenue | GM 37677 | 22145447 |
| 3369 | AHG | Home Avenue | GM 37677 | 22145644 |
| 3370 | AHG | Home Avenue | GM 37677 | 22145766 |
| 3371 | AHG | Home Avenue | GM 37677 | 22145960 |
| 3372 | AHG | Home Avenue | GM 37677 | 22146012 |
| 3373 | AHG | Home Avenue | GM 37677 | 22146013 |
| 3374 | AHG | Home Avenue | GM 37677 | 22146182 |
| 3375 | AHG | Home Avenue | GM 37677 | 22146265 |
| 3376 | AHG | Home Avenue | GM 37677 | 22146266 |
| 3377 | AHG | Home Avenue | GM 37677 | 22146269 |
| 3378 | AHG | Home Avenue | GM 37677 | 22146349 |
| 3379 | AHG | Home Avenue | GM 37677 | 22146441 |
| 3380 | AHG | Home Avenue | GM 37677 | 22146520 |
| 3381 | AHG | Home Avenue | GM 37677 | 22146561 |
| 3382 | AHG | Home Avenue | GM 37677 | 22146562 |
| 3383 | AHG | Home Avenue | GM 37677 | 22146628 |
| 3384 | AHG | Home Avenue | GM 37677 | 22146688 |
| 3385 | AHG | Home Avenue | GM 37677 | 22146734 |
| 3386 | AHG | Home Avenue | GM 37677 | 22146735 |
| 3387 | AHG | Home Avenue | GM 37677 | 22146738 |
| 3388 | AHG | Home Avenue | GM 37677 | 22146933 |
| 3389 | AHG | Home Avenue | GM 37677 | 22146934 |
| 3390 | AHG | Home Avenue | GM 37677 | 22171539 |
| 3391 | AHG | Home Avenue | GM 37677 | 22171683 |
| 3392 | AHG | Home Avenue | GM 37677 | 22171740 |
| 3393 | AHG | Home Avenue | GM 37677 | 22173130 |
| 3394 | AHG | Home Avenue | GM 37677 | 22173251 |
| 3395 | AHG | Home Avenue | GM 37677 | 22174912 |
| 3396 | AHG | Home Avenue | GM 37677 | 22174933 |
| 3397 | AHG | Home Avenue | GM 37677 | 22174970 |
| 3398 | AHG | Home Avenue | GM 37677 | 22174975 |
| 3399 | AHG | Home Avenue | GM 37677 | 22175102 |
| 3400 | AHG | Home Avenue | GM 37677 | 22175154 |
| 3401 | AHG | Home Avenue | GM 37677 | 22178707 |
| 3402 | AHG | Home Avenue | GM 37677 | 22178708 |
| 3403 | AHG | Home Avenue | GM 37677 | 22178759 |
| 3404 | AHG | Home Avenue | GM 37677 | 22178776 |
| 3405 | AHG | Home Avenue | GM 37677 | 22178939 |
| 3406 | AHG | Home Avenue | GM 37677 | 22178940 |
| 3407 | AHG | Home Avenue | GM 37677 | 22179245 |
| 3408 | AHG | Home Avenue | GM 37677 | 22179268 |
| 3409 | AHG | Home Avenue | GM 37677 | 22179376 |
| 3410 | AHG | Home Avenue | GM 37677 | 22179377 |
| 3411 | AHG | Home Avenue | GM 37677 | 22188025 |
| 3412 | AHG | Home Avenue | GM 37677 | 22188104 |
| 3413 | AHG | Home Avenue | GM 37677 | 22188109 |
| 3414 | AHG | Home Avenue | GM 37677 | 22188128 |
| 3415 | AHG | Home Avenue | GM 37677 | 22188145 |
| 3416 | AHG | Home Avenue | GM 37677 | 22188174 |
| 3417 | AHG | Home Avenue | GM 37677 | 22188284 |

53

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3418 | AHG | Home Avenue | GM 37677 | 22188293 |
| 3419 | AHG | Home Avenue | GM 37677 | 22188363 |
| 3420 | AHG | Home Avenue | GM 37677 | 22188393 |
| 3421 | AHG | Home Avenue | GM 37677 | 22188407 |
| 3422 | AHG | Home Avenue | GM 37677 | 22188497 |
| 3423 | AHG | Home Avenue | GM 37677 | 22188637 |
| 3424 | AHG | Home Avenue | GM 37677 | 22188659 |
| 3425 | AHG | Home Avenue | GM 37677 | 22188799 |
| 3426 | AHG | Home Avenue | GM 37677 | 22188804 |
| 3427 | AHG | Home Avenue | GM 37677 | 22188822 |
| 3428 | AHG | Home Avenue | GM 37677 | 22188825 |
| 3429 | AHG | Home Avenue | GM 37677 | 22188849 |
| 3430 | AHG | Home Avenue | GM 37677 | 22188869 |
| 3431 | AHG | Home Avenue | GM 37677 | 22188970 |
| 3432 | AHG | Home Avenue | GM 37677 | 22201112 |
| 3433 | AHG | Home Avenue | GM 37677 | 22201113 |
| 3434 | AHG | Home Avenue | GM 37677 | 22201114 |
| 3435 | AHG | Home Avenue | GM 37677 | 22201115 |
| 3436 | AHG | Home Avenue | GM 37677 | 22201116 |
| 3437 | AHG | Home Avenue | GM 37677 | 22201140 |
| 3438 | AHG | Home Avenue | GM 37677 | 22657322 |
| 3439 | AHG | Home Avenue | GM 37677 | 22708433 |
| 3440 | AHG | Home Avenue | GM 37677 | 25662258 |
| 3441 | AHG | Home Avenue | GM 37677 | 25691733 |
| 3442 | AHG | Home Avenue | GM 37677 | 25715770 |
| 3443 | AHG | Home Avenue | GM 37677 | 25731375 |
| 3444 | AHG | Home Avenue | GM 37677 | 25759455 |
| 3445 | AHG | Home Avenue | GM 37677 | 25771880 |
| 3446 | AHG | Home Avenue | GM 37677 | 330973 |
| 3447 | AHG | Home Avenue | GM 37677 | 93802093 |
| 3448 | AHG | Home Avenue | GM 38361 | 10366100 |
| 3449 | AHG | Home Avenue | GM 38361 | 10366101 |
| 3450 | AHG | Home Avenue | GM 38361 | 15102328 |
| 3451 | AHG | Home Avenue | GM 38362 | 10305083 |
| 3452 | AHG | Home Avenue | GM 38362 | 10305084 |
| 3453 | AHG | Home Avenue | GM 38362 | 10307425 |
| 3454 | AHG | Home Avenue | GM 38362 | 10307426 |
| 3455 | AHG | Home Avenue | GM 38362 | 10328412 |
| 3456 | AHG | Home Avenue | GM 38362 | 10328413 |
| 3457 | AHG | Home Avenue | GM 38362 | 10333772 |
| 3458 | AHG | Home Avenue | GM 38362 | 10333773 |
| 3459 | AHG | Home Avenue | GM 38362 | 10339605 |
| 3460 | AHG | Home Avenue | GM 38362 | 10339606 |
| 3461 | AHG | Home Avenue | GM 38362 | 10339607 |
| 3462 | AHG | Home Avenue | GM 38362 | 10339608 |
| 3463 | AHG | Home Avenue | GM 38362 | 10343495 |
| 3464 | AHG | Home Avenue | GM 38362 | 10345989 |
| 3465 | AHG | Home Avenue | GM 38362 | 10345990 |
| 3466 | AHG | Home Avenue | GM 38362 | 10356563 |
| 3467 | AHG | Home Avenue | GM 38362 | 10356564 |
| 3468 | AHG | Home Avenue | GM 38362 | 10361010 |
| 3469 | AHG | Home Avenue | GM 38362 | 10372502 |
| 3470 | AHG | Home Avenue | GM 38362 | 10372503 |
| 3471 | AHG | Home Avenue | GM 38362 | 10372504 |
| 3472 | AHG | Home Avenue | GM 38362 | 10372505 |
| 3473 | AHG | Home Avenue | GM 38362 | 10375428 |
| 3474 | AHG | Home Avenue | GM 38362 | 10375429 |
| 3475 | AHG | Home Avenue | GM 38362 | 10388553 |
| 3476 | AHG | Home Avenue | GM 38362 | 15000291 |
| 3477 | AHG | Home Avenue | GM 38362 | 15000292 |
| 3478 | AHG | Home Avenue | GM 38362 | 15000293 |
| 3479 | AHG | Home Avenue | GM 38362 | 15054287 |
| 3480 | AHG | Home Avenue | GM 38362 | 15055989 |
| 3481 | AHG | Home Avenue | GM 38362 | 15073503 |
| 3482 | AHG | Home Avenue | GM 38362 | 15073504 |
| 3483 | AHG | Home Avenue | GM 38362 | 15098630 |

54

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3484 | AHG | Home Avenue | GM 38362 | 15101916 |
| 3485 | AHG | Home Avenue | GM 38362 | 15101917 |
| 3486 | AHG | Home Avenue | GM 38362 | 15101920 |
| 3487 | AHG | Home Avenue | GM 38362 | 15101922 |
| 3488 | AHG | Home Avenue | GM 38362 | 15101925 |
| 3489 | AHG | Home Avenue | GM 38362 | 15101926 |
| 3490 | AHG | Home Avenue | GM 38362 | 15101929 |
| 3491 | AHG | Home Avenue | GM 38362 | 15101930 |
| 3492 | AHG | Home Avenue | GM 38362 | 15102329 |
| 3493 | AHG | Home Avenue | GM 38362 | 15102330 |
| 3494 | AHG | Home Avenue | GM 38362 | 15102331 |
| 3495 | AHG | Home Avenue | GM 38362 | 15102353 |
| 3496 | AHG | Home Avenue | GM 38362 | 15102354 |
| 3497 | AHG | Home Avenue | GM 38362 | 15102359 |
| 3498 | AHG | Home Avenue | GM 38362 | 15102360 |
| 3499 | AHG | Home Avenue | GM 38362 | 15102361 |
| 3500 | AHG | Home Avenue | GM 38362 | 15107213 |
| 3501 | AHG | Home Avenue | GM 38362 | 15107401 |
| 3502 | AHG | Home Avenue | GM 38362 | 15112471 |
| 3503 | AHG | Home Avenue | GM 38362 | 15112472 |
| 3504 | AHG | Home Avenue | GM 38362 | 15112473 |
| 3505 | AHG | Home Avenue | GM 38362 | 15117109 |
| 3506 | AHG | Home Avenue | GM 38362 | 15134754 |
| 3507 | AHG | Home Avenue | GM 38362 | 15134755 |
| 3508 | AHG | Home Avenue | GM 38362 | 15137651 |
| 3509 | AHG | Home Avenue | GM 38362 | 15158649 |
| 3510 | AHG | Home Avenue | GM 38362 | 15158650 |
| 3511 | AHG | Home Avenue | GM 38362 | 15158651 |
| 3512 | AHG | Home Avenue | GM 38362 | 15158652 |
| 3513 | AHG | Home Avenue | GM 38362 | 15168851 |
| 3514 | AHG | Home Avenue | GM 38362 | 15175275 |
| 3515 | AHG | Home Avenue | GM 38362 | 15175471 |
| 3516 | AHG | Home Avenue | GM 38362 | 15180171 |
| 3517 | AHG | Home Avenue | GM 38362 | 15180172 |
| 3518 | AHG | Home Avenue | GM 38362 | 15195782 |
| 3519 | AHG | Home Avenue | GM 38362 | 15196558 |
| 3520 | AHG | Home Avenue | GM 38362 | 15196559 |
| 3521 | AHG | Home Avenue | GM 38362 | 15196560 |
| 3522 | AHG | Home Avenue | GM 38362 | 15196561 |
| 3523 | AHG | Home Avenue | GM 38362 | 15208294 |
| 3524 | AHG | Home Avenue | GM 38362 | 15222311 |
| 3525 | AHG | Home Avenue | GM 38362 | 15222312 |
| 3526 | AHG | Home Avenue | GM 38362 | 15222937 |
| 3527 | AHG | Home Avenue | GM 38362 | 15222938 |
| 3528 | AHG | Home Avenue | GM 38362 | 15230029 |
| 3529 | AHG | Home Avenue | GM 38362 | 15230030 |
| 3530 | AHG | Home Avenue | GM 38362 | 15230036 |
| 3531 | AHG | Home Avenue | GM 38362 | 15230037 |
| 3532 | AHG | Home Avenue | GM 38362 | 15231490 |
| 3533 | AHG | Home Avenue | GM 38362 | 15231491 |
| 3534 | AHG | Home Avenue | GM 38362 | 15231492 |
| 3535 | AHG | Home Avenue | GM 38362 | 15232835 |
| 3536 | AHG | Home Avenue | GM 38362 | 15232836 |
| 3537 | AHG | Home Avenue | GM 38362 | 15238606 |
| 3538 | AHG | Home Avenue | GM 38362 | 15238607 |
| 3539 | AHG | Home Avenue | GM 38362 | 15238612 |
| 3540 | AHG | Home Avenue | GM 38362 | 15238613 |
| 3541 | AHG | Home Avenue | GM 38362 | 15242598 |
| 3542 | AHG | Home Avenue | GM 38362 | 15242599 |
| 3543 | AHG | Home Avenue | GM 38362 | 15242629 |
| 3544 | AHG | Home Avenue | GM 38362 | 15242630 |
| 3545 | AHG | Home Avenue | GM 38362 | 15242631 |
| 3546 | AHG | Home Avenue | GM 38362 | 15242632 |
| 3547 | AHG | Home Avenue | GM 38362 | 15244143 |
| 3548 | AHG | Home Avenue | GM 38362 | 15244144 |
| 3549 | AHG | Home Avenue | GM 38362 | 15244145 |
| 3550 | AHG | Home Avenue | GM 38362 | 15244146 |
| 3551 | AHG | Home Avenue | GM 38362 | 15244147 |
| 3552 | AHG | Home Avenue | GM 38362 | 15244148 |
| 3553 | AHG | Home Avenue | GM 38362 | 15257487 |
| 3554 | AHG | Home Avenue | GM 38362 | 15262862 |
| 3555 | AHG | Home Avenue | GM 38362 | 15270143 |
| 3556 | AHG | Home Avenue | GM 38362 | 15270144 |
| 3557 | AHG | Home Avenue | GM 38362 | 15281575 |
| 3558 | AHG | Home Avenue | GM 38362 | 15283581 |
| 3559 | AHG | Home Avenue | GM 38362 | 15283582 |
| 3560 | AHG | Home Avenue | GM 38362 | 1572883 |
| 3561 | AHG | Home Avenue | GM 38362 | 15778428 |
| 3562 | AHG | Home Avenue | GM 38362 | 15778429 |
| 3563 | AHG | Home Avenue | GM 38362 | 15780130 |
| 3564 | AHG | Home Avenue | GM 38362 | 15780131 |
| 3565 | AHG | Home Avenue | GM 38362 | 15785379 |
| 3566 | AHG | Home Avenue | GM 38362 | 15785380 |
| 3567 | AHG | Home Avenue | GM 38362 | 15802375 |
| 3568 | AHG | Home Avenue | GM 38362 | 15802376 |
| 3569 | AHG | Home Avenue | GM 38362 | 15802377 |
| 3570 | AHG | Home Avenue | GM 38362 | 15817948 |
| 3571 | AHG | Home Avenue | GM 38362 | 15817949 |
| 3572 | AHG | Home Avenue | GM 38362 | 15817952 |
| 3573 | AHG | Home Avenue | GM 38362 | 15817963 |
| 3574 | AHG | Home Avenue | GM 38362 | 15823476 |
| 3575 | AHG | Home Avenue | GM 38362 | 15823477 |
| 3576 | AHG | Home Avenue | GM 38362 | 15823478 |
| 3577 | AHG | Home Avenue | GM 38362 | 15823479 |
| 3578 | AHG | Home Avenue | GM 38362 | 15823480 |
| 3579 | AHG | Home Avenue | GM 38362 | 15823481 |
| 3580 | AHG | Home Avenue | GM 38362 | 15823482 |
| 3581 | AHG | Home Avenue | GM 38362 | 15823490 |
| 3582 | AHG | Home Avenue | GM 38362 | 15823491 |
| 3583 | AHG | Home Avenue | GM 38362 | 15823492 |
| 3584 | AHG | Home Avenue | GM 38362 | 15823493 |
| 3585 | AHG | Home Avenue | GM 38362 | 15824861 |
| 3586 | AHG | Home Avenue | GM 38362 | 17996405 |
| 3587 | AHG | Home Avenue | GM 38362 | 17999642 |
| 3588 | AHG | Home Avenue | GM 38362 | 17999665 |
| 3589 | AHG | Home Avenue | GM 38362 | 17999666 |
| 3590 | AHG | Home Avenue | GM 38362 | 17999712 |
| 3591 | AHG | Home Avenue | GM 38362 | 17999713 |
| 3592 | AHG | Home Avenue | GM 38362 | 17999714 |
| 3593 | AHG | Home Avenue | GM 38362 | 17999811 |
| 3594 | AHG | Home Avenue | GM 38362 | 17999819 |
| 3595 | AHG | Home Avenue | GM 38362 | 17999820 |
| 3596 | AHG | Home Avenue | GM 38362 | 17999904 |
| 3597 | AHG | Home Avenue | GM 38362 | 17999935 |
| 3598 | AHG | Home Avenue | GM 38362 | 17999936 |
| 3599 | AHG | Home Avenue | GM 38362 | 17999968 |
| 3600 | AHG | Home Avenue | GM 38362 | 17999969 |
| 3601 | AHG | Home Avenue | GM 38362 | 17999970 |
| 3602 | AHG | Home Avenue | GM 38362 | 17999993 |
| 3603 | AHG | Home Avenue | GM 38362 | 17999994 |
| 3604 | AHG | Home Avenue | GM 38362 | 18017654 |
| 3605 | AHG | Home Avenue | GM 38362 | 18017655 |
| 3606 | AHG | Home Avenue | GM 38362 | 21999051 |
| 3607 | AHG | Home Avenue | GM 38362 | 21999052 |
| 3608 | AHG | Home Avenue | GM 38362 | 21999053 |
| 3609 | AHG | Home Avenue | GM 38362 | 21999054 |
| 3610 | AHG | Home Avenue | GM 38362 | 21999055 |
| 3611 | AHG | Home Avenue | GM 38362 | 21999056 |
| 3612 | AHG | Home Avenue | GM 38362 | 21999057 |
| 3613 | AHG | Home Avenue | GM 38362 | 21999058 |
| 3614 | AHG | Home Avenue | GM 38362 | 21999537 |
| 3615 | AHG | Home Avenue | GM 38362 | 21999538 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3616 | AHG | Home Avenue | GM 38362 | 22111976 |
| 3617 | AHG | Home Avenue | GM 38362 | 22111977 |
| 3618 | AHG | Home Avenue | GM 38362 | 22111978 |
| 3619 | AHG | Home Avenue | GM 38362 | 22111979 |
| 3620 | AHG | Home Avenue | GM 38362 | 22112403 |
| 3621 | AHG | Home Avenue | GM 38362 | 22112404 |
| 3622 | AHG | Home Avenue | GM 38362 | 22112622 |
| 3623 | AHG | Home Avenue | GM 38362 | 22112623 |
| 3624 | AHG | Home Avenue | GM 38362 | 22112624 |
| 3625 | AHG | Home Avenue | GM 38362 | 22112625 |
| 3626 | AHG | Home Avenue | GM 38362 | 22112626 |
| 3627 | AHG | Home Avenue | GM 38362 | 22112744 |
| 3628 | AHG | Home Avenue | GM 38362 | 22112745 |
| 3629 | AHG | Home Avenue | GM 38362 | 22113234 |
| 3630 | AHG | Home Avenue | GM 38362 | 22113235 |
| 3631 | AHG | Home Avenue | GM 38362 | 22113463 |
| 3632 | AHG | Home Avenue | GM 38362 | 22113464 |
| 3633 | AHG | Home Avenue | GM 38362 | 22113465 |
| 3634 | AHG | Home Avenue | GM 38362 | 22113466 |
| 3635 | AHG | Home Avenue | GM 38362 | 22113471 |
| 3636 | AHG | Home Avenue | GM 38362 | 22113472 |
| 3637 | AHG | Home Avenue | GM 38362 | 22113474 |
| 3638 | AHG | Home Avenue | GM 38362 | 22113475 |
| 3639 | AHG | Home Avenue | GM 38362 | 22113476 |
| 3640 | AHG | Home Avenue | GM 38362 | 22113479 |
| 3641 | AHG | Home Avenue | GM 38362 | 22113480 |
| 3642 | AHG | Home Avenue | GM 38362 | 22113484 |
| 3643 | AHG | Home Avenue | GM 38362 | 22113491 |
| 3644 | AHG | Home Avenue | GM 38362 | 22113492 |
| 3645 | AHG | Home Avenue | GM 38362 | 22156833 |
| 3646 | AHG | Home Avenue | GM 38362 | 22163367 |
| 3647 | AHG | Home Avenue | GM 38362 | 22163392 |
| 3648 | AHG | Home Avenue | GM 38362 | 22163397 |
| 3649 | AHG | Home Avenue | GM 38362 | 22163398 |
| 3650 | AHG | Home Avenue | GM 38362 | 22163404 |
| 3651 | AHG | Home Avenue | GM 38362 | 22163405 |
| 3652 | AHG | Home Avenue | GM 38362 | 22163414 |
| 3653 | AHG | Home Avenue | GM 38362 | 22163421 |
| 3654 | AHG | Home Avenue | GM 38362 | 22163422 |
| 3655 | AHG | Home Avenue | GM 38362 | 22163427 |
| 3656 | AHG | Home Avenue | GM 38362 | 22163428 |
| 3657 | AHG | Home Avenue | GM 38362 | 22163431 |
| 3658 | AHG | Home Avenue | GM 38362 | 22163432 |
| 3659 | AHG | Home Avenue | GM 38362 | 22163451 |
| 3660 | AHG | Home Avenue | GM 38362 | 22163452 |
| 3661 | AHG | Home Avenue | GM 38362 | 22163464 |
| 3662 | AHG | Home Avenue | GM 38362 | 22163484 |
| 3663 | AHG | Home Avenue | GM 38362 | 22163505 |
| 3664 | AHG | Home Avenue | GM 38362 | 22163506 |
| 3665 | AHG | Home Avenue | GM 38362 | 22163513 |
| 3666 | AHG | Home Avenue | GM 38362 | 22163514 |
| 3667 | AHG | Home Avenue | GM 38362 | 22163515 |
| 3668 | AHG | Home Avenue | GM 38362 | 22163577 |
| 3669 | AHG | Home Avenue | GM 38362 | 22163599 |
| 3670 | AHG | Home Avenue | GM 38362 | 22163605 |
| 3671 | AHG | Home Avenue | GM 38362 | 22163606 |
| 3672 | AHG | Home Avenue | GM 38362 | 22163643 |
| 3673 | AHG | Home Avenue | GM 38362 | 22163651 |
| 3674 | AHG | Home Avenue | GM 38362 | 22163652 |
| 3675 | AHG | Home Avenue | GM 38362 | 22163655 |
| 3676 | AHG | Home Avenue | GM 38362 | 22163668 |
| 3677 | AHG | Home Avenue | GM 38362 | 22163745 |
| 3678 | AHG | Home Avenue | GM 38362 | 22163796 |
| 3679 | AHG | Home Avenue | GM 38362 | 22163797 |
| 3680 | AHG | Home Avenue | GM 38362 | 22163798 |
| 3681 | AHG | Home Avenue | GM 38362 | 22163799 |

57

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3682 | AHG | Home Avenue | GM 38362 | 22163885 |
| 3683 | AHG | Home Avenue | GM 38362 | 22163886 |
| 3684 | AHG | Home Avenue | GM 38362 | 22164520 |
| 3685 | AHG | Home Avenue | GM 38362 | 22164521 |
| 3686 | AHG | Home Avenue | GM 38362 | 22708929 |
| 3687 | AHG | Home Avenue | GM 38362 | 22708930 |
| 3688 | AHG | Home Avenue | GM 38362 | 22716552 |
| 3689 | AHG | Home Avenue | GM 38362 | 25724248 |
| 3690 | AHG | Home Avenue | GM 38362 | 25752973 |
| 3691 | AHG | Home Avenue | GM 38362 | 25752974 |
| 3692 | AHG | Home Avenue | GM 38362 | 25752975 |
| 3693 | AHG | Home Avenue | GM 38362 | 25752976 |
| 3694 | AHG | Home Avenue | GM 38362 | 25768199 |
| 3695 | AHG | Home Avenue | GM 38362 | 9768127 |
| 3696 | AHG | Home Avenue | GM 38362 | 9768144 |
| 3697 | AHG | Home Avenue | GM 38363 | 17980952 |
| 3698 | AHG | Home Avenue | GM 38363 | 22113159 |
| 3699 | AHG | Home Avenue | GM 38363 | 22156500 |
| 3700 | AHG | Home Avenue | GM 38363 | 22157023 |
| 3701 | AHG | Home Avenue | GM 38363 | 22157089 |
| 3702 | AHG | Home Avenue | GM 38363 | 22157319 |
| 3703 | AHG | Home Avenue | GM 38363 | 22157320 |
| 3704 | AHG | Home Avenue | GM 38363 | 9762020 |
| 3705 | AHG | Home Avenue | GM 38363 | 9762021 |
| 3706 | AHG | Home Avenue | GM 38363 | 9766421 |
| 3707 | AHG | Home Avenue | GM 38363 | 9766423 |
| 3708 | AHG | Home Avenue | GM 38363 | 9766424 |
| 3709 | AHG | Home Avenue | GM 38363 | 9769579 |
| 3710 | AHG | Home Avenue | GM 38363 | 9769596 |
| 3711 | AHG | Home Avenue | GM 39362 | 17999643 |
| 3712 | AHG | Home Avenue | GM 37677 | 25691731 |
| 3713 | AHG | Home Avenue | GM 43440 | 15828082 |
| 3714 | AHG | Home Avenue | GM 43440 | 25705786 |
| 3715 | AHG | Home Avenue | GM 43440 | 25705787 |
| 3716 | AHG | Home Avenue | GM 44209 | 15243254 |
| 3717 | AHG | Home Avenue | GM 44209 | 88964140 |
| 3718 | AHG | Home Avenue | KH600001 | 15529452 |
| 3719 | AHG | Home Avenue | KH600003 | 22145447 |
| 3720 | AHG | Home Avenue | KH60000D | 22171740 |
| 3721 | AHG | Home Avenue | KH60000F | 22174912 |
| 3722 | AHG | Home Avenue | KH600015 | 15753648 |
| 3723 | AHG | Home Avenue | KH600018 | 22146688 |
| 3724 | AHG | Home Avenue | KH60001H | 15768333 |
| 3725 | AHG | Home Avenue | KH60001K | 15761786 |
| 3726 | AHG | Home Avenue | KH60001X | 10448575 |
| 3727 | AHG | Home Avenue | KH600072 | 22188388 |
| 3728 | AHG | Home Avenue | KH600088 | 15134282 |
| 3729 | AHG | Home Avenue | KH600089 | 15134283 |
| 3730 | AHG | Home Avenue | KH60008C | 15134285 |
| 3731 | AHG | Home Avenue | KH60008D | 93802093 |
| 3732 | AHG | Home Avenue | KH700016 | 22146688 |
| 3733 | AHG | Home Avenue | KH70001B | 22146834 |
| 3734 | AHG | Home Avenue | KH70001Z | 15753648 |
| 3735 | AHG | Home Avenue | KH700029 | 10448575 |
| 3736 | AHG | Home Avenue | KH70002G | 15768333 |
| 3737 | AHG | Home Avenue | KH70002H | 22188388 |
| 3738 | AHG | Home Avenue | KH70002J | 22188392 |
| 3739 | AHG | Home Avenue | KH70002Z | 22178939 |
| 3740 | AHG | Home Avenue | KH700032 | 10348602 |
| 3741 | AHG | Home Avenue | KH700039 | 93802093 |
| 3742 | AHG | Home Avenue | KH70003K | 10348601 |
| 3743 | AHG | Home Avenue | KH70003L | 10376351 |
| 3744 | AHG | Home Avenue | KH800004 | 17990669 |
| 3745 | AHG | Home Avenue | KH80000F | 22145766 |
| 3746 | AHG | Home Avenue | KH80000W | 22146688 |
| 3747 | AHG | Home Avenue | KH800030 | 22657322 |

58

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3748 | AHG | Home Avenue | KH600054 | 15753648 |
| 3749 | AHG | Home Avenue | KH80006P | 15761786 |
| 3750 | AHG | Home Avenue | KH800070 | 10448575 |
| 3751 | AHG | Home Avenue | KH800071 | 15767866 |
| 3752 | AHG | Home Avenue | KH800074 | 15768333 |
| 3753 | AHG | Home Avenue | KH800084 | 25736430 |
| 3754 | AHG | Home Avenue | KH80008K | 10448683 |
| 3755 | AHG | Home Avenue | KH800094 | 25759456 |
| 3756 | AHG | Home Avenue | KH8000B9 | 25767048 |
| 3757 | AHG | Home Avenue | KH8000BD | 10352421 |
| 3758 | AHG | Home Avenue | KH8000BF | 10348602 |
| 3759 | AHG | Home Avenue | KH8000BG | 25770291 |
| 3760 | AHG | Home Avenue | KH8000BH | 25770292 |
| 3761 | AHG | Home Avenue | KH8000BJ | 15134281 |
| 3762 | AHG | Home Avenue | KH8000BK | 15134282 |
| 3763 | AHG | Home Avenue | KH8000BL | 15134283 |
| 3764 | AHG | Home Avenue | KH8000BM | 15134284 |
| 3765 | AHG | Home Avenue | KH8000BN | 15134285 |
| 3766 | AHG | Home Avenue | KH8000BP | 15138296 |
| 3767 | AHG | Home Avenue | KH8000BT | 21998155 |
| 3768 | AHG | Home Avenue | KH8000BV | 21998156 |
| 3769 | AHG | Home Avenue | KH8000BW | 21998157 |
| 3770 | AHG | Home Avenue | KH8000C1 | 15141595 |
| 3771 | AHG | Home Avenue | KH8000C2 | 15141594 |
| 3772 | AHG | Home Avenue | KH8000C3 | 15141593 |
| 3773 | AHG | Home Avenue | KH8000C4 | 15141228 |
| 3774 | AHG | Home Avenue | KH8000CK | 22733042 |
| 3775 | AHG | Home Avenue | KH8000CL | 22733043 |
| 3776 | AHG | Home Avenue | KH8000CM | 22733044 |
| 3777 | AHG | Home Avenue | KH8000D0 | 15298007 |
| 3778 | AHG | Home Avenue | KH8000D3 | 22708433 |
| 3779 | AHG | Home Avenue | KH8000DF | 15196505 |
| 3780 | AHG | Home Avenue | KH8000DJ | 15196507 |
| 3781 | AHG | Home Avenue | KH8000DL | 15196509 |
| 3782 | AHG | Home Avenue | KH8000FM | 15837373 |
| 3783 | AHG | Home Avenue | KH8000FP | 15837375 |
| 3784 | AHG | Home Avenue | KH8000G0 | 15854939 |
| 3785 | AHG | Home Avenue | KH8000GL | 15828082 |
| 3786 | AHG | Home Avenue | NMG00005 | 22163885 |
| 3787 | AHG | Home Avenue | NMG00006 | 22163886 |
| 3788 | AHG | Home Avenue | NMG0000D | 10372502 |
| 3789 | AHG | Home Avenue | NMG0000F | 10372503 |
| 3790 | AHG | Home Avenue | NMG0000J | 15270143 |
| 3791 | AHG | Home Avenue | NMG0000K | 15270144 |
| 3792 | AHG | Home Avenue | NMG0000L | 15134754 |
| 3793 | AHG | Home Avenue | NMG0000M | 15134755 |
| 3794 | AHG | Home Avenue | NMG0000N | 15824861 |
| 3795 | AHG | Kettering | 059C000P | 22686522 |
| 3796 | AHG | Kettering | 059C000R | 22720108 |
| 3797 | AHG | Kettering | 108898 | 10360691 |
| 3798 | AHG | Kettering | 108898 | 10372091 |
| 3799 | AHG | Kettering | 108898 | 10382250 |
| 3800 | AHG | Kettering | 108898 | 15207586 |
| 3801 | AHG | Kettering | 108898 | 15216493 |
| 3802 | AHG | Kettering | 108898 | 15231865 |
| 3803 | AHG | Kettering | 108898 | 15231866 |
| 3804 | AHG | Kettering | 108898 | 21012456 |
| 3805 | AHG | Kettering | 108898 | 21013173 |
| 3806 | AHG | Kettering | 108898 | 21013174 |
| 3807 | AHG | Kettering | 108898 | 21013179 |
| 3808 | AHG | Kettering | 108898 | 21013180 |
| 3809 | AHG | Kettering | 108898 | 21013186 |
| 3810 | AHG | Kettering | 108898 | 21013408 |
| 3811 | AHG | Kettering | 108898 | 21013409 |
| 3812 | AHG | Kettering | 108898 | 21013410 |
| 3813 | AHG | Kettering | 108898 | 21013411 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3814 | AHG | Kettering | 108898 | 21992520 |
| 3815 | AHG | Kettering | 108898 | 22179331 |
| 3816 | AHG | Kettering | 108898 | 22672552 |
| 3817 | AHG | Kettering | 108898 | 22687764 |
| 3818 | AHG | Kettering | 108898 | 22687775 |
| 3819 | AHG | Kettering | 108898 | 22687776 |
| 3820 | AHG | Kettering | 108898 | 22687780 |
| 3821 | AHG | Kettering | 108898 | 22695255 |
| 3822 | AHG | Kettering | 108898 | 22695953 |
| 3823 | AHG | Kettering | 108898 | 22698911 |
| 3824 | AHG | Kettering | 108898 | 22698912 |
| 3825 | AHG | Kettering | 108898 | 22698913 |
| 3826 | AHG | Kettering | 108898 | 22698914 |
| 3827 | AHG | Kettering | 108898 | 22707164 |
| 3828 | AHG | Kettering | 108898 | 22707165 |
| 3829 | AHG | Kettering | 108898 | 22707166 |
| 3830 | AHG | Kettering | 108898 | 22707167 |
| 3831 | AHG | Kettering | 108898 | 22708796 |
| 3832 | AHG | Kettering | 108898 | 22725424 |
| 3833 | AHG | Kettering | 108898 | 22725425 |
| 3834 | AHG | Kettering | 108898 | 88964311 |
| 3835 | AHG | Kettering | 108898 | 88965456 |
| 3836 | AHG | Kettering | 108898 | 89047637 |
| 3837 | AHG | Kettering | 108898 | 10360692 |
| 3838 | AHG | Kettering | 111797 | 21111103 |
| 3839 | AHG | Kettering | 8KV0002V | 22149836 |
| 3840 | AHG | Kettering | 8KV0002W | 22149880 |
| 3841 | AHG | Kettering | 8KV00055 | 15058472 |
| 3842 | AHG | Kettering | 8KV00056 | 15058473 |
| 3843 | AHG | Kettering | 8KV00059 | 15058476 |
| 3844 | AHG | Kettering | 8KV0005B | 15058477 |
| 3845 | AHG | Kettering | 8KV0005J | 15058483 |
| 3846 | AHG | Kettering | 8KV0005P | 15058488 |
| 3847 | AHG | Kettering | 8KV0005R | 15058489 |
| 3848 | AHG | Kettering | 8KV0005T | 15058490 |
| 3849 | AHG | Kettering | 8KV00067 | 15751390 |
| 3850 | AHG | Kettering | 8KV0006R | 22124529 |
| 3851 | AHG | Kettering | 8KV0007F | 22064105 |
| 3852 | AHG | Kettering | 8KV0007L | 22064179 |
| 3853 | AHG | Kettering | 8KV0007Z | 22064445 |
| 3854 | AHG | Kettering | 8KV00080 | 22064487 |
| 3855 | AHG | Kettering | 8KV00081 | 22064488 |
| 3856 | AHG | Kettering | 8KV0008F | 22064596 |
| 3857 | AHG | Kettering | 8KV0008R | 22064723 |
| 3858 | AHG | Kettering | 8KV0008T | 22064724 |
| 3859 | AHG | Kettering | 8KV0008V | 22064725 |
| 3860 | AHG | Kettering | 8KV0008W | 22064726 |
| 3861 | AHG | Kettering | 8KV0008X | 22064727 |
| 3862 | AHG | Kettering | 8KV00093 | 22064765 |
| 3863 | AHG | Kettering | 8KV00094 | 22064766 |
| 3864 | AHG | Kettering | 8KV00097 | 22064858 |
| 3865 | AHG | Kettering | 8KV0009B | 22113667 |
| 3866 | AHG | Kettering | 8KV0009X | 22064801 |
| 3867 | AHG | Kettering | 8KV0009Z | 22064847 |
| 3868 | AHG | Kettering | 8KV000B2 | 22064684 |
| 3869 | AHG | Kettering | 8KV000B4 | 22064898 |
| 3870 | AHG | Kettering | 8KV000B6 | 22064773 |
| 3871 | AHG | Kettering | 8KV000CF | 22140149 |
| 3872 | AHG | Kettering | 8KV000CG | 15102532 |
| 3873 | AHG | Kettering | 8KV000D1 | 15202924 |
| 3874 | AHG | Kettering | 8KV000D9 | 15202922 |
| 3875 | AHG | Kettering | 8KV000DF | 21994559 |
| 3876 | AHG | Kettering | 8KV000DH | 21994561 |
| 3877 | AHG | Kettering | 8KV000DL | 21994564 |
| 3878 | AHG | Kettering | 8KV000DM | 15148120 |
| 3879 | AHG | Kettering | 8KV000DN | 15148121 |

GM Contract Rejection Motion No. 1　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3880 | AHG | Kettering | 8KV000DR | 10368071 |
| 3881 | AHG | Kettering | 8KV000DT | 10368072 |
| 3882 | AHG | Kettering | 8KV000DV | 10368073 |
| 3883 | AHG | Kettering | 8KV000DW | 10368074 |
| 3884 | AHG | Kettering | 8KV000HN | 22064573 |
| 3885 | AHG | Kettering | 8KV000HP | 22064704 |
| 3886 | AHG | Kettering | 8KV000HT | 22064775 |
| 3887 | AHG | Kettering | 8KV000HW | 22064417 |
| 3888 | AHG | Kettering | 8KV000HX | 22716370 |
| 3889 | AHG | Kettering | 8KV000HZ | 22716371 |
| 3890 | AHG | Kettering | 8KV000J0 | 22721046 |
| 3891 | AHG | Kettering | 8KV000KB | 15202953 |
| 3892 | AHG | Kettering | 8KV000KK | 15202955 |
| 3893 | AHG | Kettering | 8KV000KT | 15869656 |
| 3894 | AHG | Kettering | 8KV00CN | 22065232 |
| 3895 | AHG | Kettering | 8KW00010 | 22149836 |
| 3896 | AHG | Kettering | 8KW00012 | 22149880 |
| 3897 | AHG | Kettering | 8KW000BK | 15059225 |
| 3898 | AHG | Kettering | 8KW000BV | 52370632 |
| 3899 | AHG | Kettering | 8KW000BW | 52370633 |
| 3900 | AHG | Kettering | 8KW000CF | 15095708 |
| 3901 | AHG | Kettering | 8KW000CP | 10302951 |
| 3902 | AHG | Kettering | 8KW000FB | 15102532 |
| 3903 | AHG | Kettering | 8KW000GB | 15202924 |
| 3904 | AHG | Kettering | 8KW000GB | 15202926 |
| 3905 | AHG | Kettering | 8KW000GJ | 15202922 |
| 3906 | AHG | Kettering | 8KW000HF | 15202941 |
| 3907 | AHG | Kettering | 8KW000HG | 15202953 |
| 3908 | AHG | Kettering | 8KW000HH | 15202955 |
| 3909 | AHG | Kettering | 8KW000JF | 15140241 |
| 3910 | AHG | Kettering | 8KW000JG | 15140242 |
| 3911 | AHG | Kettering | 8KW000JH | 25771772 |
| 3912 | AHG | Kettering | 8KW000JJ | 25771773 |
| 3913 | AHG | Kettering | 8KW000JK | 15140241 |
| 3914 | AHG | Kettering | 8KW000JL | 15140242 |
| 3915 | AHG | Kettering | 8KW000JM | 25771775 |
| 3916 | AHG | Kettering | 8KW000JW | 25771774 |
| 3917 | AHG | Kettering | 8KW000K0 | 15296007 |
| 3918 | AHG | Kettering | 8KW000K1 | 15296008 |
| 3919 | AHG | Kettering | 8KW000K2 | 25750310 |
| 3920 | AHG | Kettering | 8KW000K3 | 15296009 |
| 3921 | AHG | Kettering | 8KW000K5 | 15296010 |
| 3922 | AHG | Kettering | 8KW000LB | 15296841 |
| 3923 | AHG | Kettering | 8KW000LC | 15296842 |
| 3924 | AHG | Kettering | 8KW000MX | 25750310 |
| 3925 | AHG | Kettering | 8KX0000X | 22025354 |
| 3926 | AHG | Kettering | 8KX0004D | 22149880 |
| 3927 | AHG | Kettering | 8KX0004F | 22149836 |
| 3928 | AHG | Kettering | 8KX00087 | 3171533 |
| 3929 | AHG | Kettering | 8KX000CX | 22187025 |
| 3930 | AHG | Kettering | 8KX000CZ | 22187026 |
| 3931 | AHG | Kettering | 8KX000K8 | 15058472 |
| 3932 | AHG | Kettering | 8KX000K9 | 15058473 |
| 3933 | AHG | Kettering | 8KX000KC | 15058475 |
| 3934 | AHG | Kettering | 8KX000KD | 15058476 |
| 3935 | AHG | Kettering | 8KX000KG | 15058478 |
| 3936 | AHG | Kettering | 8KX000KM | 15058483 |
| 3937 | AHG | Kettering | 8KX000KV | 15058488 |
| 3938 | AHG | Kettering | 8KX000LL | 22187720 |
| 3939 | AHG | Kettering | 8KX000LM | 22187721 |
| 3940 | AHG | Kettering | 8KX000LN | 22187723 |
| 3941 | AHG | Kettering | 8KX000LP | 22187724 |
| 3942 | AHG | Kettering | 8KX000LR | 22187725 |
| 3943 | AHG | Kettering | 8KX000LT | 22187726 |
| 3944 | AHG | Kettering | 8KX000LV | 22201895 |
| 3945 | AHG | Kettering | 8KX000NB | 25730537 |

GM Contract Rejection Motion No. 1　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3946 | AHG | Kettering | 8KX000NC | 25730538 |
| 3947 | AHG | Kettering | 8KX000NV | 25713727 |
| 3948 | AHG | Kettering | 8KX000NW | 25713728 |
| 3949 | AHG | Kettering | 8KX000P6 | 15081039 |
| 3950 | AHG | Kettering | 8KX000P7 | 15081040 |
| 3951 | AHG | Kettering | 8KX000P8 | 15081041 |
| 3952 | AHG | Kettering | 8KX000R6 | 10321802 |
| 3953 | AHG | Kettering | 8KX000V0 | 15179795 |
| 3954 | AHG | Kettering | 8KX000VB | 15173023 |
| 3955 | AHG | Kettering | 8KX000VC | 15179796 |
| 3956 | AHG | Kettering | 8KX000VJ | 22727951 |
| 3957 | AHG | Kettering | 8KX000VK | 22727952 |
| 3958 | AHG | Kettering | 8KX000VX | 15140356 |
| 3959 | AHG | Kettering | 8KX000W7 | 15187232 |
| 3960 | AHG | Kettering | 8KX000W8 | 15187233 |
| 3961 | AHG | Kettering | 8KX000W9 | 15187234 |
| 3962 | AHG | Kettering | 8KX000WH | 25750304 |
| 3963 | AHG | Kettering | 8KX000WJ | 25750305 |
| 3964 | AHG | Kettering | 8KX000WK | 25750310 |
| 3965 | AHG | Kettering | 8KX000WL | 25750306 |
| 3966 | AHG | Kettering | 8KX000WM | 25750307 |
| 3967 | AHG | Kettering | 8KX000X3 | 25750079 |
| 3968 | AHG | Kettering | 8KX000X4 | 25750080 |
| 3969 | AHG | Kettering | 8KX000X7 | 25750085 |
| 3970 | AHG | Kettering | 8KX000X8 | 25750086 |
| 3971 | AHG | Kettering | 8KX000Z7 | 25760192 |
| 3972 | AHG | Kettering | 8KX000ZH | 15102532 |
| 3973 | AHG | Kettering | 8KX00112 | 15202924 |
| 3974 | AHG | Kettering | 8KX00114 | 15202926 |
| 3975 | AHG | Kettering | 8KX0011B | 15202922 |
| 3976 | AHG | Kettering | 8KX0011C | 22727951 |
| 3977 | AHG | Kettering | 8KX0011D | 22727952 |
| 3978 | AHG | Kettering | 8KX0011M | 25768043 |
| 3979 | AHG | Kettering | 8KX0011N | 25768044 |
| 3980 | AHG | Kettering | 8KX0012B | 25771772 |
| 3981 | AHG | Kettering | 8KX0012C | 25771773 |
| 3982 | AHG | Kettering | 8KX0012D | 25771774 |
| 3983 | AHG | Kettering | 8KX0012F | 25771775 |
| 3984 | AHG | Kettering | 8KX0012G | 25771777 |
| 3985 | AHG | Kettering | 8KX0012H | 25771778 |
| 3986 | AHG | Kettering | 8KX0012J | 25771779 |
| 3987 | AHG | Kettering | 8KX0012K | 25771780 |
| 3988 | AHG | Kettering | 8KX0013H | 15202955 |
| 3989 | AHG | Kettering | 8KX0013J | 15202941 |
| 3990 | AHG | Kettering | 8KX0013K | 15202953 |
| 3991 | AHG | Kettering | 8KX0013L | 10357952 |
| 3992 | AHG | Kettering | 8KX0013M | 10357969 |
| 3993 | AHG | Kettering | 8KX0013P | 10357972 |
| 3994 | AHG | Kettering | 8KX0013R | 15148120 |
| 3995 | AHG | Kettering | 8KX0013T | 15148121 |
| 3996 | AHG | Kettering | 8KX0013V | 21994558 |
| 3997 | AHG | Kettering | 8KX0013W | 21994559 |
| 3998 | AHG | Kettering | 8KX0013X | 21994560 |
| 3999 | AHG | Kettering | 8KX0013Z | 21994561 |
| 4000 | AHG | Kettering | 8KX00140 | 21994562 |
| 4001 | AHG | Kettering | 8KX00144 | 10353286 |
| 4002 | AHG | Kettering | 8KX00145 | 15140241 |
| 4003 | AHG | Kettering | 8KX00146 | 15140242 |
| 4004 | AHG | Kettering | 8KX00147 | 15140356 |
| 4005 | AHG | Kettering | 8KX014V | 10380523 |
| 4006 | AHG | Kettering | 8KX014W | 10380522 |
| 4007 | AHG | Kettering | 8KX015H | 15145213 |
| 4008 | AHG | Kettering | 8KX015J | 15145214 |
| 4009 | AHG | Kettering | 8KX015L | 15145215 |
| 4010 | AHG | Kettering | 8KX015M | 15145217 |
| 4011 | AHG | Kettering | 8KX015N | 15145218 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4012 | AHG | Kettering | 8KX0015P | 15145219 |
| 4013 | AHG | Kettering | 8KX0015R | 15145220 |
| 4014 | AHG | Kettering | 8KX0015T | 15145221 |
| 4015 | AHG | Kettering | 8KX0015V | 15145216 |
| 4016 | AHG | Kettering | 8KX0015W | 15210815 |
| 4017 | AHG | Kettering | 8KX0015X | 15216492 |
| 4018 | AHG | Kettering | 8KX0015Z | 15216493 |
| 4019 | AHG | Kettering | 8KX0016I | 15210816 |
| 4020 | AHG | Kettering | 8KX00179 | 22716548 |
| 4021 | AHG | Kettering | 8KX0017C | 22716547 |
| 4022 | AHG | Kettering | 8KX0017F | 15244550 |
| 4023 | AHG | Kettering | 8KX0017K | 15296936 |
| 4024 | AHG | Kettering | 8KX0017L | 22716549 |
| 4025 | AHG | Kettering | 8KX0017V | 10357953 |
| 4026 | AHG | Kettering | 8KX0017W | 10357954 |
| 4027 | AHG | Kettering | 8KX00188 | 15248782 |
| 4028 | AHG | Kettering | 8KX00195 | 15140241 |
| 4029 | AHG | Kettering | 8KX00196 | 15140242 |
| 4030 | AHG | Kettering | 8KX00197 | 15145213 |
| 4031 | AHG | Kettering | 8KX00198 | 15145214 |
| 4032 | AHG | Kettering | 8KX00199 | 15145215 |
| 4033 | AHG | Kettering | 8KX0019F | 25767350 |
| 4034 | AHG | Kettering | 8KX0019G | 15289297 |
| 4035 | AHG | Kettering | 8KX0019H | 15289298 |
| 4036 | AHG | Kettering | 8KX0019K | 15145216 |
| 4037 | AHG | Kettering | 8KX0019L | 15145217 |
| 4038 | AHG | Kettering | 8KX0019M | 15145218 |
| 4039 | AHG | Kettering | 8KX0019N | 15145219 |
| 4040 | AHG | Kettering | 8KX0019P | 15145220 |
| 4041 | AHG | Kettering | 8KX0019R | 15145221 |
| 4042 | AHG | Kettering | 8KX001B5 | 15248783 |
| 4043 | AHG | Kettering | 8KX001BC | 15296934 |
| 4044 | AHG | Kettering | 8KX001BD | 15296935 |
| 4045 | AHG | Kettering | 8KX001BF | 15296936 |
| 4046 | AHG | Kettering | 8KX001BG | 15296938 |
| 4047 | AHG | Kettering | 8KX001BH | 15296939 |
| 4048 | AHG | Kettering | 8KX001BJ | 15296940 |
| 4049 | AHG | Kettering | 8KX001BM | 15780938 |
| 4050 | AHG | Kettering | 8KX001BR | 15796833 |
| 4051 | AHG | Kettering | 8KX001BT | 15796834 |
| 4052 | AHG | Kettering | 8KX001BW | 15780942 |
| 4053 | AHG | Kettering | 8KX001C6 | 15829670 |
| 4054 | AHG | Kettering | 8KX001D8 | 15852157 |
| 4055 | AHG | Kettering | 8KX001D9 | 15852158 |
| 4056 | AHG | Kettering | 8KX001DB | 15852159 |
| 4057 | AHG | Kettering | 8KX001DC | 15852160 |
| 4058 | AHG | Kettering | 8KX001DH | 15869658 |
| 4059 | AHG | Kettering | 8KX001DJ | 15869657 |
| 4060 | AHG | Kettering | 9KX00DLW | 22201896 |
| 4061 | AHG | Kettering | C-8KV00-06T-007 | 22149877 |
| 4062 | AHG | Kettering | C-8KV00-08N-006 | 22064717 |
| 4063 | AHG | Kettering | C-8KV00-090-006 | 22064732 |
| 4064 | AHG | Kettering | C-8KV00-09F-008 | 22400002 |
| 4065 | AHG | Kettering | C-8KV00-0C1-004 | 22149569 |
| 4066 | AHG | Kettering | C-8KV00-0CC-002 | 22149894 |
| 4067 | AHG | Kettering | C-8KV00-0FN-001 | 89047818 |
| 4068 | AHG | Kettering | C-8KV00-0FR-000 | 89047817 |
| 4069 | AHG | Kettering | C-8KV00-0GN-000 | 89047631 |

63

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4070 | AHG | Kettering | C-8KV00-0HH-000 | 22200754 |
| 4071 | AHG | Kettering | CN 37359 | 22064445 |
| 4072 | AHG | Kettering | CN 37359 | 22064448 |
| 4073 | AHG | Kettering | CN 37359 | 22064618 |
| 4074 | AHG | Kettering | CN 37359 | 22064619 |
| 4075 | AHG | Kettering | CN 37359 | 22064628 |
| 4076 | AHG | Kettering | CN 37359 | 22064698 |
| 4077 | AHG | Kettering | CN 37359 | 22064775 |
| 4078 | AHG | Kettering | CN 37359 | 22064854 |
| 4079 | AHG | Kettering | CN 37359 | 22064855 |
| 4080 | AHG | Kettering | CN 37359 | 22064858 |
| 4081 | AHG | Kettering | CN 37359 | 22187160 |
| 4082 | AHG | Kettering | CN 37359 | 3176207 |
| 4083 | AHG | Kettering | CN 37359 | 3186170 |
| 4084 | AHG | Kettering | CN 37359 | 88955399 |
| 4085 | AHG | Kettering | CN 37360 | 22064793 |
| 4086 | AHG | Kettering | CN 37360 | 22189821 |
| 4087 | AHG | Kettering | CN 37677 | 22173158 |
| 4088 | AHG | Kettering | CN 37359 | 10443949 |
| 4089 | AHG | Kettering | CN 37359 | 15247243 |
| 4090 | AHG | Kettering | CN 37359 | 15247244 |
| 4091 | AHG | Kettering | CN 37359 | 15812566 |
| 4092 | AHG | Kettering | CN 37359 | 15852157 |
| 4093 | AHG | Kettering | CN 37359 | 15852160 |
| 4094 | AHG | Kettering | CN 37359 | 22105973 |
| 4095 | AHG | Kettering | CN 37359 | 22113667 |
| 4096 | AHG | Kettering | CN 37359 | 22152387 |
| 4097 | AHG | Kettering | CN 37359 | 22716370 |
| 4098 | AHG | Kettering | CN 37359 | 22716371 |
| 4099 | AHG | Kettering | CN 37359 | 22721046 |
| 4100 | AHG | Kettering | CN 37359 | 88955405 |
| 4101 | AHG | Kettering | CN 37359 | 88955457 |
| 4102 | AHG | Kettering | CN 37359 | 88957250 |
| 4103 | AHG | Kettering | CN 37359 | 88964336 |
| 4104 | AHG | Kettering | CN 37359 | 89047816 |
| 4105 | AHG | Kettering | CN 37359 | 89047817 |
| 4106 | AHG | Kettering | CN 37359 | 89047818 |
| 4107 | AHG | Kettering | CN 37360 | 22200754 |
| 4108 | AHG | Kettering | CN 44684 | 22097066 |
| 4109 | AHG | Kettering | CN 44684 | 22124526 |
| 4110 | AHG | Kettering | CN 44684 | 22136248 |
| 4111 | AHG | Kettering | CN 44684 | 22136729 |
| 4112 | AHG | Kettering | CN 44684 | 22149819 |
| 4113 | AHG | Kettering | CN 44684 | 22149877 |
| 4114 | AHG | Kettering | CN 44684 | 22149894 |
| 4115 | AHG | Kettering | CN37359 | 22016994 |
| 4116 | AHG | Kettering | CN37359 | 22064105 |
| 4117 | AHG | Kettering | CN37359 | 22064407 |
| 4118 | AHG | Kettering | CN37359 | 22064573 |
| 4119 | AHG | Kettering | CN37359 | 22064717 |
| 4120 | AHG | Kettering | CN37359 | 22064723 |
| 4121 | AHG | Kettering | CN37359 | 22064724 |
| 4122 | AHG | Kettering | CN37359 | 22064726 |
| 4123 | AHG | Kettering | CN37359 | 22064727 |
| 4124 | AHG | Kettering | CN37359 | 22064745 |
| 4125 | AHG | Kettering | CN37359 | 22064753 |
| 4126 | AHG | Kettering | CN37359 | 22064760 |
| 4127 | AHG | Kettering | CN37359 | 22064762 |
| 4128 | AHG | Kettering | CN37359 | 22064764 |
| 4129 | AHG | Kettering | CN37359 | 22064765 |
| 4130 | AHG | Kettering | CN37359 | 22064766 |
| 4131 | AHG | Kettering | CN37359 | 22064770 |
| 4132 | AHG | Kettering | CN37359 | 22064773 |
| 4133 | AHG | Kettering | CN37359 | 22064776 |
| 4134 | AHG | Kettering | CN37359 | 22064781 |

64

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4135 | AHG | Kettering | CN37359 | 22064786 |
| 4136 | AHG | Kettering | CN37359 | 22064810 |
| 4137 | AHG | Kettering | CN37359 | 22064847 |
| 4138 | AHG | Kettering | CN37359 | 22082957 |
| 4139 | AHG | Kettering | CN37359 | 22091494 |
| 4140 | AHG | Kettering | CN37359 | 22091495 |
| 4141 | AHG | Kettering | CN37359 | 22153552 |
| 4142 | AHG | Kettering | CN37359 | 22187156 |
| 4143 | AHG | Kettering | CN37359 | 22189430 |
| 4144 | AHG | Kettering | CN37359 | 22200566 |
| 4145 | AHG | Kettering | CN37359 | 22400001 |
| 4146 | AHG | Kettering | CN-44684 | 22149568 |
| 4147 | AHG | Kettering | CN-44684 | 22149569 |
| 4148 | AHG | Kettering | CN-44684 | 22149834 |
| 4149 | AHG | Kettering | GM 37359 | 22011964 |
| 4150 | AHG | Kettering | GM 37359 | 22011982 |
| 4151 | AHG | Kettering | GM 37359 | 22012067 |
| 4152 | AHG | Kettering | GM 37359 | 22016436 |
| 4153 | AHG | Kettering | GM 37359 | 22016698 |
| 4154 | AHG | Kettering | GM 37359 | 22016994 |
| 4155 | AHG | Kettering | GM 37359 | 22034977 |
| 4156 | AHG | Kettering | GM 37359 | 22035811 |
| 4157 | AHG | Kettering | GM 37359 | 22040573 |
| 4158 | AHG | Kettering | GM 37359 | 22040870 |
| 4159 | AHG | Kettering | GM 37359 | 22041720 |
| 4160 | AHG | Kettering | GM 37359 | 22046501 |
| 4161 | AHG | Kettering | GM 37359 | 22050742 |
| 4162 | AHG | Kettering | GM 37359 | 22054784 |
| 4163 | AHG | Kettering | GM 37359 | 22063945 |
| 4164 | AHG | Kettering | GM 37359 | 22064099 |
| 4165 | AHG | Kettering | GM 37359 | 22064104 |
| 4166 | AHG | Kettering | GM 37359 | 22064105 |
| 4167 | AHG | Kettering | GM 37359 | 22064129 |
| 4168 | AHG | Kettering | GM 37359 | 22064170 |
| 4169 | AHG | Kettering | GM 37359 | 22064179 |
| 4170 | AHG | Kettering | GM 37359 | 22064271 |
| 4171 | AHG | Kettering | GM 37359 | 22064272 |
| 4172 | AHG | Kettering | GM 37359 | 22064407 |
| 4173 | AHG | Kettering | GM 37359 | 22064417 |
| 4174 | AHG | Kettering | GM 37359 | 22064418 |
| 4175 | AHG | Kettering | GM 37359 | 22064433 |
| 4176 | AHG | Kettering | GM 37359 | 22064434 |
| 4177 | AHG | Kettering | GM 37359 | 22064445 |
| 4178 | AHG | Kettering | GM 37359 | 22064448 |
| 4179 | AHG | Kettering | GM 37359 | 22064487 |
| 4180 | AHG | Kettering | GM 37359 | 22064488 |
| 4181 | AHG | Kettering | GM 37359 | 22064573 |
| 4182 | AHG | Kettering | GM 37359 | 22064594 |
| 4183 | AHG | Kettering | GM 37359 | 22064595 |
| 4184 | AHG | Kettering | GM 37359 | 22064596 |
| 4185 | AHG | Kettering | GM 37359 | 22064603 |
| 4186 | AHG | Kettering | GM 37359 | 22064608 |
| 4187 | AHG | Kettering | GM 37359 | 22064609 |
| 4188 | AHG | Kettering | GM 37359 | 22064618 |
| 4189 | AHG | Kettering | GM 37359 | 22064619 |
| 4190 | AHG | Kettering | GM 37359 | 22064622 |
| 4191 | AHG | Kettering | GM 37359 | 22064628 |
| 4192 | AHG | Kettering | GM 37359 | 22064630 |
| 4193 | AHG | Kettering | GM 37359 | 22064684 |
| 4194 | AHG | Kettering | GM 37359 | 22064696 |
| 4195 | AHG | Kettering | GM 37359 | 22064697 |
| 4196 | AHG | Kettering | GM 37359 | 22064698 |
| 4197 | AHG | Kettering | GM 37359 | 22064717 |
| 4198 | AHG | Kettering | GM 37359 | 22064723 |
| 4199 | AHG | Kettering | GM 37359 | 22064724 |
| 4200 | AHG | Kettering | GM 37359 | 22064725 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4201 | AHG | Kettering | GM 37359 | 22064726 |
| 4202 | AHG | Kettering | GM 37359 | 22064727 |
| 4203 | AHG | Kettering | GM 37359 | 22064728 |
| 4204 | AHG | Kettering | GM 37359 | 22064729 |
| 4205 | AHG | Kettering | GM 37359 | 22064730 |
| 4206 | AHG | Kettering | GM 37359 | 22064741 |
| 4207 | AHG | Kettering | GM 37359 | 22064742 |
| 4208 | AHG | Kettering | GM 37359 | 22064743 |
| 4209 | AHG | Kettering | GM 37359 | 22064745 |
| 4210 | AHG | Kettering | GM 37359 | 22064753 |
| 4211 | AHG | Kettering | GM 37359 | 22064760 |
| 4212 | AHG | Kettering | GM 37359 | 22064762 |
| 4213 | AHG | Kettering | GM 37359 | 22064764 |
| 4214 | AHG | Kettering | GM 37359 | 22064765 |
| 4215 | AHG | Kettering | GM 37359 | 22064766 |
| 4216 | AHG | Kettering | GM 37359 | 22064770 |
| 4217 | AHG | Kettering | GM 37359 | 22064773 |
| 4218 | AHG | Kettering | GM 37359 | 22064774 |
| 4219 | AHG | Kettering | GM 37359 | 22064775 |
| 4220 | AHG | Kettering | GM 37359 | 22064776 |
| 4221 | AHG | Kettering | GM 37359 | 22064781 |
| 4222 | AHG | Kettering | GM 37359 | 22064782 |
| 4223 | AHG | Kettering | GM 37359 | 22064783 |
| 4224 | AHG | Kettering | GM 37359 | 22064784 |
| 4225 | AHG | Kettering | GM 37359 | 22064785 |
| 4226 | AHG | Kettering | GM 37359 | 22064786 |
| 4227 | AHG | Kettering | GM 37359 | 22064787 |
| 4228 | AHG | Kettering | GM 37359 | 22064801 |
| 4229 | AHG | Kettering | GM 37359 | 22064808 |
| 4230 | AHG | Kettering | GM 37359 | 22064809 |
| 4231 | AHG | Kettering | GM 37359 | 22064810 |
| 4232 | AHG | Kettering | GM 37359 | 22064825 |
| 4233 | AHG | Kettering | GM 37359 | 22064826 |
| 4234 | AHG | Kettering | GM 37359 | 22064827 |
| 4235 | AHG | Kettering | GM 37359 | 22064828 |
| 4236 | AHG | Kettering | GM 37359 | 22064833 |
| 4237 | AHG | Kettering | GM 37359 | 22064844 |
| 4238 | AHG | Kettering | GM 37359 | 22064845 |
| 4239 | AHG | Kettering | GM 37359 | 22064847 |
| 4240 | AHG | Kettering | GM 37359 | 22064854 |
| 4241 | AHG | Kettering | GM 37359 | 22064855 |
| 4242 | AHG | Kettering | GM 37359 | 22064858 |
| 4243 | AHG | Kettering | GM 37359 | 22064872 |
| 4244 | AHG | Kettering | GM 37359 | 22064873 |
| 4245 | AHG | Kettering | GM 37359 | 22064876 |
| 4246 | AHG | Kettering | GM 37359 | 22065049 |
| 4247 | AHG | Kettering | GM 37359 | 22065222 |
| 4248 | AHG | Kettering | GM 37359 | 22065250 |
| 4249 | AHG | Kettering | GM 37359 | 22065252 |
| 4250 | AHG | Kettering | GM 37359 | 22068666 |
| 4251 | AHG | Kettering | GM 37359 | 22068667 |
| 4252 | AHG | Kettering | GM 37359 | 22074850 |
| 4253 | AHG | Kettering | GM 37359 | 22076333 |
| 4254 | AHG | Kettering | GM 37359 | 22076335 |
| 4255 | AHG | Kettering | GM 37359 | 22081907 |
| 4256 | AHG | Kettering | GM 37359 | 22081908 |
| 4257 | AHG | Kettering | GM 37359 | 22082957 |
| 4258 | AHG | Kettering | GM 37359 | 22091486 |
| 4259 | AHG | Kettering | GM 37359 | 22091493 |
| 4260 | AHG | Kettering | GM 37359 | 22091494 |
| 4261 | AHG | Kettering | GM 37359 | 22091495 |
| 4262 | AHG | Kettering | GM 37359 | 22092673 |
| 4263 | AHG | Kettering | GM 37359 | 22100400 |
| 4264 | AHG | Kettering | GM 37359 | 22105706 |
| 4265 | AHG | Kettering | GM 37359 | 22105973 |
| 4266 | AHG | Kettering | GM 37359 | 22105974 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4267 | AHG | Kettering | GM 37359 | 22105975 |
| 4268 | AHG | Kettering | GM 37359 | 22113667 |
| 4269 | AHG | Kettering | GM 37359 | 22126143 |
| 4270 | AHG | Kettering | GM 37359 | 22134279 |
| 4271 | AHG | Kettering | GM 37359 | 22134282 |
| 4272 | AHG | Kettering | GM 37359 | 22134417 |
| 4273 | AHG | Kettering | GM 37359 | 22135972 |
| 4274 | AHG | Kettering | GM 37359 | 22136722 |
| 4275 | AHG | Kettering | GM 37359 | 22136741 |
| 4276 | AHG | Kettering | GM 37359 | 22136742 |
| 4277 | AHG | Kettering | GM 37359 | 22136750 |
| 4278 | AHG | Kettering | GM 37359 | 22136751 |
| 4279 | AHG | Kettering | GM 37359 | 22136754 |
| 4280 | AHG | Kettering | GM 37359 | 22149496 |
| 4281 | AHG | Kettering | GM 37359 | 22149504 |
| 4282 | AHG | Kettering | GM 37359 | 22149505 |
| 4283 | AHG | Kettering | GM 37359 | 22149575 |
| 4284 | AHG | Kettering | GM 37359 | 22149576 |
| 4285 | AHG | Kettering | GM 37359 | 22149577 |
| 4286 | AHG | Kettering | GM 37359 | 22149822 |
| 4287 | AHG | Kettering | GM 37359 | 22149823 |
| 4288 | AHG | Kettering | GM 37359 | 22150403 |
| 4289 | AHG | Kettering | GM 37359 | 22153355 |
| 4290 | AHG | Kettering | GM 37359 | 22153549 |
| 4291 | AHG | Kettering | GM 37359 | 22153552 |
| 4292 | AHG | Kettering | GM 37359 | 22153656 |
| 4293 | AHG | Kettering | GM 37359 | 22153657 |
| 4294 | AHG | Kettering | GM 37359 | 22170012 |
| 4295 | AHG | Kettering | GM 37359 | 22170014 |
| 4296 | AHG | Kettering | GM 37359 | 22175784 |
| 4297 | AHG | Kettering | GM 37359 | 22176332 |
| 4298 | AHG | Kettering | GM 37359 | 22177042 |
| 4299 | AHG | Kettering | GM 37359 | 22187151 |
| 4300 | AHG | Kettering | GM 37359 | 22187152 |
| 4301 | AHG | Kettering | GM 37359 | 22187154 |
| 4302 | AHG | Kettering | GM 37359 | 22187155 |
| 4303 | AHG | Kettering | GM 37359 | 22187156 |
| 4304 | AHG | Kettering | GM 37359 | 22187157 |
| 4305 | AHG | Kettering | GM 37359 | 22187158 |
| 4306 | AHG | Kettering | GM 37359 | 22187159 |
| 4307 | AHG | Kettering | GM 37359 | 22187160 |
| 4308 | AHG | Kettering | GM 37359 | 22187164 |
| 4309 | AHG | Kettering | GM 37359 | 22187165 |
| 4310 | AHG | Kettering | GM 37359 | 22189430 |
| 4311 | AHG | Kettering | GM 37359 | 22189454 |
| 4312 | AHG | Kettering | GM 37359 | 22189457 |
| 4313 | AHG | Kettering | GM 37359 | 22189459 |
| 4314 | AHG | Kettering | GM 37359 | 22189818 |
| 4315 | AHG | Kettering | GM 37359 | 22196567 |
| 4316 | AHG | Kettering | GM 37359 | 22197789 |
| 4317 | AHG | Kettering | GM 37359 | 22197956 |
| 4318 | AHG | Kettering | GM 37359 | 22199128 |
| 4319 | AHG | Kettering | GM 37359 | 22200566 |
| 4320 | AHG | Kettering | GM 37359 | 22212796 |
| 4321 | AHG | Kettering | GM 37359 | 22400000 |
| 4322 | AHG | Kettering | GM 37359 | 22400001 |
| 4323 | AHG | Kettering | GM 37359 | 22400007 |
| 4324 | AHG | Kettering | GM 37359 | 22400008 |
| 4325 | AHG | Kettering | GM 37359 | 22400190 |
| 4326 | AHG | Kettering | GM 37359 | 22400193 |
| 4327 | AHG | Kettering | GM 37359 | 22400195 |
| 4328 | AHG | Kettering | GM 37359 | 22400230 |
| 4329 | AHG | Kettering | GM 37359 | 22400231 |
| 4330 | AHG | Kettering | GM 37359 | 22400246 |
| 4331 | AHG | Kettering | GM 37359 | 22400247 |
| 4332 | AHG | Kettering | GM 37359 | 22400265 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4333 | AHG | Kettering | GM 37359 | 22400277 |
| 4334 | AHG | Kettering | GM 37359 | 22400278 |
| 4335 | AHG | Kettering | GM 37359 | 22400317 |
| 4336 | AHG | Kettering | GM 37359 | 22400319 |
| 4337 | AHG | Kettering | GM 37359 | 22400323 |
| 4338 | AHG | Kettering | GM 37359 | 22400363 |
| 4339 | AHG | Kettering | GM 37359 | 22400365 |
| 4340 | AHG | Kettering | GM 37359 | 22400521 |
| 4341 | AHG | Kettering | GM 37359 | 22400522 |
| 4342 | AHG | Kettering | GM 37359 | 22400524 |
| 4343 | AHG | Kettering | GM 37359 | 22400525 |
| 4344 | AHG | Kettering | GM 37359 | 22400526 |
| 4345 | AHG | Kettering | GM 37359 | 22400527 |
| 4346 | AHG | Kettering | GM 37359 | 22400528 |
| 4347 | AHG | Kettering | GM 37359 | 22400818 |
| 4348 | AHG | Kettering | GM 37359 | 3176207 |
| 4349 | AHG | Kettering | GM 37359 | 3178498 |
| 4350 | AHG | Kettering | GM 37359 | 3182807 |
| 4351 | AHG | Kettering | GM 37359 | 3186170 |
| 4352 | AHG | Kettering | GM 37359 | 3798007 |
| 4353 | AHG | Kettering | GM 37359 | 4939893 |
| 4354 | AHG | Kettering | GM 37359 | 4940459 |
| 4355 | AHG | Kettering | GM 37359 | 88952524 |
| 4356 | AHG | Kettering | GM 37359 | 88952525 |
| 4357 | AHG | Kettering | GM 37359 | 88952526 |
| 4358 | AHG | Kettering | GM 37359 | 88955399 |
| 4359 | AHG | Kettering | GM 37359 | 88986801 |
| 4360 | AHG | Kettering | GM 37359 | 89047637 |
| 4361 | AHG | Kettering | GM 37360 | 22064793 |
| 4362 | AHG | Kettering | GM 37360 | 22064811 |
| 4363 | AHG | Kettering | GM 37360 | 22189819 |
| 4364 | AHG | Kettering | GM 37360 | 22189821 |
| 4365 | AHG | Kettering | GM 37360 | 22400248 |
| 4366 | AHG | Kettering | GM 37360 | 22400249 |
| 4367 | AHG | Kettering | GM 37677 | 22173158 |
| 4368 | AHG | Kettering | GM 37359 | 10367688 |
| 4369 | AHG | Kettering | GM 37359 | 10443949 |
| 4370 | AHG | Kettering | GM 37359 | 12499507 |
| 4371 | AHG | Kettering | GM 37359 | 12499508 |
| 4372 | AHG | Kettering | GM 37359 | 12499509 |
| 4373 | AHG | Kettering | GM 37359 | 12499510 |
| 4374 | AHG | Kettering | GM 37359 | 15095294 |
| 4375 | AHG | Kettering | GM 37359 | 15145221 |
| 4376 | AHG | Kettering | GM 37359 | 15210815 |
| 4377 | AHG | Kettering | GM 37359 | 15210816 |
| 4378 | AHG | Kettering | GM 37359 | 15211372 |
| 4379 | AHG | Kettering | GM 37359 | 15211374 |
| 4380 | AHG | Kettering | GM 37359 | 15211375 |
| 4381 | AHG | Kettering | GM 37359 | 15211376 |
| 4382 | AHG | Kettering | GM 37359 | 15211377 |
| 4383 | AHG | Kettering | GM 37359 | 15211378 |
| 4384 | AHG | Kettering | GM 37359 | 15220434 |
| 4385 | AHG | Kettering | GM 37359 | 15229333 |
| 4386 | AHG | Kettering | GM 37359 | 15247243 |
| 4387 | AHG | Kettering | GM 37359 | 15247244 |
| 4388 | AHG | Kettering | GM 37359 | 15247245 |
| 4389 | AHG | Kettering | GM 37359 | 15247246 |
| 4390 | AHG | Kettering | GM 37359 | 15786900 |
| 4391 | AHG | Kettering | GM 37359 | 15786901 |
| 4392 | AHG | Kettering | GM 37359 | 15798897 |
| 4393 | AHG | Kettering | GM 37359 | 15798898 |
| 4394 | AHG | Kettering | GM 37359 | 15798899 |
| 4395 | AHG | Kettering | GM 37359 | 15798900 |
| 4396 | AHG | Kettering | GM 37359 | 15807740 |
| 4397 | AHG | Kettering | GM 37359 | 15811960 |
| 4398 | AHG | Kettering | GM 37359 | 15812566 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4399 | AHG | Kettering | GM 37359 | 15812567 |
| 4400 | AHG | Kettering | GM 37359 | 15812568 |
| 4401 | AHG | Kettering | GM 37359 | 15816809 |
| 4402 | AHG | Kettering | GM 37359 | 15829670 |
| 4403 | AHG | Kettering | GM 37359 | 15852157 |
| 4404 | AHG | Kettering | GM 37359 | 15852160 |
| 4405 | AHG | Kettering | GM 37359 | 19133548 |
| 4406 | AHG | Kettering | GM 37359 | 22011964 |
| 4407 | AHG | Kettering | GM 37359 | 22152387 |
| 4408 | AHG | Kettering | GM 37359 | 22171356 |
| 4409 | AHG | Kettering | GM 37359 | 22179331 |
| 4410 | AHG | Kettering | GM 37359 | 22182407 |
| 4411 | AHG | Kettering | GM 37359 | 22400389 |
| 4412 | AHG | Kettering | GM 37359 | 22400392 |
| 4413 | AHG | Kettering | GM 37359 | 22400562 |
| 4414 | AHG | Kettering | GM 37359 | 22400563 |
| 4415 | AHG | Kettering | GM 37359 | 22400884 |
| 4416 | AHG | Kettering | GM 37359 | 22400885 |
| 4417 | AHG | Kettering | GM 37359 | 22716368 |
| 4418 | AHG | Kettering | GM 37359 | 22716369 |
| 4419 | AHG | Kettering | GM 37359 | 22716370 |
| 4420 | AHG | Kettering | GM 37359 | 22716371 |
| 4421 | AHG | Kettering | GM 37359 | 22716372 |
| 4422 | AHG | Kettering | GM 37359 | 22716373 |
| 4423 | AHG | Kettering | GM 37359 | 22716376 |
| 4424 | AHG | Kettering | GM 37359 | 22716377 |
| 4425 | AHG | Kettering | GM 37359 | 22721046 |
| 4426 | AHG | Kettering | GM 37359 | 25767349 |
| 4427 | AHG | Kettering | GM 37359 | 25767350 |
| 4428 | AHG | Kettering | GM 37359 | 25773350 |
| 4429 | AHG | Kettering | GM 37359 | 88952527 |
| 4430 | AHG | Kettering | GM 37359 | 88952528 |
| 4431 | AHG | Kettering | GM 37359 | 88952529 |
| 4432 | AHG | Kettering | GM 37359 | 88955401 |
| 4433 | AHG | Kettering | GM 37359 | 88955405 |
| 4434 | AHG | Kettering | GM 37359 | 88955410 |
| 4435 | AHG | Kettering | GM 37359 | 88955411 |
| 4436 | AHG | Kettering | GM 37359 | 88955412 |
| 4437 | AHG | Kettering | GM 37359 | 88955413 |
| 4438 | AHG | Kettering | GM 37359 | 88955457 |
| 4439 | AHG | Kettering | GM 37359 | 88955458 |
| 4440 | AHG | Kettering | GM 37359 | 88955460 |
| 4441 | AHG | Kettering | GM 37359 | 88955461 |
| 4442 | AHG | Kettering | GM 37359 | 88955519 |
| 4443 | AHG | Kettering | GM 37359 | 88955523 |
| 4444 | AHG | Kettering | GM 37359 | 88955529 |
| 4445 | AHG | Kettering | GM 37359 | 88957138 |
| 4446 | AHG | Kettering | GM 37359 | 88957190 |
| 4447 | AHG | Kettering | GM 37359 | 88957192 |
| 4448 | AHG | Kettering | GM 37359 | 88957201 |
| 4449 | AHG | Kettering | GM 37359 | 88957250 |
| 4450 | AHG | Kettering | GM 37359 | 88957251 |
| 4451 | AHG | Kettering | GM 37359 | 88964312 |
| 4452 | AHG | Kettering | GM 37359 | 88964326 |
| 4453 | AHG | Kettering | GM 37359 | 88964331 |
| 4454 | AHG | Kettering | GM 37359 | 88964332 |
| 4455 | AHG | Kettering | GM 37359 | 88964336 |
| 4456 | AHG | Kettering | GM 37359 | 88964541 |
| 4457 | AHG | Kettering | GM 37359 | 88964542 |
| 4458 | AHG | Kettering | GM 37359 | 88964544 |
| 4459 | AHG | Kettering | GM 37359 | 88964545 |
| 4460 | AHG | Kettering | GM 37359 | 88964546 |
| 4461 | AHG | Kettering | GM 37359 | 88964547 |
| 4462 | AHG | Kettering | GM 37359 | 88965338 |
| 4463 | AHG | Kettering | GM 37359 | 88965456 |
| 4464 | AHG | Kettering | GM 37359 | 88965458 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4465 | AHG | Kettering | GM 37359 | 88965467 |
| 4466 | AHG | Kettering | GM 37359 | 88965468 |
| 4467 | AHG | Kettering | GM 37359 | 88965469 |
| 4468 | AHG | Kettering | GM 37359 | 88967432 |
| 4469 | AHG | Kettering | GM 37359 | 88967434 |
| 4470 | AHG | Kettering | GM 37359 | 88967441 |
| 4471 | AHG | Kettering | GM 37359 | 88967442 |
| 4472 | AHG | Kettering | GM 37359 | 88967443 |
| 4473 | AHG | Kettering | GM 37359 | 88983864 |
| 4474 | AHG | Kettering | GM 37359 | 89047628 |
| 4475 | AHG | Kettering | GM 37359 | 89047629 |
| 4476 | AHG | Kettering | GM 37359 | 89047630 |
| 4477 | AHG | Kettering | GM 37359 | 89047631 |
| 4478 | AHG | Kettering | GM 37359 | 89047638 |
| 4479 | AHG | Kettering | GM 37359 | 89047641 |
| 4480 | AHG | Kettering | GM 37359 | 89047814 |
| 4481 | AHG | Kettering | GM 37359 | 89047815 |
| 4482 | AHG | Kettering | GM 37359 | 89047816 |
| 4483 | AHG | Kettering | GM 37359 | 89047817 |
| 4484 | AHG | Kettering | GM 37359 | 89047818 |
| 4485 | AHG | Kettering | GM 37359 | 89060191 |
| 4486 | AHG | Kettering | GM 37359 | 89060192 |
| 4487 | AHG | Kettering | GM 37359 | 89060254 |
| 4488 | AHG | Kettering | GM 37359 | 89060255 |
| 4489 | AHG | Kettering | GM 37360 | 22200754 |
| 4490 | AHG | Kettering | GM 37360 | 88964311 |
| 4491 | AHG | Kettering | GM 37360 | 88965457 |
| 4492 | AHG | Kettering | GM 37677 | 15807739 |
| 4493 | AHG | Kettering | GM 44684 | 15219513 |
| 4494 | AHG | Kettering | GM 44684 | 15296756 |
| 4495 | AHG | Kettering | GM 44684 | 22049774 |
| 4496 | AHG | Kettering | GM 44684 | 22049776 |
| 4497 | AHG | Kettering | GM 44684 | 22050672 |
| 4498 | AHG | Kettering | GM 44684 | 22050678 |
| 4499 | AHG | Kettering | GM 44684 | 22075085 |
| 4500 | AHG | Kettering | GM 44684 | 22082085 |
| 4501 | AHG | Kettering | GM 44684 | 22097066 |
| 4502 | AHG | Kettering | GM 44684 | 22097578 |
| 4503 | AHG | Kettering | GM 44684 | 22120030 |
| 4504 | AHG | Kettering | GM 44684 | 22124526 |
| 4505 | AHG | Kettering | GM 44684 | 22124529 |
| 4506 | AHG | Kettering | GM 44684 | 22135391 |
| 4507 | AHG | Kettering | GM 44684 | 22136248 |
| 4508 | AHG | Kettering | GM 44684 | 22136729 |
| 4509 | AHG | Kettering | GM 44684 | 22136731 |
| 4510 | AHG | Kettering | GM 44684 | 22136853 |
| 4511 | AHG | Kettering | GM 44684 | 22149568 |
| 4512 | AHG | Kettering | GM 44684 | 22149569 |
| 4513 | AHG | Kettering | GM 44684 | 22149819 |
| 4514 | AHG | Kettering | GM 44684 | 22149834 |
| 4515 | AHG | Kettering | GM 44684 | 22149877 |
| 4516 | AHG | Kettering | GM 44684 | 22149894 |
| 4517 | AHG | Kettering | GX700016 | 22178232 |
| 4518 | AHG | Kettering | GX700017 | 22178233 |
| 4519 | AHG | Kettering | GX700018 | 22178234 |
| 4520 | AHG | Kettering | GX70001C | 22178237 |
| 4521 | AHG | Kettering | GX70001K | 22178243 |
| 4522 | AHG | Kettering | GX700052 | 10328510 |
| 4523 | AHG | Kettering | GX700054 | 10328512 |
| 4524 | AHG | Kettering | GX700059 | 10302951 |
| 4525 | AHG | Kettering | GX70005B | 10309329 |
| 4526 | AHG | Kettering | GX70005C | 10309330 |
| 4527 | AHG | Kettering | GX70005D | 10309331 |
| 4528 | AHG | Kettering | GX70005F | 10309332 |
| 4529 | AHG | Kettering | GX700061 | 10444042 |
| 4530 | AHG | Kettering | GX700062 | 10444043 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4531 | AHG | Kettering | GX70006L | 10348948 |
| 4532 | AHG | Kettering | GX70006P | 10348944 |
| 4533 | AHG | Kettering | GX70006W | 10338530 |
| 4534 | AHG | Kettering | GX70007Z | 10348637 |
| 4535 | AHG | Kettering | GX70007J | 10348638 |
| 4536 | AHG | Kettering | GX70007B | 10348645 |
| 4537 | AHG | Kettering | GX70007C | 10348646 |
| 4538 | AHG | Kettering | GX70007F | 10367066 |
| 4539 | AHG | Kettering | GX70007J | 10304280 |
| 4540 | AHG | Kettering | GX70007L | 10386996 |
| 4541 | AHG | Kettering | GX70007M | 10386997 |
| 4542 | AHG | Kettering | GX70007V | 10387014 |
| 4543 | AHG | Kettering | GX70007W | 10387015 |
| 4544 | AHG | Kettering | GX70008D | 10303064 |
| 4545 | AHG | Kettering | GX70008H | 10304286 |
| 4546 | AHG | Kettering | GX70008K | 10305755 |
| 4547 | AHG | Kettering | GX70008L | 10338526 |
| 4548 | AHG | Kettering | GX70008M | 10348647 |
| 4549 | AHG | Kettering | GX70008N | 10348648 |
| 4550 | AHG | Kettering | GX700091 | 15247623 |
| 4551 | AHG | Kettering | GX700092 | 15247624 |
| 4552 | AHG | Kettering | GX700097 | 15243615 |
| 4553 | AHG | Kettering | GX70009K | 15277347 |
| 4554 | AHG | Kettering | GX70009P | 15277343 |
| 4555 | AHG | Kettering | GX7000B2 | 15797775 |
| 4556 | AHG | Kettering | GX7000B6 | 15297292 |
| 4557 | AHG | Kettering | GX7000B7 | 15297293 |
| 4558 | AHG | Kettering | GX7000B8 | 15297294 |
| 4559 | AHG | Kettering | GX7000B9 | 15297295 |
| 4560 | AHG | Kettering | GX8000B0 | 25764291 |
| 4561 | AHG | Kettering | GX8000B1 | 25764292 |
| 4562 | AHG | Kettering | GX8000BB | 22726220 |
| 4563 | AHG | Kettering | GX8000BC | 22726221 |
| 4564 | AHG | Kettering | GX8000BD | 22726222 |
| 4565 | AHG | Kettering | GX8000BF | 22726223 |
| 4566 | AHG | Kettering | GX8000C7 | 10338530 |
| 4567 | AHG | Kettering | GX8000CF | 10348638 |
| 4568 | AHG | Kettering | GX8000CR | 22727951 |
| 4569 | AHG | Kettering | GX8000CT | 22727952 |
| 4570 | AHG | Kettering | GX8000CZ | 25731813 |
| 4571 | AHG | Kettering | GX8000D2 | 25731816 |
| 4572 | AHG | Kettering | GX8000D4 | 25731818 |
| 4573 | AHG | Kettering | GX8000D8 | 25731822 |
| 4574 | AHG | Kettering | GX8000DJ | 25731827 |
| 4575 | AHG | Kettering | GX8000DK | 25731828 |
| 4576 | AHG | Kettering | GX8000DR | 25721017 |
| 4577 | AHG | Kettering | GX8000DT | 25731824 |
| 4578 | AHG | Kettering | GX8000F6 | 25768037 |
| 4579 | AHG | Kettering | GX8000FF | 25764293 |
| 4580 | AHG | Kettering | GX8000FJ | 10355825 |
| 4581 | AHG | Kettering | GX8000FM | 10355831 |
| 4582 | AHG | Kettering | GX8000FR | 10367058 |
| 4583 | AHG | Kettering | GX8000G2 | 10367066 |
| 4584 | AHG | Kettering | GX8000G3 | 10367067 |
| 4585 | AHG | Kettering | GX8000G6 | 10367070 |
| 4586 | AHG | Kettering | GX8000G9 | 25768039 |
| 4587 | AHG | Kettering | GX8000HM | 15103014 |
| 4588 | AHG | Kettering | GX8000J1 | 15103099 |
| 4589 | AHG | Kettering | GX8000J2 | 15103100 |
| 4590 | AHG | Kettering | GX8000JG | 10380495 |
| 4591 | AHG | Kettering | GX8000JH | 10380496 |
| 4592 | AHG | Kettering | GX8000JK | 10380498 |
| 4593 | AHG | Kettering | GX8000JL | 10338526 |
| 4594 | AHG | Kettering | GX8000JM | 10348647 |
| 4595 | AHG | Kettering | GX8000K3 | 22696456 |
| 4596 | AHG | Kettering | GX8000K4 | 22696457 |

71

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4597 | AHG | Kettering | GX8000K5 | 22696458 |
| 4598 | AHG | Kettering | GX8000K6 | 22696459 |
| 4599 | AHG | Kettering | GX8000KH | 22696472 |
| 4600 | AHG | Kettering | GX8000KJ | 22696473 |
| 4601 | AHG | Kettering | GX8000KK | 22730204 |
| 4602 | AHG | Kettering | GX8000KL | 22730205 |
| 4603 | AHG | Kettering | GX8000KM | 25750075 |
| 4604 | AHG | Kettering | GX8000KN | 25750076 |
| 4605 | AHG | Kettering | GX8000KP | 25750077 |
| 4606 | AHG | Kettering | GX8000KR | 25750078 |
| 4607 | AHG | Kettering | GX8000KT | 25771268 |
| 4608 | AHG | Kettering | GX8000KX | 25771271 |
| 4609 | AHG | Kettering | GX8000L1 | 10393484 |
| 4610 | AHG | Kettering | GX8000LF | 15224714 |
| 4611 | AHG | Kettering | GX8000LG | 15242810 |
| 4612 | AHG | Kettering | GX8000LH | 15242811 |
| 4613 | AHG | Kettering | GX8000M4 | 15224716 |
| 4614 | AHG | Kettering | GX8000M5 | 15224717 |
| 4615 | AHG | Kettering | GX8000M6 | 15224718 |
| 4616 | AHG | Kettering | GX8000M7 | 15224719 |
| 4617 | AHG | Kettering | GX8000MJ | 15224708 |
| 4618 | AHG | Kettering | GX8000MK | 15224709 |
| 4619 | AHG | Kettering | GX8000ML | 15224715 |
| 4620 | AHG | Kettering | GX8000MN | 15245537 |
| 4621 | AHG | Kettering | GX8000MP | 15245538 |
| 4622 | AHG | Kettering | GX8000MX | 15240650 |
| 4623 | AHG | Kettering | GX8000MZ | 15240651 |
| 4624 | AHG | Kettering | GX8000N4 | 15240656 |
| 4625 | AHG | Kettering | GX8000N5 | 15240657 |
| 4626 | AHG | Kettering | GX8000NH | 15240652 |
| 4627 | AHG | Kettering | GX8000NJ | 15240653 |
| 4628 | AHG | Kettering | GX8000NK | 15240654 |
| 4629 | AHG | Kettering | GX8000NL | 15240655 |
| 4630 | AHG | Kettering | GX8000NN | 15276542 |
| 4631 | AHG | Kettering | GX8000PF | 15792810 |
| 4632 | AHG | Kettering | GX8000PG | 15792811 |
| 4633 | AHG | Kettering | GX8000RD | 15832728 |
| 4634 | AHG | Kettering | GX8000RF | 15832729 |
| 4635 | AHG | Kettering | GX8000RL | 15832757 |
| 4636 | AHG | Kettering | GX8000RM | 15832758 |
| 4637 | AHG | Kettering | GX8000RN | 15832760 |
| 4638 | AHG | Kettering | GX8000RP | 15832761 |
| 4639 | AHG | Kettering | GX8000RR | 15832762 |
| 4640 | AHG | Kettering | GX8000RT | 15832763 |
| 4641 | AHG | Kettering | GX8000T8 | 15827985 |
| 4642 | AHG | Kettering | GX8000TD | 15827979 |
| 4643 | AHG | Kettering | GX8000TF | 15827980 |
| 4644 | AHG | Kettering | GX8000TN | 15780938 |
| 4645 | AHG | Kettering | GX8000TP | 15780939 |
| 4646 | AHG | Kettering | GX8000TV | 15780942 |
| 4647 | AHG | Kettering | GX8000TW | 15780943 |
| 4648 | AHG | Kettering | GX8000V2 | 15807737 |
| 4649 | AHG | Kettering | GX8000V3 | 15807738 |
| 4650 | AHG | Kettering | GX8000VB | 22716546 |
| 4651 | AHG | Kettering | GX8000VC | 22716547 |
| 4652 | AHG | Kettering | V021346 | 10444042 |
| 4653 | AHG | Moraine | 000103444 | 15255657 |
| 4654 | AHG | Moraine | 000103444 | 22687702 |
| 4655 | AHG | Moraine | 0K9B000L | 25722324 |
| 4656 | AHG | Moraine | 0K9B000X | 15147010 |
| 4657 | AHG | Moraine | 0K9B0017 | 15221532 |
| 4658 | AHG | Moraine | 0K9B0018 | 15231079 |
| 4659 | AHG | Moraine | 0K9B0019 | 10345991 |
| 4660 | AHG | Moraine | 0K9B001J | 15291996 |
| 4661 | AHG | Moraine | 0K9B001K | 15255653 |
| 4662 | AHG | Moraine | 0K9B001L | 15255654 |

72

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4663 | AHG | Moraine | 0K9B001N | 15795246 |
| 4664 | AHG | Moraine | 0K9B001P | 15795247 |
| 4665 | AHG | Moraine | 0K9B001T | 15251677 |
| 4666 | AHG | Moraine | 0K9B0021 | 15218327 |
| 4667 | AHG | Moraine | 0K9B002C | 15888060 |
| 4668 | AHG | Moraine | 0K9C001T | 15255653 |
| 4669 | AHG | Moraine | 0K9D0011 | 15242080 |
| 4670 | AHG | Moraine | 0K9D0014 | 15255711 |
| 4671 | AHG | Moraine | 19F30004 | 10373838 |
| 4672 | AHG | Moraine | 19F30005 | 10373839 |
| 4673 | AHG | Moraine | 1FKG0000 | 15255654 |
| 4674 | AHG | Moraine | CN 37486 | 1135395 |
| 4675 | AHG | Moraine | CN 37486 | 1135405 |
| 4676 | AHG | Moraine | CN 37486 | 1135436 |
| 4677 | AHG | Moraine | CN 37486 | 1135449 |
| 4678 | AHG | Moraine | CN 37486 | 1135503 |
| 4679 | AHG | Moraine | CN 37486 | 1136535 |
| 4680 | AHG | Moraine | CN 37486 | 22688565 |
| 4681 | AHG | Moraine | CN 37486 | 6580140 |
| 4682 | AHG | Moraine | CN 37486 | 6595211 |
| 4683 | AHG | Moraine | CN 37486 | 6595214 |
| 4684 | AHG | Moraine | CN 42711 | 10311310 |
| 4685 | AHG | Moraine | CN 42711 | 10311311 |
| 4686 | AHG | Moraine | CN 42711 | 10313109 |
| 4687 | AHG | Moraine | CN 42711 | 1134343 |
| 4688 | AHG | Moraine | CN 42711 | 1134344 |
| 4689 | AHG | Moraine | CN 42711 | 1134346 |
| 4690 | AHG | Moraine | CN 42711 | 1134347 |
| 4691 | AHG | Moraine | CN 42711 | 1134348 |
| 4692 | AHG | Moraine | CN 42711 | 1134350 |
| 4693 | AHG | Moraine | CN 42711 | 1134354 |
| 4694 | AHG | Moraine | CN 42711 | 1135418 |
| 4695 | AHG | Moraine | CN 42711 | 1135420 |
| 4696 | AHG | Moraine | CN 42711 | 1135423 |
| 4697 | AHG | Moraine | CN 42711 | 1135431 |
| 4698 | AHG | Moraine | CN 42711 | 1135432 |
| 4699 | AHG | Moraine | CN 42711 | 1135433 |
| 4700 | AHG | Moraine | CN 42711 | 1135435 |
| 4701 | AHG | Moraine | CN 42711 | 1135437 |
| 4702 | AHG | Moraine | CN 42711 | 1135438 |
| 4703 | AHG | Moraine | CN 42711 | 1135439 |
| 4704 | AHG | Moraine | CN 42711 | 1135440 |
| 4705 | AHG | Moraine | CN 42711 | 1136062 |
| 4706 | AHG | Moraine | CN 42711 | 1136404 |
| 4707 | AHG | Moraine | CN 42711 | 1136407 |
| 4708 | AHG | Moraine | CN 42711 | 1136408 |
| 4709 | AHG | Moraine | CN 42711 | 1136477 |
| 4710 | AHG | Moraine | CN 42711 | 1136480 |
| 4711 | AHG | Moraine | CN 42711 | 1136502 |
| 4712 | AHG | Moraine | CN 42711 | 1136512 |
| 4713 | AHG | Moraine | CN 42711 | 1136518 |
| 4714 | AHG | Moraine | CN 42711 | 1136519 |
| 4715 | AHG | Moraine | CN 42711 | 1136521 |
| 4716 | AHG | Moraine | CN 42711 | 1136534 |
| 4717 | AHG | Moraine | CN 42711 | 1136547 |
| 4718 | AHG | Moraine | CN 42711 | 1136552 |
| 4719 | AHG | Moraine | CN 42711 | 1136563 |
| 4720 | AHG | Moraine | CN 42711 | 1136641 |
| 4721 | AHG | Moraine | CN 42711 | 1136642 |
| 4722 | AHG | Moraine | CN 42711 | 1136643 |
| 4723 | AHG | Moraine | CN 42711 | 1137030 |
| 4724 | AHG | Moraine | CN 42711 | 15237838 |
| 4725 | AHG | Moraine | CN 42711 | 15237839 |
| 4726 | AHG | Moraine | CN 42711 | 15241484 |
| 4727 | AHG | Moraine | CN 42711 | 15255655 |
| 4728 | AHG | Moraine | CN 42711 | 22692373 |

73

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4729 | AHG | Moraine | CN 42711 | 22692374 |
| 4730 | AHG | Moraine | CN 42711 | 22692375 |
| 4731 | AHG | Moraine | CN 42711 | 22692376 |
| 4732 | AHG | Moraine | CN 42711 | 22692377 |
| 4733 | AHG | Moraine | CN 42711 | 22692378 |
| 4734 | AHG | Moraine | CN 42711 | 22729162 |
| 4735 | AHG | Moraine | CN 42711 | 22736034 |
| 4736 | AHG | Moraine | CN 42711 | 2724511 |
| 4737 | AHG | Moraine | CN 42711 | 2724674 |
| 4738 | AHG | Moraine | CN 42711 | 2724727 |
| 4739 | AHG | Moraine | CN 42711 | 2724728 |
| 4740 | AHG | Moraine | CN 42711 | 2724790 |
| 4741 | AHG | Moraine | CN 42711 | 2724954 |
| 4742 | AHG | Moraine | CN 42711 | 2724959 |
| 4743 | AHG | Moraine | CN 42711 | 2724976 |
| 4744 | AHG | Moraine | CN 42711 | 2724978 |
| 4745 | AHG | Moraine | CN 42711 | 2724982 |
| 4746 | AHG | Moraine | CN 42711 | 3091128 |
| 4747 | AHG | Moraine | CN 42711 | 6551997 |
| 4748 | AHG | Moraine | CN 42711 | 6552422 |
| 4749 | AHG | Moraine | CN 42711 | 6552423 |
| 4750 | AHG | Moraine | CN 42711 | 6552649 |
| 4751 | AHG | Moraine | CN 42711 | 6557414 |
| 4752 | AHG | Moraine | CN 42711 | 6557617 |
| 4753 | AHG | Moraine | CN 42711 | 6559469 |
| 4754 | AHG | Moraine | CN 42711 | 6561646 |
| 4755 | AHG | Moraine | CN 42711 | 6570537 |
| 4756 | AHG | Moraine | CN 42711 | 6580037 |
| 4757 | AHG | Moraine | CN 42711 | 6580043 |
| 4758 | AHG | Moraine | CN 42711 | 6580044 |
| 4759 | AHG | Moraine | CN 42711 | 6580045 |
| 4760 | AHG | Moraine | CN 42711 | 6580046 |
| 4761 | AHG | Moraine | CN 42711 | 6580056 |
| 4762 | AHG | Moraine | CN 42711 | 6580546 |
| 4763 | AHG | Moraine | CN 42711 | 6581043 |
| 4764 | AHG | Moraine | CN 42711 | 6581515 |
| 4765 | AHG | Moraine | CN 42711 | 6582085 |
| 4766 | AHG | Moraine | CN 42711 | 6595212 |
| 4767 | AHG | Moraine | CN 42711 | 6595251 |
| 4768 | AHG | Moraine | CN 42711 | 88569009 |
| 4769 | AHG | Moraine | CN 42711 | 88974336 |
| 4770 | AHG | Moraine | CN 42711 | 88987497 |
| 4771 | AHG | Moraine | CN 42711 | 89018488 |
| 4772 | AHG | Moraine | CN 42711 | 89018517 |
| 4773 | AHG | Moraine | CN 42711 | 89018518 |
| 4774 | AHG | Moraine | CN 42711 | 89018606 |
| 4775 | AHG | Moraine | CN 42711 | 89018786 |
| 4776 | AHG | Moraine | CN 42711 | 89018797 |
| 4777 | AHG | Moraine | CN 42711 | 89018812 |
| 4778 | AHG | Moraine | CN 42711 | 89018820 |
| 4779 | AHG | Moraine | CN 42711 | 89018821 |
| 4780 | AHG | Moraine | CN 42711 | 89018838 |
| 4781 | AHG | Moraine | CN 42711 | 89018839 |
| 4782 | AHG | Moraine | GM 37486 | 1135401 |
| 4783 | AHG | Moraine | GM 37486 | 1135415 |
| 4784 | AHG | Moraine | GM 37486 | 1135446 |
| 4785 | AHG | Moraine | GM 37486 | 1135504 |
| 4786 | AHG | Moraine | GM 37486 | 1136458 |
| 4787 | AHG | Moraine | GM 37486 | 1136459 |
| 4788 | AHG | Moraine | GM 37486 | 1136465 |
| 4789 | AHG | Moraine | GM 37486 | 1136470 |
| 4790 | AHG | Moraine | GM 37486 | 1136476 |
| 4791 | AHG | Moraine | GM 37486 | 1136477 |
| 4792 | AHG | Moraine | GM 37486 | 1136480 |
| 4793 | AHG | Moraine | GM 37486 | 1136563 |
| 4794 | AHG | Moraine | GM 37486 | 2724331 |

74

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4795 | AHG | Moraine | GM 37486 | 2724434 |
| 4796 | AHG | Moraine | GM 37486 | 6559146 |
| 4797 | AHG | Moraine | GM 37486 | 6580042 |
| 4798 | AHG | Moraine | GM 37486 | 6580140 |
| 4799 | AHG | Moraine | GM 42711 | 10311310 |
| 4800 | AHG | Moraine | GM 42711 | 10311311 |
| 4801 | AHG | Moraine | GM 42711 | 10313109 |
| 4802 | AHG | Moraine | GM 42711 | 1134329 |
| 4803 | AHG | Moraine | GM 42711 | 1134343 |
| 4804 | AHG | Moraine | GM 42711 | 1134344 |
| 4805 | AHG | Moraine | GM 42711 | 1134346 |
| 4806 | AHG | Moraine | GM 42711 | 1134347 |
| 4807 | AHG | Moraine | GM 42711 | 1134348 |
| 4808 | AHG | Moraine | GM 42711 | 1134349 |
| 4809 | AHG | Moraine | GM 42711 | 1134350 |
| 4810 | AHG | Moraine | GM 42711 | 1134351 |
| 4811 | AHG | Moraine | GM 42711 | 1134352 |
| 4812 | AHG | Moraine | GM 42711 | 1134354 |
| 4813 | AHG | Moraine | GM 42711 | 1134355 |
| 4814 | AHG | Moraine | GM 42711 | 1134356 |
| 4815 | AHG | Moraine | GM 42711 | 1134358 |
| 4816 | AHG | Moraine | GM 42711 | 1135395 |
| 4817 | AHG | Moraine | GM 42711 | 1135396 |
| 4818 | AHG | Moraine | GM 42711 | 1135397 |
| 4819 | AHG | Moraine | GM 42711 | 1135399 |
| 4820 | AHG | Moraine | GM 42711 | 1135400 |
| 4821 | AHG | Moraine | GM 42711 | 1135402 |
| 4822 | AHG | Moraine | GM 42711 | 1135403 |
| 4823 | AHG | Moraine | GM 42711 | 1135405 |
| 4824 | AHG | Moraine | GM 42711 | 1135414 |
| 4825 | AHG | Moraine | GM 42711 | 1135416 |
| 4826 | AHG | Moraine | GM 42711 | 1135417 |
| 4827 | AHG | Moraine | GM 42711 | 1135418 |
| 4828 | AHG | Moraine | GM 42711 | 1135419 |
| 4829 | AHG | Moraine | GM 42711 | 1135420 |
| 4830 | AHG | Moraine | GM 42711 | 1135422 |
| 4831 | AHG | Moraine | GM 42711 | 1135423 |
| 4832 | AHG | Moraine | GM 42711 | 1135424 |
| 4833 | AHG | Moraine | GM 42711 | 1135426 |
| 4834 | AHG | Moraine | GM 42711 | 1135431 |
| 4835 | AHG | Moraine | GM 42711 | 1135432 |
| 4836 | AHG | Moraine | GM 42711 | 1135433 |
| 4837 | AHG | Moraine | GM 42711 | 1135434 |
| 4838 | AHG | Moraine | GM 42711 | 1135435 |
| 4839 | AHG | Moraine | GM 42711 | 1135436 |
| 4840 | AHG | Moraine | GM 42711 | 1135437 |
| 4841 | AHG | Moraine | GM 42711 | 1135438 |
| 4842 | AHG | Moraine | GM 42711 | 1135439 |
| 4843 | AHG | Moraine | GM 42711 | 1135440 |
| 4844 | AHG | Moraine | GM 42711 | 1135441 |
| 4845 | AHG | Moraine | GM 42711 | 1135444 |
| 4846 | AHG | Moraine | GM 42711 | 1135445 |
| 4847 | AHG | Moraine | GM 42711 | 1135447 |
| 4848 | AHG | Moraine | GM 42711 | 1135448 |
| 4849 | AHG | Moraine | GM 42711 | 1135449 |
| 4850 | AHG | Moraine | GM 42711 | 1135450 |
| 4851 | AHG | Moraine | GM 42711 | 1135451 |
| 4852 | AHG | Moraine | GM 42711 | 1135452 |
| 4853 | AHG | Moraine | GM 42711 | 1135454 |
| 4854 | AHG | Moraine | GM 42711 | 1135455 |
| 4855 | AHG | Moraine | GM 42711 | 1135456 |
| 4856 | AHG | Moraine | GM 42711 | 1135457 |
| 4857 | AHG | Moraine | GM 42711 | 1135459 |
| 4858 | AHG | Moraine | GM 42711 | 1135460 |
| 4859 | AHG | Moraine | GM 42711 | 1135499 |
| 4860 | AHG | Moraine | GM 42711 | 1135503 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4861 | AHG | Moraine | GM 42711 | 1136062 |
| 4862 | AHG | Moraine | GM 42711 | 1136404 |
| 4863 | AHG | Moraine | GM 42711 | 1136407 |
| 4864 | AHG | Moraine | GM 42711 | 1136408 |
| 4865 | AHG | Moraine | GM 42711 | 1136456 |
| 4866 | AHG | Moraine | GM 42711 | 1136457 |
| 4867 | AHG | Moraine | GM 42711 | 1136460 |
| 4868 | AHG | Moraine | GM 42711 | 1136461 |
| 4869 | AHG | Moraine | GM 42711 | 1136490 |
| 4870 | AHG | Moraine | GM 42711 | 1136502 |
| 4871 | AHG | Moraine | GM 42711 | 1136504 |
| 4872 | AHG | Moraine | GM 42711 | 1136512 |
| 4873 | AHG | Moraine | GM 42711 | 1136518 |
| 4874 | AHG | Moraine | GM 42711 | 1136519 |
| 4875 | AHG | Moraine | GM 42711 | 1136521 |
| 4876 | AHG | Moraine | GM 42711 | 1136534 |
| 4877 | AHG | Moraine | GM 42711 | 1136535 |
| 4878 | AHG | Moraine | GM 42711 | 1136536 |
| 4879 | AHG | Moraine | GM 42711 | 1136547 |
| 4880 | AHG | Moraine | GM 42711 | 1136548 |
| 4881 | AHG | Moraine | GM 42711 | 1136550 |
| 4882 | AHG | Moraine | GM 42711 | 1136552 |
| 4883 | AHG | Moraine | GM 42711 | 1136641 |
| 4884 | AHG | Moraine | GM 42711 | 1136642 |
| 4885 | AHG | Moraine | GM 42711 | 1136643 |
| 4886 | AHG | Moraine | GM 42711 | 1137024 |
| 4887 | AHG | Moraine | GM 42711 | 1137028 |
| 4888 | AHG | Moraine | GM 42711 | 1137030 |
| 4889 | AHG | Moraine | GM 42711 | 1137031 |
| 4890 | AHG | Moraine | GM 42711 | 15218328 |
| 4891 | AHG | Moraine | GM 42711 | 15237838 |
| 4892 | AHG | Moraine | GM 42711 | 15237839 |
| 4893 | AHG | Moraine | GM 42711 | 15241483 |
| 4894 | AHG | Moraine | GM 42711 | 15241484 |
| 4895 | AHG | Moraine | GM 42711 | 15255655 |
| 4896 | AHG | Moraine | GM 42711 | 22687701 |
| 4897 | AHG | Moraine | GM 42711 | 22687702 |
| 4898 | AHG | Moraine | GM 42711 | 22688565 |
| 4899 | AHG | Moraine | GM 42711 | 22692373 |
| 4900 | AHG | Moraine | GM 42711 | 22692374 |
| 4901 | AHG | Moraine | GM 42711 | 22692375 |
| 4902 | AHG | Moraine | GM 42711 | 22692376 |
| 4903 | AHG | Moraine | GM 42711 | 22692377 |
| 4904 | AHG | Moraine | GM 42711 | 22692378 |
| 4905 | AHG | Moraine | GM 42711 | 22729162 |
| 4906 | AHG | Moraine | GM 42711 | 22736034 |
| 4907 | AHG | Moraine | GM 42711 | 2724064 |
| 4908 | AHG | Moraine | GM 42711 | 2724511 |
| 4909 | AHG | Moraine | GM 42711 | 2724674 |
| 4910 | AHG | Moraine | GM 42711 | 2724727 |
| 4911 | AHG | Moraine | GM 42711 | 2724728 |
| 4912 | AHG | Moraine | GM 42711 | 2724750 |
| 4913 | AHG | Moraine | GM 42711 | 2724790 |
| 4914 | AHG | Moraine | GM 42711 | 2724855 |
| 4915 | AHG | Moraine | GM 42711 | 2724954 |
| 4916 | AHG | Moraine | GM 42711 | 2724958 |
| 4917 | AHG | Moraine | GM 42711 | 2724959 |
| 4918 | AHG | Moraine | GM 42711 | 2724964 |
| 4919 | AHG | Moraine | GM 42711 | 2724976 |
| 4920 | AHG | Moraine | GM 42711 | 2724978 |
| 4921 | AHG | Moraine | GM 42711 | 2724982 |
| 4922 | AHG | Moraine | GM 42711 | 3091128 |
| 4923 | AHG | Moraine | GM 42711 | 6551997 |
| 4924 | AHG | Moraine | GM 42711 | 6552422 |
| 4925 | AHG | Moraine | GM 42711 | 6552423 |
| 4926 | AHG | Moraine | GM 42711 | 6552649 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4927 | AHG | Moraine | GM 42711 | 6553891 |
| 4928 | AHG | Moraine | GM 42711 | 6553957 |
| 4929 | AHG | Moraine | GM 42711 | 6555320 |
| 4930 | AHG | Moraine | GM 42711 | 6556715 |
| 4931 | AHG | Moraine | GM 42711 | 6557414 |
| 4932 | AHG | Moraine | GM 42711 | 6557617 |
| 4933 | AHG | Moraine | GM 42711 | 6557638 |
| 4934 | AHG | Moraine | GM 42711 | 6558459 |
| 4935 | AHG | Moraine | GM 42711 | 6559077 |
| 4936 | AHG | Moraine | GM 42711 | 6559238 |
| 4937 | AHG | Moraine | GM 42711 | 6559469 |
| 4938 | AHG | Moraine | GM 42711 | 6560587 |
| 4939 | AHG | Moraine | GM 42711 | 6560603 |
| 4940 | AHG | Moraine | GM 42711 | 6560604 |
| 4941 | AHG | Moraine | GM 42711 | 6560605 |
| 4942 | AHG | Moraine | GM 42711 | 6560798 |
| 4943 | AHG | Moraine | GM 42711 | 6561041 |
| 4944 | AHG | Moraine | GM 42711 | 6570537 |
| 4945 | AHG | Moraine | GM 42711 | 6580037 |
| 4946 | AHG | Moraine | GM 42711 | 6580041 |
| 4947 | AHG | Moraine | GM 42711 | 6580043 |
| 4948 | AHG | Moraine | GM 42711 | 6580044 |
| 4949 | AHG | Moraine | GM 42711 | 6580045 |
| 4950 | AHG | Moraine | GM 42711 | 6580046 |
| 4951 | AHG | Moraine | GM 42711 | 6580047 |
| 4952 | AHG | Moraine | GM 42711 | 6580056 |
| 4953 | AHG | Moraine | GM 42711 | 6580546 |
| 4954 | AHG | Moraine | GM 42711 | 6580622 |
| 4955 | AHG | Moraine | GM 42711 | 6580808 |
| 4956 | AHG | Moraine | GM 42711 | 6581043 |
| 4957 | AHG | Moraine | GM 42711 | 6581371 |
| 4958 | AHG | Moraine | GM 42711 | 6581375 |
| 4959 | AHG | Moraine | GM 42711 | 6581515 |
| 4960 | AHG | Moraine | GM 42711 | 6581632 |
| 4961 | AHG | Moraine | GM 42711 | 6581822 |
| 4962 | AHG | Moraine | GM 42711 | 6582085 |
| 4963 | AHG | Moraine | GM 42711 | 6595211 |
| 4964 | AHG | Moraine | GM 42711 | 6595212 |
| 4965 | AHG | Moraine | GM 42711 | 6595214 |
| 4966 | AHG | Moraine | GM 42711 | 6595219 |
| 4967 | AHG | Moraine | GM 42711 | 6595251 |
| 4968 | AHG | Moraine | GM 42711 | 806560606 |
| 4969 | AHG | Moraine | GM 42711 | 88956857 |
| 4970 | AHG | Moraine | GM 42711 | 88956869 |
| 4971 | AHG | Moraine | GM 42711 | 88956909 |
| 4972 | AHG | Moraine | GM 42711 | 88972202 |
| 4973 | AHG | Moraine | GM 42711 | 88972204 |
| 4974 | AHG | Moraine | GM 42711 | 88974336 |
| 4975 | AHG | Moraine | GM 42711 | 88987497 |
| 4976 | AHG | Moraine | GM 42711 | 89018488 |
| 4977 | AHG | Moraine | GM 42711 | 89018517 |
| 4978 | AHG | Moraine | GM 42711 | 89018518 |
| 4979 | AHG | Moraine | GM 42711 | 89018603 |
| 4980 | AHG | Moraine | GM 42711 | 89018605 |
| 4981 | AHG | Moraine | GM 42711 | 89018606 |
| 4982 | AHG | Moraine | GM 42711 | 89018649 |
| 4983 | AHG | Moraine | GM 42711 | 89018650 |
| 4984 | AHG | Moraine | GM 42711 | 89018753 |
| 4985 | AHG | Moraine | GM 42711 | 89018786 |
| 4986 | AHG | Moraine | GM 42711 | 89018797 |
| 4987 | AHG | Moraine | GM 42711 | 89018802 |
| 4988 | AHG | Moraine | GM 42711 | 89018804 |
| 4989 | AHG | Moraine | GM 42711 | 89018807 |
| 4990 | AHG | Moraine | GM 42711 | 89018812 |
| 4991 | AHG | Moraine | GM 42711 | 89018815 |
| 4992 | AHG | Moraine | GM 42711 | 89018820 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4993 | AHG | Moraine | GM 42711 | 89018821 |
| 4994 | AHG | Moraine | GM 42711 | 89018838 |
| 4995 | AHG | Moraine | GM 42711 | 89018839 |
| 4996 | AHG | Moraine | GM 42711 | 92088081 |
| 4997 | AHG | Moraine | GM 37424 | 6561646 |
| 4998 | AHG | Moraine | GM 42711 | 6582382 |
| 4999 | AHG | Moraine | GM 42711 | 89018792 |
| 5000 | AHG | Moraine | GM 42711 | 89018793 |
| 5001 | AHG | Moraine | GM 42711 | 89018794 |
| 5002 | AHG | Moraine | GM 42711 | 89018795 |
| 5003 | AHG | Moraine | GM 42711 | 89018798 |
| 5004 | AHG | Moraine | GM 42711 | 89018800 |
| 5005 | AHG | Moraine | GM 42711 | 89018801 |
| 5006 | AHG | Moraine | GM 42711 | 89018803 |
| 5007 | AHG | Moraine | GM 42711 | 89018805 |
| 5008 | AHG | Moraine | GM 42711 | 89018806 |
| 5009 | AHG | Moraine | GM 42711 | 89018808 |
| 5010 | AHG | Moraine | GM 42711 | 89018809 |
| 5011 | AHG | Moraine | GM 42711 | 89018810 |
| 5012 | AHG | Moraine | GM 42711 | 89018811 |
| 5013 | AHG | Moraine | GM 42711 | 89018813 |
| 5014 | AHG | Moraine | GM 42711 | 89018814 |
| 5015 | AHG | Moraine | GM 42711 | 89018816 |
| 5016 | AHG | Moraine | GM 42711 | 89018817 |
| 5017 | AHG | Moraine | GM 42711 | 89018818 |
| 5018 | AHG | Moraine | GM 42711 | 89018819 |
| 5019 | AHG | Moraine | GM 42711 | 89018823 |
| 5020 | AHG | Moraine | X2M00000C | 52455752 |
| 5021 | AHG | Needmore | 0184000M | 18040241REVE |
| 5022 | AHG | Needmore | 0184000T | 18022005 |
| 5023 | AHG | Needmore | 0184000V | 18040240REVE |
| 5024 | AHG | Needmore | 0184001H | 18029813 |
| 5025 | AHG | Needmore | 02P60010 | 15183787 |
| 5026 | AHG | Needmore | 0BWR0004 | 18029752 |
| 5027 | AHG | Needmore | 0CBP0009 | 18026274 |
| 5028 | AHG | Needmore | 0CBP000G | 18029970 |
| 5029 | AHG | Needmore | 0CBP000P | 18021824 |
| 5030 | AHG | Needmore | 0CBP000T | 18029967 |
| 5031 | AHG | Needmore | 0CBP0011 | 18024719 |
| 5032 | AHG | Needmore | 0CBP001B | 18060787 |
| 5033 | AHG | Needmore | 0CBP001K | 15130810 |
| 5034 | AHG | Needmore | 0CBP001N | 15235028 |
| 5035 | AHG | Needmore | 0CBP001T | 15237771 |
| 5036 | AHG | Needmore | 0CBP001V | 18058906 |
| 5037 | AHG | Needmore | 0CBP001Z | 18022006 |
| 5038 | AHG | Needmore | 0CBP0021 | 18042801 |
| 5039 | AHG | Needmore | 0CBP0022 | 18044321 |
| 5040 | AHG | Needmore | 0CBP0023 | 18047512 |
| 5041 | AHG | Needmore | 0CBP0024 | 18047519 |
| 5042 | AHG | Needmore | 0CBP0025 | 18047640 |
| 5043 | AHG | Needmore | 0CBP0027 | 18060788 |
| 5044 | AHG | Needmore | 0CBP0028 | 18060791 |
| 5045 | AHG | Needmore | 0CBP0029 | 18060793 |
| 5046 | AHG | Needmore | 0CBP002C | 15146189 |
| 5047 | AHG | Needmore | 0CBT000T | 18029967 |
| 5048 | AHG | Needmore | 0F6H000B | 10317947 |
| 5049 | AHG | Needmore | 0F6H000B | 10317950 |
| 5050 | AHG | Needmore | 0F6H000Z | 10325550 |
| 5051 | AHG | Needmore | 0F6H001W | 15087877 |
| 5052 | AHG | Needmore | 0F6H002R | 10327632 |
| 5053 | AHG | Needmore | 0F6H002Z | 15065946 |
| 5054 | AHG | Needmore | 0F6H031 | 15188683 |
| 5055 | AHG | Needmore | 0F6H003H | 10345287 |
| 5056 | AHG | Needmore | 0F6H003R | 15130810 |
| 5057 | AHG | Needmore | 0F6H003X | 18041529 |
| 5058 | AHG | Needmore | 0F6H03Z | 15145653 |

GM Contract Rejection Motion No. 1   Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5059 | AHG | Needmore | 0F6H0043 | 10386036 |
| 5060 | AHG | Needmore | 0F6H004C | 10337908 |
| 5061 | AHG | Needmore | 0F6H004D | 10382902 |
| 5062 | AHG | Needmore | 0F6H004F | 10382903 |
| 5063 | AHG | Needmore | 0F6H004H | 15254601 |
| 5064 | AHG | Needmore | 0F6H004J | 15253026 |
| 5065 | AHG | Needmore | 0F6H004P | 15236237 |
| 5066 | AHG | Needmore | 0F6H004R | 15236239 |
| 5067 | AHG | Needmore | 0F6H004Z | 15237771 |
| 5068 | AHG | Needmore | 0F6H0050 | 10352647 |
| 5069 | AHG | Needmore | 0F6H0053 | 15247617 |
| 5070 | AHG | Needmore | 0F6H0054 | 15247618 |
| 5071 | AHG | Needmore | 0F6H005B | 15806655 |
| 5072 | AHG | Needmore | 0F6H005C | 15821285 |
| 5073 | AHG | Needmore | 0F6H005D | 15142479 |
| 5074 | AHG | Needmore | 0F6H005F | 15267004 |
| 5075 | AHG | Needmore | 0F6H005G | 15267005 |
| 5076 | AHG | Needmore | 0GMW0007 | 25749719 |
| 5077 | AHG | Needmore | 0GMW000C | 10373512 |
| 5078 | AHG | Needmore | 0GMW000D | 15254601 |
| 5079 | AHG | Needmore | 0GMW000QQ | 15283583 |
| 5080 | AHG | Needmore | 103272 | 21010181 |
| 5081 | AHG | Needmore | 103272 | 21010528 |
| 5082 | AHG | Needmore | 103272 | 21010529 |
| 5083 | AHG | Needmore | 103272 | 21010590 |
| 5084 | AHG | Needmore | 103272 | 21010996 |
| 5085 | AHG | Needmore | 103272 | 21012528 |
| 5086 | AHG | Needmore | 103272 | 21012702 |
| 5087 | AHG | Needmore | 103272 | 21013037 |
| 5088 | AHG | Needmore | 103272 | 21013194 |
| 5089 | AHG | Needmore | 103272 | 21013196 |
| 5090 | AHG | Needmore | 103272 | 21013198 |
| 5091 | AHG | Needmore | 108898 | 22671546 |
| 5092 | AHG | Needmore | 108898 | 22688722 |
| 5093 | AHG | Needmore | 108898 | 22688723 |
| 5094 | AHG | Needmore | 108898 | 22688736 |
| 5095 | AHG | Needmore | 108898 | 22706785 |
| 5096 | AHG | Needmore | 108898 | 88964172 |
| 5097 | AHG | Needmore | 108898 | 88964173 |
| 5098 | AHG | Needmore | 108898 | 88964174 |
| 5099 | AHG | Needmore | 108898 | 88967257 |
| 5100 | AHG | Needmore | 113604 | 15189238 |
| 5101 | AHG | Needmore | 113604 | 22688724 |
| 5102 | AHG | Needmore | 113604 | 22688728 |
| 5103 | AHG | Needmore | 113604 | 22688729 |
| 5104 | AHG | Needmore | 113804 | 22688729 |
| 5105 | AHG | Needmore | 1840044 | 18024593 |
| 5106 | AHG | Needmore | 602002 | 18029970 |
| 5107 | AHG | Needmore | 602003 | 18029970 |
| 5108 | AHG | Needmore | 602004 | 18029970 |
| 5109 | AHG | Needmore | 8KP00026 | 18060795 |
| 5110 | AHG | Needmore | 8KP00027 | 88964119 |
| 5111 | AHG | Needmore | 8KP00028 | 18060018 |
| 5112 | AHG | Needmore | 8KP0002C | 18046144 |
| 5113 | AHG | Needmore | 8KP0002D | 18029766 |
| 5114 | AHG | Needmore | 8KP0002G | 18060024 |
| 5115 | AHG | Needmore | 8KP0002J | 18060090 |
| 5116 | AHG | Needmore | 8KP0002K | 89040317 |
| 5117 | AHG | Needmore | 8KP0002L | 18060160 |
| 5118 | AHG | Needmore | 8KP0002M | 18045381 |
| 5119 | AHG | Needmore | 8KR00083 | 18045069 |
| 5120 | AHG | Needmore | 8KR00084 | 18045071 |
| 5121 | AHG | Needmore | 8KR00085 | 18045138 |
| 5122 | AHG | Needmore | 8KR00086 | 18045139 |
| 5123 | AHG | Needmore | 8KR00087 | 18045140 |
| 5124 | AHG | Needmore | 8KR00088 | 18045141 |

GM Contract Rejection Motion No. 1   Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5125 | AHG | Needmore | 9CK0009V | 18045380 |
| 5126 | AHG | Needmore | CN 37483 | 15812610 |
| 5127 | AHG | Needmore | CN 37483 | 18005606 |
| 5128 | AHG | Needmore | CN 37483 | 18010909 |
| 5129 | AHG | Needmore | CN 37483 | 18014750 |
| 5130 | AHG | Needmore | CN 37483 | 18015268 |
| 5131 | AHG | Needmore | CN 37483 | 18017226 |
| 5132 | AHG | Needmore | CN 37483 | 18019985 |
| 5133 | AHG | Needmore | CN 37483 | 18020402 |
| 5134 | AHG | Needmore | CN 37483 | 18023305 |
| 5135 | AHG | Needmore | CN 37483 | 18023377 |
| 5136 | AHG | Needmore | CN 37483 | 18024913 |
| 5137 | AHG | Needmore | CN 37483 | 18024931 |
| 5138 | AHG | Needmore | CN 37483 | 18024932 |
| 5139 | AHG | Needmore | CN 37483 | 18024936 |
| 5140 | AHG | Needmore | CN 37483 | 18024959 |
| 5141 | AHG | Needmore | CN 37483 | 18024960 |
| 5142 | AHG | Needmore | CN 37483 | 18025354 |
| 5143 | AHG | Needmore | CN 37483 | 18026151 |
| 5144 | AHG | Needmore | CN 37483 | 18026152 |
| 5145 | AHG | Needmore | CN 37483 | 18026153 |
| 5146 | AHG | Needmore | CN 37483 | 18026296 |
| 5147 | AHG | Needmore | CN 37483 | 18029800 |
| 5148 | AHG | Needmore | CN 37483 | 18029805 |
| 5149 | AHG | Needmore | CN 37483 | 18029812 |
| 5150 | AHG | Needmore | CN 37483 | 18029832 |
| 5151 | AHG | Needmore | CN 37483 | 18029833 |
| 5152 | AHG | Needmore | CN 37483 | 18029844 |
| 5153 | AHG | Needmore | CN 37483 | 18029953 |
| 5154 | AHG | Needmore | CN 37483 | 18029957 |
| 5155 | AHG | Needmore | CN 37483 | 18029973 |
| 5156 | AHG | Needmore | CN 37483 | 18043837 |
| 5157 | AHG | Needmore | CN 37483 | 18043995 |
| 5158 | AHG | Needmore | CN 37483 | 18043999 |
| 5159 | AHG | Needmore | CN 37483 | 18044322 |
| 5160 | AHG | Needmore | CN 37483 | 18044346 |
| 5161 | AHG | Needmore | CN 37483 | 18045336 |
| 5162 | AHG | Needmore | CN 37483 | 18045380 |
| 5163 | AHG | Needmore | CN 37483 | 18045608 |
| 5164 | AHG | Needmore | CN 37483 | 18046145 |
| 5165 | AHG | Needmore | CN 37483 | 18046666 |
| 5166 | AHG | Needmore | CN 37483 | 18047642 |
| 5167 | AHG | Needmore | CN 37483 | 18048030 |
| 5168 | AHG | Needmore | CN 37483 | 18048652 |
| 5169 | AHG | Needmore | CN 37483 | 18048678 |
| 5170 | AHG | Needmore | CN 37483 | 18060007 |
| 5171 | AHG | Needmore | CN 37483 | 18060018 |
| 5172 | AHG | Needmore | CN 37483 | 18060091 |
| 5173 | AHG | Needmore | CN 37483 | 18060795 |
| 5174 | AHG | Needmore | CN 37483 | 19121389 |
| 5175 | AHG | Needmore | CN 37483 | 19133306 |
| 5176 | AHG | Needmore | CN 37483 | 88957253 |
| 5177 | AHG | Needmore | CN 37483 | 88966989 |
| 5178 | AHG | Needmore | CN 37483 | 88967243 |
| 5179 | AHG | Needmore | CN 37483 | 88967257 |
| 5180 | AHG | Needmore | CN 37483 | 89058004 |
| 5181 | AHG | Needmore | CN 400048 | 18029801 |
| 5182 | AHG | Needmore | CN 40048 | 18010585 |
| 5183 | AHG | Needmore | CN 40048 | 18012259 |
| 5184 | AHG | Needmore | CN 40048 | 18013180 |
| 5185 | AHG | Needmore | CN 40048 | 18021940 |
| 5186 | AHG | Needmore | CN 40048 | 18022006 |
| 5187 | AHG | Needmore | CN 40048 | 18023761 |
| 5188 | AHG | Needmore | CN 40048 | 18023763 |
| 5189 | AHG | Needmore | CN 40048 | 18025198 |
| 5190 | AHG | Needmore | CN 40048 | 18026149 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5191 | AHG | Needmore | CN 40048 | 18026150 |
| 5192 | AHG | Needmore | CN 40048 | 18026155 |
| 5193 | AHG | Needmore | CN 40048 | 18026208 |
| 5194 | AHG | Needmore | CN 40048 | 18026209 |
| 5195 | AHG | Needmore | CN 40048 | 18026215 |
| 5196 | AHG | Needmore | CN 40048 | 18026268 |
| 5197 | AHG | Needmore | CN 40048 | 18026269 |
| 5198 | AHG | Needmore | CN 40048 | 18029871 |
| 5199 | AHG | Needmore | CN 40048 | 18029881 |
| 5200 | AHG | Needmore | CN 40048 | 18029882 |
| 5201 | AHG | Needmore | CN 40048 | 18029940 |
| 5202 | AHG | Needmore | CN 40048 | 18029967 |
| 5203 | AHG | Needmore | CN 40048 | 18029968 |
| 5204 | AHG | Needmore | CN 40048 | 18029970 |
| 5205 | AHG | Needmore | CN 40048 | 18029976 |
| 5206 | AHG | Needmore | CN 40048 | 18029985 |
| 5207 | AHG | Needmore | CN 40048 | 18040108 |
| 5208 | AHG | Needmore | CN 40048 | 18042801 |
| 5209 | AHG | Needmore | CN 40048 | 18045787 |
| 5210 | AHG | Needmore | CN 40048 | 18047512 |
| 5211 | AHG | Needmore | CN 40048 | 18047527 |
| 5212 | AHG | Needmore | CN 40048 | 18047532 |
| 5213 | AHG | Needmore | CN 40048 | 18047640 |
| 5214 | AHG | Needmore | CN 40048 | 18047682 |
| 5215 | AHG | Needmore | CN 40048 | 18047787 |
| 5216 | AHG | Needmore | CN 40048 | 18060111 |
| 5217 | AHG | Needmore | CN 40048 | 18060157 |
| 5218 | AHG | Needmore | CN 40048 | 18060197 |
| 5219 | AHG | Needmore | CN 40048 | 18060780 |
| 5220 | AHG | Needmore | CN 40048 | 18060787 |
| 5221 | AHG | Needmore | CN 40048 | 18060788 |
| 5222 | AHG | Needmore | CN 40048 | 18060793 |
| 5223 | AHG | Needmore | CN 40048 | 89058902 |
| 5224 | AHG | Needmore | CN 37483 | 18022219 |
| 5225 | AHG | Needmore | CN40048 | 10382217 |
| 5226 | AHG | Needmore | CN 40048 | 15235135 |
| 5227 | AHG | Needmore | CN 40048 | 15237321 |
| 5228 | AHG | Needmore | CN40048 | 18013181 |
| 5229 | AHG | Needmore | CN 40048 | 18025205 |
| 5230 | AHG | Needmore | CN 40048 | 18025206 |
| 5231 | AHG | Needmore | CN 40048 | 18029753 |
| 5232 | AHG | Needmore | CN 40048 | 18029766 |
| 5233 | AHG | Needmore | CN 40048 | 18029868 |
| 5234 | AHG | Needmore | CN 40048 | 18029869 |
| 5235 | AHG | Needmore | CN 40048 | 18029941 |
| 5236 | AHG | Needmore | CN 40048 | 18029943 |
| 5237 | AHG | Needmore | CN 40048 | 18046142 |
| 5238 | AHG | Needmore | CN 40048 | 18046147 |
| 5239 | AHG | Needmore | CN 40048 | 18048650 |
| 5240 | AHG | Needmore | CN 40048 | 18060024 |
| 5241 | AHG | Needmore | CN 40048 | 18060090 |
| 5242 | AHG | Needmore | CN 40048 | 18060092 |
| 5243 | AHG | Needmore | CN 40048 | 18060160 |
| 5244 | AHG | Needmore | CN 40048 | 18060167 |
| 5245 | AHG | Needmore | CN 40048 | 18060172 |
| 5246 | AHG | Needmore | CN 40048 | 357889 |
| 5247 | AHG | Needmore | CN 40048 | 357890 |
| 5248 | AHG | Needmore | CN 40048 | 88967101 |
| 5249 | AHG | Needmore | CN 40048 | 88967239 |
| 5250 | AHG | Needmore | CN 40048 | 89058906 |
| 5251 | AHG | Needmore | CN40048 | 18021940 |
| 5252 | AHG | Needmore | CN-40048 | 18048897 |
| 5253 | AHG | Needmore | GM 37483 | 15270292 |
| 5254 | AHG | Needmore | GM 37483 | 15270293 |
| 5255 | AHG | Needmore | GM 37483 | 15270294 |
| 5256 | AHG | Needmore | GM 37483 | 15812610 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5257 | AHG | Needmore | GM 37483 | 18002399 |
| 5258 | AHG | Needmore | GM 37483 | 18003724 |
| 5259 | AHG | Needmore | GM 37483 | 18003901 |
| 5260 | AHG | Needmore | GM 37483 | 18005606 |
| 5261 | AHG | Needmore | GM 37483 | 18010909 |
| 5262 | AHG | Needmore | GM 37483 | 18012263 |
| 5263 | AHG | Needmore | GM 37483 | 18012429 |
| 5264 | AHG | Needmore | GM 37483 | 18012918 |
| 5265 | AHG | Needmore | GM 37483 | 18013488 |
| 5266 | AHG | Needmore | GM 37483 | 18014406 |
| 5267 | AHG | Needmore | GM 37483 | 18014469 |
| 5268 | AHG | Needmore | GM 37483 | 18014750 |
| 5269 | AHG | Needmore | GM 37483 | 18015236 |
| 5270 | AHG | Needmore | GM 37483 | 18015268 |
| 5271 | AHG | Needmore | GM 37483 | 18016166 |
| 5272 | AHG | Needmore | GM 37483 | 18016167 |
| 5273 | AHG | Needmore | GM 37483 | 18016790 |
| 5274 | AHG | Needmore | GM 37483 | 18017156 |
| 5275 | AHG | Needmore | GM 37483 | 18017226 |
| 5276 | AHG | Needmore | GM 37483 | 18017243 |
| 5277 | AHG | Needmore | GM 37483 | 18017244 |
| 5278 | AHG | Needmore | GM 37483 | 18017419 |
| 5279 | AHG | Needmore | GM 37483 | 18017563 |
| 5280 | AHG | Needmore | GM 37483 | 18017564 |
| 5281 | AHG | Needmore | GM 37483 | 18017565 |
| 5282 | AHG | Needmore | GM 37483 | 18017632 |
| 5283 | AHG | Needmore | GM 37483 | 18017742 |
| 5284 | AHG | Needmore | GM 37483 | 18017744 |
| 5285 | AHG | Needmore | GM 37483 | 18018317 |
| 5286 | AHG | Needmore | GM 37483 | 18018624 |
| 5287 | AHG | Needmore | GM 37483 | 18019273 |
| 5288 | AHG | Needmore | GM 37483 | 18019285 |
| 5289 | AHG | Needmore | GM 37483 | 18019985 |
| 5290 | AHG | Needmore | GM 37483 | 18020035 |
| 5291 | AHG | Needmore | GM 37483 | 18020401 |
| 5292 | AHG | Needmore | GM 37483 | 18020402 |
| 5293 | AHG | Needmore | GM 37483 | 18021124 |
| 5294 | AHG | Needmore | GM 37483 | 18021261 |
| 5295 | AHG | Needmore | GM 37483 | 18022002 |
| 5296 | AHG | Needmore | GM 37483 | 18022005 |
| 5297 | AHG | Needmore | GM 37483 | 18022219 |
| 5298 | AHG | Needmore | GM 37483 | 18022970 |
| 5299 | AHG | Needmore | GM 37483 | 18023305 |
| 5300 | AHG | Needmore | GM 37483 | 18023377 |
| 5301 | AHG | Needmore | GM 37483 | 18024901 |
| 5302 | AHG | Needmore | GM 37483 | 18024902 |
| 5303 | AHG | Needmore | GM 37483 | 18024904 |
| 5304 | AHG | Needmore | GM 37483 | 18024907 |
| 5305 | AHG | Needmore | GM 37483 | 18024908 |
| 5306 | AHG | Needmore | GM 37483 | 18024913 |
| 5307 | AHG | Needmore | GM 37483 | 18024914 |
| 5308 | AHG | Needmore | GM 37483 | 18024915 |
| 5309 | AHG | Needmore | GM 37483 | 18024919 |
| 5310 | AHG | Needmore | GM 37483 | 18024924 |
| 5311 | AHG | Needmore | GM 37483 | 18024931 |
| 5312 | AHG | Needmore | GM 37483 | 18024932 |
| 5313 | AHG | Needmore | GM 37483 | 18024933 |
| 5314 | AHG | Needmore | GM 37483 | 18024934 |
| 5315 | AHG | Needmore | GM 37483 | 18024935 |
| 5316 | AHG | Needmore | GM 37483 | 18024936 |
| 5317 | AHG | Needmore | GM 37483 | 18024959 |
| 5318 | AHG | Needmore | GM 37483 | 18024960 |
| 5319 | AHG | Needmore | GM 37483 | 18025354 |
| 5320 | AHG | Needmore | GM 37483 | 18026037 |
| 5321 | AHG | Needmore | GM 37483 | 18026151 |
| 5322 | AHG | Needmore | GM 37483 | 18026152 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5323 | AHG | Needmore | GM 37483 | 18026153 |
| 5324 | AHG | Needmore | GM 37483 | 18026160 |
| 5325 | AHG | Needmore | GM 37483 | 18026164 |
| 5326 | AHG | Needmore | GM 37483 | 18026181 |
| 5327 | AHG | Needmore | GM 37483 | 18026210 |
| 5328 | AHG | Needmore | GM 37483 | 18026279 |
| 5329 | AHG | Needmore | GM 37483 | 18026293 |
| 5330 | AHG | Needmore | GM 37483 | 18026294 |
| 5331 | AHG | Needmore | GM 37483 | 18026296 |
| 5332 | AHG | Needmore | GM 37483 | 18029756 |
| 5333 | AHG | Needmore | GM 37483 | 18029762 |
| 5334 | AHG | Needmore | GM 37483 | 18029779 |
| 5335 | AHG | Needmore | GM 37483 | 18029780 |
| 5336 | AHG | Needmore | GM 37483 | 18029800 |
| 5337 | AHG | Needmore | GM 37483 | 18029805 |
| 5338 | AHG | Needmore | GM 37483 | 18029808 |
| 5339 | AHG | Needmore | GM 37483 | 18029811 |
| 5340 | AHG | Needmore | GM 37483 | 18029812 |
| 5341 | AHG | Needmore | GM 37483 | 18029813 |
| 5342 | AHG | Needmore | GM 37483 | 18029832 |
| 5343 | AHG | Needmore | GM 37483 | 18029833 |
| 5344 | AHG | Needmore | GM 37483 | 18029844 |
| 5345 | AHG | Needmore | GM 37483 | 18029864 |
| 5346 | AHG | Needmore | GM 37483 | 18029867 |
| 5347 | AHG | Needmore | GM 37483 | 18029896 |
| 5348 | AHG | Needmore | GM 37483 | 18029953 |
| 5349 | AHG | Needmore | GM 37483 | 18029957 |
| 5350 | AHG | Needmore | GM 37483 | 18029973 |
| 5351 | AHG | Needmore | GM 37483 | 18040043 |
| 5352 | AHG | Needmore | GM 37483 | 18040246 |
| 5353 | AHG | Needmore | GM 37483 | 18040802 |
| 5354 | AHG | Needmore | GM 37483 | 18042334 |
| 5355 | AHG | Needmore | GM 37483 | 18043837 |
| 5356 | AHG | Needmore | GM 37483 | 18043995 |
| 5357 | AHG | Needmore | GM 37483 | 18043996 |
| 5358 | AHG | Needmore | GM 37483 | 18043999 |
| 5359 | AHG | Needmore | GM 37483 | 18044322 |
| 5360 | AHG | Needmore | GM 37483 | 18044324 |
| 5361 | AHG | Needmore | GM 37483 | 18044346 |
| 5362 | AHG | Needmore | GM 37483 | 18045026 |
| 5363 | AHG | Needmore | GM 37483 | 18045156 |
| 5364 | AHG | Needmore | GM 37483 | 18045336 |
| 5365 | AHG | Needmore | GM 37483 | 18045380 |
| 5366 | AHG | Needmore | GM 37483 | 18045381 |
| 5367 | AHG | Needmore | GM 37483 | 18045382 |
| 5368 | AHG | Needmore | GM 37483 | 18045608 |
| 5369 | AHG | Needmore | GM 37483 | 18045817 |
| 5370 | AHG | Needmore | GM 37483 | 18045905 |
| 5371 | AHG | Needmore | GM 37483 | 18046144 |
| 5372 | AHG | Needmore | GM 37483 | 18046145 |
| 5373 | AHG | Needmore | GM 37483 | 18046601 |
| 5374 | AHG | Needmore | GM 37483 | 18046665 |
| 5375 | AHG | Needmore | GM 37483 | 18046666 |
| 5376 | AHG | Needmore | GM 37483 | 18046693 |
| 5377 | AHG | Needmore | GM 37483 | 18046695 |
| 5378 | AHG | Needmore | GM 37483 | 18047513 |
| 5379 | AHG | Needmore | GM 37483 | 18047514 |
| 5380 | AHG | Needmore | GM 37483 | 18047520 |
| 5381 | AHG | Needmore | GM 37483 | 18047642 |
| 5382 | AHG | Needmore | GM 37483 | 18047644 |
| 5383 | AHG | Needmore | GM 37483 | 18047803 |
| 5384 | AHG | Needmore | GM 37483 | 18047809 |
| 5385 | AHG | Needmore | GM 37483 | 18047984 |
| 5386 | AHG | Needmore | GM 37483 | 18047989 |
| 5387 | AHG | Needmore | GM 37483 | 18048030 |
| 5388 | AHG | Needmore | GM 37483 | 18048032 |

83

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5389 | AHG | Needmore | GM 37483 | 18048069 |
| 5390 | AHG | Needmore | GM 37483 | 18048652 |
| 5391 | AHG | Needmore | GM 37483 | 18048676 |
| 5392 | AHG | Needmore | GM 37483 | 18048678 |
| 5393 | AHG | Needmore | GM 37483 | 18060000 |
| 5394 | AHG | Needmore | GM 37483 | 18060001 |
| 5395 | AHG | Needmore | GM 37483 | 18060004 |
| 5396 | AHG | Needmore | GM 37483 | 18060005 |
| 5397 | AHG | Needmore | GM 37483 | 18060006 |
| 5398 | AHG | Needmore | GM 37483 | 18060007 |
| 5399 | AHG | Needmore | GM 37483 | 18060013 |
| 5400 | AHG | Needmore | GM 37483 | 18060016 |
| 5401 | AHG | Needmore | GM 37483 | 18060017 |
| 5402 | AHG | Needmore | GM 37483 | 18060018 |
| 5403 | AHG | Needmore | GM 37483 | 18060020 |
| 5404 | AHG | Needmore | GM 37483 | 18060021 |
| 5405 | AHG | Needmore | GM 37483 | 18060022 |
| 5406 | AHG | Needmore | GM 37483 | 18060030 |
| 5407 | AHG | Needmore | GM 37483 | 18060031 |
| 5408 | AHG | Needmore | GM 37483 | 18060032 |
| 5409 | AHG | Needmore | GM 37483 | 18060034 |
| 5410 | AHG | Needmore | GM 37483 | 18060035 |
| 5411 | AHG | Needmore | GM 37483 | 18060047 |
| 5412 | AHG | Needmore | GM 37483 | 18060048 |
| 5413 | AHG | Needmore | GM 37483 | 18060050 |
| 5414 | AHG | Needmore | GM 37483 | 18060058 |
| 5415 | AHG | Needmore | GM 37483 | 18060081 |
| 5416 | AHG | Needmore | GM 37483 | 18060084 |
| 5417 | AHG | Needmore | GM 37483 | 18060091 |
| 5418 | AHG | Needmore | GM 37483 | 18060093 |
| 5419 | AHG | Needmore | GM 37483 | 18060145 |
| 5420 | AHG | Needmore | GM 37483 | 18060153 |
| 5421 | AHG | Needmore | GM 37483 | 18060168 |
| 5422 | AHG | Needmore | GM 37483 | 18060206 |
| 5423 | AHG | Needmore | GM 37483 | 18060701 |
| 5424 | AHG | Needmore | GM 37483 | 18060795 |
| 5425 | AHG | Needmore | GM 37483 | 18060800 |
| 5426 | AHG | Needmore | GM 37483 | 19121389 |
| 5427 | AHG | Needmore | GM 37483 | 19133306 |
| 5428 | AHG | Needmore | GM 37483 | 19133307 |
| 5429 | AHG | Needmore | GM 37483 | 21993099 |
| 5430 | AHG | Needmore | GM 37483 | 22688718 |
| 5431 | AHG | Needmore | GM 37483 | 22688728 |
| 5432 | AHG | Needmore | GM 37483 | 22688729 |
| 5433 | AHG | Needmore | GM 37483 | 5460399 |
| 5434 | AHG | Needmore | GM 37483 | 5461984 |
| 5435 | AHG | Needmore | GM 37483 | 5472328 |
| 5436 | AHG | Needmore | GM 37483 | 5472487 |
| 5437 | AHG | Needmore | GM 37483 | 5472488 |
| 5438 | AHG | Needmore | GM 37483 | 5472515 |
| 5439 | AHG | Needmore | GM 37483 | 88957253 |
| 5440 | AHG | Needmore | GM 37483 | 88967233 |
| 5441 | AHG | Needmore | GM 37483 | 88967243 |
| 5442 | AHG | Needmore | GM 37483 | 88967257 |
| 5443 | AHG | Needmore | GM 37483 | 89040313 |
| 5444 | AHG | Needmore | GM 37483 | 89040316 |
| 5445 | AHG | Needmore | GM 37483 | 89040317 |
| 5446 | AHG | Needmore | GM 37483 | 89040318 |
| 5447 | AHG | Needmore | GM 37483 | 89040319 |
| 5448 | AHG | Needmore | GM 37483 | 89040320 |
| 5449 | AHG | Needmore | GM 37483 | 89058903 |
| 5450 | AHG | Needmore | GM 37483 | 89058904 |
| 5451 | AHG | Needmore | GM 37483 | 89058905 |
| 5452 | AHG | Needmore | GM 37483 | 89058909 |
| 5453 | AHG | Needmore | GM 40048 | 18010570 |
| 5454 | AHG | Needmore | GM 40048 | 18010585 |

84

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5455 | AHG | Needmore | GM 40048 | 18012259 |
| 5456 | AHG | Needmore | GM 40048 | 18013180 |
| 5457 | AHG | Needmore | GM 40048 | 18013181 |
| 5458 | AHG | Needmore | GM 40048 | 18013435 |
| 5459 | AHG | Needmore | GM 40048 | 18014165 |
| 5460 | AHG | Needmore | GM 40048 | 18014494 |
| 5461 | AHG | Needmore | GM 40048 | 18014692 |
| 5462 | AHG | Needmore | GM 40048 | 18014760 |
| 5463 | AHG | Needmore | GM 40048 | 18017239 |
| 5464 | AHG | Needmore | GM 40048 | 18019492 |
| 5465 | AHG | Needmore | GM 40048 | 18020021 |
| 5466 | AHG | Needmore | GM 40048 | 18020171 |
| 5467 | AHG | Needmore | GM 40048 | 18020589 |
| 5468 | AHG | Needmore | GM 40048 | 18021106 |
| 5469 | AHG | Needmore | GM 40048 | 18021215 |
| 5470 | AHG | Needmore | GM 40048 | 18021217 |
| 5471 | AHG | Needmore | GM 40048 | 18021940 |
| 5472 | AHG | Needmore | GM 40048 | 18022006 |
| 5473 | AHG | Needmore | GM 40048 | 18022582 |
| 5474 | AHG | Needmore | GM 40048 | 18022583 |
| 5475 | AHG | Needmore | GM 40048 | 18023114 |
| 5476 | AHG | Needmore | GM 40048 | 18023341 |
| 5477 | AHG | Needmore | GM 40048 | 18023761 |
| 5478 | AHG | Needmore | GM 40048 | 18023763 |
| 5479 | AHG | Needmore | GM 40048 | 18023764 |
| 5480 | AHG | Needmore | GM 40048 | 18025181 |
| 5481 | AHG | Needmore | GM 40048 | 18025197 |
| 5482 | AHG | Needmore | GM 40048 | 18025198 |
| 5483 | AHG | Needmore | GM 40048 | 18026149 |
| 5484 | AHG | Needmore | GM 40048 | 18026150 |
| 5485 | AHG | Needmore | GM 40048 | 18026154 |
| 5486 | AHG | Needmore | GM 40048 | 18026155 |
| 5487 | AHG | Needmore | GM 40048 | 18026162 |
| 5488 | AHG | Needmore | GM 40048 | 18026163 |
| 5489 | AHG | Needmore | GM 40048 | 18026208 |
| 5490 | AHG | Needmore | GM 40048 | 18026209 |
| 5491 | AHG | Needmore | GM 40048 | 18026215 |
| 5492 | AHG | Needmore | GM 40048 | 18026268 |
| 5493 | AHG | Needmore | GM 40048 | 18026269 |
| 5494 | AHG | Needmore | GM 40048 | 18026272 |
| 5495 | AHG | Needmore | GM 40048 | 18026274 |
| 5496 | AHG | Needmore | GM 40048 | 18026281 |
| 5497 | AHG | Needmore | GM 40048 | 18029752 |
| 5498 | AHG | Needmore | GM 40048 | 18029753 |
| 5499 | AHG | Needmore | GM 40048 | 18029758 |
| 5500 | AHG | Needmore | GM 40048 | 18029759 |
| 5501 | AHG | Needmore | GM 40048 | 18029829 |
| 5502 | AHG | Needmore | GM 40048 | 18029841 |
| 5503 | AHG | Needmore | GM 40048 | 18029858 |
| 5504 | AHG | Needmore | GM 40048 | 18029861 |
| 5505 | AHG | Needmore | GM 40048 | 18029862 |
| 5506 | AHG | Needmore | GM 40048 | 18029871 |
| 5507 | AHG | Needmore | GM 40048 | 18029881 |
| 5508 | AHG | Needmore | GM 40048 | 18029882 |
| 5509 | AHG | Needmore | GM 40048 | 18029921 |
| 5510 | AHG | Needmore | GM 40048 | 18029937 |
| 5511 | AHG | Needmore | GM 40048 | 18029938 |
| 5512 | AHG | Needmore | GM 40048 | 18029940 |
| 5513 | AHG | Needmore | GM 40048 | 18029941 |
| 5514 | AHG | Needmore | GM 40048 | 18029949 |
| 5515 | AHG | Needmore | GM 40048 | 18029959 |
| 5516 | AHG | Needmore | GM 40048 | 18029961 |
| 5517 | AHG | Needmore | GM 40048 | 18029962 |
| 5518 | AHG | Needmore | GM 40048 | 18029963 |
| 5519 | AHG | Needmore | GM 40048 | 18029965 |
| 5520 | AHG | Needmore | GM 40048 | 18029966 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5521 | AHG | Needmore | GM 40048 | 18029967 |
| 5522 | AHG | Needmore | GM 40048 | 18029968 |
| 5523 | AHG | Needmore | GM 40048 | 18029969 |
| 5524 | AHG | Needmore | GM 40048 | 18029970 |
| 5525 | AHG | Needmore | GM 40048 | 18029975 |
| 5526 | AHG | Needmore | GM 40048 | 18029976 |
| 5527 | AHG | Needmore | GM 40048 | 18029979 |
| 5528 | AHG | Needmore | GM 40048 | 18029981 |
| 5529 | AHG | Needmore | GM 40048 | 18029982 |
| 5530 | AHG | Needmore | GM 40048 | 18029985 |
| 5531 | AHG | Needmore | GM 40048 | 18029986 |
| 5532 | AHG | Needmore | GM 40048 | 18029989 |
| 5533 | AHG | Needmore | GM 40048 | 18029991 |
| 5534 | AHG | Needmore | GM 40048 | 18029999 |
| 5535 | AHG | Needmore | GM 40048 | 18040108 |
| 5536 | AHG | Needmore | GM 40048 | 18040249 |
| 5537 | AHG | Needmore | GM 40048 | 18041757 |
| 5538 | AHG | Needmore | GM 40048 | 18041758 |
| 5539 | AHG | Needmore | GM 40048 | 18042491 |
| 5540 | AHG | Needmore | GM 40048 | 18042801 |
| 5541 | AHG | Needmore | GM 40048 | 18043590 |
| 5542 | AHG | Needmore | GM 40048 | 18044442 |
| 5543 | AHG | Needmore | GM 40048 | 18046147 |
| 5544 | AHG | Needmore | GM 40048 | 18046193 |
| 5545 | AHG | Needmore | GM 40048 | 18046196 |
| 5546 | AHG | Needmore | GM 40048 | 18046197 |
| 5547 | AHG | Needmore | GM 40048 | 18046200 |
| 5548 | AHG | Needmore | GM 40048 | 18046201 |
| 5549 | AHG | Needmore | GM 40048 | 18046219 |
| 5550 | AHG | Needmore | GM 40048 | 18046220 |
| 5551 | AHG | Needmore | GM 40048 | 18046221 |
| 5552 | AHG | Needmore | GM 40048 | 18046222 |
| 5553 | AHG | Needmore | GM 40048 | 18046267 |
| 5554 | AHG | Needmore | GM 40048 | 18046379 |
| 5555 | AHG | Needmore | GM 40048 | 18046412 |
| 5556 | AHG | Needmore | GM 40048 | 18046413 |
| 5557 | AHG | Needmore | GM 40048 | 18046507 |
| 5558 | AHG | Needmore | GM 40048 | 18046508 |
| 5559 | AHG | Needmore | GM 40048 | 18046509 |
| 5560 | AHG | Needmore | GM 40048 | 18046510 |
| 5561 | AHG | Needmore | GM 40048 | 18046692 |
| 5562 | AHG | Needmore | GM 40048 | 18046694 |
| 5563 | AHG | Needmore | GM 40048 | 18046711 |
| 5564 | AHG | Needmore | GM 40048 | 18047512 |
| 5565 | AHG | Needmore | GM 40048 | 18047515 |
| 5566 | AHG | Needmore | GM 40048 | 18047524 |
| 5567 | AHG | Needmore | GM 40048 | 18047525 |
| 5568 | AHG | Needmore | GM 40048 | 18047527 |
| 5569 | AHG | Needmore | GM 40048 | 18047528 |
| 5570 | AHG | Needmore | GM 40048 | 18047532 |
| 5571 | AHG | Needmore | GM 40048 | 18047540 |
| 5572 | AHG | Needmore | GM 40048 | 18047541 |
| 5573 | AHG | Needmore | GM 40048 | 18047594 |
| 5574 | AHG | Needmore | GM 40048 | 18047640 |
| 5575 | AHG | Needmore | GM 40048 | 18047667 |
| 5576 | AHG | Needmore | GM 40048 | 18047678 |
| 5577 | AHG | Needmore | GM 40048 | 18047682 |
| 5578 | AHG | Needmore | GM 40048 | 18047787 |
| 5579 | AHG | Needmore | GM 40048 | 18060046 |
| 5580 | AHG | Needmore | GM 40048 | 18060070 |
| 5581 | AHG | Needmore | GM 40048 | 18060085 |
| 5582 | AHG | Needmore | GM 40048 | 18060086 |
| 5583 | AHG | Needmore | GM 40048 | 18060106 |
| 5584 | AHG | Needmore | GM 40048 | 18060107 |
| 5585 | AHG | Needmore | GM 40048 | 18060111 |
| 5586 | AHG | Needmore | GM 40048 | 18060134 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5587 | AHG | Needmore | GM 40048 | 18060135 |
| 5588 | AHG | Needmore | GM 40048 | 18060138 |
| 5589 | AHG | Needmore | GM 40048 | 18060140 |
| 5590 | AHG | Needmore | GM 40048 | 18060144 |
| 5591 | AHG | Needmore | GM 40048 | 18060157 |
| 5592 | AHG | Needmore | GM 40048 | 18060164 |
| 5593 | AHG | Needmore | GM 40048 | 18060179 |
| 5594 | AHG | Needmore | GM 40048 | 18060184 |
| 5595 | AHG | Needmore | GM 40048 | 18060192 |
| 5596 | AHG | Needmore | GM 40048 | 18060197 |
| 5597 | AHG | Needmore | GM 40048 | 18060198 |
| 5598 | AHG | Needmore | GM 40048 | 18060777 |
| 5599 | AHG | Needmore | GM 40048 | 18060780 |
| 5600 | AHG | Needmore | GM 40048 | 18060781 |
| 5601 | AHG | Needmore | GM 40048 | 18060783 |
| 5602 | AHG | Needmore | GM 40048 | 18060784 |
| 5603 | AHG | Needmore | GM 40048 | 18060785 |
| 5604 | AHG | Needmore | GM 40048 | 18060787 |
| 5605 | AHG | Needmore | GM 40048 | 18060788 |
| 5606 | AHG | Needmore | GM 40048 | 18060791 |
| 5607 | AHG | Needmore | GM 40048 | 18060792 |
| 5608 | AHG | Needmore | GM 40048 | 18060793 |
| 5609 | AHG | Needmore | GM 40048 | 18060796 |
| 5610 | AHG | Needmore | GM 40048 | 18060799 |
| 5611 | AHG | Needmore | GM 40048 | 18060801 |
| 5612 | AHG | Needmore | GM 37483 | 10366478 |
| 5613 | AHG | Needmore | GM 37492 | 88967238 |
| 5614 | AHG | Needmore | GM 40048 | 10337908 |
| 5615 | AHG | Needmore | GM 40048 | 10366347 |
| 5616 | AHG | Needmore | GM 40048 | 10367561 |
| 5617 | AHG | Needmore | GM 40048 | 10382217 |
| 5618 | AHG | Needmore | GM 40048 | 10382902 |
| 5619 | AHG | Needmore | GM 40048 | 10382903 |
| 5620 | AHG | Needmore | GM 40048 | 10393183 |
| 5621 | AHG | Needmore | GM 40048 | 10393184 |
| 5622 | AHG | Needmore | GM 40048 | 15142479 |
| 5623 | AHG | Needmore | GM 40048 | 15154261 |
| 5624 | AHG | Needmore | GM 40048 | 15154262 |
| 5625 | AHG | Needmore | GM 40048 | 15189238 |
| 5626 | AHG | Needmore | GM 40048 | 15221998 |
| 5627 | AHG | Needmore | GM 40048 | 15234951 |
| 5628 | AHG | Needmore | GM 40048 | 15235028 |
| 5629 | AHG | Needmore | GM 40048 | 15235135 |
| 5630 | AHG | Needmore | GM 40048 | 15235136 |
| 5631 | AHG | Needmore | GM 40048 | 15237321 |
| 5632 | AHG | Needmore | GM 40048 | 15237761 |
| 5633 | AHG | Needmore | GM 40048 | 15237762 |
| 5634 | AHG | Needmore | GM 40048 | 15247617 |
| 5635 | AHG | Needmore | GM 40048 | 15247618 |
| 5636 | AHG | Needmore | GM 40048 | 15251788 |
| 5637 | AHG | Needmore | GM 40048 | 15251789 |
| 5638 | AHG | Needmore | GM 40048 | 15251790 |
| 5639 | AHG | Needmore | GM 40048 | 15261541 |
| 5640 | AHG | Needmore | GM 40048 | 15267004 |
| 5641 | AHG | Needmore | GM 40048 | 15267005 |
| 5642 | AHG | Needmore | GM 40048 | 15283583 |
| 5643 | AHG | Needmore | GM 40048 | 18013844 |
| 5644 | AHG | Needmore | GM 40048 | 18015427 |
| 5645 | AHG | Needmore | GM 40048 | 18015428 |
| 5646 | AHG | Needmore | GM 40048 | 18020028 |
| 5647 | AHG | Needmore | GM 40048 | 18025172 |
| 5648 | AHG | Needmore | GM 40048 | 18025173 |
| 5649 | AHG | Needmore | GM 40048 | 18025205 |
| 5650 | AHG | Needmore | GM 40048 | 18025206 |
| 5651 | AHG | Needmore | GM 40048 | 18029766 |
| 5652 | AHG | Needmore | GM 40048 | 18029868 |
| 5653 | AHG | Needmore | GM 40048 | 18029869 |
| 5654 | AHG | Needmore | GM 40048 | 18029943 |
| 5655 | AHG | Needmore | GM 40048 | 18044321 |
| 5656 | AHG | Needmore | GM 40048 | 18045277 |
| 5657 | AHG | Needmore | GM 40048 | 18046142 |
| 5658 | AHG | Needmore | GM 40048 | 18046143 |
| 5659 | AHG | Needmore | GM 40048 | 18047519 |
| 5660 | AHG | Needmore | GM 40048 | 18047521 |
| 5661 | AHG | Needmore | GM 40048 | 18047529 |
| 5662 | AHG | Needmore | GM 40048 | 18047557 |
| 5663 | AHG | Needmore | GM 40048 | 18047641 |
| 5664 | AHG | Needmore | GM 40048 | 18047694 |
| 5665 | AHG | Needmore | GM 40048 | 18047980 |
| 5666 | AHG | Needmore | GM 40048 | 18047981 |
| 5667 | AHG | Needmore | GM 40048 | 18047987 |
| 5668 | AHG | Needmore | GM 40048 | 18048230 |
| 5669 | AHG | Needmore | GM 40048 | 18048572 |
| 5670 | AHG | Needmore | GM 40048 | 18048573 |
| 5671 | AHG | Needmore | GM 40048 | 18048650 |
| 5672 | AHG | Needmore | GM 40048 | 18048651 |
| 5673 | AHG | Needmore | GM 40048 | 18048674 |
| 5674 | AHG | Needmore | GM 40048 | 18048675 |
| 5675 | AHG | Needmore | GM 40048 | 18048677 |
| 5676 | AHG | Needmore | GM 40048 | 18048897 |
| 5677 | AHG | Needmore | GM 40048 | 18060024 |
| 5678 | AHG | Needmore | GM 40048 | 18060026 |
| 5679 | AHG | Needmore | GM 40048 | 18060044 |
| 5680 | AHG | Needmore | GM 40048 | 18060090 |
| 5681 | AHG | Needmore | GM 40048 | 18060092 |
| 5682 | AHG | Needmore | GM 40048 | 18060111 |
| 5683 | AHG | Needmore | GM 40048 | 18060118 |
| 5684 | AHG | Needmore | GM 40048 | 18060143 |
| 5685 | AHG | Needmore | GM 40048 | 18060160 |
| 5686 | AHG | Needmore | GM 40048 | 18060167 |
| 5687 | AHG | Needmore | GM 40048 | 18060170 |
| 5688 | AHG | Needmore | GM 40048 | 18060172 |
| 5689 | AHG | Needmore | GM 40048 | 18060779 |
| 5690 | AHG | Needmore | GM 40048 | 18060789 |
| 5691 | AHG | Needmore | GM 40048 | 19121403 |
| 5692 | AHG | Needmore | GM 40048 | 19132286 |
| 5693 | AHG | Needmore | GM 40048 | 21993086 |
| 5694 | AHG | Needmore | GM 40048 | 21993094 |
| 5695 | AHG | Needmore | GM 40048 | 21993095 |
| 5696 | AHG | Needmore | GM 40048 | 21993097 |
| 5697 | AHG | Needmore | GM 40048 | 22675995 |
| 5698 | AHG | Needmore | GM 40048 | 22717566 |
| 5699 | AHG | Needmore | GM 40048 | 22721986 |
| 5700 | AHG | Needmore | GM 40048 | 357889 |
| 5701 | AHG | Needmore | GM 40048 | 357890 |
| 5702 | AHG | Needmore | GM 40048 | 88964172 |
| 5703 | AHG | Needmore | GM 40048 | 88967101 |
| 5704 | AHG | Needmore | GM 40048 | 88967235 |
| 5705 | AHG | Needmore | GM 40048 | 88967236 |
| 5706 | AHG | Needmore | GM 40048 | 88967237 |
| 5707 | AHG | Needmore | GM 40048 | 88967239 |
| 5708 | AHG | Needmore | GM 40048 | 88967254 |
| 5709 | AHG | Needmore | GM 40048 | 88967264 |
| 5710 | AHG | Needmore | GM 40048 | 88967269 |
| 5711 | AHG | Needmore | GM 40048 | 89027066 |
| 5712 | AHG | Needmore | GM 40048 | 89027067 |
| 5713 | AHG | Needmore | GM 40048 | 89040283 |
| 5714 | AHG | Needmore | GM 40048 | 89040284 |
| 5715 | AHG | Needmore | GM 40048 | 89040285 |
| 5716 | AHG | Needmore | GM 40048 | 89040311 |
| 5717 | AHG | Needmore | GM 40048 | 89040312 |
| 5718 | AHG | Needmore | GM 40048 | 89040314 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5719 | AHG | Needmore | GM 40048 | 89040315 |
| 5720 | AHG | Needmore | GM 40048 | 89040683 |
| 5721 | AHG | Needmore | GM 40048 | 89047765 |
| 5722 | AHG | Needmore | GM 40048 | 89058902 |
| 5723 | AHG | Needmore | GM 40048 | 89058906 |
| 5724 | AHG | Needmore | GM 40048 | 89060213 |
| 5725 | AHG | Needmore | OCBP0013 | 22703516 |
| 5726 | AHG | Needmore | OF6H0032 | 15183323 |
| 5727 | AHG | Needmore | TTW00013 | 18022709 |
| 5728 | AHG | Needmore | TTW00021 | 10307543 |
| 5729 | AHG | Needmore | TTW00023 | 10315085 |
| 5730 | AHG | Needmore | TTW00026 | 18026370 |
| 5731 | AHG | Needmore | TTW00029 | 18041348 |
| 5732 | AHG | Needmore | TTW0002G | 18044179 |
| 5733 | AHG | Needmore | TTW0002J | 22666023 |
| 5734 | AHG | Needmore | TTW0002K | 22666024 |
| 5735 | AHG | Needmore | TTW0002L | 22685542 |
| 5736 | AHG | Needmore | TTW0002V | 15098987 |
| 5737 | AHG | Needmore | TTW00032 | 22675995 |
| 5738 | AHG | Needmore | TTW00036 | 15065946 |
| 5739 | AHG | Needmore | TTW00037 | 15751441 |
| 5740 | AHG | Needmore | TTW00043 | 15182262 |
| 5741 | AHG | Needmore | TTW0004K | 15188683 |
| 5742 | AHG | Needmore | TTW0004Z | 25749719 |
| 5743 | AHG | Needmore | TTW00057 | 15197914 |
| 5744 | AHG | Needmore | TTW0005D | 22681430 |
| 5745 | AHG | Needmore | TTW0005M | 22709505 |
| 5746 | AHG | Needmore | TTW0005N | 22709506 |
| 5747 | AHG | Needmore | TTW0005Z | 15115136 |
| 5748 | AHG | Needmore | TTW00060 | 15105508 |
| 5749 | AHG | Needmore | TTW00066 | 22715702 |
| 5750 | AHG | Needmore | TTW0006B | 22721986 |
| 5751 | AHG | Needmore | TTW0006C | 22721987 |
| 5752 | AHG | Needmore | TTW0006D | 10354218 |
| 5753 | AHG | Needmore | TTW0006F | 10354220 |
| 5754 | AHG | Needmore | TTW0006G | 10354222 |
| 5755 | AHG | Needmore | TTW0006L | 15189237 |
| 5756 | AHG | Needmore | TTW0006M | 15189238 |
| 5757 | AHG | Needmore | TTW0006N | 10367561 |
| 5758 | AHG | Needmore | TTW0006P | 10367562 |
| 5759 | AHG | Needmore | TTW0006X | 10395942 |
| 5760 | AHG | Needmore | TTW00072 | 15224504 |
| 5761 | AHG | Needmore | TTW00073 | 10373512 |
| 5762 | AHG | Needmore | TTW00077 | 10382902 |
| 5763 | AHG | Needmore | TTW00079 | 15137042 |
| 5764 | AHG | Needmore | TTW0007B | 15254601 |
| 5765 | AHG | Needmore | TTW0007K | 15234951 |
| 5766 | AHG | Needmore | TTW0007M | 15235135 |
| 5767 | AHG | Needmore | TTW0007N | 15235136 |
| 5768 | AHG | Needmore | TTW0007P | 15235435 |
| 5769 | AHG | Needmore | TTW0007V | 15234621 |
| 5770 | AHG | Needmore | TTW0007W | 15235436 |
| 5771 | AHG | Needmore | TTW0007Z | 15237320 |
| 5772 | AHG | Needmore | TTW00080 | 15237321 |
| 5773 | AHG | Needmore | TTW00081 | 15237761 |
| 5774 | AHG | Needmore | TTW00082 | 15237762 |
| 5775 | AHG | Needmore | TTW00085 | 15247618 |
| 5776 | AHG | Needmore | TTW00086 | 15261541 |
| 5777 | AHG | Needmore | TTW00088 | 15269590 |
| 5778 | AHG | Needmore | TTW00089 | 15269947 |
| 5779 | AHG | Needmore | TTW0008G | 15230127 |
| 5780 | AHG | Needmore | TTW0008K | 15142479 |
| 5781 | AHG | Needmore | TTW0008N | 15267004 |
| 5782 | AHG | Needmore | TTW0008P | 15267005 |
| 5783 | AHG | Needmore | TTW0008R | 15221998 |
| 5784 | AHG | Needmore | TTW0008T | 15784508 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5785 | AHG | Needmore | TTW0008Z | 15283583 |
| 5786 | AHG | Needmore | TTW00094 | 15804785 |
| 5787 | AHG | Needmore | TTW00096 | 15821285 |
| 5788 | AHG | Needmore | TTW0009J | 15146189 |
| 5789 | AHG | Needmore | VLV00009 | 18029812 |
| 5790 | AHG | Needmore | ZZ5000AB | 15065946 |
| 5791 | AHG | Needmore | ZZ5000BG | 15146189 |
| 5792 | E&C | Grand Rapids | 0VNP0001 | 5233315 |
| 5793 | E&C | Grand Rapids | 117194 | 17120070 |
| 5794 | E&C | Grand Rapids | 117194 | 21006357 |
| 5795 | E&C | Grand Rapids | 117194 | 21015025 |
| 5796 | E&C | Grand Rapids | 4SA60371 | VL37 |
| 5797 | E&C | Grand Rapids | BG800000 | 17120070 |
| 5798 | E&C | Grand Rapids | BG800001 | 17120735 |
| 5799 | E&C | Grand Rapids | BG800002 | 5233315 |
| 5800 | E&C | Grand Rapids | BG800003 | 5232720 |
| 5801 | E&C | Grand Rapids | BG800005 | 5234890 |
| 5802 | E&C | Grand Rapids | BG-800-009 | 21015025 |
| 5803 | E&C | Grand Rapids | BG80000B | 17120070 |
| 5804 | E&C | Grand Rapids | BG80000C | 17122490 |
| 5805 | E&C | Grand Rapids | BG80000D | 24100005 |
| 5806 | E&C | Grand Rapids | BG80000J | 12571594 |
| 5807 | E&C | Grand Rapids | BG80000K | 12571607 |
| 5808 | E&C | Grand Rapids | BG80000L | 17120090 |
| 5809 | E&C | Grand Rapids | BG800007 | 17120070 |
| 5810 | E&C | Grand Rapids | BG90000D | 24100005 |
| 5811 | E&C | Grand Rapids | BG90000F | 12571594 |
| 5812 | E&C | Grand Rapids | BG90000G | 12571607 |
| 5813 | E&C | Grand Rapids | BG800005 | 17120070 |
| 5814 | E&C | Grand Rapids | BGB00006 | 17120090 |
| 5815 | E&C | Grand Rapids | BGB0000B | 24100005 |
| 5816 | E&C | Grand Rapids | BGB0000P | 12568182 |
| 5817 | E&C | Grand Rapids | BGB0000R | 25318944 |
| 5818 | E&C | Grand Rapids | BGB0000X | 12571594 |
| 5819 | E&C | Grand Rapids | BGB0000Z | 12571607 |
| 5820 | E&C | Grand Rapids | BGB00015 | 12569502 |
| 5821 | E&C | Grand Rapids | BGB00018 | 12581568 |
| 5822 | E&C | Grand Rapids | BGB00019 | 12581569 |
| 5823 | E&C | Grand Rapids | BGB0001C | 12580314 |
| 5824 | E&C | Grand Rapids | BGB0001J | 12581247 |
| 5825 | E&C | Grand Rapids | BGB0001K | 12575415 |
| 5826 | E&C | Grand Rapids | CN 37788 | 17122490 |
| 5827 | E&C | Grand Rapids | CN 37788 | 21015025 |
| 5828 | E&C | Grand Rapids | CN 37788 | 24100005 |
| 5829 | E&C | Grand Rapids | CN 37788 | 25178085 |
| 5830 | E&C | Grand Rapids | CN 37788 | 5232720 |
| 5831 | E&C | Grand Rapids | CN 37788 | 5234530 |
| 5832 | E&C | Grand Rapids | CN 37788 | 17120060 |
| 5833 | E&C | Grand Rapids | CN 37788 | 17120070 |
| 5834 | E&C | Grand Rapids | CN 37788 | 17120090 |
| 5835 | E&C | Grand Rapids | CN 37788 | 17120735 |
| 5836 | E&C | Grand Rapids | CN 37788 | 25178506 |
| 5837 | E&C | Grand Rapids | GM 37788 | 17108288 |
| 5838 | E&C | Grand Rapids | GM 37788 | 17120061 |
| 5839 | E&C | Grand Rapids | GM 37788 | 17120991 |
| 5840 | E&C | Grand Rapids | GM 37788 | 17121905 |
| 5841 | E&C | Grand Rapids | GM 37788 | 17122490 |
| 5842 | E&C | Grand Rapids | GM 37788 | 24100005 |
| 5843 | E&C | Grand Rapids | GM 37788 | 25178085 |
| 5844 | E&C | Grand Rapids | GM 37788 | 25178506 |
| 5845 | E&C | Grand Rapids | GM 37788 | 5232720 |
| 5846 | E&C | Grand Rapids | GM 37788 | 5234212 |
| 5847 | E&C | Grand Rapids | GM 37788 | 5234530 |
| 5848 | E&C | Grand Rapids | GM 37788 | 12568182 |
| 5849 | E&C | Grand Rapids | GM 37788 | 12569502 |
| 5850 | E&C | Grand Rapids | GM 37788 | 12571595 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5851 | E&C | Grand Rapids | GM 37788 | 12580314 |
| 5852 | E&C | Grand Rapids | GM 37788 | 12581568 |
| 5853 | E&C | Grand Rapids | GM 37788 | 12581569 |
| 5854 | E&C | Grand Rapids | GM 37788 | 17102660 |
| 5855 | E&C | Grand Rapids | GM 37788 | 17120060 |
| 5856 | E&C | Grand Rapids | GM 37788 | 17120070 |
| 5857 | E&C | Grand Rapids | GM 37788 | 17120090 |
| 5858 | E&C | Grand Rapids | GM 37788 | 17120735 |
| 5859 | E&C | Grand Rapids | GM 37788 | 21015025 |
| 5860 | E&C | Grand Rapids | GM 37788 | 25318944 |
| 5861 | E&C | Grand Rapids | GM 37788 | 5234890 |
| 5862 | E&C | Grand Rapids | GM37788 | 5233315 |
| 5863 | E&C | Grand Rapids | GMPTN1 | 17122490 |
| 5864 | E&C | Grand Rapids | OL7H0000 | TW100005 |
| 5865 | E&C | Grand Rapids | PA7432 | 5233315 |
| 5866 | E&C | Grand Rapids | PF5880 | 5234200 |
| 5867 | E&C | Grand Rapids | PF7462 | 17120090 |
| 5868 | E&C | Grand Rapids | PF7806 | 17122490 |
| 5869 | E&C | Grand Rapids | VRK00001 | 5233315 |
| 5870 | E&C | Grand Rapids | VRK00005 | 5234200 |
| 5871 | E&C | Grand Rapids | W2T00058 | 17120090 |
| 5872 | E&C | Milwaukee (E/C) | 108908 | 21006671 |
| 5873 | E&C | Milwaukee (E/C) | 108908 | 21010748 |
| 5874 | E&C | Milwaukee (E/C) | 108908 | 21013074 |
| 5875 | E&C | Milwaukee (E/C) | 108908 | 21013080 |
| 5876 | E&C | Milwaukee (E/C) | 112255 | 21006802 |
| 5877 | E&C | Milwaukee (E/C) | CN 38763 | 24506041 |
| 5878 | E&C | Milwaukee (E/C) | CN 38763 | 24507291 |
| 5879 | E&C | Milwaukee (E/C) | CN 38763 | 25145198 |
| 5880 | E&C | Milwaukee (E/C) | CN 38763 | 25169587 |
| 5881 | E&C | Milwaukee (E/C) | CN 38763 | 25170656 |
| 5882 | E&C | Milwaukee (E/C) | CN 38763 | 25312170 |
| 5883 | E&C | Milwaukee (E/C) | CN 38763 | 25312171 |
| 5884 | E&C | Milwaukee (E/C) | CN 38763 | 25314443 |
| 5885 | E&C | Milwaukee (E/C) | CN 38763 | 25314444 |
| 5886 | E&C | Milwaukee (E/C) | CN 38763 | 25314445 |
| 5887 | E&C | Milwaukee (E/C) | CN 38763 | 25317333 |
| 5888 | E&C | Milwaukee (E/C) | CN 38763 | 25317335 |
| 5889 | E&C | Milwaukee (E/C) | CN 38763 | 8998555 |
| 5890 | E&C | Milwaukee (E/C) | CN 38763 | 10330021 |
| 5891 | E&C | Milwaukee (E/C) | CN 38763 | 10343185 |
| 5892 | E&C | Milwaukee (E/C) | CN 38763 | 12564557 |
| 5893 | E&C | Milwaukee (E/C) | CN 38763 | 15141629 |
| 5894 | E&C | Milwaukee (E/C) | CN 38763 | 15991752 |
| 5895 | E&C | Milwaukee (E/C) | CN 38763 | 15991754 |
| 5896 | E&C | Milwaukee (E/C) | CN 38763 | 22716957 |
| 5897 | E&C | Milwaukee (E/C) | CN 38763 | 24508102 |
| 5898 | E&C | Milwaukee (E/C) | CN 38763 | 25177514 |
| 5899 | E&C | Milwaukee (E/C) | CN 38763 | 25325911 |
| 5900 | E&C | Milwaukee (E/C) | CN 38763 | 25755682 |
| 5901 | E&C | Milwaukee (E/C) | CN38763 | 25163564 |
| 5902 | E&C | Milwaukee (E/C) | CN-38763 | 22676850 |
| 5903 | E&C | Milwaukee (E/C) | DG10002G | 10330021 |
| 5904 | E&C | Milwaukee (E/C) | DG20008K | 10301642 |
| 5905 | E&C | Milwaukee (E/C) | DG20009F | 12564557 |
| 5906 | E&C | Milwaukee (E/C) | DG20008P | 22713718 |
| 5907 | E&C | Milwaukee (E/C) | DG2000CK | 22720525 |
| 5908 | E&C | Milwaukee (E/C) | DG2000DG | 12586636 |
| 5909 | E&C | Milwaukee (E/C) | DG2000DP | 15141629 |
| 5910 | E&C | Milwaukee (E/C) | DG2000F6 | 12588178 |
| 5911 | E&C | Milwaukee (E/C) | DG2000F7 | 12588179 |
| 5912 | E&C | Milwaukee (E/C) | GM 38763 | 10330021 |
| 5913 | E&C | Milwaukee (E/C) | GM 38763 | 10343185 |
| 5914 | E&C | Milwaukee (E/C) | GM 38763 | 12563200 |
| 5915 | E&C | Milwaukee (E/C) | GM 38763 | 12563201 |
| 5916 | E&C | Milwaukee (E/C) | GM 38763 | 12563202 |

91

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5917 | E&C | Milwaukee (E/C) | GM 38763 | 12563203 |
| 5918 | E&C | Milwaukee (E/C) | GM 38763 | 12564557 |
| 5919 | E&C | Milwaukee (E/C) | GM 38763 | 12567588 |
| 5920 | E&C | Milwaukee (E/C) | GM 38763 | 12567589 |
| 5921 | E&C | Milwaukee (E/C) | GM 38763 | 12567687 |
| 5922 | E&C | Milwaukee (E/C) | GM 38763 | 12586636 |
| 5923 | E&C | Milwaukee (E/C) | GM 38763 | 12602236 |
| 5924 | E&C | Milwaukee (E/C) | GM 38763 | 12602237 |
| 5925 | E&C | Milwaukee (E/C) | GM 38763 | 12602238 |
| 5926 | E&C | Milwaukee (E/C) | GM 38763 | 12602239 |
| 5927 | E&C | Milwaukee (E/C) | GM 38763 | 15141629 |
| 5928 | E&C | Milwaukee (E/C) | GM 38763 | 15991751 |
| 5929 | E&C | Milwaukee (E/C) | GM 38763 | 15991752 |
| 5930 | E&C | Milwaukee (E/C) | GM 38763 | 15991754 |
| 5931 | E&C | Milwaukee (E/C) | GM 38763 | 15991755 |
| 5932 | E&C | Milwaukee (E/C) | GM 38763 | 22676850 |
| 5933 | E&C | Milwaukee (E/C) | GM 38763 | 22712078 |
| 5934 | E&C | Milwaukee (E/C) | GM 38763 | 22716957 |
| 5935 | E&C | Milwaukee (E/C) | GM 38763 | 22720525 |
| 5936 | E&C | Milwaukee (E/C) | GM 38763 | 24503701 |
| 5937 | E&C | Milwaukee (E/C) | GM 38763 | 24504613 |
| 5938 | E&C | Milwaukee (E/C) | GM 38763 | 24506041 |
| 5939 | E&C | Milwaukee (E/C) | GM 38763 | 24506982 |
| 5940 | E&C | Milwaukee (E/C) | GM 38763 | 24507193 |
| 5941 | E&C | Milwaukee (E/C) | GM 38763 | 24507291 |
| 5942 | E&C | Milwaukee (E/C) | GM 38763 | 24507292 |
| 5943 | E&C | Milwaukee (E/C) | GM 38763 | 24507564 |
| 5944 | E&C | Milwaukee (E/C) | GM 38763 | 24507885 |
| 5945 | E&C | Milwaukee (E/C) | GM 38763 | 24508104 |
| 5946 | E&C | Milwaukee (E/C) | GM 38763 | 24508105 |
| 5947 | E&C | Milwaukee (E/C) | GM 38763 | 24508419 |
| 5948 | E&C | Milwaukee (E/C) | GM 38763 | 25102754 |
| 5949 | E&C | Milwaukee (E/C) | GM 38763 | 25103957 |
| 5950 | E&C | Milwaukee (E/C) | GM 38763 | 25104584 |
| 5951 | E&C | Milwaukee (E/C) | GM 38763 | 25104722 |
| 5952 | E&C | Milwaukee (E/C) | GM 38763 | 25128120 |
| 5953 | E&C | Milwaukee (E/C) | GM 38763 | 25128124 |
| 5954 | E&C | Milwaukee (E/C) | GM 38763 | 25128981 |
| 5955 | E&C | Milwaukee (E/C) | GM 38763 | 25129000 |
| 5956 | E&C | Milwaukee (E/C) | GM 38763 | 25129701 |
| 5957 | E&C | Milwaukee (E/C) | GM 38763 | 25129703 |
| 5958 | E&C | Milwaukee (E/C) | GM 38763 | 25130001 |
| 5959 | E&C | Milwaukee (E/C) | GM 38763 | 25130005 |
| 5960 | E&C | Milwaukee (E/C) | GM 38763 | 25130022 |
| 5961 | E&C | Milwaukee (E/C) | GM 38763 | 25130892 |
| 5962 | E&C | Milwaukee (E/C) | GM 38763 | 25131438 |
| 5963 | E&C | Milwaukee (E/C) | GM 38763 | 25131614 |
| 5964 | E&C | Milwaukee (E/C) | GM 38763 | 25143153 |
| 5965 | E&C | Milwaukee (E/C) | GM 38763 | 25144824 |
| 5966 | E&C | Milwaukee (E/C) | GM 38763 | 25145130 |
| 5967 | E&C | Milwaukee (E/C) | GM 38763 | 25145752 |
| 5968 | E&C | Milwaukee (E/C) | GM 38763 | 25146311 |
| 5969 | E&C | Milwaukee (E/C) | GM 38763 | 25153052 |
| 5970 | E&C | Milwaukee (E/C) | GM 38763 | 25153057 |
| 5971 | E&C | Milwaukee (E/C) | GM 38763 | 25153070 |
| 5972 | E&C | Milwaukee (E/C) | GM 38763 | 25153077 |
| 5973 | E&C | Milwaukee (E/C) | GM 38763 | 25160211 |
| 5974 | E&C | Milwaukee (E/C) | GM 38763 | 25160212 |
| 5975 | E&C | Milwaukee (E/C) | GM 38763 | 25161559 |
| 5976 | E&C | Milwaukee (E/C) | GM 38763 | 25161857 |
| 5977 | E&C | Milwaukee (E/C) | GM 38763 | 25161933 |
| 5978 | E&C | Milwaukee (E/C) | GM 38763 | 25161938 |
| 5979 | E&C | Milwaukee (E/C) | GM 38763 | 25162780 |
| 5980 | E&C | Milwaukee (E/C) | GM 38763 | 25163564 |
| 5981 | E&C | Milwaukee (E/C) | GM 38763 | 25164201 |
| 5982 | E&C | Milwaukee (E/C) | GM 38763 | 25165284 |

92

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5983 | E&C | Milwaukee (E/C) | GM-38763 | 25165285 |
| 5984 | E&C | Milwaukee (E/C) | GM 38763 | 25165373 |
| 5985 | E&C | Milwaukee (E/C) | GM 38763 | 25170655 |
| 5986 | E&C | Milwaukee (E/C) | GM 38763 | 25177514 |
| 5987 | E&C | Milwaukee (E/C) | GM 38763 | 25178429 |
| 5988 | E&C | Milwaukee (E/C) | GM 38763 | 25178566 |
| 5989 | E&C | Milwaukee (E/C) | GM 38763 | 25179076 |
| 5990 | E&C | Milwaukee (E/C) | GM 38763 | 25312170 |
| 5991 | E&C | Milwaukee (E/C) | GM 38763 | 25312171 |
| 5992 | E&C | Milwaukee (E/C) | GM 38763 | 25314443 |
| 5993 | E&C | Milwaukee (E/C) | GM 38763 | 25314445 |
| 5994 | E&C | Milwaukee (E/C) | GM 38763 | 25314446 |
| 5995 | E&C | Milwaukee (E/C) | GM 38763 | 25314447 |
| 5996 | E&C | Milwaukee (E/C) | GM 38763 | 25314806 |
| 5997 | E&C | Milwaukee (E/C) | GM 38763 | 25314808 |
| 5998 | E&C | Milwaukee (E/C) | GM 38763 | 25316547 |
| 5999 | E&C | Milwaukee (E/C) | GM 38763 | 25317333 |
| 6000 | E&C | Milwaukee (E/C) | GM 38763 | 25317334 |
| 6001 | E&C | Milwaukee (E/C) | GM 38763 | 25317335 |
| 6002 | E&C | Milwaukee (E/C) | GM 38763 | 25317336 |
| 6003 | E&C | Milwaukee (E/C) | GM 38763 | 25317337 |
| 6004 | E&C | Milwaukee (E/C) | GM 38763 | 25317460 |
| 6005 | E&C | Milwaukee (E/C) | GM 38763 | 25317461 |
| 6006 | E&C | Milwaukee (E/C) | GM 38763 | 25321134 |
| 6007 | E&C | Milwaukee (E/C) | GM 38763 | 25324609 |
| 6008 | E&C | Milwaukee (E/C) | GM 38763 | 25325911 |
| 6009 | E&C | Milwaukee (E/C) | GM 38763 | 25755679 |
| 6010 | E&C | Milwaukee (E/C) | GM 38763 | 25755681 |
| 6011 | E&C | Milwaukee (E/C) | GM 38763 | 25755682 |
| 6012 | E&C | Milwaukee (E/C) | GM 38763 | 25755683 |
| 6013 | E&C | Milwaukee (E/C) | GM 38763 | 25755684 |
| 6014 | E&C | Milwaukee (E/C) | GM 38763 | 88960624 |
| 6015 | E&C | Milwaukee (E/C) | GM 38763 | 8998555 |
| 6016 | E&C | Milwaukee (E/C) | GM38763 | 25103338 |
| 6017 | E&C | Milwaukee (E/C) | GM38763 | 25128319 |
| 6018 | E&C | Milwaukee (E/C) | GM38763 | 25146008 |
| 6019 | E&C | Milwaukee (E/C) | GM38763 | 25146545 |
| 6020 | E&C | Milwaukee (E/C) | GM38763 | 25162266 |
| 6021 | E&C | Milwaukee (E/C) | GM38763 | 25164081 |
| 6022 | E&C | Milwaukee (E/C) | GM38763 | 25165292 |
| 6023 | E&C | Milwaukee (E/C) | GM38763 | 25316767 |
| 6024 | E&C | Milwaukee (E/C) | GM-38763 | 12567688 |
| 6025 | E&C | Milwaukee (E/C) | GM-38763 | 24508102 |
| 6026 | E&C | Milwaukee (E/C) | GM-38763 | 25100541 |
| 6027 | E&C | Milwaukee (E/C) | GM-38763 | 25131331 |
| 6028 | E&C | Milwaukee (E/C) | GM-38763 | 25143420 |
| 6029 | E&C | Milwaukee (E/C) | GM-38763 | 25143483 |
| 6030 | E&C | Milwaukee (E/C) | GM-38763 | 25143639 |
| 6031 | E&C | Milwaukee (E/C) | GM-38763 | 25143990 |
| 6032 | E&C | Milwaukee (E/C) | GM-38763 | 25144158 |
| 6033 | E&C | Milwaukee (E/C) | GM-38763 | 25145126 |
| 6034 | E&C | Milwaukee (E/C) | GM-38763 | 25145198 |
| 6035 | E&C | Milwaukee (E/C) | GM-38763 | 25145371 |
| 6036 | E&C | Milwaukee (E/C) | GM-38763 | 25146029 |
| 6037 | E&C | Milwaukee (E/C) | GM-38763 | 25146590 |
| 6038 | E&C | Milwaukee (E/C) | GM-38763 | 25146762 |
| 6039 | E&C | Milwaukee (E/C) | GM-38763 | 25146767 |
| 6040 | E&C | Milwaukee (E/C) | GM-38763 | 25146927 |
| 6041 | E&C | Milwaukee (E/C) | GM-38763 | 25152875 |
| 6042 | E&C | Milwaukee (E/C) | GM-38763 | 25152988 |
| 6043 | E&C | Milwaukee (E/C) | GM-38763 | 25165291 |
| 6044 | E&C | Milwaukee (E/C) | GM-38763 | 25170656 |
| 6045 | E&C | Milwaukee (E/C) | GM-38763 | 25174346 |
| 6046 | E&C | Milwaukee (E/C) | GM-38763 | 25174347 |
| 6047 | E&C | Milwaukee (E/C) | GM-38763 | 25175249 |
| 6048 | E&C | Milwaukee (E/C) | GM-38763 | 25175920 |

93

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6049 | E&C | Milwaukee (E/C) | GM-38763 | 25314444 |
| 6050 | E&C | Milwaukee (E/C) | GM-38763 | 25316765 |
| 6051 | E&C | Milwaukee (E/C) | GM-38763 | 88968527 |
| 6052 | E&C | Milwaukee (E/C) | X00CH0001 | 25170625 |
| 6053 | E&C | Rochester | 0067000J | 17069932 |
| 6054 | E&C | Rochester | 02MN000T | 17113342 |
| 6055 | E&C | Rochester | 07D2000G | 15208720 |
| 6056 | E&C | Rochester | 07D2000H | 15218529 |
| 6057 | E&C | Rochester | 07D2000J | 22706174 |
| 6058 | E&C | Rochester | 07D2000K | 15214180 |
| 6059 | E&C | Rochester | 07D2000L | 15214181 |
| 6060 | E&C | Rochester | 07D2000N | 15299537 |
| 6061 | E&C | Rochester | 0CPT0003 | 17092164 |
| 6062 | E&C | Rochester | 0ZLW0005 | 17087249 |
| 6063 | E&C | Rochester | 0zlw000t | 17075288 |
| 6064 | E&C | Rochester | 0ZLW001K | 17087336 |
| 6065 | E&C | Rochester | 0ZLW001L | 17087339 |
| 6066 | E&C | Rochester | 0ZLW001N | 17088153 |
| 6067 | E&C | Rochester | 108908 | 21015427 |
| 6068 | E&C | Rochester | 117194 | 12581359 |
| 6069 | E&C | Rochester | 117194 | 12587074 |
| 6070 | E&C | Rochester | 117194 | 15208711 |
| 6071 | E&C | Rochester | 117194 | 15208720 |
| 6072 | E&C | Rochester | 117194 | 15214180 |
| 6073 | E&C | Rochester | 117194 | 15214181 |
| 6074 | E&C | Rochester | 117194 | 15218529 |
| 6075 | E&C | Rochester | 117194 | 15233306 |
| 6076 | E&C | Rochester | 117194 | 15241700 |
| 6077 | E&C | Rochester | 117194 | 15246637 |
| 6078 | E&C | Rochester | 117194 | 15299537 |
| 6079 | E&C | Rochester | 117194 | 17113635 |
| 6080 | E&C | Rochester | 117194 | 17202005 |
| 6081 | E&C | Rochester | 117194 | 21007009 |
| 6082 | E&C | Rochester | 117194 | 21007013 |
| 6083 | E&C | Rochester | 117194 | 21007220 |
| 6084 | E&C | Rochester | 117194 | 21007223 |
| 6085 | E&C | Rochester | 117194 | 21008511 |
| 6086 | E&C | Rochester | 117194 | 21008566 |
| 6087 | E&C | Rochester | 117194 | 21008567 |
| 6088 | E&C | Rochester | 117194 | 21008568 |
| 6089 | E&C | Rochester | 117194 | 21009421 |
| 6090 | E&C | Rochester | 117194 | 21009422 |
| 6091 | E&C | Rochester | 117194 | 21015085 |
| 6092 | E&C | Rochester | 117194 | 21993142 |
| 6093 | E&C | Rochester | 117194 | 22623654 |
| 6094 | E&C | Rochester | 117194 | 25319628-29 |
| 6095 | E&C | Rochester | 117194 | 25321964 |
| 6096 | E&C | Rochester | 117194 | 25324713 |
| 6097 | E&C | Rochester | 17205422-10 | 12593290 |
| 6098 | E&C | Rochester | 566010 | 17106681 |
| 6099 | E&C | Rochester | 566010 | 17113209 |
| 6100 | E&C | Rochester | 650005 | 17087373 |
| 6101 | E&C | Rochester | 650009 | 17112389 |
| 6102 | E&C | Rochester | BGB00010 | 12571609 |
| 6103 | E&C | Rochester | BTR0000F | 17098139 |
| 6104 | E&C | Rochester | BTR00023 | 17202211 |
| 6105 | E&C | Rochester | BTR00025 | 17201165 |
| 6106 | E&C | Rochester | BTR0003R | 15013860 |
| 6107 | E&C | Rochester | BTR00044 | 12570190 |
| 6108 | E&C | Rochester | BTR0004F | 17113274 |
| 6109 | E&C | Rochester | BTR0004R | 17113673 |
| 6110 | E&C | Rochester | BTR0004Z | 17106682 |
| 6111 | E&C | Rochester | BTR00-053 | 17112350 |
| 6112 | E&C | Rochester | BTR00056 | 17123852 |
| 6113 | E&C | Rochester | BTR0006L | 17113671 |
| 6114 | E&C | Rochester | BTR00-06M | 17114083 |

94

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6115 | E&C | Rochester | BTR0006P | 12576918 |
| 6116 | E&C | Rochester | BTR0006Z | 93442550 |
| 6117 | E&C | Rochester | BTR00072 | 22730180 |
| 6118 | E&C | Rochester | BTR00078 | 12586558 |
| 6119 | E&C | Rochester | BTR0007C | 15137023 |
| 6120 | E&C | Rochester | BTR0007G | 12581359 |
| 6121 | E&C | Rochester | BTR0007P | 12592991 |
| 6122 | E&C | Rochester | BTR0007T | 94665246 |
| 6123 | E&C | Rochester | BTR0007V | 12590937 |
| 6124 | E&C | Rochester | BTR0007W | 12591076 |
| 6125 | E&C | Rochester | BTR0007Z | 89017272 |
| 6126 | E&C | Rochester | BTR00080 | 89017453 |
| 6127 | E&C | Rochester | BTR00082 | 89017554 |
| 6128 | E&C | Rochester | BTR00083 | 17113541 |
| 6129 | E&C | Rochester | BTR00084 | 17113622 |
| 6130 | E&C | Rochester | BTR00085 | 17113346 |
| 6131 | E&C | Rochester | BTR00086 | 12578041 |
| 6132 | E&C | Rochester | BTR00087 | 17113044 |
| 6133 | E&C | Rochester | BTR00088 | 12580418 |
| 6134 | E&C | Rochester | BTR0008B | 17087069 |
| 6135 | E&C | Rochester | BTR0008D | 12580677 |
| 6136 | E&C | Rochester | BTR0008H | 12578036 |
| 6137 | E&C | Rochester | BTR0008J | 15137024 |
| 6138 | E&C | Rochester | CN 37441 | 12482707 |
| 6139 | E&C | Rochester | CN 37441 | 12570621 |
| 6140 | E&C | Rochester | CN 37441 | 12576918 |
| 6141 | E&C | Rochester | CN 37441 | 17052669 |
| 6142 | E&C | Rochester | CN 37441 | 17077609 |
| 6143 | E&C | Rochester | CN 37441 | 17090990 |
| 6144 | E&C | Rochester | CN 37441 | 17106681 |
| 6145 | E&C | Rochester | CN 37441 | 17106684 |
| 6146 | E&C | Rochester | CN 37441 | 17111583 |
| 6147 | E&C | Rochester | CN 37441 | 17111585 |
| 6148 | E&C | Rochester | CN 37441 | 17111846 |
| 6149 | E&C | Rochester | CN 37441 | 17112233 |
| 6150 | E&C | Rochester | CN 37441 | 17112350 |
| 6151 | E&C | Rochester | CN 37441 | 17112583 |
| 6152 | E&C | Rochester | CN 37441 | 17113044 |
| 6153 | E&C | Rochester | CN 37441 | 17113065 |
| 6154 | E&C | Rochester | CN 37441 | 17113201 |
| 6155 | E&C | Rochester | CN 37441 | 17113204 |
| 6156 | E&C | Rochester | CN 37441 | 17113205 |
| 6157 | E&C | Rochester | CN 37441 | 17113206 |
| 6158 | E&C | Rochester | CN 37441 | 17113215 |
| 6159 | E&C | Rochester | CN 37441 | 17113264 |
| 6160 | E&C | Rochester | CN 37441 | 17113273 |
| 6161 | E&C | Rochester | CN 37441 | 17113274 |
| 6162 | E&C | Rochester | CN 37441 | 17113283 |
| 6163 | E&C | Rochester | CN 37441 | 17113285 |
| 6164 | E&C | Rochester | CN 37441 | 17113327 |
| 6165 | E&C | Rochester | CN 37441 | 17113328 |
| 6166 | E&C | Rochester | CN 37441 | 17113330 |
| 6167 | E&C | Rochester | CN 37441 | 17113332 |
| 6168 | E&C | Rochester | CN 37441 | 17113335 |
| 6169 | E&C | Rochester | CN 37441 | 17113342 |
| 6170 | E&C | Rochester | CN 37441 | 17113343 |
| 6171 | E&C | Rochester | CN 37441 | 17113370 |
| 6172 | E&C | Rochester | CN 37441 | 17113371 |
| 6173 | E&C | Rochester | CN 37441 | 17113375 |
| 6174 | E&C | Rochester | CN 37441 | 17113529 |
| 6175 | E&C | Rochester | CN 37441 | 17113533 |
| 6176 | E&C | Rochester | CN 37441 | 17113539 |
| 6177 | E&C | Rochester | CN 37441 | 17113541 |
| 6178 | E&C | Rochester | CN 37441 | 17113561 |
| 6179 | E&C | Rochester | CN 37441 | 17113578 |
| 6180 | E&C | Rochester | CN 37441 | 17113596 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6181 | E&C | Rochester | CN 37441 | 17113676 |
| 6182 | E&C | Rochester | CN 37441 | 17113682 |
| 6183 | E&C | Rochester | CN 37441 | 17113683 |
| 6184 | E&C | Rochester | CN 37441 | 17113685 |
| 6185 | E&C | Rochester | CN 37441 | 17113690 |
| 6186 | E&C | Rochester | CN 37441 | 17113713 |
| 6187 | E&C | Rochester | CN 37441 | 17120665 |
| 6188 | E&C | Rochester | CN 37443 | 17113673 |
| 6189 | E&C | Rochester | CN 37441 | 12498842 |
| 6190 | E&C | Rochester | CN 37441 | 12568589 |
| 6191 | E&C | Rochester | CN 37441 | 12574339 |
| 6192 | E&C | Rochester | CN 37441 | 12574941 |
| 6193 | E&C | Rochester | CN 37441 | 12574986 |
| 6194 | E&C | Rochester | CN 37441 | 12578034 |
| 6195 | E&C | Rochester | CN 37441 | 12578044 |
| 6196 | E&C | Rochester | CN 37441 | 12580426 |
| 6197 | E&C | Rochester | CN 37441 | 12581359 |
| 6198 | E&C | Rochester | CN 37441 | 12583236 |
| 6199 | E&C | Rochester | CN 37441 | 12585749 |
| 6200 | E&C | Rochester | CN 37441 | 12589235 |
| 6201 | E&C | Rochester | CN 37441 | 12593800 |
| 6202 | E&C | Rochester | CN 37441 | 12594132 |
| 6203 | E&C | Rochester | CN 37441 | 12595271 |
| 6204 | E&C | Rochester | CN 37441 | 12595275 |
| 6205 | E&C | Rochester | CN 37441 | 12595276 |
| 6206 | E&C | Rochester | CN 37441 | 15137021 |
| 6207 | E&C | Rochester | CN 37441 | 15137022 |
| 6208 | E&C | Rochester | CN 37441 | 15166275 |
| 6209 | E&C | Rochester | CN 37441 | 15166277 |
| 6210 | E&C | Rochester | CN 37441 | 15208711 |
| 6211 | E&C | Rochester | CN 37441 | 17090139 |
| 6212 | E&C | Rochester | CN 37441 | 17091410 |
| 6213 | E&C | Rochester | CN 37441 | 17112707 |
| 6214 | E&C | Rochester | CN 37441 | 17112866 |
| 6215 | E&C | Rochester | CN 37441 | 17113331 |
| 6216 | E&C | Rochester | CN 37441 | 17113544 |
| 6217 | E&C | Rochester | CN 37441 | 17113601 |
| 6218 | E&C | Rochester | CN 37441 | 17113622 |
| 6219 | E&C | Rochester | CN 37441 | 17113625 |
| 6220 | E&C | Rochester | CN 37441 | 17120039 |
| 6221 | E&C | Rochester | CN 37441 | 17121748 |
| 6222 | E&C | Rochester | CN 37441 | 17123852 |
| 6223 | E&C | Rochester | CN 37441 | 17202005 |
| 6224 | E&C | Rochester | CN 37441 | 21993142 |
| 6225 | E&C | Rochester | CN 37441 | 22730180 |
| 6226 | E&C | Rochester | CN 37441 | 25319628 |
| 6227 | E&C | Rochester | CN 37441 | 88984165 |
| 6228 | E&C | Rochester | CN 37441 | 88984174 |
| 6229 | E&C | Rochester | CN 37441 | 89017272 |
| 6230 | E&C | Rochester | CN 37441 | 89017274 |
| 6231 | E&C | Rochester | CN 37441 | 89017365 |
| 6232 | E&C | Rochester | CN 37441 | 89017453 |
| 6233 | E&C | Rochester | CN 37441 | 89017530 |
| 6234 | E&C | Rochester | CN 37441 | 89017554 |
| 6235 | E&C | Rochester | CN 37441 | 89017556 |
| 6236 | E&C | Rochester | CN 37441 | 89017589 |
| 6237 | E&C | Rochester | CN 37441 | 89017684 |
| 6238 | E&C | Rochester | CN 37441 | 89018054 |
| 6239 | E&C | Rochester | GM 37441 | 12482707 |
| 6240 | E&C | Rochester | GM 37441 | 12568589 |
| 6241 | E&C | Rochester | GM 37441 | 12570620 |
| 6242 | E&C | Rochester | GM 37441 | 12570621 |
| 6243 | E&C | Rochester | GM 37441 | 12576918 |
| 6244 | E&C | Rochester | GM 37441 | 17070814 |
| 6245 | E&C | Rochester | GM 37441 | 17075825 |
| 6246 | E&C | Rochester | GM 37441 | 17075858 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6247 | E&C | Rochester | GM 37441 | 17077609 |
| 6248 | E&C | Rochester | GM 37441 | 17081434 |
| 6249 | E&C | Rochester | GM 37441 | 17085935 |
| 6250 | E&C | Rochester | GM 37441 | 17087069 |
| 6251 | E&C | Rochester | GM 37441 | 17087115 |
| 6252 | E&C | Rochester | GM 37441 | 17087136 |
| 6253 | E&C | Rochester | GM 37441 | 17088154 |
| 6254 | E&C | Rochester | GM 37441 | 17089203 |
| 6255 | E&C | Rochester | GM 37441 | 17090937 |
| 6256 | E&C | Rochester | GM 37441 | 17090990 |
| 6257 | E&C | Rochester | GM 37441 | 17091151 |
| 6258 | E&C | Rochester | GM 37441 | 17091219 |
| 6259 | E&C | Rochester | GM 37441 | 17091221 |
| 6260 | E&C | Rochester | GM 37441 | 17091325 |
| 6261 | E&C | Rochester | GM 37441 | 17091947 |
| 6262 | E&C | Rochester | GM 37441 | 17092133 |
| 6263 | E&C | Rochester | GM 37441 | 17093090 |
| 6264 | E&C | Rochester | GM 37441 | 17094010 |
| 6265 | E&C | Rochester | GM 37441 | 17095133 |
| 6266 | E&C | Rochester | GM 37441 | 17096163 |
| 6267 | E&C | Rochester | GM 37441 | 17096175 |
| 6268 | E&C | Rochester | GM 37441 | 17101635 |
| 6269 | E&C | Rochester | GM 37441 | 17101689 |
| 6270 | E&C | Rochester | GM 37441 | 17101798 |
| 6271 | E&C | Rochester | GM 37441 | 17106681 |
| 6272 | E&C | Rochester | GM 37441 | 17106684 |
| 6273 | E&C | Rochester | GM 37441 | 17107483 |
| 6274 | E&C | Rochester | GM 37441 | 17107485 |
| 6275 | E&C | Rochester | GM 37441 | 17107491 |
| 6276 | E&C | Rochester | GM 37441 | 17110469 |
| 6277 | E&C | Rochester | GM 37441 | 17110483 |
| 6278 | E&C | Rochester | GM 37441 | 17110799 |
| 6279 | E&C | Rochester | GM 37441 | 17110800 |
| 6280 | E&C | Rochester | GM 37441 | 17110813 |
| 6281 | E&C | Rochester | GM 37441 | 17110868 |
| 6282 | E&C | Rochester | GM 37441 | 17111260 |
| 6283 | E&C | Rochester | GM 37441 | 17111338 |
| 6284 | E&C | Rochester | GM 37441 | 17111570 |
| 6285 | E&C | Rochester | GM 37441 | 17111583 |
| 6286 | E&C | Rochester | GM 37441 | 17111585 |
| 6287 | E&C | Rochester | GM 37441 | 17111846 |
| 6288 | E&C | Rochester | GM 37441 | 17111847 |
| 6289 | E&C | Rochester | GM 37441 | 17111848 |
| 6290 | E&C | Rochester | GM 37441 | 17112041 |
| 6291 | E&C | Rochester | GM 37441 | 17112231 |
| 6292 | E&C | Rochester | GM 37441 | 17112233 |
| 6293 | E&C | Rochester | GM 37441 | 17112281 |
| 6294 | E&C | Rochester | GM 37441 | 17112312 |
| 6295 | E&C | Rochester | GM 37441 | 17112350 |
| 6296 | E&C | Rochester | GM 37441 | 17112481 |
| 6297 | E&C | Rochester | GM 37441 | 17112583 |
| 6298 | E&C | Rochester | GM 37441 | 17112611 |
| 6299 | E&C | Rochester | GM 37441 | 17112697 |
| 6300 | E&C | Rochester | GM 37441 | 17112705 |
| 6301 | E&C | Rochester | GM 37441 | 17112707 |
| 6302 | E&C | Rochester | GM 37441 | 17112711 |
| 6303 | E&C | Rochester | GM 37441 | 17112715 |
| 6304 | E&C | Rochester | GM 37441 | 17112862 |
| 6305 | E&C | Rochester | GM 37441 | 17112866 |
| 6306 | E&C | Rochester | GM 37441 | 17112975 |
| 6307 | E&C | Rochester | GM 37441 | 17113044 |
| 6308 | E&C | Rochester | GM 37441 | 17113065 |
| 6309 | E&C | Rochester | GM 37441 | 17113138 |
| 6310 | E&C | Rochester | GM 37441 | 17113139 |
| 6311 | E&C | Rochester | GM 37441 | 17113142 |
| 6312 | E&C | Rochester | GM 37441 | 17113145 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6313 | E&C | Rochester | GM 37441 | 17113146 |
| 6314 | E&C | Rochester | GM 37441 | 17113148 |
| 6315 | E&C | Rochester | GM 37441 | 17113150 |
| 6316 | E&C | Rochester | GM 37441 | 17113187 |
| 6317 | E&C | Rochester | GM 37441 | 17113195 |
| 6318 | E&C | Rochester | GM 37441 | 17113198 |
| 6319 | E&C | Rochester | GM 37441 | 17113201 |
| 6320 | E&C | Rochester | GM 37441 | 17113204 |
| 6321 | E&C | Rochester | GM 37441 | 17113205 |
| 6322 | E&C | Rochester | GM 37441 | 17113206 |
| 6323 | E&C | Rochester | GM 37441 | 17113209 |
| 6324 | E&C | Rochester | GM 37441 | 17113214 |
| 6325 | E&C | Rochester | GM 37441 | 17113215 |
| 6326 | E&C | Rochester | GM 37441 | 17113226 |
| 6327 | E&C | Rochester | GM 37441 | 17113227 |
| 6328 | E&C | Rochester | GM 37441 | 17113235 |
| 6329 | E&C | Rochester | GM 37441 | 17113237 |
| 6330 | E&C | Rochester | GM 37441 | 17113264 |
| 6331 | E&C | Rochester | GM 37441 | 17113273 |
| 6332 | E&C | Rochester | GM 37441 | 17113274 |
| 6333 | E&C | Rochester | GM 37441 | 17113327 |
| 6334 | E&C | Rochester | GM 37441 | 17113328 |
| 6335 | E&C | Rochester | GM 37441 | 17113330 |
| 6336 | E&C | Rochester | GM 37441 | 17113331 |
| 6337 | E&C | Rochester | GM 37441 | 17113332 |
| 6338 | E&C | Rochester | GM 37441 | 17113335 |
| 6339 | E&C | Rochester | GM 37441 | 17113342 |
| 6340 | E&C | Rochester | GM 37441 | 17113343 |
| 6341 | E&C | Rochester | GM 37441 | 17113344 |
| 6342 | E&C | Rochester | GM 37441 | 17113370 |
| 6343 | E&C | Rochester | GM 37441 | 17113371 |
| 6344 | E&C | Rochester | GM 37441 | 17113372 |
| 6345 | E&C | Rochester | GM 37441 | 17113374 |
| 6346 | E&C | Rochester | GM 37441 | 17113375 |
| 6347 | E&C | Rochester | GM 37441 | 17113376 |
| 6348 | E&C | Rochester | GM 37441 | 17113377 |
| 6349 | E&C | Rochester | GM 37441 | 17113378 |
| 6350 | E&C | Rochester | GM 37441 | 17113380 |
| 6351 | E&C | Rochester | GM 37441 | 17113381 |
| 6352 | E&C | Rochester | GM 37441 | 17113382 |
| 6353 | E&C | Rochester | GM 37441 | 17113388 |
| 6354 | E&C | Rochester | GM 37441 | 17113390 |
| 6355 | E&C | Rochester | GM 37441 | 17113391 |
| 6356 | E&C | Rochester | GM 37441 | 17113393 |
| 6357 | E&C | Rochester | GM 37441 | 17113406 |
| 6358 | E&C | Rochester | GM 37441 | 17113407 |
| 6359 | E&C | Rochester | GM 37441 | 17113427 |
| 6360 | E&C | Rochester | GM 37441 | 17113433 |
| 6361 | E&C | Rochester | GM 37441 | 17113434 |
| 6362 | E&C | Rochester | GM 37441 | 17113435 |
| 6363 | E&C | Rochester | GM 37441 | 17113439 |
| 6364 | E&C | Rochester | GM 37441 | 17113443 |
| 6365 | E&C | Rochester | GM 37441 | 17113444 |
| 6366 | E&C | Rochester | GM 37441 | 17113445 |
| 6367 | E&C | Rochester | GM 37441 | 17113446 |
| 6368 | E&C | Rochester | GM 37441 | 17113456 |
| 6369 | E&C | Rochester | GM 37441 | 17113457 |
| 6370 | E&C | Rochester | GM 37441 | 17113459 |
| 6371 | E&C | Rochester | GM 37441 | 17113460 |
| 6372 | E&C | Rochester | GM 37441 | 17113461 |
| 6373 | E&C | Rochester | GM 37441 | 17113483 |
| 6374 | E&C | Rochester | GM 37441 | 17113488 |
| 6375 | E&C | Rochester | GM 37441 | 17113496 |
| 6376 | E&C | Rochester | GM 37441 | 17113497 |
| 6377 | E&C | Rochester | GM 37441 | 17113501 |
| 6378 | E&C | Rochester | GM 37441 | 17113505 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6379 | E&C | Rochester | GM 37441 | 17113506 |
| 6380 | E&C | Rochester | GM 37441 | 17113510 |
| 6381 | E&C | Rochester | GM 37441 | 17113519 |
| 6382 | E&C | Rochester | GM 37441 | 17113525 |
| 6383 | E&C | Rochester | GM 37441 | 17113529 |
| 6384 | E&C | Rochester | GM 37441 | 17113531 |
| 6385 | E&C | Rochester | GM 37441 | 17113533 |
| 6386 | E&C | Rochester | GM 37441 | 17113534 |
| 6387 | E&C | Rochester | GM 37441 | 17113536 |
| 6388 | E&C | Rochester | GM 37441 | 17113539 |
| 6389 | E&C | Rochester | GM 37441 | 17113540 |
| 6390 | E&C | Rochester | GM 37441 | 17113541 |
| 6391 | E&C | Rochester | GM 37441 | 17113542 |
| 6392 | E&C | Rochester | GM 37441 | 17113544 |
| 6393 | E&C | Rochester | GM 37441 | 17113552 |
| 6394 | E&C | Rochester | GM 37441 | 17113556 |
| 6395 | E&C | Rochester | GM 37441 | 17113561 |
| 6396 | E&C | Rochester | GM 37441 | 17113564 |
| 6397 | E&C | Rochester | GM 37441 | 17113566 |
| 6398 | E&C | Rochester | GM 37441 | 17113568 |
| 6399 | E&C | Rochester | GM 37441 | 17113578 |
| 6400 | E&C | Rochester | GM 37441 | 17113579 |
| 6401 | E&C | Rochester | GM 37441 | 17113596 |
| 6402 | E&C | Rochester | GM 37441 | 17113598 |
| 6403 | E&C | Rochester | GM 37441 | 17113600 |
| 6404 | E&C | Rochester | GM 37441 | 17113601 |
| 6405 | E&C | Rochester | GM 37441 | 17113607 |
| 6406 | E&C | Rochester | GM 37441 | 17113608 |
| 6407 | E&C | Rochester | GM 37441 | 17113621 |
| 6408 | E&C | Rochester | GM 37441 | 17113625 |
| 6409 | E&C | Rochester | GM 37441 | 17113630 |
| 6410 | E&C | Rochester | GM 37441 | 17113653 |
| 6411 | E&C | Rochester | GM 37441 | 17113655 |
| 6412 | E&C | Rochester | GM 37441 | 17113669 |
| 6413 | E&C | Rochester | GM 37441 | 17113676 |
| 6414 | E&C | Rochester | GM 37441 | 17113682 |
| 6415 | E&C | Rochester | GM 37441 | 17113683 |
| 6416 | E&C | Rochester | GM 37441 | 17113685 |
| 6417 | E&C | Rochester | GM 37441 | 17113688 |
| 6418 | E&C | Rochester | GM 37441 | 17113690 |
| 6419 | E&C | Rochester | GM 37441 | 17113697 |
| 6420 | E&C | Rochester | GM 37441 | 17113699 |
| 6421 | E&C | Rochester | GM 37441 | 17113713 |
| 6422 | E&C | Rochester | GM 37441 | 17113726 |
| 6423 | E&C | Rochester | GM 37441 | 17114052 |
| 6424 | E&C | Rochester | GM 37441 | 17114054 |
| 6425 | E&C | Rochester | GM 37441 | 17114055 |
| 6426 | E&C | Rochester | GM 37441 | 17114056 |
| 6427 | E&C | Rochester | GM 37441 | 17114083 |
| 6428 | E&C | Rochester | GM 37441 | 17120039 |
| 6429 | E&C | Rochester | GM 37441 | 17120440 |
| 6430 | E&C | Rochester | GM 37441 | 17120665 |
| 6431 | E&C | Rochester | GM 37441 | 17121748 |
| 6432 | E&C | Rochester | GM 37441 | 17122283 |
| 6433 | E&C | Rochester | GM 37441 | 17123758 |
| 6434 | E&C | Rochester | GM 37441 | 17125483 |
| 6435 | E&C | Rochester | GM 37441 | 17202005 |
| 6436 | E&C | Rochester | GM 37441 | 88894295 |
| 6437 | E&C | Rochester | GM 37441 | 88894355 |
| 6438 | E&C | Rochester | GM 37441 | 88894356 |
| 6439 | E&C | Rochester | GM 37441 | 88894358 |
| 6440 | E&C | Rochester | GM 37441 | 88894360 |
| 6441 | E&C | Rochester | GM 37441 | 88894361 |
| 6442 | E&C | Rochester | GM 37443 | 17113626 |
| 6443 | E&C | Rochester | GM 37443 | 17113631 |
| 6444 | E&C | Rochester | GM 37443 | 17113673 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6445 | E&C | Rochester | GM 37443 | 17113700 |
| 6446 | E&C | Rochester | GM 37444 | 12570619 |
| 6447 | E&C | Rochester | GM 37444 | 17113628 |
| 6448 | E&C | Rochester | GM 37444 | 17113637 |
| 6449 | E&C | Rochester | GM 37444 | 17113638 |
| 6450 | E&C | Rochester | GM 37444 | 17113659 |
| 6451 | E&C | Rochester | GM 37444 | 17113695 |
| 6452 | E&C | Rochester | GM 37444 | 17113696 |
| 6453 | E&C | Rochester | GM 37441 | 10368829 |
| 6454 | E&C | Rochester | GM 37441 | 12499842 |
| 6455 | E&C | Rochester | GM 37441 | 12499890 |
| 6456 | E&C | Rochester | GM 37441 | 12568332 |
| 6457 | E&C | Rochester | GM 37441 | 12569577 |
| 6458 | E&C | Rochester | GM 37441 | 12570617 |
| 6459 | E&C | Rochester | GM 37441 | 12571646 |
| 6460 | E&C | Rochester | GM 37441 | 12571748 |
| 6461 | E&C | Rochester | GM 37441 | 12572746 |
| 6462 | E&C | Rochester | GM 37441 | 12573662 |
| 6463 | E&C | Rochester | GM 37441 | 12574331 |
| 6464 | E&C | Rochester | GM 37441 | 12574339 |
| 6465 | E&C | Rochester | GM 37441 | 12574343 |
| 6466 | E&C | Rochester | GM 37441 | 12574897 |
| 6467 | E&C | Rochester | GM 37441 | 12574941 |
| 6468 | E&C | Rochester | GM 37441 | 12574977 |
| 6469 | E&C | Rochester | GM 37441 | 12574978 |
| 6470 | E&C | Rochester | GM 37441 | 12574986 |
| 6471 | E&C | Rochester | GM 37441 | 12575013 |
| 6472 | E&C | Rochester | GM 37441 | 12575028 |
| 6473 | E&C | Rochester | GM 37441 | 12575055 |
| 6474 | E&C | Rochester | GM 37441 | 12575801 |
| 6475 | E&C | Rochester | GM 37441 | 12575858 |
| 6476 | E&C | Rochester | GM 37441 | 12578034 |
| 6477 | E&C | Rochester | GM 37441 | 12578036 |
| 6478 | E&C | Rochester | GM 37441 | 12578037 |
| 6479 | E&C | Rochester | GM 37441 | 12578038 |
| 6480 | E&C | Rochester | GM 37441 | 12578041 |
| 6481 | E&C | Rochester | GM 37441 | 12578042 |
| 6482 | E&C | Rochester | GM 37441 | 12579128 |
| 6483 | E&C | Rochester | GM 37441 | 12580420 |
| 6484 | E&C | Rochester | GM 37441 | 12580426 |
| 6485 | E&C | Rochester | GM 37441 | 12580793 |
| 6486 | E&C | Rochester | GM 37441 | 12580913 |
| 6487 | E&C | Rochester | GM 37441 | 12580914 |
| 6488 | E&C | Rochester | GM 37441 | 12580915 |
| 6489 | E&C | Rochester | GM 37441 | 12580921 |
| 6490 | E&C | Rochester | GM 37441 | 12581359 |
| 6491 | E&C | Rochester | GM 37441 | 12583236 |
| 6492 | E&C | Rochester | GM 37441 | 12584908 |
| 6493 | E&C | Rochester | GM 37441 | 12585749 |
| 6494 | E&C | Rochester | GM 37441 | 12587074 |
| 6495 | E&C | Rochester | GM 37441 | 12587077 |
| 6496 | E&C | Rochester | GM 37441 | 12589053 |
| 6497 | E&C | Rochester | GM 37441 | 12589190 |
| 6498 | E&C | Rochester | GM 37441 | 12589235 |
| 6499 | E&C | Rochester | GM 37441 | 12592182 |
| 6500 | E&C | Rochester | GM 37441 | 12592183 |
| 6501 | E&C | Rochester | GM 37441 | 12592184 |
| 6502 | E&C | Rochester | GM 37441 | 12592185 |
| 6503 | E&C | Rochester | GM 37441 | 12592186 |
| 6504 | E&C | Rochester | GM 37441 | 12592187 |
| 6505 | E&C | Rochester | GM 37441 | 12592652 |
| 6506 | E&C | Rochester | GM 37441 | 12592991 |
| 6507 | E&C | Rochester | GM 37441 | 12593800 |
| 6508 | E&C | Rochester | GM 37441 | 12594132 |
| 6509 | E&C | Rochester | GM 37441 | 12595271 |
| 6510 | E&C | Rochester | GM 37441 | 12595275 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6511 | E&C | Rochester | GM 37441 | 12595276 |
| 6512 | E&C | Rochester | GM 37441 | 1510034 |
| 6513 | E&C | Rochester | GM 37441 | 15103955 |
| 6514 | E&C | Rochester | GM 37441 | 15103956 |
| 6515 | E&C | Rochester | GM 37441 | 15107219 |
| 6516 | E&C | Rochester | GM 37441 | 15118102 |
| 6517 | E&C | Rochester | GM 37441 | 15137021 |
| 6518 | E&C | Rochester | GM 37441 | 15137022 |
| 6519 | E&C | Rochester | GM 37441 | 15138209 |
| 6520 | E&C | Rochester | GM 37441 | 15144836 |
| 6521 | E&C | Rochester | GM 37441 | 15166275 |
| 6522 | E&C | Rochester | GM 37441 | 15166277 |
| 6523 | E&C | Rochester | GM 37441 | 15192506 |
| 6524 | E&C | Rochester | GM 37441 | 15208711 |
| 6525 | E&C | Rochester | GM 37441 | 15218529 |
| 6526 | E&C | Rochester | GM 37441 | 15270021 |
| 6527 | E&C | Rochester | GM 37441 | 15270022 |
| 6528 | E&C | Rochester | GM 37441 | 15299537 |
| 6529 | E&C | Rochester | GM 37441 | 15782261 |
| 6530 | E&C | Rochester | GM 37441 | 15794867 |
| 6531 | E&C | Rochester | GM 37441 | 15794869 |
| 6532 | E&C | Rochester | GM 37441 | 1635948 |
| 6533 | E&C | Rochester | GM 37441 | 17063011 |
| 6534 | E&C | Rochester | GM 37441 | 17064622 |
| 6535 | E&C | Rochester | GM 37441 | 17086148 |
| 6536 | E&C | Rochester | GM 37441 | 17087240 |
| 6537 | E&C | Rochester | GM 37441 | 17089068 |
| 6538 | E&C | Rochester | GM 37441 | 17090139 |
| 6539 | E&C | Rochester | GM 37441 | 17091140 |
| 6540 | E&C | Rochester | GM 37441 | 17091410 |
| 6541 | E&C | Rochester | GM 37441 | 17092109 |
| 6542 | E&C | Rochester | GM 37441 | 17093132 |
| 6543 | E&C | Rochester | GM 37441 | 17093147 |
| 6544 | E&C | Rochester | GM 37441 | 17094159 |
| 6545 | E&C | Rochester | GM 37441 | 17096129 |
| 6546 | E&C | Rochester | GM 37441 | 17096144 |
| 6547 | E&C | Rochester | GM 37441 | 17106680 |
| 6548 | E&C | Rochester | GM 37441 | 17106682 |
| 6549 | E&C | Rochester | GM 37441 | 17106683 |
| 6550 | E&C | Rochester | GM 37441 | 17107010 |
| 6551 | E&C | Rochester | GM 37441 | 17113075 |
| 6552 | E&C | Rochester | GM 37441 | 17113122 |
| 6553 | E&C | Rochester | GM 37441 | 17113123 |
| 6554 | E&C | Rochester | GM 37441 | 17113194 |
| 6555 | E&C | Rochester | GM 37441 | 17113216 |
| 6556 | E&C | Rochester | GM 37441 | 17113240 |
| 6557 | E&C | Rochester | GM 37441 | 17113252 |
| 6558 | E&C | Rochester | GM 37441 | 17113490 |
| 6559 | E&C | Rochester | GM 37441 | 17113521 |
| 6560 | E&C | Rochester | GM 37441 | 17113523 |
| 6561 | E&C | Rochester | GM 37441 | 17113537 |
| 6562 | E&C | Rochester | GM 37441 | 17113563 |
| 6563 | E&C | Rochester | GM 37441 | 17113587 |
| 6564 | E&C | Rochester | GM 37441 | 17113622 |
| 6565 | E&C | Rochester | GM 37441 | 17113627 |
| 6566 | E&C | Rochester | GM 37441 | 17113671 |
| 6567 | E&C | Rochester | GM 37441 | 17113693 |
| 6568 | E&C | Rochester | GM 37441 | 17114721 |
| 6569 | E&C | Rochester | GM 37441 | 17122286 |
| 6570 | E&C | Rochester | GM 37441 | 17123852 |
| 6571 | E&C | Rochester | GM 37441 | 17123897 |
| 6572 | E&C | Rochester | GM 37441 | 21993142 |
| 6573 | E&C | Rochester | GM 37441 | 22730180 |
| 6574 | E&C | Rochester | GM 37441 | 25321964 |
| 6575 | E&C | Rochester | GM 37441 | 25766286 |
| 6576 | E&C | Rochester | GM 37441 | 88894176 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6577 | E&C | Rochester | GM 37441 | 88894294 |
| 6578 | E&C | Rochester | GM 37441 | 88984165 |
| 6579 | E&C | Rochester | GM 37441 | 88984174 |
| 6580 | E&C | Rochester | GM 37441 | 88984221 |
| 6581 | E&C | Rochester | GM 37441 | 89017226 |
| 6582 | E&C | Rochester | GM 37441 | 89017272 |
| 6583 | E&C | Rochester | GM 37441 | 89017274 |
| 6584 | E&C | Rochester | GM 37441 | 89017287 |
| 6585 | E&C | Rochester | GM 37441 | 89017363 |
| 6586 | E&C | Rochester | GM 37441 | 89017364 |
| 6587 | E&C | Rochester | GM 37441 | 89017365 |
| 6588 | E&C | Rochester | GM 37441 | 89017374 |
| 6589 | E&C | Rochester | GM 37441 | 89017375 |
| 6590 | E&C | Rochester | GM 37441 | 89017376 |
| 6591 | E&C | Rochester | GM 37441 | 89017378 |
| 6592 | E&C | Rochester | GM 37441 | 89017379 |
| 6593 | E&C | Rochester | GM 37441 | 89017380 |
| 6594 | E&C | Rochester | GM 37441 | 89017381 |
| 6595 | E&C | Rochester | GM 37441 | 89017382 |
| 6596 | E&C | Rochester | GM 37441 | 89017453 |
| 6597 | E&C | Rochester | GM 37441 | 89017530 |
| 6598 | E&C | Rochester | GM 37441 | 89017554 |
| 6599 | E&C | Rochester | GM 37441 | 89017556 |
| 6600 | E&C | Rochester | GM 37441 | 89017589 |
| 6601 | E&C | Rochester | GM 37441 | 89017590 |
| 6602 | E&C | Rochester | GM 37441 | 89017647 |
| 6603 | E&C | Rochester | GM 37441 | 89017684 |
| 6604 | E&C | Rochester | GM 37441 | 89017732 |
| 6605 | E&C | Rochester | GM 37441 | 89017873 |
| 6606 | E&C | Rochester | GM 37441 | 89018054 |
| 6607 | E&C | Rochester | GM 37441 | 89018109 |
| 6608 | E&C | Rochester | GM 37441 | 89018110 |
| 6609 | E&C | Rochester | GM 37441 | 89018111 |
| 6610 | E&C | Rochester | GM 37441 | 89060668 |
| 6611 | E&C | Rochester | GM 37441 | 93441235 |
| 6612 | E&C | Rochester | GM 37441 | 93442096 |
| 6613 | E&C | Rochester | GM 37443 | 10386359 |
| 6614 | E&C | Rochester | GM 37443 | 12575313 |
| 6615 | E&C | Rochester | GM 37443 | 12593801 |
| 6616 | E&C | Rochester | GM 37443 | 89017884 |
| 6617 | E&C | Rochester | GM 37444 | 12571747 |
| 6618 | E&C | Rochester | GM 37444 | 12593231 |
| 6619 | E&C | Rochester | GM 37444 | 15208720 |
| 6620 | E&C | Rochester | GM 37444 | 15214181 |
| 6621 | E&C | Rochester | GM 37444 | 17113675 |
| 6622 | E&C | Rochester | GM 43894 | 89017368 |
| 6623 | E&C | Rochester | GM 43894 | 89017783 |
| 6624 | E&C | Rochester | GMBSER09 | 17097131 |
| 6625 | E&C | Rochester | OCPT0004 | 17097086 |
| 6626 | E&C | Rochester | PA6710 | 17096199 |
| 6627 | E&C | Rochester | PA7547 | 17091157 |
| 6628 | E&C | Rochester | PA7547 | 17095190 |
| 6629 | E&C | Rochester | PA7547 | 17095227-2L |
| 6630 | E&C | Rochester | PCC0001Z | 17202233 |
| 6631 | E&C | Rochester | PCC00030 | 17098136 |
| 6632 | E&C | Rochester | PCC00038 | 17201171 |
| 6633 | E&C | Rochester | PCC0003T | 17097079 |
| 6634 | E&C | Rochester | PCC00094 | 17202005 |
| 6635 | E&C | Rochester | PCC000DW | 12575533 |
| 6636 | E&C | Rochester | PCC000DX | 12570700 |
| 6637 | E&C | Rochester | PCC000DZ | 12574935 |
| 6638 | E&C | Rochester | PCC000F0 | 12570698 |
| 6639 | E&C | Rochester | PCC000F4 | 12576918 |
| 6640 | E&C | Rochester | PCC000FF | 12579130 |
| 6641 | E&C | Rochester | PCC000FG | 12575313 |
| 6642 | E&C | Rochester | PCC000FX | 12574882 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6643 | E&C | Rochester | PCC000G3 | 12571523 |
| 6644 | E&C | Rochester | PCC000G4 | 93441795 |
| 6645 | E&C | Rochester | PCC000G5 | 12581550 |
| 6646 | E&C | Rochester | PCC000GM | 15107218 |
| 6647 | E&C | Rochester | PCC000GX | 12584376 |
| 6648 | E&C | Rochester | PCC000H6 | 12580225 |
| 6649 | E&C | Rochester | PCC000HB | 12583045 |
| 6650 | E&C | Rochester | PCC000HK | 22730180 |
| 6651 | E&C | Rochester | PCC000HL | 93441236 |
| 6652 | E&C | Rochester | PCC000HX | 12586553 |
| 6653 | E&C | Rochester | PCC000HZ | 12586550 |
| 6654 | E&C | Rochester | PCC000J2 | 12589208 |
| 6655 | E&C | Rochester | PCC000J4 | 12589206 |
| 6656 | E&C | Rochester | PCC000J5 | 12572817 |
| 6657 | E&C | Rochester | PCC000J6 | 15137021 |
| 6658 | E&C | Rochester | PCC000J7 | 15137023 |
| 6659 | E&C | Rochester | PCC000J8 | 15137024 |
| 6660 | E&C | Rochester | PCC000J9 | 15137025 |
| 6661 | E&C | Rochester | PCC000JF | 25766286 |
| 6662 | E&C | Rochester | PCC000JJ | 12574342 |
| 6663 | E&C | Rochester | PCC000JK | 12575799 |
| 6664 | E&C | Rochester | PCC000JL | 10357921 |
| 6665 | E&C | Rochester | PCC000JM | 12587390 |
| 6666 | E&C | Rochester | PCC000JP | 12589517 |
| 6667 | E&C | Rochester | PCC000JR | 10368829 |
| 6668 | E&C | Rochester | PCC000K0 | 10386358 |
| 6669 | E&C | Rochester | PCC000KB | 15144830 |
| 6670 | E&C | Rochester | PCC000KD | 15229390 |
| 6671 | E&C | Rochester | PCC000KJ | 12595271 |
| 6672 | E&C | Rochester | PCC000KK | 12595275 |
| 6673 | E&C | Rochester | PCC000KP | 93789999 |
| 6674 | E&C | Rochester | PCC000KV | 15208720 |
| 6675 | E&C | Rochester | PCC000LL | 12596658 |
| 6676 | E&C | Rochester | PCC000LP | 12596573 |
| 6677 | E&C | Rochester | PCC000LR | 12596574 |
| 6678 | E&C | Rochester | PCC000LT | 12597021 |
| 6679 | E&C | Rochester | PCC000LZ | 22706174 |
| 6680 | E&C | Rochester | PCC000M2 | 12580419 |
| 6681 | E&C | Rochester | PCC000M8 | 15214440 |
| 6682 | E&C | Rochester | PCC000MB | 12590937 |
| 6683 | E&C | Rochester | PCC000MC | 12591076 |
| 6684 | E&C | Rochester | PCC000MD | 12592647 |
| 6685 | E&C | Rochester | PCC000ML | 15214181 |
| 6686 | E&C | Rochester | PCC000MM | 15214438 |
| 6687 | E&C | Rochester | PCC000MN | 15214439 |
| 6688 | E&C | Rochester | PCC000MR | 15270019 |
| 6689 | E&C | Rochester | PCC000MW | 15274917 |
| 6690 | E&C | Rochester | PCC000N6 | 15780664 |
| 6691 | E&C | Rochester | PCC000N7 | 15780665 |
| 6692 | E&C | Rochester | PCC000N8 | 15780666 |
| 6693 | E&C | Rochester | PCC000NC | 15795049 |
| 6694 | E&C | Rochester | PCC000ND | 15088523 |
| 6695 | E&C | Rochester | PCC000NF | 15088524 |
| 6696 | E&C | Rochester | PCC000NG | 15088525 |
| 6697 | E&C | Rochester | PCC000NH | 15110188 |
| 6698 | E&C | Rochester | PCC000NJ | 15110189 |
| 6699 | E&C | Rochester | PCC000NK | 15112514 |
| 6700 | E&C | Rochester | PCC000NL | 15112515 |
| 6701 | E&C | Rochester | PCC000NN | 12599023 |
| 6702 | E&C | Rochester | PCC000NP | 12599024 |
| 6703 | E&C | Rochester | PCC000NV | 12580418 |
| 6704 | E&C | Rochester | PCC000NW | 12580677 |
| 6705 | E&C | Rochester | PCC000NX | 15299537 |
| 6706 | E&C | Rochester | PCC000P0 | 12598924 |
| 6707 | E&C | Rochester | PCC000P5 | 15794867 |
| 6708 | E&C | Rochester | PCC000P6 | 15794868 |

103

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6709 | E&C | Rochester | PCC000P7 | 15794869 |
| 6710 | E&C | Rochester | PCC000P9 | 25749083 |
| 6711 | E&C | Rochester | PCC000PR | 12601382 |
| 6712 | E&C | Rochester | PNJ00000 | 17090139 |
| 6713 | E&C | Rochester | PNJ00026 | 15013860 |
| 6714 | E&C | Rochester | PNJ0003M | 6002FM0017 |
| 6715 | E&C | Rochester | PNJ0005J | 12570698 |
| 6716 | E&C | Rochester | PNJ00063 | 12580225 |
| 6717 | E&C | Rochester | PNJ00069 | 12587390 |
| 6718 | E&C | Rochester | PNJ0006D | 15137023 |
| 6719 | E&C | Rochester | PNJ0006F | 15137026 |
| 6720 | E&C | Rochester | PNJ0006K | 15107218 |
| 6721 | E&C | Rochester | PNJ0006Z | 12580419 |
| 6722 | E&C | Rochester | PNJ00072 | 15214439 |
| 6723 | E&C | Rochester | PNJ00073 | 12593230 |
| 6724 | E&C | Rochester | PPG00009 | 17091722 |
| 6725 | E&C | Rochester | PPG0000F | 17087337 |
| 6726 | E&C | Rochester | PPH00001 | 17106681 |
| 6727 | E&C | Rochester | PPH00004 | 17113196 |
| 6728 | E&C | Rochester | PPJ00000 | 17106681 |
| 6729 | E&C | Rochester | PPJ00001 | 17113196 |
| 6730 | E&C | Rochester | PPJ00003 | 17106682 |
| 6731 | E&C | Rochester | SCUSA 37441 | 89017589 |
| 6732 | E&C | Rochester | VTC00006 | 17097131 |
| 6733 | E&C | Rochester | VTC0001B | 17113687 |
| 6734 | E&C | Rochester | VTC0001G | 17113214 |
| 6735 | E&C | Rochester | VTC0001J | 17113273 |
| 6736 | E&C | Rochester | VTC0001N | 88894295 |
| 6737 | E&C | Rochester | VTC0001P | 12570622 |
| 6738 | E&C | Rochester | VTC0001V | 17113215 |
| 6739 | E&C | Rochester | VTC0001W | 17113209 |
| 6740 | E&C | Rochester | VTC0001Z | 17087069 |
| 6741 | E&C | Rochester | VTC00020 | 17087023 |
| 6742 | E&C | Rochester | X00650000 | 17113040 |
| 6743 | E&C | Rochester | X00650002 | 17083285 |
| 6744 | E&C | Rochester | X00650006 | 17087377 |
| 6745 | E&C | Rochester | X00650000J | 17069932 |
| 6746 | E&C | Rochester | X00650000M | 17113262 |
| 6747 | E&C | Rochester | X0ZLW0012 | 17090846 |
| 6748 | E&C | Rochester | X7DX00001 | 17087069 |
| 6749 | E&C | Rochester | X7DX00002 | 17091410 |
| 6750 | E&C | Rochester | X7DX000J | 17087248 |
| 6751 | E&C | Rochester | XPPG00000 | 17076165 |
| 6752 | E&C | Rochester | XPPG00000 | 17112456 |
| 6753 | E&C | Rochester | XPPG00001 | 17106681 |
| 6754 | E&C | Rochester | XPPG00001 | 17113196 |
| 6755 | E&C | Rochester | XPPG00002 | 17093148 |
| 6756 | E&C | Rochester | XPPG00008 | 7106682 |
| 6757 | E&C | Rochester | XPPJ00001 | 17106681 |
| 6758 | E&C | Rochester | XPPJ00008 | 17106682 |
| 6759 | E&C | Saginaw (E/C) | 103272 | 21011103 |
| 6760 | E&C | Saginaw (E/C) | 103272 | 21011104 |
| 6761 | E&C | Saginaw (E/C) | 103272 | 21011109 |
| 6762 | E&C | Saginaw (E/C) | 103272 | 21011110 |
| 6763 | E&C | Saginaw (E/C) | 103272 | 21011906 |
| 6764 | E&C | Saginaw (E/C) | 103272 | 21011984 |
| 6765 | E&C | Saginaw (E/C) | 103272 | 21012316 |
| 6766 | E&C | Saginaw (E/C) | 103272 | 21012317 |
| 6767 | E&C | Saginaw (E/C) | 103272 | 21012665 |
| 6768 | E&C | Saginaw (E/C) | 103272 | 21012705 |
| 6769 | E&C | Saginaw (E/C) | 103272 | 21012706 |
| 6770 | E&C | Saginaw (E/C) | 103272 | 21012880 |
| 6771 | E&C | Saginaw (E/C) | 103272 | 21013465 |
| 6772 | E&C | Saginaw (E/C) | 108898 | 22667248 |
| 6773 | E&C | Saginaw (E/C) | 108898 | 22667249 |
| 6774 | E&C | Saginaw (E/C) | 108898 | 22671542 |

104

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6775 | E&C | Saginaw (E/C) | 108898 | 88955418 |
| 6776 | E&C | Saginaw (E/C) | 108898 | 88955419 |
| 6777 | E&C | Saginaw (E/C) | 113604 | 21018786 |
| 6778 | E&C | Saginaw (E/C) | 117469 | 15856665 |
| 6779 | E&C | Saginaw (E/C) | 117469 | 21018784 |
| 6780 | E&C | Saginaw (E/C) | 117469 | 21018785 |
| 6781 | E&C | Saginaw (E/C) | 117469 | 21018995 |
| 6782 | E&C | Saginaw (E/C) | 117469 | 21018997 |
| 6783 | E&C | Saginaw (E/C) | 117469 | 21019007 |
| 6784 | E&C | Saginaw (E/C) | 117469 | 21019229 |
| 6785 | E&C | Saginaw (E/C) | 117469 | 21019230 |
| 6786 | E&C | Saginaw (E/C) | 117469 | 21019233 |
| 6787 | E&C | Saginaw (E/C) | 117469 | 21019245 |
| 6788 | E&C | Saginaw (E/C) | 117469 | 21019248 |
| 6789 | E&C | Saginaw (E/C) | 117469 | 21019249 |
| 6790 | E&C | Saginaw (E/C) | 117469 | 21019251 |
| 6791 | E&C | Saginaw (E/C) | 117469 | 21019252 |
| 6792 | E&C | Saginaw (E/C) | 117469 | 21019253 |
| 6793 | E&C | Saginaw (E/C) | 117469 | 21019254 |
| 6794 | E&C | Saginaw (E/C) | 117469 | 21019255 |
| 6795 | E&C | Saginaw (E/C) | 117469 | 21019256 |
| 6796 | E&C | Saginaw (E/C) | 117469 | 21019257 |
| 6797 | E&C | Saginaw (E/C) | 117469 | 21019258 |
| 6798 | E&C | Saginaw (E/C) | 117469 | 21019262 |
| 6799 | E&C | Saginaw (E/C) | 117469 | 21019604 |
| 6800 | E&C | Saginaw (E/C) | 117469 | 21019628 |
| 6801 | E&C | Saginaw (E/C) | 117469 | 21019717 |
| 6802 | E&C | Saginaw (E/C) | 117469 | 21019718 |
| 6803 | E&C | Saginaw (E/C) | 117469 | 21019719 |
| 6804 | E&C | Saginaw (E/C) | 117469 | 21019722 |
| 6805 | E&C | Saginaw (E/C) | 117469 | 22672424 |
| 6806 | E&C | Saginaw (E/C) | 117469 | 22672425 |
| 6807 | E&C | Saginaw (E/C) | 117469 | 22678482 |
| 6808 | E&C | Saginaw (E/C) | 117469 | 22702612 |
| 6809 | E&C | Saginaw (E/C) | 117469 | 22705356 |
| 6810 | E&C | Saginaw (E/C) | 117469 | 88964169 |
| 6811 | E&C | Saginaw (E/C) | 117469 | 88964176 |
| 6812 | E&C | Saginaw (E/C) | 117469 | 88967259 |
| 6813 | E&C | Saginaw (E/C) | 117489 | 21019788 |
| 6814 | E&C | Saginaw (E/C) | 9D10003V | 18060563 |
| 6815 | E&C | Saginaw (E/C) | 9D100-03W | 18060564 |
| 6816 | E&C | Saginaw (E/C) | 9D100-045 | 18060633 |
| 6817 | E&C | Saginaw (E/C) | 9D100-04P | 18060222 |
| 6818 | E&C | Saginaw (E/C) | 9D10007J | 22710659 |
| 6819 | E&C | Saginaw (E/C) | 9D10007K | 22710660 |
| 6820 | E&C | Saginaw (E/C) | 9D100-07M | 18014746 |
| 6821 | E&C | Saginaw (E/C) | 9D10007X | 18048801 |
| 6822 | E&C | Saginaw (E/C) | 9D100086 | 15112419 |
| 6823 | E&C | Saginaw (E/C) | 9D100087 | 15112420 |
| 6824 | E&C | Saginaw (E/C) | 9D100088 | 15112384 |
| 6825 | E&C | Saginaw (E/C) | 9D100089 | 15112385 |
| 6826 | E&C | Saginaw (E/C) | 9D10008D | 15233116 |
| 6827 | E&C | Saginaw (E/C) | 9D10008F | 15233117 |
| 6828 | E&C | Saginaw (E/C) | 9D10008G | 15259081 |
| 6829 | E&C | Saginaw (E/C) | 9D10008H | 15259082 |
| 6830 | E&C | Saginaw (E/C) | 9D10008J | 15259085 |
| 6831 | E&C | Saginaw (E/C) | 9D108K | 15259086 |
| 6832 | E&C | Saginaw (E/C) | 9D2000H7 | 15112420 |
| 6833 | E&C | Saginaw (E/C) | 9D2000H8 | 15112419 |
| 6834 | E&C | Saginaw (E/C) | 9D2000HZ | 10350648 |
| 6835 | E&C | Saginaw (E/C) | 9D2000J0 | 10350649 |
| 6836 | E&C | Saginaw (E/C) | 9D2000J1 | 10350650 |
| 6837 | E&C | Saginaw (E/C) | 9D2000J2 | 10350651 |
| 6838 | E&C | Saginaw (E/C) | 9D2000JG | 21998160 |
| 6839 | E&C | Saginaw (E/C) | 9D2000JG | 21998161 |
| 6840 | E&C | Saginaw (E/C) | 9D2000JJ | 21998162 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6841 | E&C | Saginaw (E/C) | 9D2000JK | 21998163 |
| 6842 | E&C | Saginaw (E/C) | 9D2000JL | 21998164 |
| 6843 | E&C | Saginaw (E/C) | 9D2000JM | 21998167 |
| 6844 | E&C | Saginaw (E/C) | 9D2000JN | 15134582 |
| 6845 | E&C | Saginaw (E/C) | 9D2000JP | 15134583 |
| 6846 | E&C | Saginaw (E/C) | 9D2000JX | 10363790 |
| 6847 | E&C | Saginaw (E/C) | 9D2000JZ | 10363791 |
| 6848 | E&C | Saginaw (E/C) | 9D2000K6 | 15215971 |
| 6849 | E&C | Saginaw (E/C) | 9D2000K7 | 15215972 |
| 6850 | E&C | Saginaw (E/C) | 9D2000K8 | 15215973 |
| 6851 | E&C | Saginaw (E/C) | 9D2000K9 | 15215974 |
| 6852 | E&C | Saginaw (E/C) | 9D2000KD | 15130854 |
| 6853 | E&C | Saginaw (E/C) | 9D2000KF | 15130855 |
| 6854 | E&C | Saginaw (E/C) | 9D2000KG | 15130856 |
| 6855 | E&C | Saginaw (E/C) | 9D2000KH | 15130857 |
| 6856 | E&C | Saginaw (E/C) | 9D2000LB | 15233122 |
| 6857 | E&C | Saginaw (E/C) | 9D2000LC | 15233123 |
| 6858 | E&C | Saginaw (E/C) | 9D2000LH | 10300522 |
| 6859 | E&C | Saginaw (E/C) | 9D2000LJ | 15259082 |
| 6860 | E&C | Saginaw (E/C) | 9D2000LK | 15259085 |
| 6861 | E&C | Saginaw (E/C) | 9D2000LL | 15259086 |
| 6862 | E&C | Saginaw (E/C) | 9D2000LP | 15259081 |
| 6863 | E&C | Saginaw (E/C) | 9D2000LV | 15235542 |
| 6864 | E&C | Saginaw (E/C) | 9D2000LW | 15266722 |
| 6865 | E&C | Saginaw (E/C) | 9D2000LX | 15266723 |
| 6866 | E&C | Saginaw (E/C) | 9D2000LZ | 15266725 |
| 6867 | E&C | Saginaw (E/C) | 9D2000M0 | 15266726 |
| 6868 | E&C | Saginaw (E/C) | 9D2000M7 | 10391647 |
| 6869 | E&C | Saginaw (E/C) | 9D2000M8 | 10391649 |
| 6870 | E&C | Saginaw (E/C) | 9D2000M9 | 10391650 |
| 6871 | E&C | Saginaw (E/C) | 9D2000MB | 10391646 |
| 6872 | E&C | Saginaw (E/C) | 9D2000MC | 15235543 |
| 6873 | E&C | Saginaw (E/C) | 9D300008 | 18022401 |
| 6874 | E&C | Saginaw (E/C) | 9D30001FV | 15233117 |
| 6875 | E&C | Saginaw (E/C) | 9D3000PW | 10449465 |
| 6876 | E&C | Saginaw (E/C) | 9D3000PZ | 25714800 |
| 6877 | E&C | Saginaw (E/C) | 9D3000R7 | 25726248 |
| 6878 | E&C | Saginaw (E/C) | 9D3000R8 | 25726249 |
| 6879 | E&C | Saginaw (E/C) | 9D3000RB | 25714801 |
| 6880 | E&C | Saginaw (E/C) | 9D3000RN | 10449466 |
| 6881 | E&C | Saginaw (E/C) | 9D300077 | 25739394 |
| 6882 | E&C | Saginaw (E/C) | 9D3000T8 | 25739395 |
| 6883 | E&C | Saginaw (E/C) | 9D3000T9 | 25739396 |
| 6884 | E&C | Saginaw (E/C) | 9D3000TB | 25739397 |
| 6885 | E&C | Saginaw (E/C) | 9D3000TC | 25739398 |
| 6886 | E&C | Saginaw (E/C) | 9D3000TD | 25739399 |
| 6887 | E&C | Saginaw (E/C) | 9D3000TF | 25739400 |
| 6888 | E&C | Saginaw (E/C) | 9D3000XP | 22704206 |
| 6889 | E&C | Saginaw (E/C) | 9D3000XR | 22704207 |
| 6890 | E&C | Saginaw (E/C) | 9D3000Z0 | 15183921 |
| 6891 | E&C | Saginaw (E/C) | 9D3000Z2 | 15183925 |
| 6892 | E&C | Saginaw (E/C) | 9D3000Z3 | 15183926 |
| 6893 | E&C | Saginaw (E/C) | 9D300126 | 22714578 |
| 6894 | E&C | Saginaw (E/C) | 9D300127 | 22714579 |
| 6895 | E&C | Saginaw (E/C) | 9D30012V | 25764299 |
| 6896 | E&C | Saginaw (E/C) | 9D30012W | 25764300 |
| 6897 | E&C | Saginaw (E/C) | 9D30012X | 25764303 |
| 6898 | E&C | Saginaw (E/C) | 9D300132 | 25764305 |
| 6899 | E&C | Saginaw (E/C) | 9D300133 | 25764306 |
| 6900 | E&C | Saginaw (E/C) | 9D30013D | 22714162 |
| 6901 | E&C | Saginaw (E/C) | 9D30013F | 22714163 |
| 6902 | E&C | Saginaw (E/C) | 9D30013R | 25764304 |
| 6903 | E&C | Saginaw (E/C) | 9D30013T | 25764301 |
| 6904 | E&C | Saginaw (E/C) | 9D30013V | 25764302 |
| 6905 | E&C | Saginaw (E/C) | 9D30014D | 25762924 |
| 6906 | E&C | Saginaw (E/C) | 9D30014F | 25762925 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6907 | E&C | Saginaw (E/C) | 9D30014V | 25752828 |
| 6908 | E&C | Saginaw (E/C) | 9D30014W | 25752829 |
| 6909 | E&C | Saginaw (E/C) | 9D300166 | 15139689 |
| 6910 | E&C | Saginaw (E/C) | 9D30016B | 15112385 |
| 6911 | E&C | Saginaw (E/C) | 9D30016C | 15112384 |
| 6912 | E&C | Saginaw (E/C) | 9D30016D | 15112386 |
| 6913 | E&C | Saginaw (E/C) | 9D30016F | 15112387 |
| 6914 | E&C | Saginaw (E/C) | 9D30016N | 15112420 |
| 6915 | E&C | Saginaw (E/C) | 9D30016P | 15112419 |
| 6916 | E&C | Saginaw (E/C) | 9D30016X | 15112425 |
| 6917 | E&C | Saginaw (E/C) | 9D30016Z | 15112426 |
| 6918 | E&C | Saginaw (E/C) | 9D300170 | 15112440 |
| 6919 | E&C | Saginaw (E/C) | 9D300171 | 15112441 |
| 6920 | E&C | Saginaw (E/C) | 9D300174 | 15112444 |
| 6921 | E&C | Saginaw (E/C) | 9D300175 | 15112445 |
| 6922 | E&C | Saginaw (E/C) | 9D300176 | 15112447 |
| 6923 | E&C | Saginaw (E/C) | 9D300177 | 15112447 |
| 6924 | E&C | Saginaw (E/C) | 9D300178 | 15112448 |
| 6925 | E&C | Saginaw (E/C) | 9D300179 | 15112449 |
| 6926 | E&C | Saginaw (E/C) | 9D30017B | 15112455 |
| 6927 | E&C | Saginaw (E/C) | 9D30017C | 15112456 |
| 6928 | E&C | Saginaw (E/C) | 9D30017J | 15124099 |
| 6929 | E&C | Saginaw (E/C) | 9D300187 | 10354407 |
| 6930 | E&C | Saginaw (E/C) | 9D30018B | 10354408 |
| 6931 | E&C | Saginaw (E/C) | 9D300189 | 25772413 |
| 6932 | E&C | Saginaw (E/C) | 9D30018C | 25770942 |
| 6933 | E&C | Saginaw (E/C) | 9D30018D | 25770943 |
| 6934 | E&C | Saginaw (E/C) | 9D30018K | 25772414 |
| 6935 | E&C | Saginaw (E/C) | 9D30018M | 21995735 |
| 6936 | E&C | Saginaw (E/C) | 9D30018N | 21995736 |
| 6937 | E&C | Saginaw (E/C) | 9D30018P | 21995737 |
| 6938 | E&C | Saginaw (E/C) | 9D30018R | 21995738 |
| 6939 | E&C | Saginaw (E/C) | 9D30018T | 21995739 |
| 6940 | E&C | Saginaw (E/C) | 9D30018V | 21995740 |
| 6941 | E&C | Saginaw (E/C) | 9D30018W | 21995741 |
| 6942 | E&C | Saginaw (E/C) | 9D30018X | 21995742 |
| 6943 | E&C | Saginaw (E/C) | 9D300190 | 15138457 |
| 6944 | E&C | Saginaw (E/C) | 9D300191 | 15138458 |
| 6945 | E&C | Saginaw (E/C) | 9D300192 | 15138461 |
| 6946 | E&C | Saginaw (E/C) | 9D300193 | 15138462 |
| 6947 | E&C | Saginaw (E/C) | 9D300194 | 15138463 |
| 6948 | E&C | Saginaw (E/C) | 9D300195 | 15138464 |
| 6949 | E&C | Saginaw (E/C) | 9D300196 | 15138459 |
| 6950 | E&C | Saginaw (E/C) | 9D300197 | 15138460 |
| 6951 | E&C | Saginaw (E/C) | 9D300198 | 15138523 |
| 6952 | E&C | Saginaw (E/C) | 9D300199 | 15138524 |
| 6953 | E&C | Saginaw (E/C) | 9D30019R | 15134582 |
| 6954 | E&C | Saginaw (E/C) | 9D30019T | 15134583 |
| 6955 | E&C | Saginaw (E/C) | 9D30019V | 10358103 |
| 6956 | E&C | Saginaw (E/C) | 9D30019W | 10358104 |
| 6957 | E&C | Saginaw (E/C) | 9D3001B2 | 15147826 |
| 6958 | E&C | Saginaw (E/C) | 9D3001B3 | 15147827 |
| 6959 | E&C | Saginaw (E/C) | 9D3001B5 | 10363577 |
| 6960 | E&C | Saginaw (E/C) | 9D3001B6 | 10363578 |
| 6961 | E&C | Saginaw (E/C) | 9D3001B7 | 10363580 |
| 6962 | E&C | Saginaw (E/C) | 9D3001B8 | 10363581 |
| 6963 | E&C | Saginaw (E/C) | 9D3001BN | 10369083 |
| 6964 | E&C | Saginaw (E/C) | 9D3001BP | 10369084 |
| 6965 | E&C | Saginaw (E/C) | 9D3001C0 | 15215971 |
| 6966 | E&C | Saginaw (E/C) | 9D3001C1 | 15215972 |
| 6967 | E&C | Saginaw (E/C) | 9D3001C2 | 15215973 |
| 6968 | E&C | Saginaw (E/C) | 9D3001C3 | 15215974 |
| 6969 | E&C | Saginaw (E/C) | 9D3001C6 | 15225205 |
| 6970 | E&C | Saginaw (E/C) | 9D3001C7 | 15225206 |
| 6971 | E&C | Saginaw (E/C) | 9D3001C8 | 15225207 |
| 6972 | E&C | Saginaw (E/C) | 9D3001C9 | 15225208 |

107

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6973 | E&C | Saginaw (E/C) | 9D3001CJ | 15130854 |
| 6974 | E&C | Saginaw (E/C) | 9D3001CK | 15130855 |
| 6975 | E&C | Saginaw (E/C) | 9D3001CL | 15130856 |
| 6976 | E&C | Saginaw (E/C) | 9D3001CM | 15130857 |
| 6977 | E&C | Saginaw (E/C) | 9D3001CN | 10356298 |
| 6978 | E&C | Saginaw (E/C) | 9D3001CP | 10356297 |
| 6979 | E&C | Saginaw (E/C) | 9D3001CW | 15223632 |
| 6980 | E&C | Saginaw (E/C) | 9D3001CX | 15223633 |
| 6981 | E&C | Saginaw (E/C) | 9D3001D2 | 10360115 |
| 6982 | E&C | Saginaw (E/C) | 9D3001D3 | 10360114 |
| 6983 | E&C | Saginaw (E/C) | 9D3001D5 | 15211862 |
| 6984 | E&C | Saginaw (E/C) | 9D3001D6 | 15211863 |
| 6985 | E&C | Saginaw (E/C) | 9D3001DC | 15225681 |
| 6986 | E&C | Saginaw (E/C) | 9D3001DD | 15225682 |
| 6987 | E&C | Saginaw (E/C) | 9D3001DF | 15225683 |
| 6988 | E&C | Saginaw (E/C) | 9D3001DG | 15225684 |
| 6989 | E&C | Saginaw (E/C) | 9D3001DH | 15225685 |
| 6990 | E&C | Saginaw (E/C) | 9D3001DJ | 15225686 |
| 6991 | E&C | Saginaw (E/C) | 9D3001DK | 15225687 |
| 6992 | E&C | Saginaw (E/C) | 9D3001DL | 15225688 |
| 6993 | E&C | Saginaw (E/C) | 9D3001DM | 15235002 |
| 6994 | E&C | Saginaw (E/C) | 9D3001DN | 15235003 |
| 6995 | E&C | Saginaw (E/C) | 9D3001DP | 15235004 |
| 6996 | E&C | Saginaw (E/C) | 9D3001DR | 15235005 |
| 6997 | E&C | Saginaw (E/C) | 9D3001DT | 15235006 |
| 6998 | E&C | Saginaw (E/C) | 9D3001DV | 15235007 |
| 6999 | E&C | Saginaw (E/C) | 9D3001DW | 15235008 |
| 7000 | E&C | Saginaw (E/C) | 9D3001DX | 15235009 |
| 7001 | E&C | Saginaw (E/C) | 9D3001DZ | 15235010 |
| 7002 | E&C | Saginaw (E/C) | 9D3001F0 | 15235011 |
| 7003 | E&C | Saginaw (E/C) | 9D3001F3 | 21993756 |
| 7004 | E&C | Saginaw (E/C) | 9D3001F9 | 10367922 |
| 7005 | E&C | Saginaw (E/C) | 9D3001FB | 10367923 |
| 7006 | E&C | Saginaw (E/C) | 9D3001FD | 15284616 |
| 7007 | E&C | Saginaw (E/C) | 9D3001FL | 15139688 |
| 7008 | E&C | Saginaw (E/C) | 9D3001FM | 15235544 |
| 7009 | E&C | Saginaw (E/C) | 9D3001FN | 15235545 |
| 7010 | E&C | Saginaw (E/C) | 9D3001FT | 15233116 |
| 7011 | E&C | Saginaw (E/C) | 9D3001FW | 15233122 |
| 7012 | E&C | Saginaw (E/C) | 9D3001FX | 15233123 |
| 7013 | E&C | Saginaw (E/C) | 9D3001FZ | 10367079 |
| 7014 | E&C | Saginaw (E/C) | 9D3001G0 | 10367080 |
| 7015 | E&C | Saginaw (E/C) | 9D3001G1 | 10367081 |
| 7016 | E&C | Saginaw (E/C) | 9D3001G2 | 10367082 |
| 7017 | E&C | Saginaw (E/C) | 9D3001G3 | 15235534 |
| 7018 | E&C | Saginaw (E/C) | 9D3001G4 | 15235535 |
| 7019 | E&C | Saginaw (E/C) | 9D3001G5 | 15235536 |
| 7020 | E&C | Saginaw (E/C) | 9D3001G6 | 15235537 |
| 7021 | E&C | Saginaw (E/C) | 9D3001G7 | 15235538 |
| 7022 | E&C | Saginaw (E/C) | 9D3001G8 | 15235539 |
| 7023 | E&C | Saginaw (E/C) | 9D3001G9 | 15235540 |
| 7024 | E&C | Saginaw (E/C) | 9D3001GB | 15235541 |
| 7025 | E&C | Saginaw (E/C) | 9D3001GD | 15235542 |
| 7026 | E&C | Saginaw (E/C) | 9D3001GG | 15235543 |
| 7027 | E&C | Saginaw (E/C) | 9D3001GH | 15259081 |
| 7028 | E&C | Saginaw (E/C) | 9D3001GJ | 15235546 |
| 7029 | E&C | Saginaw (E/C) | 9D3001GK | 15259082 |
| 7030 | E&C | Saginaw (E/C) | 9D3001GL | 15235547 |
| 7031 | E&C | Saginaw (E/C) | 9D3001GM | 15259083 |
| 7032 | E&C | Saginaw (E/C) | 9D3001GN | 15259084 |
| 7033 | E&C | Saginaw (E/C) | 9D3001GP | 15259085 |
| 7034 | E&C | Saginaw (E/C) | 9D3001GR | 15259086 |
| 7035 | E&C | Saginaw (E/C) | 9D3001GT | 15259087 |
| 7036 | E&C | Saginaw (E/C) | 9D3001GV | 15259088 |
| 7037 | E&C | Saginaw (E/C) | 9D3001GZ | 15251074 |
| 7038 | E&C | Saginaw (E/C) | 9D3001H0 | 15251075 |

GM Contract Rejection Motion No. 1 | Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7039 | E&C | Saginaw (E/C) | 9D3001H4 | 15285275 |
| 7040 | E&C | Saginaw (E/C) | 9D3001H5 | 15285276 |
| 7041 | E&C | Saginaw (E/C) | 9D3001H6 | 15286699 |
| 7042 | E&C | Saginaw (E/C) | 9D3001H7 | 15286700 |
| 7043 | E&C | Saginaw (E/C) | 9D3001HB | 15285273 |
| 7044 | E&C | Saginaw (E/C) | 9D3001HC | 15285274 |
| 7045 | E&C | Saginaw (E/C) | 9D3001HJ | 15276644 |
| 7046 | E&C | Saginaw (E/C) | 9D3001HK | 15276645 |
| 7047 | E&C | Saginaw (E/C) | 9D3001HN | 15294227 |
| 7048 | E&C | Saginaw (E/C) | 9D3001HP | 15294228 |
| 7049 | E&C | Saginaw (E/C) | 9D3001HV | 15284614 |
| 7050 | E&C | Saginaw (E/C) | 9D3001HW | 15284615 |
| 7051 | E&C | Saginaw (E/C) | 9D3001J7 | 15793335 |
| 7052 | E&C | Saginaw (E/C) | 9D3001J8 | 15793336 |
| 7053 | E&C | Saginaw (E/C) | 9D3001JB | 15793214 |
| 7054 | E&C | Saginaw (E/C) | 9D3001JC | 15808210 |
| 7055 | E&C | Saginaw (E/C) | 9D3001JD | 15808211 |
| 7056 | E&C | Saginaw (E/C) | 9D3001JF | 15808212 |
| 7057 | E&C | Saginaw (E/C) | 9D3001JG | 15793215 |
| 7058 | E&C | Saginaw (E/C) | 9D3001JH | 15793216 |
| 7059 | E&C | Saginaw (E/C) | 9D3001JJ | 15793217 |
| 7060 | E&C | Saginaw (E/C) | 9D3001JK | 15808209 |
| 7061 | E&C | Saginaw (E/C) | 9D3001JL | 15808205 |
| 7062 | E&C | Saginaw (E/C) | 9D3001JM | 15808206 |
| 7063 | E&C | Saginaw (E/C) | 9D3001JN | 15808207 |
| 7064 | E&C | Saginaw (E/C) | 9D3001JP | 15808208 |
| 7065 | E&C | Saginaw (E/C) | 9D3001K3 | 15825710 |
| 7066 | E&C | Saginaw (E/C) | 9D3001K4 | 15825711 |
| 7067 | E&C | Saginaw (E/C) | 9D3001LD | 15109019 |
| 7068 | E&C | Saginaw (E/C) | 9D3001LF | 15109020 |
| 7069 | E&C | Saginaw (E/C) | 9D300Z1 | 15183922 |
| 7070 | E&C | Saginaw (E/C) | CN 40969 | 15703243 |
| 7071 | E&C | Saginaw (E/C) | CN 40969 | 15703244 |
| 7072 | E&C | Saginaw (E/C) | CN 40969 | 15981298 |
| 7073 | E&C | Saginaw (E/C) | CN 40969 | 18029807 |
| 7074 | E&C | Saginaw (E/C) | CN 40969 | 18029888 |
| 7075 | E&C | Saginaw (E/C) | CN 40969 | 18029889 |
| 7076 | E&C | Saginaw (E/C) | CN 40969 | 18060212 |
| 7077 | E&C | Saginaw (E/C) | CN 40969 | 18060213 |
| 7078 | E&C | Saginaw (E/C) | CN 40969 | 18060214 |
| 7079 | E&C | Saginaw (E/C) | CN 40969 | 18060215 |
| 7080 | E&C | Saginaw (E/C) | CN 40969 | 18060216 |
| 7081 | E&C | Saginaw (E/C) | CN 40969 | 18060232 |
| 7082 | E&C | Saginaw (E/C) | CN 40969 | 18060233 |
| 7083 | E&C | Saginaw (E/C) | CN 40969 | 18060236 |
| 7084 | E&C | Saginaw (E/C) | CN 40969 | 18060237 |
| 7085 | E&C | Saginaw (E/C) | CN 40969 | 18060558 |
| 7086 | E&C | Saginaw (E/C) | CN 40969 | 18060567 |
| 7087 | E&C | Saginaw (E/C) | CN 40969 | 18060568 |
| 7088 | E&C | Saginaw (E/C) | CN 40969 | 18060608 |
| 7089 | E&C | Saginaw (E/C) | CN 40969 | 18060632 |
| 7090 | E&C | Saginaw (E/C) | CN 40969 | 18060634 |
| 7091 | E&C | Saginaw (E/C) | CN 40969 | 18060640 |
| 7092 | E&C | Saginaw (E/C) | CN 40969 | 18060654 |
| 7093 | E&C | Saginaw (E/C) | CN 40969 | 18060664 |
| 7094 | E&C | Saginaw (E/C) | CN 40969 | 18060674 |
| 7095 | E&C | Saginaw (E/C) | CN 40969 | 18060675 |
| 7096 | E&C | Saginaw (E/C) | CN 40969 | 18060689 |
| 7097 | E&C | Saginaw (E/C) | CN 40969 | 18060690 |
| 7098 | E&C | Saginaw (E/C) | CN 40969 | 88955418 |
| 7099 | E&C | Saginaw (E/C) | CN 40969 | 88955419 |
| 7100 | E&C | Saginaw (E/C) | CN 40969 | 10377634 |
| 7101 | E&C | Saginaw (E/C) | CN 40969 | 15225210 |
| 7102 | E&C | Saginaw (E/C) | CN 40969 | 15294229 |
| 7103 | E&C | Saginaw (E/C) | CN 40969 | 15294230 |
| 7104 | E&C | Saginaw (E/C) | CN 40969 | 15294772 |

GM Contract Rejection Motion No. 1 | Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7105 | E&C | Saginaw (E/C) | CN 40969 | 18026285 |
| 7106 | E&C | Saginaw (E/C) | CN 40969 | 18048228 |
| 7107 | E&C | Saginaw (E/C) | CN 40969 | 18048229 |
| 7108 | E&C | Saginaw (E/C) | CN 40969 | 18048698 |
| 7109 | E&C | Saginaw (E/C) | CN 40969 | 18048699 |
| 7110 | E&C | Saginaw (E/C) | CN 40969 | 18048801 |
| 7111 | E&C | Saginaw (E/C) | CN 40969 | 21995733 |
| 7112 | E&C | Saginaw (E/C) | CN 40969 | 22667248 |
| 7113 | E&C | Saginaw (E/C) | CN 40969 | 22667249 |
| 7114 | E&C | Saginaw (E/C) | CN 40969 | 22702612 |
| 7115 | E&C | Saginaw (E/C) | CN 40969 | 88957254 |
| 7116 | E&C | Saginaw (E/C) | CN 40969 | 88964102 |
| 7117 | E&C | Saginaw (E/C) | CN 40969 | 88964116 |
| 7118 | E&C | Saginaw (E/C) | CN 40969 | 88964169 |
| 7119 | E&C | Saginaw (E/C) | CN 40969 | 88964176 |
| 7120 | E&C | Saginaw (E/C) | GM 40969 | 15589426 |
| 7121 | E&C | Saginaw (E/C) | GM 40969 | 15703243 |
| 7122 | E&C | Saginaw (E/C) | GM 40969 | 15703244 |
| 7123 | E&C | Saginaw (E/C) | GM 40969 | 18014744 |
| 7124 | E&C | Saginaw (E/C) | GM 40969 | 18014745 |
| 7125 | E&C | Saginaw (E/C) | GM 40969 | 18014746 |
| 7126 | E&C | Saginaw (E/C) | GM 40969 | 18014747 |
| 7127 | E&C | Saginaw (E/C) | GM 40969 | 18014748 |
| 7128 | E&C | Saginaw (E/C) | GM 40969 | 18026285 |
| 7129 | E&C | Saginaw (E/C) | GM 40969 | 18029807 |
| 7130 | E&C | Saginaw (E/C) | GM 40969 | 18029886 |
| 7131 | E&C | Saginaw (E/C) | GM 40969 | 18029887 |
| 7132 | E&C | Saginaw (E/C) | GM 40969 | 18029888 |
| 7133 | E&C | Saginaw (E/C) | GM 40969 | 18029889 |
| 7134 | E&C | Saginaw (E/C) | GM 40969 | 18029911 |
| 7135 | E&C | Saginaw (E/C) | GM 40969 | 18043106 |
| 7136 | E&C | Saginaw (E/C) | GM 40969 | 18043107 |
| 7137 | E&C | Saginaw (E/C) | GM 40969 | 18060211 |
| 7138 | E&C | Saginaw (E/C) | GM 40969 | 18060212 |
| 7139 | E&C | Saginaw (E/C) | GM 40969 | 18060213 |
| 7140 | E&C | Saginaw (E/C) | GM 40969 | 18060214 |
| 7141 | E&C | Saginaw (E/C) | GM 40969 | 18060215 |
| 7142 | E&C | Saginaw (E/C) | GM 40969 | 18060216 |
| 7143 | E&C | Saginaw (E/C) | GM 40969 | 18060217 |
| 7144 | E&C | Saginaw (E/C) | GM 40969 | 18060220 |
| 7145 | E&C | Saginaw (E/C) | GM 40969 | 18060222 |
| 7146 | E&C | Saginaw (E/C) | GM 40969 | 18060224 |
| 7147 | E&C | Saginaw (E/C) | GM 40969 | 18060226 |
| 7148 | E&C | Saginaw (E/C) | GM 40969 | 18060228 |
| 7149 | E&C | Saginaw (E/C) | GM 40969 | 18060232 |
| 7150 | E&C | Saginaw (E/C) | GM 40969 | 18060233 |
| 7151 | E&C | Saginaw (E/C) | GM 40969 | 18060234 |
| 7152 | E&C | Saginaw (E/C) | GM 40969 | 18060235 |
| 7153 | E&C | Saginaw (E/C) | GM 40969 | 18060236 |
| 7154 | E&C | Saginaw (E/C) | GM 40969 | 18060237 |
| 7155 | E&C | Saginaw (E/C) | GM 40969 | 18060238 |
| 7156 | E&C | Saginaw (E/C) | GM 40969 | 18060239 |
| 7157 | E&C | Saginaw (E/C) | GM 40969 | 18060552 |
| 7158 | E&C | Saginaw (E/C) | GM 40969 | 18060557 |
| 7159 | E&C | Saginaw (E/C) | GM 40969 | 18060558 |
| 7160 | E&C | Saginaw (E/C) | GM 40969 | 18060559 |
| 7161 | E&C | Saginaw (E/C) | GM 40969 | 18060560 |
| 7162 | E&C | Saginaw (E/C) | GM 40969 | 18060561 |
| 7163 | E&C | Saginaw (E/C) | GM 40969 | 18060562 |
| 7164 | E&C | Saginaw (E/C) | GM 40969 | 18060563 |
| 7165 | E&C | Saginaw (E/C) | GM 40969 | 18060564 |
| 7166 | E&C | Saginaw (E/C) | GM 40969 | 18060567 |
| 7167 | E&C | Saginaw (E/C) | GM 40969 | 18060568 |
| 7168 | E&C | Saginaw (E/C) | GM 40969 | 18060569 |
| 7169 | E&C | Saginaw (E/C) | GM 40969 | 18060570 |
| 7170 | E&C | Saginaw (E/C) | GM 40969 | 18060573 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7171 | E&C | Saginaw (E/C) | GM 40969 | 18060574 |
| 7172 | E&C | Saginaw (E/C) | GM 40969 | 18060575 |
| 7173 | E&C | Saginaw (E/C) | GM 40969 | 18060576 |
| 7174 | E&C | Saginaw (E/C) | GM 40969 | 18060577 |
| 7175 | E&C | Saginaw (E/C) | GM 40969 | 18060579 |
| 7176 | E&C | Saginaw (E/C) | GM 40969 | 18060590 |
| 7177 | E&C | Saginaw (E/C) | GM 40969 | 18060591 |
| 7178 | E&C | Saginaw (E/C) | GM 40969 | 18060594 |
| 7179 | E&C | Saginaw (E/C) | GM 40969 | 18060599 |
| 7180 | E&C | Saginaw (E/C) | GM 40969 | 18060600 |
| 7181 | E&C | Saginaw (E/C) | GM 40969 | 18060601 |
| 7182 | E&C | Saginaw (E/C) | GM 40969 | 18060604 |
| 7183 | E&C | Saginaw (E/C) | GM 40969 | 18060605 |
| 7184 | E&C | Saginaw (E/C) | GM 40969 | 18060608 |
| 7185 | E&C | Saginaw (E/C) | GM 40969 | 18060609 |
| 7186 | E&C | Saginaw (E/C) | GM 40969 | 18060612 |
| 7187 | E&C | Saginaw (E/C) | GM 40969 | 18060613 |
| 7188 | E&C | Saginaw (E/C) | GM 40969 | 18060616 |
| 7189 | E&C | Saginaw (E/C) | GM 40969 | 18060617 |
| 7190 | E&C | Saginaw (E/C) | GM 40969 | 18060620 |
| 7191 | E&C | Saginaw (E/C) | GM 40969 | 18060621 |
| 7192 | E&C | Saginaw (E/C) | GM 40969 | 18060622 |
| 7193 | E&C | Saginaw (E/C) | GM 40969 | 18060623 |
| 7194 | E&C | Saginaw (E/C) | GM 40969 | 18060630 |
| 7195 | E&C | Saginaw (E/C) | GM 40969 | 18060631 |
| 7196 | E&C | Saginaw (E/C) | GM 40969 | 18060632 |
| 7197 | E&C | Saginaw (E/C) | GM 40969 | 18060633 |
| 7198 | E&C | Saginaw (E/C) | GM 40969 | 18060634 |
| 7199 | E&C | Saginaw (E/C) | GM 40969 | 18060635 |
| 7200 | E&C | Saginaw (E/C) | GM 40969 | 18060640 |
| 7201 | E&C | Saginaw (E/C) | GM 40969 | 18060654 |
| 7202 | E&C | Saginaw (E/C) | GM 40969 | 18060656 |
| 7203 | E&C | Saginaw (E/C) | GM 40969 | 18060664 |
| 7204 | E&C | Saginaw (E/C) | GM 40969 | 18060665 |
| 7205 | E&C | Saginaw (E/C) | GM 40969 | 18060666 |
| 7206 | E&C | Saginaw (E/C) | GM 40969 | 18060667 |
| 7207 | E&C | Saginaw (E/C) | GM 40969 | 18060674 |
| 7208 | E&C | Saginaw (E/C) | GM 40969 | 18060675 |
| 7209 | E&C | Saginaw (E/C) | GM 40969 | 18060682 |
| 7210 | E&C | Saginaw (E/C) | GM 40969 | 18060687 |
| 7211 | E&C | Saginaw (E/C) | GM 40969 | 18060688 |
| 7212 | E&C | Saginaw (E/C) | GM 40969 | 18060689 |
| 7213 | E&C | Saginaw (E/C) | GM 40969 | 18060690 |
| 7214 | E&C | Saginaw (E/C) | GM 40969 | 18060691 |
| 7215 | E&C | Saginaw (E/C) | GM 40969 | 3961258 |
| 7216 | E&C | Saginaw (E/C) | GM 40969 | 457707 |
| 7217 | E&C | Saginaw (E/C) | GM 40969 | 88955414 |
| 7218 | E&C | Saginaw (E/C) | GM 40969 | 88955415 |
| 7219 | E&C | Saginaw (E/C) | GM 40969 | 88955416 |
| 7220 | E&C | Saginaw (E/C) | GM 40969 | 88955418 |
| 7221 | E&C | Saginaw (E/C) | GM 40969 | 88955419 |
| 7222 | E&C | Saginaw (E/C) | GM 40969 | 10377634 |
| 7223 | E&C | Saginaw (E/C) | GM 40969 | 10379254 |
| 7224 | E&C | Saginaw (E/C) | GM 40969 | 10388030 |
| 7225 | E&C | Saginaw (E/C) | GM 40969 | 15178871 |
| 7226 | E&C | Saginaw (E/C) | GM 40969 | 15178872 |
| 7227 | E&C | Saginaw (E/C) | GM 40969 | 15178873 |
| 7228 | E&C | Saginaw (E/C) | GM 40969 | 15178874 |
| 7229 | E&C | Saginaw (E/C) | GM 40969 | 15184895 |
| 7230 | E&C | Saginaw (E/C) | GM 40969 | 15184896 |
| 7231 | E&C | Saginaw (E/C) | GM 40969 | 15207874 |
| 7232 | E&C | Saginaw (E/C) | GM 40969 | 15207920 |
| 7233 | E&C | Saginaw (E/C) | GM 40969 | 15225210 |
| 7234 | E&C | Saginaw (E/C) | GM 40969 | 15251335 |
| 7235 | E&C | Saginaw (E/C) | GM 40969 | 15294229 |
| 7236 | E&C | Saginaw (E/C) | GM 40969 | 15294230 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7237 | E&C | Saginaw (E/C) | GM 40969 | 15294772 |
| 7238 | E&C | Saginaw (E/C) | GM 40969 | 15793340 |
| 7239 | E&C | Saginaw (E/C) | GM 40969 | 18014749 |
| 7240 | E&C | Saginaw (E/C) | GM 40969 | 18021389 |
| 7241 | E&C | Saginaw (E/C) | GM 40969 | 18048228 |
| 7242 | E&C | Saginaw (E/C) | GM 40969 | 18048229 |
| 7243 | E&C | Saginaw (E/C) | GM 40969 | 18048698 |
| 7244 | E&C | Saginaw (E/C) | GM 40969 | 18048699 |
| 7245 | E&C | Saginaw (E/C) | GM 40969 | 18048801 |
| 7246 | E&C | Saginaw (E/C) | GM 40969 | 18048934 |
| 7247 | E&C | Saginaw (E/C) | GM 40969 | 18048936 |
| 7248 | E&C | Saginaw (E/C) | GM 40969 | 18048937 |
| 7249 | E&C | Saginaw (E/C) | GM 40969 | 18060578 |
| 7250 | E&C | Saginaw (E/C) | GM 40969 | 18060697 |
| 7251 | E&C | Saginaw (E/C) | GM 40969 | 18060698 |
| 7252 | E&C | Saginaw (E/C) | GM 40969 | 21993756 |
| 7253 | E&C | Saginaw (E/C) | GM 40969 | 21995733 |
| 7254 | E&C | Saginaw (E/C) | GM 40969 | 21995734 |
| 7255 | E&C | Saginaw (E/C) | GM 40969 | 21998532 |
| 7256 | E&C | Saginaw (E/C) | GM 40969 | 22667248 |
| 7257 | E&C | Saginaw (E/C) | GM 40969 | 22667249 |
| 7258 | E&C | Saginaw (E/C) | GM 40969 | 22669733 |
| 7259 | E&C | Saginaw (E/C) | GM 40969 | 22669734 |
| 7260 | E&C | Saginaw (E/C) | GM 40969 | 22671542 |
| 7261 | E&C | Saginaw (E/C) | GM 40969 | 22702612 |
| 7262 | E&C | Saginaw (E/C) | GM 40969 | 22705302 |
| 7263 | E&C | Saginaw (E/C) | GM 40969 | 22705356 |
| 7264 | E&C | Saginaw (E/C) | GM 40969 | 22705375 |
| 7265 | E&C | Saginaw (E/C) | GM 40969 | 25750248 |
| 7266 | E&C | Saginaw (E/C) | GM 40969 | 88957254 |
| 7267 | E&C | Saginaw (E/C) | GM 40969 | 88964102 |
| 7268 | E&C | Saginaw (E/C) | GM 40969 | 88964116 |
| 7269 | E&C | Saginaw (E/C) | GM 40969 | 88964169 |
| 7270 | E&C | Saginaw (E/C) | GM 40969 | 88964176 |
| 7271 | E&C | Saginaw (E/C) | GM 40969 | 88965647 |
| 7272 | E&C | Saginaw (E/C) | GM 40969 | 88967259 |
| 7273 | E&C | Saginaw (E/C) | GM 40969 | 89040374 |
| 7274 | E&C | Saginaw (E/C) | GM 40969 | 89047727 |
| 7275 | E&C | Saginaw (E/C) | GM 40969 | 89047762 |
| 7276 | E&C | Saginaw (E/C) | GM 40969 | 89060203 |
| 7277 | E&C | Saginaw (E/C) | GM 40969 | 89060206 |
| 7278 | E&C | Saginaw (E/C) | GM 41048 | 18060603 |
| 7279 | E&C | Saginaw (E/C) | NR10001D | 15215973 |
| 7280 | E&C | Saginaw (E/C) | NR10001F | 15215974 |
| 7281 | E&C | Saginaw (E/C) | OLP10000 | 9195293 |
| 7282 | E&C | Saginaw (E/C) | OLP10001 | 9195294 |
| 7283 | E&C | Saginaw (E/C) | PD30017K | 15124100 |
| 7284 | E&C | Saginaw (E/C) | SCUSA 40969 | 18060665 |
| 7285 | E&C | Saginaw (E/C) | VND00000Z | 18060557 |
| 7286 | E&C | Saginaw (E/C) | VND00010 | 18060558 |
| 7287 | E&C | Saginaw (E/C) | VND00015 | 18060691 |
| 7288 | E&C | Saginaw (E/C) | VND00016 | 93376282 |
| 7289 | E&C | Saginaw (E/C) | VND00017 | 93376283 |
| 7290 | E&C | Saginaw (E/C) | VND00018 | 93376284 |
| 7291 | E&C | Saginaw (E/C) | VND00019 | 93376285 |
| 7292 | E&C | Saginaw (E/C) | VND0001G | 93343515 |
| 7293 | E&C | Saginaw (E/C) | VND0001H | 93343516 |
| 7294 | E&C | Saginaw (E/C) | VND0001J | 93343517 |
| 7295 | E&C | Saginaw (E/C) | VND0001K | 93343518 |
| 7296 | E&C | Wichita Falls | 108908 | 12574924 |
| 7297 | E&C | Wichita Falls | 108908 | 25315218 |
| 7298 | E&C | Wichita Falls | 117194 | 25312198 |
| 7299 | E&C | Wichita Falls | 12580000 | 25327985 |
| 7300 | E&C | Wichita Falls | 9CK00-047 | 25162693 |
| 7301 | E&C | Wichita Falls | 9CK00-054 | 25312200 |
| 7302 | E&C | Wichita Falls | 9CK00-055 | 25312201 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7303 | E&C | Wichita Falls | CN 38773 | 12570149 |
| 7304 | E&C | Wichita Falls | CN 38773 | 12574218 |
| 7305 | E&C | Wichita Falls | CN 38773 | 12574924 |
| 7306 | E&C | Wichita Falls | CN 38773 | 12578459 |
| 7307 | E&C | Wichita Falls | CN 38773 | 12581346 |
| 7308 | E&C | Wichita Falls | CN 38773 | 12585549 |
| 7309 | E&C | Wichita Falls | CN 38773 | 12587214 |
| 7310 | E&C | Wichita Falls | CN 38773 | 12588976 |
| 7311 | E&C | Wichita Falls | CN 38773 | 12590847 |
| 7312 | E&C | Wichita Falls | CN 38773 | 12600893 |
| 7313 | E&C | Wichita Falls | CN 38773 | 25162600 |
| 7314 | E&C | Wichita Falls | CN 38773 | 25162693 |
| 7315 | E&C | Wichita Falls | CN 38773 | 25165116 |
| 7316 | E&C | Wichita Falls | CN 38773 | 25165119 |
| 7317 | E&C | Wichita Falls | CN 38773 | 25166816 |
| 7318 | E&C | Wichita Falls | CN 38773 | 25171573 |
| 7319 | E&C | Wichita Falls | CN 38773 | 25312179 |
| 7320 | E&C | Wichita Falls | CN 38773 | 25312184 |
| 7321 | E&C | Wichita Falls | CN 38773 | 25312185 |
| 7322 | E&C | Wichita Falls | CN 38773 | 25312191 |
| 7323 | E&C | Wichita Falls | CN 38773 | 25312194 |
| 7324 | E&C | Wichita Falls | CN 38773 | 25312195 |
| 7325 | E&C | Wichita Falls | CN 38773 | 25312196 |
| 7326 | E&C | Wichita Falls | CN 38773 | 25312197 |
| 7327 | E&C | Wichita Falls | CN 38773 | 25312199 |
| 7328 | E&C | Wichita Falls | CN 38773 | 25312200 |
| 7329 | E&C | Wichita Falls | CN 38773 | 25312201 |
| 7330 | E&C | Wichita Falls | CN 38773 | 25312202 |
| 7331 | E&C | Wichita Falls | CN 38773 | 25312204 |
| 7332 | E&C | Wichita Falls | CN 38773 | 25312206 |
| 7333 | E&C | Wichita Falls | CN 38773 | 25312207 |
| 7334 | E&C | Wichita Falls | CN 38773 | 25312209 |
| 7335 | E&C | Wichita Falls | CN 38773 | 25312211 |
| 7336 | E&C | Wichita Falls | CN 38773 | 25312215 |
| 7337 | E&C | Wichita Falls | CN 38773 | 25315809 |
| 7338 | E&C | Wichita Falls | CN 38773 | 25315814 |
| 7339 | E&C | Wichita Falls | CN 38773 | 25315815 |
| 7340 | E&C | Wichita Falls | CN 38773 | 25317697 |
| 7341 | E&C | Wichita Falls | CN 38773 | 25318321 |
| 7342 | E&C | Wichita Falls | CN 38773 | 25320812 |
| 7343 | E&C | Wichita Falls | CN 38773 | 25333671 |
| 7344 | E&C | Wichita Falls | CN 38773 | 25333812 |
| 7345 | E&C | Wichita Falls | CN 38773 | 25333817 |
| 7346 | E&C | Wichita Falls | FS200-00D | 25312203 |
| 7347 | E&C | Wichita Falls | FS20000J | 25333812 |
| 7348 | E&C | Wichita Falls | FS20000K | 25333817 |
| 7349 | E&C | Wichita Falls | FS20000V | 25360991 |
| 7350 | E&C | Wichita Falls | FS20000W | 12574924 |
| 7351 | E&C | Wichita Falls | FS20000X | 12590847 |
| 7352 | E&C | Wichita Falls | FS20001H | 25312206 |
| 7353 | E&C | Wichita Falls | FS20001J | 25315809 |
| 7354 | E&C | Wichita Falls | FS20001K | 25162753 |
| 7355 | E&C | Wichita Falls | FS30000N | 12573168 |
| 7356 | E&C | Wichita Falls | FS30000T | 12590847 |
| 7357 | E&C | Wichita Falls | FS300015 | 12570149 |
| 7358 | E&C | Wichita Falls | FS300016 | 12572772 |
| 7359 | E&C | Wichita Falls | FS300019 | 25333812 |
| 7360 | E&C | Wichita Falls | FS30001C | 12600893 |
| 7361 | E&C | Wichita Falls | FS40000X | 25333812 |
| 7362 | E&C | Wichita Falls | FS40000Z | 25333817 |
| 7363 | E&C | Wichita Falls | FS40001I | 12574218 |
| 7364 | E&C | Wichita Falls | FS400012 | 12575389 |
| 7365 | E&C | Wichita Falls | FS400013 | 12581346 |
| 7366 | E&C | Wichita Falls | FS40001B | 12573168 |
| 7367 | E&C | Wichita Falls | FS40001C | 12588976 |
| 7368 | E&C | Wichita Falls | FS40001f | 12590847 |

113

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7369 | E&C | Wichita Falls | F540001G | 12596619 |
| 7370 | E&C | Wichita Falls | F540001K | 12590750 |
| 7371 | E&C | Wichita Falls | F540001T | 12574924 |
| 7372 | E&C | Wichita Falls | F540002S | 12570149 |
| 7373 | E&C | Wichita Falls | F540026 | 12572772 |
| 7374 | E&C | Wichita Falls | F540002K | 12600893 |
| 7375 | E&C | Wichita Falls | GM 038773 | 25312194 |
| 7376 | E&C | Wichita Falls | GM 038773 | 25319622 |
| 7377 | E&C | Wichita Falls | GM 37249 | 25312200 |
| 7378 | E&C | Wichita Falls | GM 3877 | 25312204 |
| 7379 | E&C | Wichita Falls | GM 38773 | 12570149 |
| 7380 | E&C | Wichita Falls | GM 38773 | 12572772 |
| 7381 | E&C | Wichita Falls | GM 38773 | 12573168 |
| 7382 | E&C | Wichita Falls | GM 38773 | 12574218 |
| 7383 | E&C | Wichita Falls | GM 38773 | 12574924 |
| 7384 | E&C | Wichita Falls | GM 38773 | 12575389 |
| 7385 | E&C | Wichita Falls | GM 38773 | 12578459 |
| 7386 | E&C | Wichita Falls | GM 38773 | 12578461 |
| 7387 | E&C | Wichita Falls | GM 38773 | 12581346 |
| 7388 | E&C | Wichita Falls | GM 38773 | 12585549 |
| 7389 | E&C | Wichita Falls | GM 38773 | 12587214 |
| 7390 | E&C | Wichita Falls | GM 38773 | 12588976 |
| 7391 | E&C | Wichita Falls | GM 38773 | 12590750 |
| 7392 | E&C | Wichita Falls | GM 38773 | 12590847 |
| 7393 | E&C | Wichita Falls | GM 38773 | 12596619 |
| 7394 | E&C | Wichita Falls | GM 38773 | 12600893 |
| 7395 | E&C | Wichita Falls | GM 38773 | 25161530 |
| 7396 | E&C | Wichita Falls | GM 38773 | 25162600 |
| 7397 | E&C | Wichita Falls | GM 38773 | 25162693 |
| 7398 | E&C | Wichita Falls | GM 38773 | 25162753 |
| 7399 | E&C | Wichita Falls | GM 38773 | 25165116 |
| 7400 | E&C | Wichita Falls | GM 38773 | 25165118 |
| 7401 | E&C | Wichita Falls | GM 38773 | 25165119 |
| 7402 | E&C | Wichita Falls | GM 38773 | 25166816 |
| 7403 | E&C | Wichita Falls | GM 38773 | 25168561 |
| 7404 | E&C | Wichita Falls | GM 38773 | 25171573 |
| 7405 | E&C | Wichita Falls | GM 38773 | 25171581 |
| 7406 | E&C | Wichita Falls | GM 38773 | 25171583 |
| 7407 | E&C | Wichita Falls | GM 38773 | 25312178 |
| 7408 | E&C | Wichita Falls | GM 38773 | 25312179 |
| 7409 | E&C | Wichita Falls | GM 38773 | 25312184 |
| 7410 | E&C | Wichita Falls | GM 38773 | 25312185 |
| 7411 | E&C | Wichita Falls | GM 38773 | 25312188 |
| 7412 | E&C | Wichita Falls | GM 38773 | 25312191 |
| 7413 | E&C | Wichita Falls | GM 38773 | 25312195 |
| 7414 | E&C | Wichita Falls | GM 38773 | 25312196 |
| 7415 | E&C | Wichita Falls | GM 38773 | 25312197 |
| 7416 | E&C | Wichita Falls | GM 38773 | 25312199 |
| 7417 | E&C | Wichita Falls | GM 38773 | 25312201 |
| 7418 | E&C | Wichita Falls | GM 38773 | 25312202 |
| 7419 | E&C | Wichita Falls | GM 38773 | 25312203 |
| 7420 | E&C | Wichita Falls | GM 38773 | 25312206 |
| 7421 | E&C | Wichita Falls | GM 38773 | 25312207 |
| 7422 | E&C | Wichita Falls | GM 38773 | 25312209 |
| 7423 | E&C | Wichita Falls | GM 38773 | 25312211 |
| 7424 | E&C | Wichita Falls | GM 38773 | 25312215 |
| 7425 | E&C | Wichita Falls | GM 38773 | 25315373 |
| 7426 | E&C | Wichita Falls | GM 38773 | 25315809 |
| 7427 | E&C | Wichita Falls | GM 38773 | 25315815 |
| 7428 | E&C | Wichita Falls | GM 38773 | 25317697 |
| 7429 | E&C | Wichita Falls | GM 38773 | 25318321 |
| 7430 | E&C | Wichita Falls | GM 38773 | 25320812 |
| 7431 | E&C | Wichita Falls | GM 38773 | 25333671 |
| 7432 | E&C | Wichita Falls | GM 38773 | 25333812 |
| 7433 | E&C | Wichita Falls | GM 38773 | 25333817 |
| 7434 | E&C | Wichita Falls | GM 43479 | 25327985 |

114

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7435 | E&C | Wichita Falls | PA6710 | 25165119 |
| 7436 | E&C | Wichita Falls | PA7342 | 25166816 |
| 7437 | E&C | Wichita Falls | PE5324 | 25165117 |
| 7438 | E&C | Wichita Falls | PE5324 | 25312184 |
| 7439 | E&C | Wichita Falls | PE5324 | 25326439 |
| 7440 | E&S | Kokomo | 000103703 | 12202143 |
| 7441 | E&S | Kokomo | 000103730 | 22718158 |
| 7442 | E&S | Kokomo | 00MD0021 | 16185155 |
| 7443 | E&S | Kokomo | 00MD002B | 9368065 |
| 7444 | E&S | Kokomo | 00MD002F | 93384047 |
| 7445 | E&S | Kokomo | 01S47824 | 16266408 |
| 7446 | E&S | Kokomo | 02KR000Z | 16237058 |
| 7447 | E&S | Kokomo | 02KR0011 | 9378275 |
| 7448 | E&S | Kokomo | 02KR001D | 16254970 |
| 7449 | E&S | Kokomo | 03ZM0018 | 12590137 |
| 7450 | E&S | Kokomo | 03ZM0019 | 12598448 |
| 7451 | E&S | Kokomo | 03ZM001C | 12593696 |
| 7452 | E&S | Kokomo | 03ZM001D | 12598450 |
| 7453 | E&S | Kokomo | 03ZM001F | 12598449 |
| 7454 | E&S | Kokomo | 03ZM001G | 12601374 |
| 7455 | E&S | Kokomo | 03ZM001H | 12601375 |
| 7456 | E&S | Kokomo | 0FK1000Z | 9387426 |
| 7457 | E&S | Kokomo | 0FK1001B | 10381600 |
| 7458 | E&S | Kokomo | 0FK1001C | 15238473 |
| 7459 | E&S | Kokomo | 0FK1001D | 15238474 |
| 7460 | E&S | Kokomo | 0FK1001F | 15219744 |
| 7461 | E&S | Kokomo | 0FK1001H | 15256087 |
| 7462 | E&S | Kokomo | 0FK1001K | 15833071 |
| 7463 | E&S | Kokomo | 0FK1001L | 15794163 |
| 7464 | E&S | Kokomo | 0FK1001M | 15833072 |
| 7465 | E&S | Kokomo | 0FK1001N | 15833070 |
| 7466 | E&S | Kokomo | 0FK1001P | 15840512 |
| 7467 | E&S | Kokomo | 0FK1001R | 15881017 |
| 7468 | E&S | Kokomo | 0FL70001 | 22674744 |
| 7469 | E&S | Kokomo | 0HH20009 | 22674098 |
| 7470 | E&S | Kokomo | 0HH2000P | 22672054 |
| 7471 | E&S | Kokomo | 0HH20025 | 21992622 |
| 7472 | E&S | Kokomo | 0HH2002B | 21992627 |
| 7473 | E&S | Kokomo | 0HH2002P | 93803816 |
| 7474 | E&S | Kokomo | 0HH2002X | 94665478 |
| 7475 | E&S | Kokomo | 0HH20035 | 15814784 |
| 7476 | E&S | Kokomo | 0HH20036 | 94666009 |
| 7477 | E&S | Kokomo | 0HH3000K | 15071242 |
| 7478 | E&S | Kokomo | 0HH3000T | 15073252 |
| 7479 | E&S | Kokomo | 0HH3001F | 22674098 |
| 7480 | E&S | Kokomo | 0HH3001G | 22674100 |
| 7481 | E&S | Kokomo | 0HH30021 | 15075238 |
| 7482 | E&S | Kokomo | 0HH3003C | 22672055 |
| 7483 | E&S | Kokomo | 0HH3003H | 10302874 |
| 7484 | E&S | Kokomo | 0HH3003L | 25730004 |
| 7485 | E&S | Kokomo | 0HH3003N | 15094582 |
| 7486 | E&S | Kokomo | 0HH3003Z | 15172711 |
| 7487 | E&S | Kokomo | 0HH30062 | 15196487 |
| 7488 | E&S | Kokomo | 0HH30063 | 15196488 |
| 7489 | E&S | Kokomo | 0HH30064 | 15196489 |
| 7490 | E&S | Kokomo | 0HH30065 | 15196490 |
| 7491 | E&S | Kokomo | 0HH30069 | 15195629 |
| 7492 | E&S | Kokomo | 0HH3006C | 15195628 |
| 7493 | E&S | Kokomo | 0HH3007L | 25764118 |
| 7494 | E&S | Kokomo | 0HH3007M | 25764119 |
| 7495 | E&S | Kokomo | 0HH3007N | 15101319 |
| 7496 | E&S | Kokomo | 0HH3007P | 15193269 |
| 7497 | E&S | Kokomo | 0HH3007R | 15193270 |
| 7498 | E&S | Kokomo | 0HH3007T | 25765144 |
| 7499 | E&S | Kokomo | 0HH3007V | 25765145 |
| 7500 | E&S | Kokomo | 0HH30080 | 15106281 |

115

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7501 | E&S | Kokomo | 0HH30081 | 15106282 |
| 7502 | E&S | Kokomo | 0HH30082 | 15106283 |
| 7503 | E&S | Kokomo | 0HH30083 | 15106284 |
| 7504 | E&S | Kokomo | 0HH30084 | 15113145 |
| 7505 | E&S | Kokomo | 0HH3008F | 10338062 |
| 7506 | E&S | Kokomo | 0HH3008P | 10345688 |
| 7507 | E&S | Kokomo | 0HH3008X | 15126965 |
| 7508 | E&S | Kokomo | 0HH30095 | 21992622 |
| 7509 | E&S | Kokomo | 0HH30096 | 21992623 |
| 7510 | E&S | Kokomo | 0HH30098 | 21992625 |
| 7511 | E&S | Kokomo | 0HH30099 | 21992626 |
| 7512 | E&S | Kokomo | 0HH3009B | 21992627 |
| 7513 | E&S | Kokomo | 0HH3009L | 10356308 |
| 7514 | E&S | Kokomo | 0HH3009M | 10356310 |
| 7515 | E&S | Kokomo | 0HH3009W | 10376527 |
| 7516 | E&S | Kokomo | 0HH300B0 | 10370158 |
| 7517 | E&S | Kokomo | 0HH300B1 | 10370159 |
| 7518 | E&S | Kokomo | 0HH300B2 | 10370160 |
| 7519 | E&S | Kokomo | 0HH300B3 | 10370161 |
| 7520 | E&S | Kokomo | 0HH300B4 | 10370162 |
| 7521 | E&S | Kokomo | 0HH300B5 | 10373275 |
| 7522 | E&S | Kokomo | 0HH300B6 | 10373518 |
| 7523 | E&S | Kokomo | 0HH300B8 | 10373520 |
| 7524 | E&S | Kokomo | 0HH300B9 | 10373521 |
| 7525 | E&S | Kokomo | 0HH300BB | 10373731 |
| 7526 | E&S | Kokomo | 0HH300BC | 10373732 |
| 7527 | E&S | Kokomo | 0HH300BD | 10373733 |
| 7528 | E&S | Kokomo | 0HH300BF | 10373734 |
| 7529 | E&S | Kokomo | 0HH300BK | 10373517 |
| 7530 | E&S | Kokomo | 0HH300BN | 10388013 |
| 7531 | E&S | Kokomo | 0HH300BZ | 15247146 |
| 7532 | E&S | Kokomo | 0HH300C2 | 15222309 |
| 7533 | E&S | Kokomo | 0HH300C3 | 15222310 |
| 7534 | E&S | Kokomo | 0HH300C8 | 15299579 |
| 7535 | E&S | Kokomo | 0HH300CB | 15774758 |
| 7536 | E&S | Kokomo | 0HH300CC | 15774759 |
| 7537 | E&S | Kokomo | 0HH300CD | 15782547 |
| 7538 | E&S | Kokomo | 0HH300CN | 15781089 |
| 7539 | E&S | Kokomo | 0HH300CP | 15781090 |
| 7540 | E&S | Kokomo | 0HH300CT | 15814782 |
| 7541 | E&S | Kokomo | 0HH300CW | 15789029 |
| 7542 | E&S | Kokomo | 0HH300CX | 15789031 |
| 7543 | E&S | Kokomo | 0HH300CZ | 15814783 |
| 7544 | E&S | Kokomo | 0HH300D1 | 15815266 |
| 7545 | E&S | Kokomo | 0HH300D2 | 15815267 |
| 7546 | E&S | Kokomo | 0HH300D4 | 15802564 |
| 7547 | E&S | Kokomo | 0HH300D5 | 15802565 |
| 7548 | E&S | Kokomo | 0HH300DN | 15825883 |
| 7549 | E&S | Kokomo | 0HH300DV | 15845926 |
| 7550 | E&S | Kokomo | 0HH40024 | 10330994 |
| 7551 | E&S | Kokomo | 0HH40036 | 10345294 |
| 7552 | E&S | Kokomo | 0HH40037 | 10345295 |
| 7553 | E&S | Kokomo | 0HH40038 | 10345296 |
| 7554 | E&S | Kokomo | 0HH40039 | 10345297 |
| 7555 | E&S | Kokomo | 0HH4003K | 15135225 |
| 7556 | E&S | Kokomo | 0HH4003M | 15113147 |
| 7557 | E&S | Kokomo | 0HH40047 | 21992627 |
| 7558 | E&S | Kokomo | 0HH40048 | 93802104 |
| 7559 | E&S | Kokomo | 0HH40049 | 10343542 |
| 7560 | E&S | Kokomo | 0HH4004M | 10370162 |
| 7561 | E&S | Kokomo | 0HH4004N | 10374140 |
| 7562 | E&S | Kokomo | 0HH4004P | 21994114 |
| 7563 | E&S | Kokomo | 0HH4004R | 21994115 |
| 7564 | E&S | Kokomo | 0HH40050 | 15230583 |
| 7565 | E&S | Kokomo | 0HH40051 | 15230584 |
| 7566 | E&S | Kokomo | 0HH40052 | 15237935 |

116

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7567 | E&S | Kokomo | 0HH40053 | 15237936 |
| 7568 | E&S | Kokomo | 0HH40057 | 15298029 |
| 7569 | E&S | Kokomo | 0HH40058 | 15298030 |
| 7570 | E&S | Kokomo | 0HH4005C | 15787642 |
| 7571 | E&S | Kokomo | 0HH4005D | 15787643 |
| 7572 | E&S | Kokomo | 0HH4005F | 15787644 |
| 7573 | E&S | Kokomo | 0HH4005G | 15787645 |
| 7574 | E&S | Kokomo | 0HH4005N | 15814784 |
| 7575 | E&S | Kokomo | 0HLN000P | 22717049 |
| 7576 | E&S | Kokomo | 0HLN000R | 22725726 |
| 7577 | E&S | Kokomo | 0HLN000T | 22725727 |
| 7578 | E&S | Kokomo | 0HLN000V | 22725728 |
| 7579 | E&S | Kokomo | 0HLN000W | 22731561 |
| 7580 | E&S | Kokomo | 0HLN000X | 22731562 |
| 7581 | E&S | Kokomo | 0HLN000Z | 22731563 |
| 7582 | E&S | Kokomo | 0HLN0010 | 22717048 |
| 7583 | E&S | Kokomo | 0HLN0011 | 22717050 |
| 7584 | E&S | Kokomo | 0HLN0012 | 10356447 |
| 7585 | E&S | Kokomo | 0HLN0013 | 10388051 |
| 7586 | E&S | Kokomo | 0HLN0014 | 10388052 |
| 7587 | E&S | Kokomo | 0HLN0015 | 15786690 |
| 7588 | E&S | Kokomo | 0HLN0016 | 15780692 |
| 7589 | E&S | Kokomo | 0HLN0017 | 15787280 |
| 7590 | E&S | Kokomo | 0HLN0018 | 15787281 |
| 7591 | E&S | Kokomo | 0JZZ0038 | 15112913 |
| 7592 | E&S | Kokomo | 0K7C0000 | 12216121 |
| 7593 | E&S | Kokomo | 0K7C0025 | 24233663 |
| 7594 | E&S | Kokomo | 0K7C002B | 24233664 |
| 7595 | E&S | Kokomo | 0K7C002L | 24233948 |
| 7596 | E&S | Kokomo | 0K7C002M | 24233949 |
| 7597 | E&S | Kokomo | 0K7C002X | 24234012 |
| 7598 | E&S | Kokomo | 0K7C002Z | 24234013 |
| 7599 | E&S | Kokomo | 0K7C003C | 24235340 |
| 7600 | E&S | Kokomo | 0K7C003X | 24235767 |
| 7601 | E&S | Kokomo | 0K7C003Z | 24235768 |
| 7602 | E&S | Kokomo | 0K7C004C | 24236153 |
| 7603 | E&S | Kokomo | 0K7C004D | 24236154 |
| 7604 | E&S | Kokomo | 0K7C004P | 12590052 |
| 7605 | E&S | Kokomo | 0K7C0056 | 12605897 |
| 7606 | E&S | Kokomo | 0K7J004F | 12575479 |
| 7607 | E&S | Kokomo | 0K7J004G | 12584052 |
| 7608 | E&S | Kokomo | 0K7J0056 | 12587672 |
| 7609 | E&S | Kokomo | 0K7J006H | 12591721 |
| 7610 | E&S | Kokomo | 0K7J006J | 12591647 |
| 7611 | E&S | Kokomo | 0K7J006K | 12591648 |
| 7612 | E&S | Kokomo | 0K7J006X | 24231673 |
| 7613 | E&S | Kokomo | 0K7J006Z | 24229328 |
| 7614 | E&S | Kokomo | 0K7J007B | 12590651 |
| 7615 | E&S | Kokomo | 0K7J007D | 12590052 |
| 7616 | E&S | Kokomo | 0K7J007G | 12593448 |
| 7617 | E&S | Kokomo | 0K7J007H | 12593450 |
| 7618 | E&S | Kokomo | 0K7J007K | 12590490 |
| 7619 | E&S | Kokomo | 0K7J007L | 12590491 |
| 7620 | E&S | Kokomo | 0K7J007X | 12587805 |
| 7621 | E&S | Kokomo | 0K7J0081 | 12587809 |
| 7622 | E&S | Kokomo | 0K7J0082 | 12587810 |
| 7623 | E&S | Kokomo | 0K7J0084 | 24232168 |
| 7624 | E&S | Kokomo | 0K7J008B | 12593554 |
| 7625 | E&S | Kokomo | 0K7J008D | 52373026 |
| 7626 | E&S | Kokomo | 0K7J008P | 12592091 |
| 7627 | E&S | Kokomo | 0K7J0094 | 12590757 |
| 7628 | E&S | Kokomo | 0K7J009H | 24233591 |
| 7629 | E&S | Kokomo | 0K7J009X | 12597072 |
| 7630 | E&S | Kokomo | 0K7J00B2 | 24233874 |
| 7631 | E&S | Kokomo | 0K7J00B3 | 24233875 |
| 7632 | E&S | Kokomo | 0K7J00B4 | 24233876 |

117

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7633 | E&S | Kokomo | 0K7J00BG | 12597776 |
| 7634 | E&S | Kokomo | 0K7J00BH | 12597777 |
| 7635 | E&S | Kokomo | 0K7J00BJ | 12597755 |
| 7636 | E&S | Kokomo | 0K7J00BK | 24234189 |
| 7637 | E&S | Kokomo | 0K7J00BL | 24234011 |
| 7638 | E&S | Kokomo | 0K7J00C0 | 12598554 |
| 7639 | E&S | Kokomo | 0K7J00C3 | 12598274 |
| 7640 | E&S | Kokomo | 0K7J00CL | 24235446 |
| 7641 | E&S | Kokomo | 0K7J00CR | 24235340 |
| 7642 | E&S | Kokomo | 0K7J00DC | 52373043 |
| 7643 | E&S | Kokomo | 0K7J00DF | 12600507 |
| 7644 | E&S | Kokomo | 0K7J00DG | 12600818 |
| 7645 | E&S | Kokomo | 0K7J00DL | 24235753 |
| 7646 | E&S | Kokomo | 0K7J00DM | 24235754 |
| 7647 | E&S | Kokomo | 0K7J00DN | 24235755 |
| 7648 | E&S | Kokomo | 0K7J00DX | 24235732 |
| 7649 | E&S | Kokomo | 0K7J00DZ | 24235733 |
| 7650 | E&S | Kokomo | 0K7J00F3 | 12601773 |
| 7651 | E&S | Kokomo | 0K7J00FF | 12603378 |
| 7652 | E&S | Kokomo | 0K7J00FG | 12603379 |
| 7653 | E&S | Kokomo | 0K7J00FH | 12602973 |
| 7654 | E&S | Kokomo | 0K7J00FL | 12602921 |
| 7655 | E&S | Kokomo | 0K7J00FN | 12603035 |
| 7656 | E&S | Kokomo | 0K7J00FT | 12603683 |
| 7657 | E&S | Kokomo | 0K7J00FX | 24236678 |
| 7658 | E&S | Kokomo | 0K7J00FZ | 24236679 |
| 7659 | E&S | Kokomo | 0K7J00G1 | 24237103 |
| 7660 | E&S | Kokomo | 0K7J00G2 | 24236851 |
| 7661 | E&S | Kokomo | 0K7J00G3 | 12604438 |
| 7662 | E&S | Kokomo | 0K7J00G4 | 12604439 |
| 7663 | E&S | Kokomo | 0K7J00G6 | 12604531 |
| 7664 | E&S | Kokomo | 0K7J00G7 | 12604532 |
| 7665 | E&S | Kokomo | 0K7J00GD | 12605115 |
| 7666 | E&S | Kokomo | 0K7J00GH | 24237258 |
| 7667 | E&S | Kokomo | 0K7J00GK | 24237514 |
| 7668 | E&S | Kokomo | 0K7J00GL | 24237515 |
| 7669 | E&S | Kokomo | 0K7J00GM | 12605731 |
| 7670 | E&S | Kokomo | 0K7J00GN | 12605260 |
| 7671 | E&S | Kokomo | 0K7J00GV | 12606373 |
| 7672 | E&S | Kokomo | 0K7J00GW | 12606374 |
| 7673 | E&S | Kokomo | 0K7J00GX | 12606369 |
| 7674 | E&S | Kokomo | 0K7J00GZ | 12606398 |
| 7675 | E&S | Kokomo | 0K7J00H0 | 12606399 |
| 7676 | E&S | Kokomo | 0K7J00H3 | 12607147 |
| 7677 | E&S | Kokomo | 0K7J00H4 | 12606570 |
| 7678 | E&S | Kokomo | 0K7J00H5 | 12606571 |
| 7679 | E&S | Kokomo | 0K7J00H8 | 12605897 |
| 7680 | E&S | Kokomo | 0K7J00HD | 12606603 |
| 7681 | E&S | Kokomo | 0K7J00HM | 12608665 |
| 7682 | E&S | Kokomo | 0K7K002B | 12591723 |
| 7683 | E&S | Kokomo | 0K7K002G | 12590490 |
| 7684 | E&S | Kokomo | 0K7K002M | 12587806 |
| 7685 | E&S | Kokomo | 0K7K0032 | 24232168 |
| 7686 | E&S | Kokomo | 0K7K0037 | 24233610 |
| 7687 | E&S | Kokomo | 0K7K003C | 12597072 |
| 7688 | E&S | Kokomo | 0K7K003R | 24229328 |
| 7689 | E&S | Kokomo | 0K7K003V | 24234048 |
| 7690 | E&S | Kokomo | 0K7K0043 | 24234497 |
| 7691 | E&S | Kokomo | 0K7K0044 | 24234567 |
| 7692 | E&S | Kokomo | 0K7K0049 | 24235340 |
| 7693 | E&S | Kokomo | 0K7K004B | 24235479 |
| 7694 | E&S | Kokomo | 0K7K0054 | 24236493 |
| 7695 | E&S | Kokomo | 0K7K005K | 12605115 |
| 7696 | E&S | Kokomo | 0K7K005M | 24235307 |
| 7697 | E&S | Kokomo | 0K7K0061 | 12606603 |
| 7698 | E&S | Kokomo | 0KMJ0061 | 15135661 |

118

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7699 | E&S | Kokomo | 0KMK003H | 22714993 |
| 7700 | E&S | Kokomo | 0KMK0058 | 15114641 |
| 7701 | E&S | Kokomo | 0KMK006B | 15135660 |
| 7702 | E&S | Kokomo | 0KMK006P | 15135680 |
| 7703 | E&S | Kokomo | 0KMK006R | 15135681 |
| 7704 | E&S | Kokomo | 0KMK0071 | 15135662 |
| 7705 | E&S | Kokomo | 0KZD001F | 12582989 |
| 7706 | E&S | Kokomo | 0KZD002H | 12593695 |
| 7707 | E&S | Kokomo | 0KZD002T | 24233643 |
| 7708 | E&S | Kokomo | 0KZD002V | 12596924 |
| 7709 | E&S | Kokomo | 0KZD0030 | 24234180 |
| 7710 | E&S | Kokomo | 0KZD0031 | 24234181 |
| 7711 | E&S | Kokomo | 0KZD0034 | 12598558 |
| 7712 | E&S | Kokomo | 0KZD0036 | 12598283 |
| 7713 | E&S | Kokomo | 0KZD0037 | 24234551 |
| 7714 | E&S | Kokomo | 0KZD003P | 24235775 |
| 7715 | E&S | Kokomo | 0KZD003Z | 12602856 |
| 7716 | E&S | Kokomo | 0KZD0040 | 12602857 |
| 7717 | E&S | Kokomo | 0KZD0041 | 12603031 |
| 7718 | E&S | Kokomo | 0KZD0045 | 12604011 |
| 7719 | E&S | Kokomo | 0KZD0046 | 12604012 |
| 7720 | E&S | Kokomo | 0L1T0037 | 15135664 |
| 7721 | E&S | Kokomo | 0LM10007 | 12580698 |
| 7722 | E&S | Kokomo | 0LM20000 | 9359409 |
| 7723 | E&S | Kokomo | 0LM20004 | 12569240 |
| 7724 | E&S | Kokomo | 0LM20006 | 12580698 |
| 7725 | E&S | Kokomo | 0LM20007 | 12581167 |
| 7726 | E&S | Kokomo | 0LM30006 | 16212460 |
| 7727 | E&S | Kokomo | 0LM40003 | 12581167 |
| 7728 | E&S | Kokomo | 0R470001 | 16245102 |
| 7729 | E&S | Kokomo | 0XXV0006 | 12591723 |
| 7730 | E&S | Kokomo | 0XXV0009 | 24232168 |
| 7731 | E&S | Kokomo | 0XXV000F | 24235340 |
| 7732 | E&S | Kokomo | 1000899 | 15806463 |
| 7733 | E&S | Kokomo | 1001051 | 15112850 |
| 7734 | E&S | Kokomo | 1004637 | 15105685 |
| 7735 | E&S | Kokomo | 1004638 | 15105686 |
| 7736 | E&S | Kokomo | 1005066 | 10356114 |
| 7737 | E&S | Kokomo | 1013455 | 15769261 |
| 7738 | E&S | Kokomo | 1014398 | 15768839 |
| 7739 | E&S | Kokomo | 1019796 | 15115892 |
| 7740 | E&S | Kokomo | 1032260 | 10306213 |
| 7741 | E&S | Kokomo | 1033282 | 10306211 |
| 7742 | E&S | Kokomo | 1033358 | 10343823 |
| 7743 | E&S | Kokomo | 103703 | 10324353 |
| 7744 | E&S | Kokomo | 103703 | 10355280 |
| 7745 | E&S | Kokomo | 103703 | 10357262 |
| 7746 | E&S | Kokomo | 103703 | 12212207 |
| 7747 | E&S | Kokomo | 103703 | 12580698 |
| 7748 | E&S | Kokomo | 103703 | 12589320 |
| 7749 | E&S | Kokomo | 103703 | 15219136 |
| 7750 | E&S | Kokomo | 103703 | 16160359 |
| 7751 | E&S | Kokomo | 103703 | 16212460 |
| 7752 | E&S | Kokomo | 103703 | 16245103 |
| 7753 | E&S | Kokomo | 103703 | 16245104 |
| 7754 | E&S | Kokomo | 103703 | 16263074 |
| 7755 | E&S | Kokomo | 103703 | 21020103 |
| 7756 | E&S | Kokomo | 103703 | 21020180 |
| 7757 | E&S | Kokomo | 103703 | 21020668 |
| 7758 | E&S | Kokomo | 103703 | 21020768 |
| 7759 | E&S | Kokomo | 103703 | 21021523 |
| 7760 | E&S | Kokomo | 103703 | 21023127 |
| 7761 | E&S | Kokomo | 103703 | 21023458 |
| 7762 | E&S | Kokomo | 103703 | 21023715 |
| 7763 | E&S | Kokomo | 103703 | 21023773 |
| 7764 | E&S | Kokomo | 103703 | 21023774 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7765 | E&S | Kokomo | 103703 | 21023775 |
| 7766 | E&S | Kokomo | 103703 | 21023776 |
| 7767 | E&S | Kokomo | 103703 | 21023808 |
| 7768 | E&S | Kokomo | 103703 | 21023810 |
| 7769 | E&S | Kokomo | 103703 | 21024034 |
| 7770 | E&S | Kokomo | 103703 | 21024318 |
| 7771 | E&S | Kokomo | 103703 | 21024489 |
| 7772 | E&S | Kokomo | 103703 | 21024490 |
| 7773 | E&S | Kokomo | 103703 | 21024571 |
| 7774 | E&S | Kokomo | 103703 | 21024572 |
| 7775 | E&S | Kokomo | 103703 | 21024573 |
| 7776 | E&S | Kokomo | 103703 | 21024574 |
| 7777 | E&S | Kokomo | 103703 | 21024575 |
| 7778 | E&S | Kokomo | 103703 | 21024584 |
| 7779 | E&S | Kokomo | 103703 | 21025043 |
| 7780 | E&S | Kokomo | 103703 | 21025418 |
| 7781 | E&S | Kokomo | 103703 | 21025420 |
| 7782 | E&S | Kokomo | 103703 | 21031438 |
| 7783 | E&S | Kokomo | 103703 | 21031589 |
| 7784 | E&S | Kokomo | 103703 | 21060999 |
| 7785 | E&S | Kokomo | 103703 | 21061149 |
| 7786 | E&S | Kokomo | 103703 | 21990576 |
| 7787 | E&S | Kokomo | 103703 | 21991031 |
| 7788 | E&S | Kokomo | 103703 | 22626216 |
| 7789 | E&S | Kokomo | 103703 | 22666175 |
| 7790 | E&S | Kokomo | 103703 | 22693572 |
| 7791 | E&S | Kokomo | 103703 | 22717142 |
| 7792 | E&S | Kokomo | 103703 | 22717143 |
| 7793 | E&S | Kokomo | 103703 | 22717144 |
| 7794 | E&S | Kokomo | 103703 | 24222126 |
| 7795 | E&S | Kokomo | 103703 | 24222127 |
| 7796 | E&S | Kokomo | 103703 | 24226863 |
| 7797 | E&S | Kokomo | 103703 | 24234503 |
| 7798 | E&S | Kokomo | 103703 | 9359409 |
| 7799 | E&S | Kokomo | 103703 | 9377750 |
| 7800 | E&S | Kokomo | 103703 | 9388179 |
| 7801 | E&S | Kokomo | 103703 | 10325711 |
| 7802 | E&S | Kokomo | 103730 | 10356448 |
| 7803 | E&S | Kokomo | 103730 | 10363045 |
| 7804 | E&S | Kokomo | 103730 | 10363046 |
| 7805 | E&S | Kokomo | 103730 | 10363047 |
| 7806 | E&S | Kokomo | 103730 | 10369298 |
| 7807 | E&S | Kokomo | 103730 | 10369307 |
| 7808 | E&S | Kokomo | 103730 | 10369308 |
| 7809 | E&S | Kokomo | 103730 | 10388912 |
| 7810 | E&S | Kokomo | 103730 | 10388913 |
| 7811 | E&S | Kokomo | 103730 | 12202143 |
| 7812 | E&S | Kokomo | 103730 | 12238340 |
| 7813 | E&S | Kokomo | 103730 | 12591279 |
| 7814 | E&S | Kokomo | 103730 | 12597520 |
| 7815 | E&S | Kokomo | 103730 | 12603530 |
| 7816 | E&S | Kokomo | 103730 | 15143852 |
| 7817 | E&S | Kokomo | 103730 | 15265562 |
| 7818 | E&S | Kokomo | 103730 | 15265563 |
| 7819 | E&S | Kokomo | 103730 | 15284781 |
| 7820 | E&S | Kokomo | 103730 | 15284782 |
| 7821 | E&S | Kokomo | 103730 | 15790955 |
| 7822 | E&S | Kokomo | 103730 | 15804072 |
| 7823 | E&S | Kokomo | 103730 | 21023012 |
| 7824 | E&S | Kokomo | 103730 | 21025421 |
| 7825 | E&S | Kokomo | 103730 | 21030509 |
| 7826 | E&S | Kokomo | 103730 | 21998558 |
| 7827 | E&S | Kokomo | 103730 | 21998559 |
| 7828 | E&S | Kokomo | 103730 | 21998560 |
| 7829 | E&S | Kokomo | 103730 | 22666176 |
| 7830 | E&S | Kokomo | 103730 | 22689054 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7831 | E&S | Kokomo | 103730 | 22705848 |
| 7832 | E&S | Kokomo | 103730 | 22718158 |
| 7833 | E&S | Kokomo | 103730 | 22723849 |
| 7834 | E&S | Kokomo | 103730 | 94665602 |
| 7835 | E&S | Kokomo | 1040937 | 15238343 |
| 7836 | E&S | Kokomo | 1049576 | 25766811 |
| 7837 | E&S | Kokomo | 1050540 | 10376762 |
| 7838 | E&S | Kokomo | 1051132 | 15124214 |
| 7839 | E&S | Kokomo | 1051136 | 15238173 |
| 7840 | E&S | Kokomo | 1051447 | 16244975 |
| 7841 | E&S | Kokomo | 1052108 | 15140617 |
| 7842 | E&S | Kokomo | 1056345 | 15105618 |
| 7843 | E&S | Kokomo | 1056389 | 15806595 |
| 7844 | E&S | Kokomo | 1056449 | 15239001 |
| 7845 | E&S | Kokomo | 1056478 | 15234915 |
| 7846 | E&S | Kokomo | 1058870 | 10353012 |
| 7847 | E&S | Kokomo | 1059327 | 15115559 |
| 7848 | E&S | Kokomo | 1061476 | 9380711 |
| 7849 | E&S | Kokomo | 1061953 | 15074531 |
| 7850 | E&S | Kokomo | 1062694 | 25753859 |
| 7851 | E&S | Kokomo | 1076852 | 10367230 |
| 7852 | E&S | Kokomo | 1077036 | 22731178 |
| 7853 | E&S | Kokomo | 1079781 | 25744279 |
| 7854 | E&S | Kokomo | 1080339 | 15221946 |
| 7855 | E&S | Kokomo | 1083696 | 16245553 |
| 7856 | E&S | Kokomo | 1084976 | 10348323 |
| 7857 | E&S | Kokomo | 1088479 | 25734857 |
| 7858 | E&S | Kokomo | 1088881 | 15806592 |
| 7859 | E&S | Kokomo | 1093581 | 15105694 |
| 7860 | E&S | Kokomo | 1096551 | 15129441 |
| 7861 | E&S | Kokomo | 1098994 | 16254974 |
| 7862 | E&S | Kokomo | 1099456 | 15105682 |
| 7863 | E&S | Kokomo | 1100839 | 10357887 |
| 7864 | E&S | Kokomo | 1106649 | 10318436 |
| 7865 | E&S | Kokomo | 1106866 | 30019812 |
| 7866 | E&S | Kokomo | 1115152 | 15070964 |
| 7867 | E&S | Kokomo | 1117550 | 15135678 |
| 7868 | E&S | Kokomo | 1120839 | 25735401 |
| 7869 | E&S | Kokomo | 1122391 | 25735403 |
| 7870 | E&S | Kokomo | 1125793 | 9351165 |
| 7871 | E&S | Kokomo | 1128566 | 16248325 |
| 7872 | E&S | Kokomo | 1129782 | 15766823 |
| 7873 | E&S | Kokomo | 1130453 | 15224141 |
| 7874 | E&S | Kokomo | 1131806 | 15769266 |
| 7875 | E&S | Kokomo | 1135765 | 15065281 |
| 7876 | E&S | Kokomo | 1139113 | 9356891 |
| 7877 | E&S | Kokomo | 1143579 | 15798242 |
| 7878 | E&S | Kokomo | 1143610 | 88973653 |
| 7879 | E&S | Kokomo | 1145488 | 25744276 |
| 7880 | E&S | Kokomo | 1145744 | 25744280 |
| 7881 | E&S | Kokomo | 1146985 | 22716675 |
| 7882 | E&S | Kokomo | 1147544 | 15754187 |
| 7883 | E&S | Kokomo | 1148621 | 15115883 |
| 7884 | E&S | Kokomo | 1157124 | 15224899 |
| 7885 | E&S | Kokomo | 1157921 | 15135666 |
| 7886 | E&S | Kokomo | 1158992 | 15195858 |
| 7887 | E&S | Kokomo | 1160931 | 15223357 |
| 7888 | E&S | Kokomo | 1164098 | 16248791 |
| 7889 | E&S | Kokomo | 1164897 | 15261533 |
| 7890 | E&S | Kokomo | 1165904 | 10359573 |
| 7891 | E&S | Kokomo | 1166385 | 15192126 |
| 7892 | E&S | Kokomo | 1167683 | 15224149 |
| 7893 | E&S | Kokomo | 1168907 | 15806464 |
| 7894 | E&S | Kokomo | 1172090 | 15091316 |
| 7895 | E&S | Kokomo | 1184521 | 15073350 |
| 7896 | E&S | Kokomo | 1184560 | 15793370 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7897 | E&S | Kokomo | 1185889 | 15224133 |
| 7898 | E&S | Kokomo | 1187668 | 15073351 |
| 7899 | E&S | Kokomo | 1188655 | 15070962 |
| 7900 | E&S | Kokomo | 1193335 | 25744281 |
| 7901 | E&S | Kokomo | 1194959 | 10310456 |
| 7902 | E&S | Kokomo | 1195582 | 15065277 |
| 7903 | E&S | Kokomo | 1196784 | 16218765 |
| 7904 | E&S | Kokomo | 1199332 | 22734875 |
| 7905 | E&S | Kokomo | 1202352 | 15105681 |
| 7906 | E&S | Kokomo | 1208561 | 94665998 |
| 7907 | E&S | Kokomo | 1220965 | 15115887 |
| 7908 | E&S | Kokomo | 1223281 | 16140051 |
| 7909 | E&S | Kokomo | 1225002 | 15763130 |
| 7910 | E&S | Kokomo | 1234972 | 15793376 |
| 7911 | E&S | Kokomo | 1235233 | 10373847 |
| 7912 | E&S | Kokomo | 1242215 | 15112849 |
| 7913 | E&S | Kokomo | 1242365 | 15806462 |
| 7914 | E&S | Kokomo | 1243310 | 10365415 |
| 7915 | E&S | Kokomo | 1248632 | 10351100 |
| 7916 | E&S | Kokomo | 1248635 | 15129442 |
| 7917 | E&S | Kokomo | 1248636 | 15139728 |
| 7918 | E&S | Kokomo | 1248645 | 15809268 |
| 7919 | E&S | Kokomo | 1252622 | 15825302 |
| 7920 | E&S | Kokomo | 1257869 | 25744273 |
| 7921 | E&S | Kokomo | 1259301 | 25753860 |
| 7922 | E&S | Kokomo | 1259962 | 93363406 |
| 7923 | E&S | Kokomo | 1260289 | 16248781 |
| 7924 | E&S | Kokomo | 1263250 | 9380651 |
| 7925 | E&S | Kokomo | 1263612 | 15101851 |
| 7926 | E&S | Kokomo | 1265229 | 15224144 |
| 7927 | E&S | Kokomo | 1265478 | 10344789 |
| 7928 | E&S | Kokomo | 1270632 | 15131158 |
| 7929 | E&S | Kokomo | 1271152 | 25740808 |
| 7930 | E&S | Kokomo | 1271212 | 15297017 |
| 7931 | E&S | Kokomo | 1271283 | 15135675 |
| 7932 | E&S | Kokomo | 1272095 | 15809269 |
| 7933 | E&S | Kokomo | 1272243 | 15806594 |
| 7934 | E&S | Kokomo | 1272646 | 10378185 |
| 7935 | E&S | Kokomo | 1272701 | 22734877 |
| 7936 | E&S | Kokomo | 1272713 | 15786124 |
| 7937 | E&S | Kokomo | 1273153 | 15793375 |
| 7938 | E&S | Kokomo | 1273301 | 15115893 |
| 7939 | E&S | Kokomo | 1273705 | 88973652 |
| 7940 | E&S | Kokomo | 1274613 | 9351743 |
| 7941 | E&S | Kokomo | 1277061 | 15059384 |
| 7942 | E&S | Kokomo | 1277174 | 15074529 |
| 7943 | E&S | Kokomo | 1279864 | 16243815 |
| 7944 | E&S | Kokomo | 1283517 | 9392152 |
| 7945 | E&S | Kokomo | 1285017 | 10439779 |
| 7946 | E&S | Kokomo | 1291286 | 15192789 |
| 7947 | E&S | Kokomo | 1301509 | 22729350 |
| 7948 | E&S | Kokomo | 1303072 | 25762114 |
| 7949 | E&S | Kokomo | 1303128 | 16258662 |
| 7950 | E&S | Kokomo | 1303349 | 10317988 |
| 7951 | E&S | Kokomo | 1304588 | 10439778 |
| 7952 | E&S | Kokomo | 1305199 | 15135660 |
| 7953 | E&S | Kokomo | 1306293 | 10367164 |
| 7954 | E&S | Kokomo | 1309759 | 25744271 |
| 7955 | E&S | Kokomo | 1316931 | 10391274 |
| 7956 | E&S | Kokomo | 1317751 | 15135669 |
| 7957 | E&S | Kokomo | 1318209 | 17800937 |
| 7958 | E&S | Kokomo | 1320391 | 15239000 |
| 7959 | E&S | Kokomo | 1321249 | 15883298 |
| 7960 | E&S | Kokomo | 1321415 | 94665991 |
| 7961 | E&S | Kokomo | 1322720 | 10391272 |
| 7962 | E&S | Kokomo | 1323236 | 16221455 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7963 | E&S | Kokomo | 1323891 | 15135664 |
| 7964 | E&S | Kokomo | 1324981 | 10376760 |
| 7965 | E&S | Kokomo | 1325156 | 15806673 |
| 7966 | E&S | Kokomo | 1325776 | 25744274 |
| 7967 | E&S | Kokomo | 1327704 | 10318440 |
| 7968 | E&S | Kokomo | 1327707 | 16248345 |
| 7969 | E&S | Kokomo | 1328268 | 10346317 |
| 7970 | E&S | Kokomo | 1328568 | 22732927 |
| 7971 | E&S | Kokomo | 1328742 | 15065280 |
| 7972 | E&S | Kokomo | 1328908 | 15768842 |
| 7973 | E&S | Kokomo | 1329227 | 9390211 |
| 7974 | E&S | Kokomo | 1330822 | 10373846 |
| 7975 | E&S | Kokomo | 1334508 | 10306206 |
| 7976 | E&S | Kokomo | 1337273 | 10356165 |
| 7977 | E&S | Kokomo | 1338173 | 10306207 |
| 7978 | E&S | Kokomo | 1339109 | 15798238 |
| 7979 | E&S | Kokomo | 1340857 | 10352018 |
| 7980 | E&S | Kokomo | 1342227 | 15798239 |
| 7981 | E&S | Kokomo | 1342929 | 15073309 |
| 7982 | E&S | Kokomo | 1343215 | 15192788 |
| 7983 | E&S | Kokomo | 1343729 | 15059383 |
| 7984 | E&S | Kokomo | 1343893 | 15752549 |
| 7985 | E&S | Kokomo | 1344580 | 10372659 |
| 7986 | E&S | Kokomo | 1347393 | 15125061 |
| 7987 | E&S | Kokomo | 1349662 | 16255835 |
| 7988 | E&S | Kokomo | 1350507 | 15793369 |
| 7989 | E&S | Kokomo | 1350821 | 10317700 |
| 7990 | E&S | Kokomo | 1361191 | 10348322 |
| 7991 | E&S | Kokomo | 1361200 | 15811289 |
| 7992 | E&S | Kokomo | 1361207 | 15850245 |
| 7993 | E&S | Kokomo | 1362744 | 15195517 |
| 7994 | E&S | Kokomo | 1364820 | 15135676 |
| 7995 | E&S | Kokomo | 1364831 | 10325413 |
| 7996 | E&S | Kokomo | 1366010 | 10357893 |
| 7997 | E&S | Kokomo | 1370826 | 15793374 |
| 7998 | E&S | Kokomo | 1372350 | 15107293 |
| 7999 | E&S | Kokomo | 1372846 | 15234935 |
| 8000 | E&S | Kokomo | 1375741 | 15793377 |
| 8001 | E&S | Kokomo | 1377195 | 10348261 |
| 8002 | E&S | Kokomo | 1378543 | 15272191 |
| 8003 | E&S | Kokomo | 1378701 | 9384974 |
| 8004 | E&S | Kokomo | 1378703 | 10317701 |
| 8005 | E&S | Kokomo | 1378704 | 15115881 |
| 8006 | E&S | Kokomo | 1378705 | 15115891 |
| 8007 | E&S | Kokomo | 1378706 | 15793372 |
| 8008 | E&S | Kokomo | 1379217 | 25744278 |
| 8009 | E&S | Kokomo | 1380387 | 16221475 |
| 8010 | E&S | Kokomo | 1382731 | 15135668 |
| 8011 | E&S | Kokomo | 1384636 | 10365661 |
| 8012 | E&S | Kokomo | 1384972 | 15135661 |
| 8013 | E&S | Kokomo | 1386424 | 22732926 |
| 8014 | E&S | Kokomo | 1388077 | 16268432 |
| 8015 | E&S | Kokomo | 1389691 | 15075614 |
| 8016 | E&S | Kokomo | 1394817 | 10306208 |
| 8017 | E&S | Kokomo | 1395652 | 15850275 |
| 8018 | E&S | Kokomo | 1395669 | 10306209 |
| 8019 | E&S | Kokomo | 1395984 | 94666000 |
| 8020 | E&S | Kokomo | 1396366 | 15140613 |
| 8021 | E&S | Kokomo | 1399080 | 16236794 |
| 8022 | E&S | Kokomo | 1399111 | 10346320 |
| 8023 | E&S | Kokomo | 1399620 | 15055364 |
| 8024 | E&S | Kokomo | 1399962 | 10356111 |
| 8025 | E&S | Kokomo | 1400328 | 15811669 |
| 8026 | E&S | Kokomo | 1402198 | 15224148 |
| 8027 | E&S | Kokomo | 1402252 | 15243187 |
| 8028 | E&S | Kokomo | 1402977 | 15068081 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8029 | E&S | Kokomo | 1404111 | 15287600 |
| 8030 | E&S | Kokomo | 1404779 | 15255025 |
| 8031 | E&S | Kokomo | 1404923 | 15800000 |
| 8032 | E&S | Kokomo | 1406134 | 15269166 |
| 8033 | E&S | Kokomo | 1407088 | 15224903 |
| 8034 | E&S | Kokomo | 1410976 | 15261537 |
| 8035 | E&S | Kokomo | 1412940 | 15800001 |
| 8036 | E&S | Kokomo | 1413473 | 10346316 |
| 8037 | E&S | Kokomo | 1413647 | 15760716 |
| 8038 | E&S | Kokomo | 1414100 | 25744272 |
| 8039 | E&S | Kokomo | 1414737 | 16252295 |
| 8040 | E&S | Kokomo | 1415871 | 9377951 |
| 8041 | E&S | Kokomo | 1417588 | 15272190 |
| 8042 | E&S | Kokomo | 1417727 | 15055362 |
| 8043 | E&S | Kokomo | 1417809 | 15071419 |
| 8044 | E&S | Kokomo | 1418690 | 15112913 |
| 8045 | E&S | Kokomo | 1420636 | 10388671 |
| 8046 | E&S | Kokomo | 1421260 | 15065282 |
| 8047 | E&S | Kokomo | 1421815 | 15769924 |
| 8048 | E&S | Kokomo | 1421861 | 10375847 |
| 8049 | E&S | Kokomo | 1421905 | 15071662 |
| 8050 | E&S | Kokomo | 1422481 | 25744277 |
| 8051 | E&S | Kokomo | 1422879 | 15094272 |
| 8052 | E&S | Kokomo | 1428897 | 15135671 |
| 8053 | E&S | Kokomo | 1428900 | 16206065 |
| 8054 | E&S | Kokomo | 1431352 | 10357894 |
| 8055 | E&S | Kokomo | 1432779 | 16232922 |
| 8056 | E&S | Kokomo | 1436330 | 17802609 |
| 8057 | E&S | Kokomo | 1437434 | 15082595 |
| 8058 | E&S | Kokomo | 1437787 | 15071233 |
| 8059 | E&S | Kokomo | 1437838 | 15806225 |
| 8060 | E&S | Kokomo | 1438380 | 10356164 |
| 8061 | E&S | Kokomo | 1438560 | 10444445 |
| 8062 | E&S | Kokomo | 1439032 | 15274819 |
| 8063 | E&S | Kokomo | 1439213 | 10359565 |
| 8064 | E&S | Kokomo | 1439569 | 10389369 |
| 8065 | E&S | Kokomo | 1439600 | 17801145 |
| 8066 | E&S | Kokomo | 1440134 | 15798244 |
| 8067 | E&S | Kokomo | 1440852 | 16236434 |
| 8068 | E&S | Kokomo | 1440859 | 15071628 |
| 8069 | E&S | Kokomo | 1441473 | 15140910 |
| 8070 | E&S | Kokomo | 1441483 | 15131157 |
| 8071 | E&S | Kokomo | 1441787 | 93801884 |
| 8072 | E&S | Kokomo | 1441826 | 15272189 |
| 8073 | E&S | Kokomo | 1443064 | 10357886 |
| 8074 | E&S | Kokomo | 1443143 | 15849619 |
| 8075 | E&S | Kokomo | 1445817 | 10306205 |
| 8076 | E&S | Kokomo | 1445821 | 12498768 |
| 8077 | E&S | Kokomo | 16JV001V | 25762114 |
| 8078 | E&S | Kokomo | 17MJ0001 | 12592529 |
| 8079 | E&S | Kokomo | 17MJ0003 | 24236194 |
| 8080 | E&S | Kokomo | 17MJ0005 | 12605875 |
| 8081 | E&S | Kokomo | 17MJ0006 | 12607217 |
| 8082 | E&S | Kokomo | 2KR001C | 9354237 |
| 8083 | E&S | Kokomo | 3235860 | 9379431 |
| 8084 | E&S | Kokomo | 3236160 | 25735402 |
| 8085 | E&S | Kokomo | 3243335 | 10311744 |
| 8086 | E&S | Kokomo | 3259803 | 9380806 |
| 8087 | E&S | Kokomo | 3279079 | 10306212 |
| 8088 | E&S | Kokomo | 3344382 | 22663269 |
| 8089 | E&S | Kokomo | 3358912 | 10333503 |
| 8090 | E&S | Kokomo | 3388002 | 10317706 |
| 8091 | E&S | Kokomo | 3389386 | 15174278 |
| 8092 | E&S | Kokomo | 3390958 | 22694210 |
| 8093 | E&S | Kokomo | 3407204 | 15174272 |
| 8094 | E&S | Kokomo | 3413308 | 10318443 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8095 | E&S | Kokomo | 3424824 | 25746716 |
| 8096 | E&S | Kokomo | 3426798 | 10333560 |
| 8097 | E&S | Kokomo | 3437379 | 9390231 |
| 8098 | E&S | Kokomo | 3450829 | 15223519 |
| 8099 | E&S | Kokomo | 3459671 | 10377287 |
| 8100 | E&S | Kokomo | 3477944 | 9366679 |
| 8101 | E&S | Kokomo | 3485897 | 10324039 |
| 8102 | E&S | Kokomo | 3512054 | 15063208 |
| 8103 | E&S | Kokomo | 3516937 | 15204335 |
| 8104 | E&S | Kokomo | 3554786 | 22723438 |
| 8105 | E&S | Kokomo | 3564394 | 10309550 |
| 8106 | E&S | Kokomo | 3576443 | 9380816 |
| 8107 | E&S | Kokomo | 3586547 | 10356462 |
| 8108 | E&S | Kokomo | 3653660 | 16206624 |
| 8109 | E&S | Kokomo | 3681159 | 9351155 |
| 8110 | E&S | Kokomo | 3692769 | 9391532 |
| 8111 | E&S | Kokomo | 3699673 | 25752185 |
| 8112 | E&S | Kokomo | 37366 | 12582605 |
| 8113 | E&S | Kokomo | 3741101 | 10346673 |
| 8114 | E&S | Kokomo | 3750966 | 9362985 |
| 8115 | E&S | Kokomo | 3756565 | 9376163 |
| 8116 | E&S | Kokomo | 3787053 | 9394119 |
| 8117 | E&S | Kokomo | 3824382 | 15772980 |
| 8118 | E&S | Kokomo | 3826855 | 10309458 |
| 8119 | E&S | Kokomo | 3856787 | 22734878 |
| 8120 | E&S | Kokomo | 3875994 | 16206075 |
| 8121 | E&S | Kokomo | 3877157 | 10359576 |
| 8122 | E&S | Kokomo | 3905693 | 25731290 |
| 8123 | E&S | Kokomo | 3909043 | 10325412 |
| 8124 | E&S | Kokomo | 3941659 | 9351185 |
| 8125 | E&S | Kokomo | 3952657 | 16052520 |
| 8126 | E&S | Kokomo | 3979984 | 10377531 |
| 8127 | E&S | Kokomo | 3990408 | 15195440 |
| 8128 | E&S | Kokomo | 3992216 | 10359566 |
| 8129 | E&S | Kokomo | 4007656 | 25722831 |
| 8130 | E&S | Kokomo | 4024051 | 15169584 |
| 8131 | E&S | Kokomo | 4029397 | 15195447 |
| 8132 | E&S | Kokomo | 4047883 | 10328926 |
| 8133 | E&S | Kokomo | 4063336 | 10306217 |
| 8134 | E&S | Kokomo | 4071044 | 25764388 |
| 8135 | E&S | Kokomo | 4072578 | 15063214 |
| 8136 | E&S | Kokomo | 4073352 | 15088269 |
| 8137 | E&S | Kokomo | 4091682 | 15174277 |
| 8138 | E&S | Kokomo | 4092150 | 93442608 |
| 8139 | E&S | Kokomo | 4096219 | 15224151 |
| 8140 | E&S | Kokomo | 4118484 | 15174279 |
| 8141 | E&S | Kokomo | 4131687 | 16233175 |
| 8142 | E&S | Kokomo | 4142966 | 93442612 |
| 8143 | E&S | Kokomo | 4150509 | 30019811 |
| 8144 | E&S | Kokomo | 4156471 | 25766888 |
| 8145 | E&S | Kokomo | 4158979 | 15213916 |
| 8146 | E&S | Kokomo | 4170744 | 15195442 |
| 8147 | E&S | Kokomo | 4178358 | 9353725 |
| 8148 | E&S | Kokomo | 4179670 | 16233195 |
| 8149 | E&S | Kokomo | 4189303 | 9378695 |
| 8150 | E&S | Kokomo | 4190595 | 9375604 |
| 8151 | E&S | Kokomo | 4210277 | 16258131 |
| 8152 | E&S | Kokomo | 4216710 | 93442614 |
| 8153 | E&S | Kokomo | 4216737 | 88972141 |
| 8154 | E&S | Kokomo | 4225538 | 16267435 |
| 8155 | E&S | Kokomo | 4228882 | 10309457 |
| 8156 | E&S | Kokomo | 4230545 | 10448398 |
| 8157 | E&S | Kokomo | 4243132 | 9386639 |
| 8158 | E&S | Kokomo | 4266806 | 9370135 |
| 8159 | E&S | Kokomo | 4289063 | 10335224 |
| 8160 | E&S | Kokomo | 4294372 | 15760718 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8161 | E&S | Kokomo | 4316431 | 9384984 |
| 8162 | E&S | Kokomo | 4323829 | 10311743 |
| 8163 | E&S | Kokomo | 4353883 | 15105620 |
| 8164 | E&S | Kokomo | 4385144 | 10348263 |
| 8165 | E&S | Kokomo | 4487706 | 10352020 |
| 8166 | E&S | Kokomo | 4487820 | 15174274 |
| 8167 | E&S | Kokomo | 4564835 | 10344377 |
| 8168 | E&S | Kokomo | 4569160 | 9375142 |
| 8169 | E&S | Kokomo | 4636077 | 15248614 |
| 8170 | E&S | Kokomo | 4648271 | 22706275 |
| 8171 | E&S | Kokomo | 4648522 | 15235437 |
| 8172 | E&S | Kokomo | 4648722 | 10317704 |
| 8173 | E&S | Kokomo | 4653381 | 15174280 |
| 8174 | E&S | Kokomo | 4685055 | 15075749 |
| 8175 | E&S | Kokomo | 4692008 | 25744260 |
| 8176 | E&S | Kokomo | 4694675 | 93442607 |
| 8177 | E&S | Kokomo | 4697297 | 93442616 |
| 8178 | E&S | Kokomo | 4713797 | 15224147 |
| 8179 | E&S | Kokomo | 4730409 | 9392803 |
| 8180 | E&S | Kokomo | 4736946 | 10356465 |
| 8181 | E&S | Kokomo | 4738242 | 10344376 |
| 8182 | E&S | Kokomo | 4747691 | 15224136 |
| 8183 | E&S | Kokomo | 4794295 | 15058226 |
| 8184 | E&S | Kokomo | 4823590 | 15115885 |
| 8185 | E&S | Kokomo | 4830973 | 16221505 |
| 8186 | E&S | Kokomo | 4831772 | 9351195 |
| 8187 | E&S | Kokomo | 4860058 | 93442609 |
| 8188 | E&S | Kokomo | 4866610 | 12200796 |
| 8189 | E&S | Kokomo | 4929616 | 15198701 |
| 8190 | E&S | Kokomo | 4948963 | 15135677 |
| 8191 | E&S | Kokomo | 4954080 | 15769264 |
| 8192 | E&S | Kokomo | 4956514 | 15174273 |
| 8193 | E&S | Kokomo | 4965334 | 9356055 |
| 8194 | E&S | Kokomo | 4969686 | 16257991 |
| 8195 | E&S | Kokomo | 4971495 | 10359362 |
| 8196 | E&S | Kokomo | 5002390 | 10391273 |
| 8197 | E&S | Kokomo | 5052461 | 9369965 |
| 8198 | E&S | Kokomo | 5079638 | 10344787 |
| 8199 | E&S | Kokomo | 5087820 | 10317992 |
| 8200 | E&S | Kokomo | 5089228 | 10444443 |
| 8201 | E&S | Kokomo | 5115724 | 9379461 |
| 8202 | E&S | Kokomo | 5119995 | 16258496 |
| 8203 | E&S | Kokomo | 5128180 | 9370095 |
| 8204 | E&S | Kokomo | 5132332 | 15260808 |
| 8205 | E&S | Kokomo | 5137322 | 15135674 |
| 8206 | E&S | Kokomo | 5137328 | 25749791 |
| 8207 | E&S | Kokomo | 5161207 | 25766996 |
| 8208 | E&S | Kokomo | 5179588 | 16235491 |
| 8209 | E&S | Kokomo | 5183137 | 16207065 |
| 8210 | E&S | Kokomo | 5183819 | 15135670 |
| 8211 | E&S | Kokomo | 5256283 | 16258661 |
| 8212 | E&S | Kokomo | 5256556 | 16248812 |
| 8213 | E&S | Kokomo | 5256721 | 16258651 |
| 8214 | E&S | Kokomo | 5264937 | 25722832 |
| 8215 | E&S | Kokomo | 5280146 | 10444444 |
| 8216 | E&S | Kokomo | 5307080 | 10384398 |
| 8217 | E&S | Kokomo | 5310186 | 10317702 |
| 8218 | E&S | Kokomo | 5311883 | 25735404 |
| 8219 | E&S | Kokomo | 5326352 | 16254994 |
| 8220 | E&S | Kokomo | 5338913 | 15243192 |
| 8221 | E&S | Kokomo | 5342674 | 16232051 |
| 8222 | E&S | Kokomo | 5360980 | 15135667 |
| 8223 | E&S | Kokomo | 5365758 | 16205761 |
| 8224 | E&S | Kokomo | 5372814 | 88973652 |
| 8225 | E&S | Kokomo | 5380664 | 16252305 |
| 8226 | E&S | Kokomo | 5440305 | 9392793 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8227 | E&S | Kokomo | 5484218 | 10335933 |
| 8228 | E&S | Kokomo | 5489857 | 10319242 |
| 8229 | E&S | Kokomo | 550037241 | 28016922 |
| 8230 | E&S | Kokomo | 500049574 | 28000600 |
| 8231 | E&S | Kokomo | 500049574 | 28000618 |
| 8232 | E&S | Kokomo | 500049574 | 28000624 |
| 8233 | E&S | Kokomo | 550063880 | 28016911 |
| 8234 | E&S | Kokomo | 550063880 | 28019288 |
| 8235 | E&S | Kokomo | 550063880 | 28019291 |
| 8236 | E&S | Kokomo | 550063880 | 28019298 |
| 8237 | E&S | Kokomo | 550063880 | 28037538 |
| 8238 | E&S | Kokomo | 550063880 | 28037539 |
| 8239 | E&S | Kokomo | 5500653 | 25727520 |
| 8240 | E&S | Kokomo | 550073862 | 28031157 |
| 8241 | E&S | Kokomo | 550073862 | 28043479 |
| 8242 | E&S | Kokomo | 550073863 | 28031150 |
| 8243 | E&S | Kokomo | 550073863 | 28031152 |
| 8244 | E&S | Kokomo | 550073863 | 28031155 |
| 8245 | E&S | Kokomo | 550073863 | 28043477 |
| 8246 | E&S | Kokomo | 5506972 | 22660165 |
| 8247 | E&S | Kokomo | 5508116 | 10321326 |
| 8248 | E&S | Kokomo | 5516744 | 10356461 |
| 8249 | E&S | Kokomo | 5520738 | 10390083 |
| 8250 | E&S | Kokomo | 5522849 | 25734855 |
| 8251 | E&S | Kokomo | 5526203 | 16243765 |
| 8252 | E&S | Kokomo | 5529251 | 22723435 |
| 8253 | E&S | Kokomo | 5546741 | 15105630 |
| 8254 | E&S | Kokomo | 5550624 | 10352079 |
| 8255 | E&S | Kokomo | 5551619 | 15243188 |
| 8256 | E&S | Kokomo | 5595344 | 9383816 |
| 8257 | E&S | Kokomo | 5633191 | 15169581 |
| 8258 | E&S | Kokomo | 5643611 | 25773123 |
| 8259 | E&S | Kokomo | 5650213 | 10335222 |
| 8260 | E&S | Kokomo | 5652363 | 10330858 |
| 8261 | E&S | Kokomo | 566 | 22694209 |
| 8262 | E&S | Kokomo | 566 | 22694210 |
| 8263 | E&S | Kokomo | 5683206 | 15224137 |
| 8264 | E&S | Kokomo | 5701379 | 15254010 |
| 8265 | E&S | Kokomo | 5704784 | 10447099 |
| 8266 | E&S | Kokomo | 5766092 | 16221485 |
| 8267 | E&S | Kokomo | 5781994 | 15071243 |
| 8268 | E&S | Kokomo | 5816672 | 10365413 |
| 8269 | E&S | Kokomo | 5821824 | 15112915 |
| 8270 | E&S | Kokomo | 5823329 | 30024331 |
| 8271 | E&S | Kokomo | 5829052 | 10335225 |
| 8272 | E&S | Kokomo | 5869464 | 15278465 |
| 8273 | E&S | Kokomo | 5875989 | 9378545 |
| 8274 | E&S | Kokomo | 5879191 | 15760715 |
| 8275 | E&S | Kokomo | 5881124 | 15133719 |
| 8276 | E&S | Kokomo | 5885462 | 9351753 |
| 8277 | E&S | Kokomo | 5910322 | 15105623 |
| 8278 | E&S | Kokomo | 5914881 | 15070963 |
| 8279 | E&S | Kokomo | 5923551 | 9383754 |
| 8280 | E&S | Kokomo | 5927547 | 15198702 |
| 8281 | E&S | Kokomo | 5933467 | 15255023 |
| 8282 | E&S | Kokomo | 5949259 | 15224139 |
| 8283 | E&S | Kokomo | 5949901 | 10433337 |
| 8284 | E&S | Kokomo | 5956217 | 10323079 |
| 8285 | E&S | Kokomo | 5957885 | 10346319 |
| 8286 | E&S | Kokomo | 5958463 | 16255515 |
| 8287 | E&S | Kokomo | 5959944 | 15295371 |
| 8288 | E&S | Kokomo | 5975479 | 10359577 |
| 8289 | E&S | Kokomo | 5987867 | 9383072 |
| 8290 | E&S | Kokomo | 6022003 | 22694209 |
| 8291 | E&S | Kokomo | 6030203 | 15132450 |
| 8292 | E&S | Kokomo | 6031597 | 15195444 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8293 | E&S | Kokomo | 6035005 | 10310458 |
| 8294 | E&S | Kokomo | 6051066 | 16161954 |
| 8295 | E&S | Kokomo | 6056048 | 15213917 |
| 8296 | E&S | Kokomo | 6059780 | 15115888 |
| 8297 | E&S | Kokomo | 6090315 | 10306068 |
| 8298 | E&S | Kokomo | 6111194 | 15216905 |
| 8299 | E&S | Kokomo | 6135967 | 15777349 |
| 8300 | E&S | Kokomo | 6148075 | 16267935 |
| 8301 | E&S | Kokomo | 6168400 | 15195518 |
| 8302 | E&S | Kokomo | 6183546 | 22724376 |
| 8303 | E&S | Kokomo | 6199381 | 9357121 |
| 8304 | E&S | Kokomo | 6225835 | 15295372 |
| 8305 | E&S | Kokomo | 6248692 | 9353765 |
| 8306 | E&S | Kokomo | 6249276 | 9353835 |
| 8307 | E&S | Kokomo | 6254263 | 10315115 |
| 8308 | E&S | Kokomo | 6270712 | 15132449 |
| 8309 | E&S | Kokomo | 6276508 | 25736703 |
| 8310 | E&S | Kokomo | 6284443 | 15135663 |
| 8311 | E&S | Kokomo | 6303781 | 10356458 |
| 8312 | E&S | Kokomo | 6328768 | 9360313 |
| 8313 | E&S | Kokomo | 6348254 | 22706273 |
| 8314 | E&S | Kokomo | 6361020 | 25744259 |
| 8315 | E&S | Kokomo | 6375916 | 16248821 |
| 8316 | E&S | Kokomo | 6389963 | 16259771 |
| 8317 | E&S | Kokomo | 6390804 | 15243804 |
| 8318 | E&S | Kokomo | 6409009 | 15222339 |
| 8319 | E&S | Kokomo | 6422668 | 25734856 |
| 8320 | E&S | Kokomo | 6423035 | 15224142 |
| 8321 | E&S | Kokomo | 6436414 | 15769265 |
| 8322 | E&S | Kokomo | 6441291 | 15745639 |
| 8323 | E&S | Kokomo | 6453976 | 10319241 |
| 8324 | E&S | Kokomo | 6455005 | 16233155 |
| 8325 | E&S | Kokomo | 6458004 | 15255024 |
| 8326 | E&S | Kokomo | 6458013 | 15297015 |
| 8327 | E&S | Kokomo | 6462498 | 10328927 |
| 8328 | E&S | Kokomo | 6477996 | 9380149 |
| 8329 | E&S | Kokomo | 6483900 | 15745638 |
| 8330 | E&S | Kokomo | 6484129 | 16205711 |
| 8331 | E&S | Kokomo | 6494196 | 15243802 |
| 8332 | E&S | Kokomo | 6494601 | 15255022 |
| 8333 | E&S | Kokomo | 6536021 | 16231696 |
| 8334 | E&S | Kokomo | 6536597 | 15229287 |
| 8335 | E&S | Kokomo | 6543944 | 16263245 |
| 8336 | E&S | Kokomo | 6546034 | 9375262 |
| 8337 | E&S | Kokomo | 6548217 | 15063210 |
| 8338 | E&S | Kokomo | 6558229 | 16249435 |
| 8339 | E&S | Kokomo | 6566711 | 9382816 |
| 8340 | E&S | Kokomo | 6575030 | 9393544 |
| 8341 | E&S | Kokomo | 6584715 | 9369943 |
| 8342 | E&S | Kokomo | 6585837 | 9389334 |
| 8343 | E&S | Kokomo | 6605132 | 15063202 |
| 8344 | E&S | Kokomo | 6656291 | 16207055 |
| 8345 | E&S | Kokomo | 6659309 | 10352019 |
| 8346 | E&S | Kokomo | 6666410 | 10344781 |
| 8347 | E&S | Kokomo | 6675135 | 16256821 |
| 8348 | E&S | Kokomo | 6695395 | 16243775 |
| 8349 | E&S | Kokomo | 6718855 | 15261550 |
| 8350 | E&S | Kokomo | 6723360 | 15806465 |
| 8351 | E&S | Kokomo | 6755852 | 9380692 |
| 8352 | E&S | Kokomo | 6756870 | 10448400 |
| 8353 | E&S | Kokomo | 6768302 | 25749792 |
| 8354 | E&S | Kokomo | 6768577 | 10338233 |
| 8355 | E&S | Kokomo | 6772619 | 10317991 |
| 8356 | E&S | Kokomo | 6800325 | 16258081 |
| 8357 | E&S | Kokomo | 6803189 | 10317997 |
| 8358 | E&S | Kokomo | 6836570 | 15115884 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8359 | E&S | Kokomo | 6849370 | 9369955 |
| 8360 | E&S | Kokomo | 6855041 | 10391274 |
| 8361 | E&S | Kokomo | 6876510 | 10372656 |
| 8362 | E&S | Kokomo | 6882592 | 10338232 |
| 8363 | E&S | Kokomo | 6891162 | 15230099 |
| 8364 | E&S | Kokomo | 6896657 | 15238348 |
| 8365 | E&S | Kokomo | 6905005 | 15238340 |
| 8366 | E&S | Kokomo | 6914621 | 12497234 |
| 8367 | E&S | Kokomo | 6916064 | 15804641 |
| 8368 | E&S | Kokomo | 6929734 | 15073127 |
| 8369 | E&S | Kokomo | 6930388 | 16258146 |
| 8370 | E&S | Kokomo | 6958543 | 15105622 |
| 8371 | E&S | Kokomo | 6961013 | 10346675 |
| 8372 | E&S | Kokomo | 6970013 | 15768840 |
| 8373 | E&S | Kokomo | 6971378 | 15135665 |
| 8374 | E&S | Kokomo | 6978601 | 16219071 |
| 8375 | E&S | Kokomo | 6982067 | 15769263 |
| 8376 | E&S | Kokomo | 6987555 | 9376173 |
| 8377 | E&S | Kokomo | 7002676 | 25744275 |
| 8378 | E&S | Kokomo | 7018834 | 15229837 |
| 8379 | E&S | Kokomo | 7020920 | 9378565 |
| 8380 | E&S | Kokomo | 7039283 | 22734879 |
| 8381 | E&S | Kokomo | 7052085 | 10356463 |
| 8382 | E&S | Kokomo | 7057325 | 22706271 |
| 8383 | E&S | Kokomo | 7081669 | 10351098 |
| 8384 | E&S | Kokomo | 7081683 | 15105698 |
| 8385 | E&S | Kokomo | 7093635 | 15238345 |
| 8386 | E&S | Kokomo | 7100993 | 88972143 |
| 8387 | E&S | Kokomo | 7110479 | 16248891 |
| 8388 | E&S | Kokomo | 7138938 | 16207075 |
| 8389 | E&S | Kokomo | 7149826 | 16248265 |
| 8390 | E&S | Kokomo | 7164742 | 15243807 |
| 8391 | E&S | Kokomo | 7171538 | 15074533 |
| 8392 | E&S | Kokomo | 7173214 | 9379441 |
| 8393 | E&S | Kokomo | 7208331 | 15140912 |
| 8394 | E&S | Kokomo | 7211195 | 15107294 |
| 8395 | E&S | Kokomo | 7211265 | 15238355 |
| 8396 | E&S | Kokomo | 7216434 | 10356460 |
| 8397 | E&S | Kokomo | 7217555 | 16235471 |
| 8398 | E&S | Kokomo | 7224343 | 15224152 |
| 8399 | E&S | Kokomo | 7227260 | 15223557 |
| 8400 | E&S | Kokomo | 7228201 | 15135672 |
| 8401 | E&S | Kokomo | 7238333 | 9377775 |
| 8402 | E&S | Kokomo | 7245623 | 15238342 |
| 8403 | E&S | Kokomo | 7248638 | 22706274 |
| 8404 | E&S | Kokomo | 7260155 | 88972142 |
| 8405 | E&S | Kokomo | 7289519 | 15222142 |
| 8406 | E&S | Kokomo | 7293460 | 15055365 |
| 8407 | E&S | Kokomo | 7295033 | 25766903 |
| 8408 | E&S | Kokomo | 7299294 | 16206065 |
| 8409 | E&S | Kokomo | 7301819 | 15804642 |
| 8410 | E&S | Kokomo | 7308937 | 16248395 |
| 8411 | E&S | Kokomo | 7313928 | 16258652 |
| 8412 | E&S | Kokomo | 7326540 | 15769925 |
| 8413 | E&S | Kokomo | 7331390 | 10306067 |
| 8414 | E&S | Kokomo | 7337167 | 10310449 |
| 8415 | E&S | Kokomo | 7338957 | 15243191 |
| 8416 | E&S | Kokomo | 7340611 | 22716676 |
| 8417 | E&S | Kokomo | 7353870 | 15063212 |
| 8418 | E&S | Kokomo | 7355870 | 15140615 |
| 8419 | E&S | Kokomo | 7372337 | 10338234 |
| 8420 | E&S | Kokomo | 7380499 | 9382854 |
| 8421 | E&S | Kokomo | 7384229 | 10353013 |
| 8422 | E&S | Kokomo | 7393646 | 15115558 |
| 8423 | E&S | Kokomo | 7400919 | 15272192 |
| 8424 | E&S | Kokomo | 7416117 | 10387094 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8425 | E&S | Kokomo | 7422189 | 15243189 |
| 8426 | E&S | Kokomo | 7433478 | 16248415 |
| 8427 | E&S | Kokomo | 7436147 | 9380796 |
| 8428 | E&S | Kokomo | 7437597 | 30024333 |
| 8429 | E&S | Kokomo | 7438479 | 94665997 |
| 8430 | E&S | Kokomo | 7438492 | 15140622 |
| 8431 | E&S | Kokomo | 7446691 | 10346672 |
| 8432 | E&S | Kokomo | 7464607 | 10340345 |
| 8433 | E&S | Kokomo | 7467882 | 9364924 |
| 8434 | E&S | Kokomo | 7472153 | 15238354 |
| 8435 | E&S | Kokomo | 7475656 | 25766902 |
| 8436 | E&S | Kokomo | 7480997 | 15115886 |
| 8437 | E&S | Kokomo | 7487625 | 10387095 |
| 8438 | E&S | Kokomo | 7503522 | 10356166 |
| 8439 | E&S | Kokomo | 7505258 | 9393362 |
| 8440 | E&S | Kokomo | 7505777 | 15063200 |
| 8441 | E&S | Kokomo | 7509334 | 25714542 |
| 8442 | E&S | Kokomo | 7518570 | 10378184 |
| 8443 | E&S | Kokomo | 7525948 | 9394109 |
| 8444 | E&S | Kokomo | 7527075 | 9383052 |
| 8445 | E&S | Kokomo | 7530023 | 9391512 |
| 8446 | E&S | Kokomo | 7536868 | 15063215 |
| 8447 | E&S | Kokomo | 7561071 | 10356464 |
| 8448 | E&S | Kokomo | 7575186 | 25742420 |
| 8449 | E&S | Kokomo | 7585976 | 15223559 |
| 8450 | E&S | Kokomo | 7609237 | 15074532 |
| 8451 | E&S | Kokomo | 7613669 | 16255825 |
| 8452 | E&S | Kokomo | 7626191 | 15063198 |
| 8453 | E&S | Kokomo | 7629999 | 15238174 |
| 8454 | E&S | Kokomo | 7630647 | 9353875 |
| 8455 | E&S | Kokomo | 7645485 | 10338235 |
| 8456 | E&S | Kokomo | 7646360 | 15777347 |
| 8457 | E&S | Kokomo | 7647801 | 10356459 |
| 8458 | E&S | Kokomo | 7648530 | 10316908 |
| 8459 | E&S | Kokomo | 7674240 | 15140620 |
| 8460 | E&S | Kokomo | 7674944 | 15806593 |
| 8461 | E&S | Kokomo | 7690117 | 15134729 |
| 8462 | E&S | Kokomo | 7701200 | 16219454 |
| 8463 | E&S | Kokomo | 7701212 | 15766826 |
| 8464 | E&S | Kokomo | 7701237 | 15224145 |
| 8465 | E&S | Kokomo | 7701581 | 22734880 |
| 8466 | E&S | Kokomo | 7708899 | 15261536 |
| 8467 | E&S | Kokomo | 7712304 | 15223558 |
| 8468 | E&S | Kokomo | 7712331 | 10335228 |
| 8469 | E&S | Kokomo | 7712721 | 15234929 |
| 8470 | E&S | Kokomo | 7720615 | 10348717 |
| 8471 | E&S | Kokomo | 7731868 | 25744409 |
| 8472 | E&S | Kokomo | 7731903 | 15130087 |
| 8473 | E&S | Kokomo | 7731911 | 10356457 |
| 8474 | E&S | Kokomo | 7736931 | 9377785 |
| 8475 | E&S | Kokomo | 7739719 | 9377765 |
| 8476 | E&S | Kokomo | 7755866 | 10346318 |
| 8477 | E&S | Kokomo | 7757009 | 9377805 |
| 8478 | E&S | Kokomo | 7757444 | 15224902 |
| 8479 | E&S | Kokomo | 7772026 | 9351783 |
| 8480 | E&S | Kokomo | 7774387 | 15105687 |
| 8481 | E&S | Kokomo | 7780340 | 94665999 |
| 8482 | E&S | Kokomo | 7782232 | 10387096 |
| 8483 | E&S | Kokomo | 7783390 | 9378535 |
| 8484 | E&S | Kokomo | 7785133 | 9360312 |
| 8485 | E&S | Kokomo | 7800407 | 15105695 |
| 8486 | E&S | Kokomo | 7803951 | 25735820 |
| 8487 | E&S | Kokomo | 7805529 | 15124215 |
| 8488 | E&S | Kokomo | 7809673 | 15238346 |
| 8489 | E&S | Kokomo | 7813479 | 15752614 |
| 8490 | E&S | Kokomo | 7816380 | 25746714 |

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8491 | E&S | Kokomo | 7817563 | 15243190 |
| 8492 | E&S | Kokomo | 7828639 | 15762293 |
| 8493 | E&S | Kokomo | 7837307 | 15094273 |
| 8494 | E&S | Kokomo | 7838505 | 15101853 |
| 8495 | E&S | Kokomo | 7857902 | 15112914 |
| 8496 | E&S | Kokomo | 7860810 | 10375848 |
| 8497 | E&S | Kokomo | 7868996 | 16243735 |
| 8498 | E&S | Kokomo | 7869165 | 15135679 |
| 8499 | E&S | Kokomo | 7877733 | 22707514 |
| 8500 | E&S | Kokomo | 7877771 | 25721023 |
| 8501 | E&S | Kokomo | 7880062 | 15798241 |
| 8502 | E&S | Kokomo | 7880063 | 15806226 |
| 8503 | E&S | Kokomo | 7883493 | 10317703 |
| 8504 | E&S | Kokomo | 7884339 | 15238344 |
| 8505 | E&S | Kokomo | 7885228 | 10391497 |
| 8506 | E&S | Kokomo | 7886413 | 15140618 |
| 8507 | E&S | Kokomo | 7888920 | 16129041 |
| 8508 | E&S | Kokomo | 7890827 | 15140911 |
| 8509 | E&S | Kokomo | 7891466 | 10346321 |
| 8510 | E&S | Kokomo | 7893362 | 15195521 |
| 8511 | E&S | Kokomo | 7897643 | 9376066 |
| 8512 | E&S | Kokomo | 7901493 | 10306210 |
| 8513 | E&S | Kokomo | 7901561 | 15112912 |
| 8514 | E&S | Kokomo | 7905373 | 15217080 |
| 8515 | E&S | Kokomo | 7905378 | 15850246 |
| 8516 | E&S | Kokomo | 7905381 | 15850247 |
| 8517 | E&S | Kokomo | 7905382 | 94665996 |
| 8518 | E&S | Kokomo | 7907424 | 15136088 |
| 8519 | E&S | Kokomo | 7910128 | 9363065 |
| 8520 | E&S | Kokomo | 7916880 | 16233165 |
| 8521 | E&S | Kokomo | 7926723 | 15055360 |
| 8522 | E&S | Kokomo | 7932077 | 10316907 |
| 8523 | E&S | Kokomo | 7940581 | 9377755 |
| 8524 | E&S | Kokomo | 7959496 | 22716677 |
| 8525 | E&S | Kokomo | 7962011 | 15105688 |
| 8526 | E&S | Kokomo | 7968510 | 15091317 |
| 8527 | E&S | Kokomo | 7987535 | 9379535 |
| 8528 | E&S | Kokomo | 7994483 | 15768836 |
| 8529 | E&S | Kokomo | 7995869 | 10348716 |
| 8530 | E&S | Kokomo | 7996594 | 30024332 |
| 8531 | E&S | Kokomo | 7997146 | 15224143 |
| 8532 | E&S | Kokomo | 7997336 | 15257241 |
| 8533 | E&S | Kokomo | 7998012 | 15223520 |
| 8534 | E&S | Kokomo | 7999418 | 15783815 |
| 8535 | E&S | Kokomo | 86G000VD | 25026384 |
| 8536 | E&S | Kokomo | 86G000VF | 16145262 |
| 8537 | E&S | Kokomo | 86H0008K | 16228175 |
| 8538 | E&S | Kokomo | 86H000D1 | 16184069 |
| 8539 | E&S | Kokomo | 8G000V7 | 9369955 |
| 8540 | E&S | Kokomo | CH 37366 | 9378215 |
| 8541 | E&S | Kokomo | CM 37366 | 10395111 |
| 8542 | E&S | Kokomo | CN 37366 | 24234503 |
| 8543 | E&S | Kokomo | CN 37362 | 10303382 |
| 8544 | E&S | Kokomo | CN 37362 | 10319215 |
| 8545 | E&S | Kokomo | CN 37362 | 10335587 |
| 8546 | E&S | Kokomo | CN 37362 | 10482821 |
| 8547 | E&S | Kokomo | CN 37362 | 10482823 |
| 8548 | E&S | Kokomo | CN 37362 | 12203084 |
| 8549 | E&S | Kokomo | CN 37362 | 12208140 |
| 8550 | E&S | Kokomo | CN 37362 | 12209760 |
| 8551 | E&S | Kokomo | CN 37362 | 12210139 |
| 8552 | E&S | Kokomo | CN 37362 | 12210599 |
| 8553 | E&S | Kokomo | CN 37362 | 12210609 |
| 8554 | E&S | Kokomo | CN 37362 | 12213920 |
| 8555 | E&S | Kokomo | CN 37362 | 12226954 |
| 8556 | E&S | Kokomo | CN 37362 | 12227730 |

131

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8557 | E&S | Kokomo | CN 37362 | 12231730 |
| 8558 | E&S | Kokomo | CN 37362 | 12231871 |
| 8559 | E&S | Kokomo | CN 37362 | 12232130 |
| 8560 | E&S | Kokomo | CN 37362 | 15070580 |
| 8561 | E&S | Kokomo | CN 37362 | 15176759 |
| 8562 | E&S | Kokomo | CN 37362 | 15767446 |
| 8563 | E&S | Kokomo | CN 37362 | 16176681 |
| 8564 | E&S | Kokomo | CN 37362 | 16195802 |
| 8565 | E&S | Kokomo | CN 37362 | 16220959 |
| 8566 | E&S | Kokomo | CN 37362 | 16233355 |
| 8567 | E&S | Kokomo | CN 37362 | 16245103 |
| 8568 | E&S | Kokomo | CN 37362 | 16246955 |
| 8569 | E&S | Kokomo | CN 37362 | 16256940 |
| 8570 | E&S | Kokomo | CN 37362 | 16259819 |
| 8571 | E&S | Kokomo | CN 37362 | 16264975 |
| 8572 | E&S | Kokomo | CN 37362 | 18078137 |
| 8573 | E&S | Kokomo | CN 37362 | 25631904 |
| 8574 | E&S | Kokomo | CN 37362 | 7895189 |
| 8575 | E&S | Kokomo | CN 37362 | 9354886 |
| 8576 | E&S | Kokomo | CN 37362 | 9376717 |
| 8577 | E&S | Kokomo | CN 37362 | 9378279 |
| 8578 | E&S | Kokomo | CN 37362 | 9388199 |
| 8579 | E&S | Kokomo | CN 37362 | 9393430 |
| 8580 | E&S | Kokomo | CN 37363 | 10317908 |
| 8581 | E&S | Kokomo | CN 37363 | 12212970 |
| 8582 | E&S | Kokomo | CN 37363 | 12220450 |
| 8583 | E&S | Kokomo | CN 37363 | 12241499 |
| 8584 | E&S | Kokomo | CN 37363 | 12241509 |
| 8585 | E&S | Kokomo | CN 37363 | 12242060 |
| 8586 | E&S | Kokomo | CN 37363 | 12597744 |
| 8587 | E&S | Kokomo | CN 37363 | 12600930 |
| 8588 | E&S | Kokomo | CN 37363 | 12602801 |
| 8589 | E&S | Kokomo | CN 37363 | 15170946 |
| 8590 | E&S | Kokomo | CN 37363 | 15867054 |
| 8591 | E&S | Kokomo | CN 37363 | 15867055 |
| 8592 | E&S | Kokomo | CN 37363 | 16165793 |
| 8593 | E&S | Kokomo | CN 37363 | 16264965 |
| 8594 | E&S | Kokomo | CN 37363 | 22684973 |
| 8595 | E&S | Kokomo | CN 37363 | 94665603 |
| 8596 | E&S | Kokomo | CN 37364 | 12214535 |
| 8597 | E&S | Kokomo | CN 37364 | 12591278 |
| 8598 | E&S | Kokomo | CN 37364 | 12591279 |
| 8599 | E&S | Kokomo | CN 37364 | 15077445 |
| 8600 | E&S | Kokomo | CN 37364 | 16054620 |
| 8601 | E&S | Kokomo | CN 37364 | 16081218 |
| 8602 | E&S | Kokomo | CN 37364 | 16129065 |
| 8603 | E&S | Kokomo | CN 37364 | 9383060 |
| 8604 | E&S | Kokomo | CN 37365 | 10482803 |
| 8605 | E&S | Kokomo | CN 37365 | 10482827 |
| 8606 | E&S | Kokomo | CN 37365 | 10482828 |
| 8607 | E&S | Kokomo | CN 37365 | 10482831 |
| 8608 | E&S | Kokomo | CN 37365 | 10482832 |
| 8609 | E&S | Kokomo | CN 37365 | 10482833 |
| 8610 | E&S | Kokomo | CN 37365 | 10482835 |
| 8611 | E&S | Kokomo | CN 37365 | 12208150 |
| 8612 | E&S | Kokomo | CN 37365 | 12210109 |
| 8613 | E&S | Kokomo | CN 37365 | 12226956 |
| 8614 | E&S | Kokomo | CN 37365 | 12228070 |
| 8615 | E&S | Kokomo | CN 37365 | 12238742 |
| 8616 | E&S | Kokomo | CN 37365 | 16197309 |
| 8617 | E&S | Kokomo | CN 37365 | 22674101 |
| 8618 | E&S | Kokomo | CN 37365 | 9352583 |
| 8619 | E&S | Kokomo | CN 37365 | 9363450 |
| 8620 | E&S | Kokomo | CN 37365 | 9374599 |
| 8621 | E&S | Kokomo | CN 37365 | 9378271 |
| 8622 | E&S | Kokomo | CN 37365 | 9379089 |

132

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8623 | E&S | Kokomo | CN 37365 | 9383659 |
| 8624 | E&S | Kokomo | CN 37365 | 9388970 |
| 8625 | E&S | Kokomo | CN 37365 | 9390889 |
| 8626 | E&S | Kokomo | CN 37366 | 10303381 |
| 8627 | E&S | Kokomo | CN 37366 | 10304930 |
| 8628 | E&S | Kokomo | CN 37366 | 10304931 |
| 8629 | E&S | Kokomo | CN 37366 | 10305724 |
| 8630 | E&S | Kokomo | CN 37366 | 10313521 |
| 8631 | E&S | Kokomo | CN 37366 | 10313522 |
| 8632 | E&S | Kokomo | CN 37366 | 10314910 |
| 8633 | E&S | Kokomo | CN 37366 | 10317558 |
| 8634 | E&S | Kokomo | CN 37366 | 10335045 |
| 8635 | E&S | Kokomo | CN 37366 | 10335582 |
| 8636 | E&S | Kokomo | CN 37366 | 10335584 |
| 8637 | E&S | Kokomo | CN 37366 | 10335585 |
| 8638 | E&S | Kokomo | CN 37366 | 10335586 |
| 8639 | E&S | Kokomo | CN 37366 | 10335588 |
| 8640 | E&S | Kokomo | CN 37366 | 10342158 |
| 8641 | E&S | Kokomo | CN 37366 | 10342159 |
| 8642 | E&S | Kokomo | CN 37366 | 10342160 |
| 8643 | E&S | Kokomo | CN 37366 | 10346173 |
| 8644 | E&S | Kokomo | CN 37366 | 10346174 |
| 8645 | E&S | Kokomo | CN 37366 | 10354928 |
| 8646 | E&S | Kokomo | CN 37366 | 10354929 |
| 8647 | E&S | Kokomo | CN 37366 | 10361035 |
| 8648 | E&S | Kokomo | CN 37366 | 10363046 |
| 8649 | E&S | Kokomo | CN 37366 | 10384710 |
| 8650 | E&S | Kokomo | CN 37366 | 10448851 |
| 8651 | E&S | Kokomo | CN 37366 | 10448852 |
| 8652 | E&S | Kokomo | CN 37366 | 10483139 |
| 8653 | E&S | Kokomo | CN 37366 | 12201802 |
| 8654 | E&S | Kokomo | CN 37366 | 12201805 |
| 8655 | E&S | Kokomo | CN 37366 | 12201993 |
| 8656 | E&S | Kokomo | CN 37366 | 12204874 |
| 8657 | E&S | Kokomo | CN 37366 | 12205422 |
| 8658 | E&S | Kokomo | CN 37366 | 12205440 |
| 8659 | E&S | Kokomo | CN 37366 | 12206779 |
| 8660 | E&S | Kokomo | CN 37366 | 12206799 |
| 8661 | E&S | Kokomo | CN 37366 | 12209417 |
| 8662 | E&S | Kokomo | CN 37366 | 12209710 |
| 8663 | E&S | Kokomo | CN 37366 | 12210099 |
| 8664 | E&S | Kokomo | CN 37366 | 12210119 |
| 8665 | E&S | Kokomo | CN 37366 | 12210129 |
| 8666 | E&S | Kokomo | CN 37366 | 12210421 |
| 8667 | E&S | Kokomo | CN 37366 | 12210553 |
| 8668 | E&S | Kokomo | CN 37366 | 12210978 |
| 8669 | E&S | Kokomo | CN 37366 | 12214531 |
| 8670 | E&S | Kokomo | CN 37366 | 12215318 |
| 8671 | E&S | Kokomo | CN 37366 | 12216561 |
| 8672 | E&S | Kokomo | CN 37366 | 12223132 |
| 8673 | E&S | Kokomo | CN 37366 | 12223861 |
| 8674 | E&S | Kokomo | CN 37366 | 12225454 |
| 8675 | E&S | Kokomo | CN 37366 | 12226590 |
| 8676 | E&S | Kokomo | CN 37366 | 12226951 |
| 8677 | E&S | Kokomo | CN 37366 | 12226953 |
| 8678 | E&S | Kokomo | CN 37366 | 12226955 |
| 8679 | E&S | Kokomo | CN 37366 | 12227670 |
| 8680 | E&S | Kokomo | CN 37366 | 12227740 |
| 8681 | E&S | Kokomo | CN 37366 | 12228030 |
| 8682 | E&S | Kokomo | CN 37366 | 12228040 |
| 8683 | E&S | Kokomo | CN 37366 | 12229340 |
| 8684 | E&S | Kokomo | CN 37366 | 12231590 |
| 8685 | E&S | Kokomo | CN 37366 | 12231750 |
| 8686 | E&S | Kokomo | CN 37366 | 12231760 |
| 8687 | E&S | Kokomo | CN 37366 | 12231770 |
| 8688 | E&S | Kokomo | CN 37366 | 12232120 |

133

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8689 | E&S | Kokomo | CN 37366 | 12233979 |
| 8690 | E&S | Kokomo | CN 37366 | 12238300 |
| 8691 | E&S | Kokomo | CN 37366 | 12238489 |
| 8692 | E&S | Kokomo | CN 37366 | 12241489 |
| 8693 | E&S | Kokomo | CN 37366 | 12241710 |
| 8694 | E&S | Kokomo | CN 37366 | 12241720 |
| 8695 | E&S | Kokomo | CN 37366 | 12241740 |
| 8696 | E&S | Kokomo | CN 37366 | 12242080 |
| 8697 | E&S | Kokomo | CN 37366 | 12246595 |
| 8698 | E&S | Kokomo | CN 37366 | 12247409 |
| 8699 | E&S | Kokomo | CN 37366 | 12247470 |
| 8700 | E&S | Kokomo | CN 37366 | 12249470 |
| 8701 | E&S | Kokomo | CN 37366 | 12249529 |
| 8702 | E&S | Kokomo | CN 37366 | 12249539 |
| 8703 | E&S | Kokomo | CN 37366 | 12249609 |
| 8704 | E&S | Kokomo | CN 37366 | 12249619 |
| 8705 | E&S | Kokomo | CN 37366 | 12249639 |
| 8706 | E&S | Kokomo | CN 37366 | 12569240 |
| 8707 | E&S | Kokomo | CN 37366 | 12569241 |
| 8708 | E&S | Kokomo | CN 37366 | 12576162 |
| 8709 | E&S | Kokomo | CN 37366 | 12576463 |
| 8710 | E&S | Kokomo | CN 37366 | 12581167 |
| 8711 | E&S | Kokomo | CN 37366 | 12581565 |
| 8712 | E&S | Kokomo | CN 37366 | 12586242 |
| 8713 | E&S | Kokomo | CN 37366 | 12591026 |
| 8714 | E&S | Kokomo | CN 37366 | 12591278 |
| 8715 | E&S | Kokomo | CN 37366 | 12591279 |
| 8716 | E&S | Kokomo | CN 37366 | 12596679 |
| 8717 | E&S | Kokomo | CN 37366 | 12597520 |
| 8718 | E&S | Kokomo | CN 37366 | 12597521 |
| 8719 | E&S | Kokomo | CN 37366 | 15057508 |
| 8720 | E&S | Kokomo | CN 37366 | 15081796 |
| 8721 | E&S | Kokomo | CN 37366 | 15085679 |
| 8722 | E&S | Kokomo | CN 37366 | 15102173 |
| 8723 | E&S | Kokomo | CN 37366 | 15103522 |
| 8724 | E&S | Kokomo | CN 37366 | 15103523 |
| 8725 | E&S | Kokomo | CN 37366 | 15135466 |
| 8726 | E&S | Kokomo | CN 37366 | 15136877 |
| 8727 | E&S | Kokomo | CN 37366 | 15173232 |
| 8728 | E&S | Kokomo | CN 37366 | 15176030 |
| 8729 | E&S | Kokomo | CN 37366 | 15176757 |
| 8730 | E&S | Kokomo | CN 37366 | 15176761 |
| 8731 | E&S | Kokomo | CN 37366 | 15177051 |
| 8732 | E&S | Kokomo | CN 37366 | 15189546 |
| 8733 | E&S | Kokomo | CN 37366 | 15207614 |
| 8734 | E&S | Kokomo | CN 37366 | 15216908 |
| 8735 | E&S | Kokomo | CN 37366 | 15222307 |
| 8736 | E&S | Kokomo | CN 37366 | 15230992 |
| 8737 | E&S | Kokomo | CN 37366 | 15234845 |
| 8738 | E&S | Kokomo | CN 37366 | 15237937 |
| 8739 | E&S | Kokomo | CN 37366 | 15247500 |
| 8740 | E&S | Kokomo | CN 37366 | 15247501 |
| 8741 | E&S | Kokomo | CN 37366 | 15247502 |
| 8742 | E&S | Kokomo | CN 37366 | 15288103 |
| 8743 | E&S | Kokomo | CN 37366 | 15750626 |
| 8744 | E&S | Kokomo | on 37366 | 15750627 |
| 8745 | E&S | Kokomo | CN 37366 | 15840015 |
| 8746 | E&S | Kokomo | CN 37366 | 15850986 |
| 8747 | E&S | Kokomo | CN 37366 | 15854647 |
| 8748 | E&S | Kokomo | CN 37366 | 16015450 |
| 8749 | E&S | Kokomo | CN 37366 | 16064973 |
| 8750 | E&S | Kokomo | CN 37366 | 16078751 |
| 8751 | E&S | Kokomo | CN 37366 | 16153467 |
| 8752 | E&S | Kokomo | CN 37366 | 16156768 |
| 8753 | E&S | Kokomo | CN 37366 | 16168845 |
| 8754 | E&S | Kokomo | CN 37366 | 16176089 |

134

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8755 | E&S | Kokomo | CN 37366 | 16178647 |
| 8756 | E&S | Kokomo | CN 37366 | 16181655 |
| 8757 | E&S | Kokomo | CN 37366 | 16182031 |
| 8758 | E&S | Kokomo | CN 37366 | 16183418 |
| 8759 | E&S | Kokomo | CN 37366 | 16194007 |
| 8760 | E&S | Kokomo | CN 37366 | 16195409 |
| 8761 | E&S | Kokomo | CN 37366 | 16195410 |
| 8762 | E&S | Kokomo | CN 37366 | 16195412 |
| 8763 | E&S | Kokomo | CN 37366 | 16199545 |
| 8764 | E&S | Kokomo | CN 37366 | 16200037 |
| 8765 | E&S | Kokomo | CN 37366 | 16201419 |
| 8766 | E&S | Kokomo | CN 37366 | 16203545 |
| 8767 | E&S | Kokomo | CN 37366 | 16203572 |
| 8768 | E&S | Kokomo | CN 37366 | 16203816 |
| 8769 | E&S | Kokomo | CN 37366 | 16206595 |
| 8770 | E&S | Kokomo | CN 37366 | 16210777 |
| 8771 | E&S | Kokomo | CN 37366 | 16212460 |
| 8772 | E&S | Kokomo | CN 37366 | 16213452 |
| 8773 | E&S | Kokomo | CN 37366 | 16218905 |
| 8774 | E&S | Kokomo | CN 37366 | 16229674 |
| 8775 | E&S | Kokomo | CN 37366 | 16230512 |
| 8776 | E&S | Kokomo | CN 37366 | 16230771 |
| 8777 | E&S | Kokomo | CN 37366 | 16233375 |
| 8778 | E&S | Kokomo | CN 37366 | 16234009 |
| 8779 | E&S | Kokomo | CN 37366 | 16237058 |
| 8780 | E&S | Kokomo | CN 37366 | 16240665 |
| 8781 | E&S | Kokomo | CN 37366 | 16242725 |
| 8782 | E&S | Kokomo | CN 37366 | 16245100 |
| 8783 | E&S | Kokomo | CN 37366 | 16245102 |
| 8784 | E&S | Kokomo | CN 37366 | 16245105 |
| 8785 | E&S | Kokomo | CN 37366 | 16245613 |
| 8786 | E&S | Kokomo | CN 37366 | 16246305 |
| 8787 | E&S | Kokomo | CN 37366 | 16250345 |
| 8788 | E&S | Kokomo | CN 37366 | 16250785 |
| 8789 | E&S | Kokomo | CN 37366 | 16252106 |
| 8790 | E&S | Kokomo | CN 37366 | 16254970 |
| 8791 | E&S | Kokomo | CN 37366 | 16257126 |
| 8792 | E&S | Kokomo | CN 37366 | 16258205 |
| 8793 | E&S | Kokomo | CN 37366 | 16263074 |
| 8794 | E&S | Kokomo | CN 37366 | 18078136 |
| 8795 | E&S | Kokomo | CN 37366 | 18078138 |
| 8796 | E&S | Kokomo | CN 37366 | 18078139 |
| 8797 | E&S | Kokomo | CN 37366 | 18078140 |
| 8798 | E&S | Kokomo | CN 37366 | 18078141 |
| 8799 | E&S | Kokomo | CN 37366 | 18078142 |
| 8800 | E&S | Kokomo | CN 37366 | 18078143 |
| 8801 | E&S | Kokomo | CN 37366 | 18078147 |
| 8802 | E&S | Kokomo | CN 37366 | 18078148 |
| 8803 | E&S | Kokomo | CN 37366 | 19115125 |
| 8804 | E&S | Kokomo | CN 37366 | 19115126 |
| 8805 | E&S | Kokomo | CN 37366 | 19115214 |
| 8806 | E&S | Kokomo | CN 37366 | 19115245 |
| 8807 | E&S | Kokomo | CN 37366 | 19115312 |
| 8808 | E&S | Kokomo | CN 37366 | 19115314 |
| 8809 | E&S | Kokomo | CN 37366 | 19115364 |
| 8810 | E&S | Kokomo | CN 37366 | 19115577 |
| 8811 | E&S | Kokomo | CN 37366 | 19115579 |
| 8812 | E&S | Kokomo | CN 37366 | 19116095 |
| 8813 | E&S | Kokomo | CN 37366 | 21021523 |
| 8814 | E&S | Kokomo | CN 37366 | 21025043 |
| 8815 | E&S | Kokomo | CN 37366 | 22612230 |
| 8816 | E&S | Kokomo | CN 37366 | 22618677 |
| 8817 | E&S | Kokomo | CN 37366 | 22674099 |
| 8818 | E&S | Kokomo | CN 37366 | 22674103 |
| 8819 | E&S | Kokomo | CN 37366 | 22674744 |
| 8820 | E&S | Kokomo | CN 37366 | 22676127 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8821 | E&S | Kokomo | CN 37366 | 22684971 |
| 8822 | E&S | Kokomo | CN 37366 | 22689178 |
| 8823 | E&S | Kokomo | CN 37366 | 22689179 |
| 8824 | E&S | Kokomo | CN 37366 | 22690636 |
| 8825 | E&S | Kokomo | CN 37366 | 22690637 |
| 8826 | E&S | Kokomo | CN 37366 | 22700957 |
| 8827 | E&S | Kokomo | CN 37366 | 22701288 |
| 8828 | E&S | Kokomo | CN 37366 | 22705854 |
| 8829 | E&S | Kokomo | CN 37366 | 22709635 |
| 8830 | E&S | Kokomo | CN 37366 | 22712779 |
| 8831 | E&S | Kokomo | CN 37366 | 22715870 |
| 8832 | E&S | Kokomo | CN 37366 | 22715871 |
| 8833 | E&S | Kokomo | CN 37366 | 25073556 |
| 8834 | E&S | Kokomo | CN 37366 | 25085970 |
| 8835 | E&S | Kokomo | CN 37366 | 25086809 |
| 8836 | E&S | Kokomo | CN 37366 | 25088031 |
| 8837 | E&S | Kokomo | CN 37366 | 25089349 |
| 8838 | E&S | Kokomo | CN 37366 | 25623688 |
| 8839 | E&S | Kokomo | CN 37366 | 25725529 |
| 8840 | E&S | Kokomo | CN 37366 | 25725855 |
| 8841 | E&S | Kokomo | CN 37366 | 25745936 |
| 8842 | E&S | Kokomo | CN 37366 | 25746913 |
| 8843 | E&S | Kokomo | CN 37366 | 25765111 |
| 8844 | E&S | Kokomo | CN 37366 | 25772517 |
| 8845 | E&S | Kokomo | CN 37366 | 88974540 |
| 8846 | E&S | Kokomo | CN 37366 | 89047125 |
| 8847 | E&S | Kokomo | CN 37366 | 89047319 |
| 8848 | E&S | Kokomo | CN 37366 | 89047428 |
| 8849 | E&S | Kokomo | CN 37366 | 89047496 |
| 8850 | E&S | Kokomo | CN 37366 | 9350964 |
| 8851 | E&S | Kokomo | CN 37366 | 9352885 |
| 8852 | E&S | Kokomo | CN 37366 | 9354237 |
| 8853 | E&S | Kokomo | CN 37366 | 9354392 |
| 8854 | E&S | Kokomo | CN 37366 | 9354823 |
| 8855 | E&S | Kokomo | CN 37366 | 9356861 |
| 8856 | E&S | Kokomo | CN 37366 | 9357423 |
| 8857 | E&S | Kokomo | CN 37366 | 9359409 |
| 8858 | E&S | Kokomo | CN 37366 | 9359431 |
| 8859 | E&S | Kokomo | CN 37366 | 9359690 |
| 8860 | E&S | Kokomo | CN 37366 | 9360179 |
| 8861 | E&S | Kokomo | CN 37366 | 9361419 |
| 8862 | E&S | Kokomo | CN 37366 | 9361429 |
| 8863 | E&S | Kokomo | CN 37366 | 9361741 |
| 8864 | E&S | Kokomo | CN 37366 | 9364342 |
| 8865 | E&S | Kokomo | CN 37366 | 9364550 |
| 8866 | E&S | Kokomo | CN 37366 | 9365799 |
| 8867 | E&S | Kokomo | CN 37366 | 9366801 |
| 8868 | E&S | Kokomo | CN 37366 | 9367023 |
| 8869 | E&S | Kokomo | CN 37366 | 9367251 |
| 8870 | E&S | Kokomo | CN 37366 | 9370172 |
| 8871 | E&S | Kokomo | CN 37366 | 9370639 |
| 8872 | E&S | Kokomo | CN 37366 | 9374451 |
| 8873 | E&S | Kokomo | CN 37366 | 9374771 |
| 8874 | E&S | Kokomo | CN 37366 | 9376010 |
| 8875 | E&S | Kokomo | CN 37366 | 9376422 |
| 8876 | E&S | Kokomo | CN 37366 | 9378225 |
| 8877 | E&S | Kokomo | CN 37366 | 9378235 |
| 8878 | E&S | Kokomo | CN 37366 | 9378241 |
| 8879 | E&S | Kokomo | CN 37366 | 9378251 |
| 8880 | E&S | Kokomo | CN 37366 | 9378255 |
| 8881 | E&S | Kokomo | CN 37366 | 9378275 |
| 8882 | E&S | Kokomo | CN 37366 | 9383070 |
| 8883 | E&S | Kokomo | CN 37366 | 9383869 |
| 8884 | E&S | Kokomo | CN 37366 | 9385236 |
| 8885 | E&S | Kokomo | CN 37366 | 9385320 |
| 8886 | E&S | Kokomo | CN 37366 | 9388980 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8887 | E&S | Kokomo | CN 37366 | 9391710 |
| 8888 | E&S | Kokomo | CN 37366 | 9392543 |
| 8889 | E&S | Kokomo | CN 37366 | 9392990 |
| 8890 | E&S | Kokomo | CN 37366 | 9395000 |
| 8891 | E&S | Kokomo | CN 38983 | 89017734 |
| 8892 | E&S | Kokomo | CN 38984 | 12209624 |
| 8893 | E&S | Kokomo | CN 38984 | 16165978 |
| 8894 | E&S | Kokomo | CN 38984 | 16216588 |
| 8895 | E&S | Kokomo | CN 38984 | 16228016 |
| 8896 | E&S | Kokomo | CN 38984 | 16229684 |
| 8897 | E&S | Kokomo | CN 38984 | 16236757 |
| 8898 | E&S | Kokomo | CN 38984 | 16244210 |
| 8899 | E&S | Kokomo | CN 38984 | 16268178 |
| 8900 | E&S | Kokomo | CN 38984 | 89017735 |
| 8901 | E&S | Kokomo | CN 38984 | 89017738 |
| 8902 | E&S | Kokomo | CN 38984 | 9361735 |
| 8903 | E&S | Kokomo | CN 38984 | 9378702 |
| 8904 | E&S | Kokomo | CN 37366 | 12231780 |
| 8905 | E&S | Kokomo | cn 37366 | 12246830 |
| 8906 | E&S | Kokomo | CN 37366 | 15176758 |
| 8907 | E&S | Kokomo | CN 37366 | 16228285 |
| 8908 | E&S | Kokomo | CN 38983 | 89017733 |
| 8909 | E&S | Kokomo | CN 38983 | 89017739 |
| 8910 | E&S | Kokomo | CN 38983 | 9354896 |
| 8911 | E&S | Kokomo | CN 38983 | 9356249 |
| 8912 | E&S | Kokomo | CN-37366 | 12246820 |
| 8913 | E&S | Kokomo | DFV004LM | 12599593 |
| 8914 | E&S | Kokomo | DFV004ML | 12600131 |
| 8915 | E&S | Kokomo | DFV004P2 | 12601695 |
| 8916 | E&S | Kokomo | EMSDB01-059 | 16212460 |
| 8917 | E&S | Kokomo | FO-28508 | 12450725 |
| 8918 | E&S | Kokomo | G1C000G4 | 10306205 |
| 8919 | E&S | Kokomo | G1C000G6 | 10306207 |
| 8920 | E&S | Kokomo | G1C000G8 | 10306209 |
| 8921 | E&S | Kokomo | G1C000GB | 10306211 |
| 8922 | E&S | Kokomo | G1C000N3 | 10344784 |
| 8923 | E&S | Kokomo | G1C000N7 | 10344788 |
| 8924 | E&S | Kokomo | G1C000P5 | 10346787 |
| 8925 | E&S | Kokomo | G1C000P6 | 10346788 |
| 8926 | E&S | Kokomo | G1D00115 | 15174279 |
| 8927 | E&S | Kokomo | G1D00180 | 15105620 |
| 8928 | E&S | Kokomo | G1D00184 | 15105624 |
| 8929 | E&S | Kokomo | G1D00186 | 15105626 |
| 8930 | E&S | Kokomo | G1D00187 | 15105627 |
| 8931 | E&S | Kokomo | G1D00193 | 15115882 |
| 8932 | E&S | Kokomo | G1D00195 | 15115884 |
| 8933 | E&S | Kokomo | G1D00198 | 15115887 |
| 8934 | E&S | Kokomo | G1D00199 | 15115888 |
| 8935 | E&S | Kokomo | G1D0019C | 15115890 |
| 8936 | E&S | Kokomo | G1D0019D | 15115891 |
| 8937 | E&S | Kokomo | G1D001B4 | 15124215 |
| 8938 | E&S | Kokomo | G1D001C4 | 15132450 |
| 8939 | E&S | Kokomo | GM  37366 | 12597520 |
| 8940 | E&S | Kokomo | GM  37366 | 15218692 |
| 8941 | E&S | Kokomo | GM  37366 | 15238474 |
| 8942 | E&S | Kokomo | GM  37366 | 16138184 |
| 8943 | E&S | Kokomo | GM  37366 | 16157554 |
| 8944 | E&S | Kokomo | GM  37366 | 16203289 |
| 8945 | E&S | Kokomo | GM  37366 | 9376149 |
| 8946 | E&S | Kokomo | GM  36377 | 88973086 |
| 8947 | E&S | Kokomo | GM  37363 | 10302714 |
| 8948 | E&S | Kokomo | GM  37363 | 10325711 |
| 8949 | E&S | Kokomo | GM  37363 | 12201775 |
| 8950 | E&S | Kokomo | GM  37363 | 12204874 |
| 8951 | E&S | Kokomo | GM  37363 | 12210978 |
| 8952 | E&S | Kokomo | GM  37363 | 12220450 |

137

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8953 | E&S | Kokomo | GM  37363 | 12223111 |
| 8954 | E&S | Kokomo | GM  37363 | 12228070 |
| 8955 | E&S | Kokomo | GM  37363 | 12228090 |
| 8956 | E&S | Kokomo | GM  37363 | 12229914 |
| 8957 | E&S | Kokomo | GM  37363 | 12231825 |
| 8958 | E&S | Kokomo | GM  37363 | 12580698 |
| 8959 | E&S | Kokomo | GM  37363 | 12591027 |
| 8960 | E&S | Kokomo | GM  37363 | 12600928 |
| 8961 | E&S | Kokomo | GM  37363 | 12600930 |
| 8962 | E&S | Kokomo | GM  37363 | 12602801 |
| 8963 | E&S | Kokomo | GM  37363 | 15226994 |
| 8964 | E&S | Kokomo | GM  37363 | 15787809 |
| 8965 | E&S | Kokomo | GM  37363 | 15838782 |
| 8966 | E&S | Kokomo | GM  37363 | 15850986 |
| 8967 | E&S | Kokomo | GM  37363 | 15867054 |
| 8968 | E&S | Kokomo | GM  37363 | 15867055 |
| 8969 | E&S | Kokomo | GM  37363 | 16071097 |
| 8970 | E&S | Kokomo | GM  37363 | 16134193 |
| 8971 | E&S | Kokomo | GM  37363 | 16139524 |
| 8972 | E&S | Kokomo | GM  37363 | 16147002 |
| 8973 | E&S | Kokomo | GM  37363 | 16150499 |
| 8974 | E&S | Kokomo | GM  37363 | 16161107 |
| 8975 | E&S | Kokomo | GM  37363 | 16161485 |
| 8976 | E&S | Kokomo | GM  37363 | 16163625 |
| 8977 | E&S | Kokomo | GM  37363 | 16170588 |
| 8978 | E&S | Kokomo | GM  37363 | 16173800 |
| 8979 | E&S | Kokomo | GM  37363 | 16176680 |
| 8980 | E&S | Kokomo | GM  37363 | 16177342 |
| 8981 | E&S | Kokomo | GM  37363 | 16184574 |
| 8982 | E&S | Kokomo | GM  37363 | 16188089 |
| 8983 | E&S | Kokomo | GM  37363 | 16193932 |
| 8984 | E&S | Kokomo | GM  37363 | 16195590 |
| 8985 | E&S | Kokomo | GM  37363 | 16197464 |
| 8986 | E&S | Kokomo | GM  37363 | 16200071 |
| 8987 | E&S | Kokomo | GM  37363 | 16200111 |
| 8988 | E&S | Kokomo | GM  37363 | 16205204 |
| 8989 | E&S | Kokomo | GM  37363 | 16205530 |
| 8990 | E&S | Kokomo | GM  37363 | 16211641 |
| 8991 | E&S | Kokomo | GM  37363 | 16218535 |
| 8992 | E&S | Kokomo | GM  37363 | 16218993 |
| 8993 | E&S | Kokomo | GM  37363 | 16244900 |
| 8994 | E&S | Kokomo | GM  37363 | 16258231 |
| 8995 | E&S | Kokomo | GM  37363 | 16265005 |
| 8996 | E&S | Kokomo | GM  37363 | 18078136 |
| 8997 | E&S | Kokomo | GM  37363 | 19115398 |
| 8998 | E&S | Kokomo | GM  37363 | 22666839 |
| 8999 | E&S | Kokomo | GM  37363 | 22684973 |
| 9000 | E&S | Kokomo | GM  37363 | 22695858 |
| 9001 | E&S | Kokomo | GM  37363 | 22695859 |
| 9002 | E&S | Kokomo | GM  37363 | 88974333 |
| 9003 | E&S | Kokomo | GM  37363 | 88974621 |
| 9004 | E&S | Kokomo | GM  37363 | 88974622 |
| 9005 | E&S | Kokomo | GM  37363 | 88974624 |
| 9006 | E&S | Kokomo | GM  37363 | 88974625 |
| 9007 | E&S | Kokomo | GM  37363 | 88974626 |
| 9008 | E&S | Kokomo | GM  37363 | 89047495 |
| 9009 | E&S | Kokomo | GM  37363 | 9360581 |
| 9010 | E&S | Kokomo | GM  37363 | 9376880 |
| 9011 | E&S | Kokomo | GM  37363 | 9383659 |
| 9012 | E&S | Kokomo | GM  37363 | 9388218 |
| 9013 | E&S | Kokomo | GM  37363 | 94665602 |
| 9014 | E&S | Kokomo | GM  37363 | 94665603 |
| 9015 | E&S | Kokomo | GM  37631 | 15804602 |
| 9016 | E&S | Kokomo | GM  37364 | 10313521 |
| 9017 | E&S | Kokomo | GM  37364 | 10313522 |
| 9018 | E&S | Kokomo | GM  37364 | 10314718 |

138

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9019 | E&S | Kokomo | GM 37364 | 10314910 |
| 9020 | E&S | Kokomo | GM 37364 | 10317558 |
| 9021 | E&S | Kokomo | GM 37364 | 10318392 |
| 9022 | E&S | Kokomo | GM 37364 | 10319888 |
| 9023 | E&S | Kokomo | GM 37364 | 10327142 |
| 9024 | E&S | Kokomo | GM 37364 | 10329192 |
| 9025 | E&S | Kokomo | GM 37364 | 10338914 |
| 9026 | E&S | Kokomo | GM 37364 | 10345686 |
| 9027 | E&S | Kokomo | GM 37364 | 10353378 |
| 9028 | E&S | Kokomo | GM 37364 | 12213920 |
| 9029 | E&S | Kokomo | GM 37364 | 12214542 |
| 9030 | E&S | Kokomo | GM 37364 | 12233252 |
| 9031 | E&S | Kokomo | GM 37364 | 15189546 |
| 9032 | E&S | Kokomo | GM 37364 | 16121190 |
| 9033 | E&S | Kokomo | GM 37364 | 16129722 |
| 9034 | E&S | Kokomo | GM 37364 | 16148890 |
| 9035 | E&S | Kokomo | GM 37364 | 16160413 |
| 9036 | E&S | Kokomo | GM 37364 | 16171749 |
| 9037 | E&S | Kokomo | GM 37364 | 16173866 |
| 9038 | E&S | Kokomo | GM 37364 | 16193107 |
| 9039 | E&S | Kokomo | GM 37364 | 16198199 |
| 9040 | E&S | Kokomo | GM 37364 | 16199188 |
| 9041 | E&S | Kokomo | GM 37364 | 16200157 |
| 9042 | E&S | Kokomo | GM 37364 | 22690087 |
| 9043 | E&S | Kokomo | GM 37364 | 9360548 |
| 9044 | E&S | Kokomo | GM 37364 | 9375132 |
| 9045 | E&S | Kokomo | GM 37364 | 9393430 |
| 9046 | E&S | Kokomo | GM 37365 | 10482803 |
| 9047 | E&S | Kokomo | GM 37365 | 10482823 |
| 9048 | E&S | Kokomo | GM 37365 | 10483099 |
| 9049 | E&S | Kokomo | GM 37365 | 12209271 |
| 9050 | E&S | Kokomo | GM 37365 | 16067005 |
| 9051 | E&S | Kokomo | GM 37365 | 16070733 |
| 9052 | E&S | Kokomo | GM 37365 | 16070737 |
| 9053 | E&S | Kokomo | GM 37365 | 16073430 |
| 9054 | E&S | Kokomo | GM 37365 | 16073682 |
| 9055 | E&S | Kokomo | GM 37365 | 16078754 |
| 9056 | E&S | Kokomo | GM 37365 | 16086013 |
| 9057 | E&S | Kokomo | GM 37365 | 16086917 |
| 9058 | E&S | Kokomo | GM 37365 | 16088432 |
| 9059 | E&S | Kokomo | GM 37365 | 16088831 |
| 9060 | E&S | Kokomo | GM 37365 | 16089087 |
| 9061 | E&S | Kokomo | GM 37365 | 16089598 |
| 9062 | E&S | Kokomo | GM 37365 | 16120377 |
| 9063 | E&S | Kokomo | GM 37365 | 16120666 |
| 9064 | E&S | Kokomo | GM 37365 | 16120946 |
| 9065 | E&S | Kokomo | GM 37365 | 16121134 |
| 9066 | E&S | Kokomo | GM 37365 | 16121142 |
| 9067 | E&S | Kokomo | GM 37365 | 16127303 |
| 9068 | E&S | Kokomo | GM 37365 | 16128261 |
| 9069 | E&S | Kokomo | GM 37365 | 16128500 |
| 9070 | E&S | Kokomo | GM 37365 | 16130526 |
| 9071 | E&S | Kokomo | GM 37365 | 16133479 |
| 9072 | E&S | Kokomo | GM 37365 | 16134293 |
| 9073 | E&S | Kokomo | GM 37365 | 16134959 |
| 9074 | E&S | Kokomo | GM 37365 | 16134960 |
| 9075 | E&S | Kokomo | GM 37365 | 16137088 |
| 9076 | E&S | Kokomo | GM 37365 | 16137538 |
| 9077 | E&S | Kokomo | GM 37365 | 16140285 |
| 9078 | E&S | Kokomo | GM 37365 | 16142100 |
| 9079 | E&S | Kokomo | GM 37365 | 16142605 |
| 9080 | E&S | Kokomo | GM 37365 | 16147943 |
| 9081 | E&S | Kokomo | GM 37365 | 16148531 |
| 9082 | E&S | Kokomo | GM 37365 | 16151037 |
| 9083 | E&S | Kokomo | GM 37365 | 16153787 |
| 9084 | E&S | Kokomo | GM 37365 | 16158344 |

139

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9085 | E&S | Kokomo | GM 37365 | 16158354 |
| 9086 | E&S | Kokomo | GM 37365 | 16178036 |
| 9087 | E&S | Kokomo | GM 37365 | 16190044 |
| 9088 | E&S | Kokomo | GM 37365 | 16197113 |
| 9089 | E&S | Kokomo | GM 37365 | 16201384 |
| 9090 | E&S | Kokomo | GM 37365 | 16209763 |
| 9091 | E&S | Kokomo | GM 37365 | 16212401 |
| 9092 | E&S | Kokomo | GM 37365 | 16258158 |
| 9093 | E&S | Kokomo | GM 37365 | 21025043 |
| 9094 | E&S | Kokomo | GM 37365 | 7895160 |
| 9095 | E&S | Kokomo | GM 37365 | 9352583 |
| 9096 | E&S | Kokomo | GM 37365 | 9352885 |
| 9097 | E&S | Kokomo | GM 37365 | 9352891 |
| 9098 | E&S | Kokomo | GM 37365 | 9354207 |
| 9099 | E&S | Kokomo | GM 37365 | 9356759 |
| 9100 | E&S | Kokomo | GM 37365 | 9357423 |
| 9101 | E&S | Kokomo | GM 37365 | 9357428 |
| 9102 | E&S | Kokomo | GM 37365 | 9359409 |
| 9103 | E&S | Kokomo | GM 37365 | 9360179 |
| 9104 | E&S | Kokomo | GM 37365 | 9364342 |
| 9105 | E&S | Kokomo | GM 37365 | 9365799 |
| 9106 | E&S | Kokomo | GM 37365 | 9367251 |
| 9107 | E&S | Kokomo | GM 37365 | 9367267 |
| 9108 | E&S | Kokomo | GM 37365 | 9367429 |
| 9109 | E&S | Kokomo | GM 37365 | 9370272 |
| 9110 | E&S | Kokomo | GM 37365 | 9374680 |
| 9111 | E&S | Kokomo | GM 37365 | 9376717 |
| 9112 | E&S | Kokomo | GM 37365 | 9378281 |
| 9113 | E&S | Kokomo | GM 37365 | 9379089 |
| 9114 | E&S | Kokomo | GM 37365 | 9381995 |
| 9115 | E&S | Kokomo | GM 37365 | 9385329 |
| 9116 | E&S | Kokomo | GM 37365 | 9386599 |
| 9117 | E&S | Kokomo | GM 37365 | 9388980 |
| 9118 | E&S | Kokomo | GM 37365 | 9390673 |
| 9119 | E&S | Kokomo | GM 37366 | 10302511 |
| 9120 | E&S | Kokomo | GM 37366 | 10302815 |
| 9121 | E&S | Kokomo | GM 37366 | 10303381 |
| 9122 | E&S | Kokomo | GM 37366 | 10303382 |
| 9123 | E&S | Kokomo | GM 37366 | 10304930 |
| 9124 | E&S | Kokomo | GM 37366 | 10304931 |
| 9125 | E&S | Kokomo | GM 37366 | 10305723 |
| 9126 | E&S | Kokomo | GM 37366 | 10305724 |
| 9127 | E&S | Kokomo | GM 37366 | 10305726 |
| 9128 | E&S | Kokomo | GM 37366 | 10307442 |
| 9129 | E&S | Kokomo | GM 37366 | 10307480 |
| 9130 | E&S | Kokomo | GM 37366 | 10317703 |
| 9131 | E&S | Kokomo | GM 37366 | 10317908 |
| 9132 | E&S | Kokomo | GM 37366 | 10319215 |
| 9133 | E&S | Kokomo | GM 37366 | 10321026 |
| 9134 | E&S | Kokomo | GM 37366 | 10321027 |
| 9135 | E&S | Kokomo | GM 37366 | 10321830 |
| 9136 | E&S | Kokomo | GM 37366 | 10321831 |
| 9137 | E&S | Kokomo | GM 37366 | 10322514 |
| 9138 | E&S | Kokomo | GM 37366 | 10324353 |
| 9139 | E&S | Kokomo | GM 37366 | 10325711 |
| 9140 | E&S | Kokomo | GM 37366 | 10326150 |
| 9141 | E&S | Kokomo | GM 37366 | 10327519 |
| 9142 | E&S | Kokomo | GM 37366 | 10328110 |
| 9143 | E&S | Kokomo | GM 37366 | 10328112 |
| 9144 | E&S | Kokomo | GM 37366 | 10328732 |
| 9145 | E&S | Kokomo | GM 37366 | 10328736 |
| 9146 | E&S | Kokomo | GM 37366 | 10328737 |
| 9147 | E&S | Kokomo | GM 37366 | 10329376 |
| 9148 | E&S | Kokomo | GM 37366 | 10331550 |
| 9149 | E&S | Kokomo | GM 37366 | 10334845 |
| 9150 | E&S | Kokomo | GM 37366 | 10335045 |

140

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9151 | E&S | Kokomo | GM 37366 | 10335582 |
| 9152 | E&S | Kokomo | GM 37366 | 10335583 |
| 9153 | E&S | Kokomo | GM 37366 | 10335584 |
| 9154 | E&S | Kokomo | GM 37366 | 10335585 |
| 9155 | E&S | Kokomo | GM 37366 | 10335586 |
| 9156 | E&S | Kokomo | GM 37366 | 10335587 |
| 9157 | E&S | Kokomo | GM 37366 | 10335588 |
| 9158 | E&S | Kokomo | GM 37366 | 10335934 |
| 9159 | E&S | Kokomo | GM 37366 | 10339642 |
| 9160 | E&S | Kokomo | GM 37366 | 10339759 |
| 9161 | E&S | Kokomo | GM 37366 | 10340939 |
| 9162 | E&S | Kokomo | GM 37366 | 10342158 |
| 9163 | E&S | Kokomo | GM 37366 | 10342159 |
| 9164 | E&S | Kokomo | GM 37366 | 10342160 |
| 9165 | E&S | Kokomo | GM 37366 | 10343458 |
| 9166 | E&S | Kokomo | GM 37366 | 10343545 |
| 9167 | E&S | Kokomo | GM 37366 | 10344583 |
| 9168 | E&S | Kokomo | GM 37366 | 10345531 |
| 9169 | E&S | Kokomo | GM 37366 | 10346173 |
| 9170 | E&S | Kokomo | GM 37366 | 10346174 |
| 9171 | E&S | Kokomo | GM 37366 | 10346675 |
| 9172 | E&S | Kokomo | GM 37366 | 10346926 |
| 9173 | E&S | Kokomo | GM 37366 | 10347822 |
| 9174 | E&S | Kokomo | GM 37366 | 10347829 |
| 9175 | E&S | Kokomo | GM 37366 | 10348979 |
| 9176 | E&S | Kokomo | GM 37366 | 10349974 |
| 9177 | E&S | Kokomo | GM 37366 | 10349986 |
| 9178 | E&S | Kokomo | GM 37366 | 10349987 |
| 9179 | E&S | Kokomo | GM 37366 | 10350267 |
| 9180 | E&S | Kokomo | GM 37366 | 10350268 |
| 9181 | E&S | Kokomo | GM 37366 | 10351512 |
| 9182 | E&S | Kokomo | GM 37366 | 10354878 |
| 9183 | E&S | Kokomo | GM 37366 | 10354928 |
| 9184 | E&S | Kokomo | GM 37366 | 10354929 |
| 9185 | E&S | Kokomo | GM 37366 | 10354930 |
| 9186 | E&S | Kokomo | GM 37366 | 10355280 |
| 9187 | E&S | Kokomo | GM 37366 | 10355766 |
| 9188 | E&S | Kokomo | GM 37366 | 10355946 |
| 9189 | E&S | Kokomo | GM 37366 | 10358187 |
| 9190 | E&S | Kokomo | GM 37366 | 10361035 |
| 9191 | E&S | Kokomo | GM 37366 | 10361038 |
| 9192 | E&S | Kokomo | GM 37366 | 10362535 |
| 9193 | E&S | Kokomo | GM 37366 | 10362536 |
| 9194 | E&S | Kokomo | GM 37366 | 10362555 |
| 9195 | E&S | Kokomo | GM 37366 | 10362731 |
| 9196 | E&S | Kokomo | GM 37366 | 10363046 |
| 9197 | E&S | Kokomo | GM 37366 | 10363047 |
| 9198 | E&S | Kokomo | GM 37366 | 10363242 |
| 9199 | E&S | Kokomo | GM 37366 | 10363243 |
| 9200 | E&S | Kokomo | GM 37366 | 10363611 |
| 9201 | E&S | Kokomo | GM 37366 | 10364634 |
| 9202 | E&S | Kokomo | GM 37366 | 10367689 |
| 9203 | E&S | Kokomo | GM 37366 | 10367690 |
| 9204 | E&S | Kokomo | GM 37366 | 10368336 |
| 9205 | E&S | Kokomo | GM 37366 | 10368947 |
| 9206 | E&S | Kokomo | GM 37366 | 10368948 |
| 9207 | E&S | Kokomo | GM 37366 | 10368949 |
| 9208 | E&S | Kokomo | GM 37366 | 10369565 |
| 9209 | E&S | Kokomo | GM 37366 | 10369566 |
| 9210 | E&S | Kokomo | GM 37366 | 10370148 |
| 9211 | E&S | Kokomo | GM 37366 | 10370149 |
| 9212 | E&S | Kokomo | GM 37366 | 10370150 |
| 9213 | E&S | Kokomo | GM 37366 | 10370151 |
| 9214 | E&S | Kokomo | GM 37366 | 10371100 |
| 9215 | E&S | Kokomo | GM 37366 | 10371101 |
| 9216 | E&S | Kokomo | GM 37366 | 10372779 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9217 | E&S | Kokomo | GM 37366 | 10372781 |
| 9218 | E&S | Kokomo | GM 37366 | 10372788 |
| 9219 | E&S | Kokomo | GM 37366 | 10373488 |
| 9220 | E&S | Kokomo | GM 37366 | 10373508 |
| 9221 | E&S | Kokomo | GM 37366 | 10373725 |
| 9222 | E&S | Kokomo | GM 37366 | 10380501 |
| 9223 | E&S | Kokomo | GM 37366 | 10380504 |
| 9224 | E&S | Kokomo | GM 37366 | 10380505 |
| 9225 | E&S | Kokomo | GM 37366 | 10381278 |
| 9226 | E&S | Kokomo | GM 37366 | 10381600 |
| 9227 | E&S | Kokomo | GM 37366 | 10384710 |
| 9228 | E&S | Kokomo | GM 37366 | 10385714 |
| 9229 | E&S | Kokomo | GM 37366 | 10385762 |
| 9230 | E&S | Kokomo | GM 37366 | 10385785 |
| 9231 | E&S | Kokomo | GM 37366 | 10387133 |
| 9232 | E&S | Kokomo | GM 37366 | 10388274 |
| 9233 | E&S | Kokomo | GM 37366 | 10388275 |
| 9234 | E&S | Kokomo | GM 37366 | 10392594 |
| 9235 | E&S | Kokomo | GM 37366 | 10392595 |
| 9236 | E&S | Kokomo | GM 37366 | 10392596 |
| 9237 | E&S | Kokomo | GM 37366 | 10392738 |
| 9238 | E&S | Kokomo | GM 37366 | 10392739 |
| 9239 | E&S | Kokomo | GM 37366 | 10392741 |
| 9240 | E&S | Kokomo | GM 37366 | 10392743 |
| 9241 | E&S | Kokomo | GM 37366 | 10394232 |
| 9242 | E&S | Kokomo | GM 37366 | 10394233 |
| 9243 | E&S | Kokomo | GM 37366 | 10394234 |
| 9244 | E&S | Kokomo | GM 37366 | 10395111 |
| 9245 | E&S | Kokomo | GM 37366 | 10395208 |
| 9246 | E&S | Kokomo | GM 37366 | 10396673 |
| 9247 | E&S | Kokomo | GM 37366 | 10396716 |
| 9248 | E&S | Kokomo | GM 37366 | 10399553 |
| 9249 | E&S | Kokomo | GM 37366 | 10399554 |
| 9250 | E&S | Kokomo | GM 37366 | 10399812 |
| 9251 | E&S | Kokomo | GM 37366 | 10399813 |
| 9252 | E&S | Kokomo | GM 37366 | 10399814 |
| 9253 | E&S | Kokomo | GM 37366 | 10439791 |
| 9254 | E&S | Kokomo | GM 37366 | 10447249 |
| 9255 | E&S | Kokomo | GM 37366 | 10448851 |
| 9256 | E&S | Kokomo | GM 37366 | 10448852 |
| 9257 | E&S | Kokomo | GM 37366 | 10482803 |
| 9258 | E&S | Kokomo | GM 37366 | 10482827 |
| 9259 | E&S | Kokomo | GM 37366 | 10482830 |
| 9260 | E&S | Kokomo | GM 37366 | 10482831 |
| 9261 | E&S | Kokomo | GM 37366 | 10482832 |
| 9262 | E&S | Kokomo | GM 37366 | 12199305 |
| 9263 | E&S | Kokomo | GM 37366 | 12200740 |
| 9264 | E&S | Kokomo | GM 37366 | 12201776 |
| 9265 | E&S | Kokomo | GM 37366 | 12201802 |
| 9266 | E&S | Kokomo | GM 37366 | 12201805 |
| 9267 | E&S | Kokomo | GM 37366 | 12201993 |
| 9268 | E&S | Kokomo | GM 37366 | 12202143 |
| 9269 | E&S | Kokomo | GM 37366 | 12202203 |
| 9270 | E&S | Kokomo | GM 37366 | 12203084 |
| 9271 | E&S | Kokomo | GM 37366 | 12204250 |
| 9272 | E&S | Kokomo | GM 37366 | 12204969 |
| 9273 | E&S | Kokomo | GM 37366 | 12205422 |
| 9274 | E&S | Kokomo | GM 37366 | 12205440 |
| 9275 | E&S | Kokomo | GM 37366 | 12206779 |
| 9276 | E&S | Kokomo | GM 37366 | 12206799 |
| 9277 | E&S | Kokomo | GM 37366 | 12208140 |
| 9278 | E&S | Kokomo | GM 37366 | 12208150 |
| 9279 | E&S | Kokomo | GM 37366 | 12209268 |
| 9280 | E&S | Kokomo | GM 37366 | 12209417 |
| 9281 | E&S | Kokomo | GM 37366 | 12209438 |
| 9282 | E&S | Kokomo | GM 37366 | 12209609 |

GM Contract Rejection Motion No. 1　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9283 | E&S | Kokomo | GM 37366 | 12209614 |
| 9284 | E&S | Kokomo | GM 37366 | 12209624 |
| 9285 | E&S | Kokomo | GM 37366 | 12209629 |
| 9286 | E&S | Kokomo | GM 37366 | 12209648 |
| 9287 | E&S | Kokomo | GM 37366 | 12209710 |
| 9288 | E&S | Kokomo | GM 37366 | 12209730 |
| 9289 | E&S | Kokomo | GM 37366 | 12209740 |
| 9290 | E&S | Kokomo | GM 37366 | 12209750 |
| 9291 | E&S | Kokomo | GM 37366 | 12209760 |
| 9292 | E&S | Kokomo | GM 37366 | 12209820 |
| 9293 | E&S | Kokomo | GM 37366 | 12209830 |
| 9294 | E&S | Kokomo | GM 37366 | 12209840 |
| 9295 | E&S | Kokomo | GM 37366 | 12210099 |
| 9296 | E&S | Kokomo | GM 37366 | 12210109 |
| 9297 | E&S | Kokomo | GM 37366 | 12210119 |
| 9298 | E&S | Kokomo | GM 37366 | 12210129 |
| 9299 | E&S | Kokomo | GM 37366 | 12210139 |
| 9300 | E&S | Kokomo | GM 37366 | 12210149 |
| 9301 | E&S | Kokomo | GM 37366 | 12210421 |
| 9302 | E&S | Kokomo | GM 37366 | 12210422 |
| 9303 | E&S | Kokomo | GM 37366 | 12210426 |
| 9304 | E&S | Kokomo | GM 37366 | 12210427 |
| 9305 | E&S | Kokomo | GM 37366 | 12210553 |
| 9306 | E&S | Kokomo | GM 37366 | 12210599 |
| 9307 | E&S | Kokomo | GM 37366 | 12210609 |
| 9308 | E&S | Kokomo | GM 37366 | 12213920 |
| 9309 | E&S | Kokomo | GM 37366 | 12214531 |
| 9310 | E&S | Kokomo | GM 37366 | 12214532 |
| 9311 | E&S | Kokomo | GM 37366 | 12214533 |
| 9312 | E&S | Kokomo | GM 37366 | 12214534 |
| 9313 | E&S | Kokomo | GM 37366 | 12214535 |
| 9314 | E&S | Kokomo | GM 37366 | 12215316 |
| 9315 | E&S | Kokomo | GM 37366 | 12215317 |
| 9316 | E&S | Kokomo | GM 37366 | 12215318 |
| 9317 | E&S | Kokomo | GM 37366 | 12216561 |
| 9318 | E&S | Kokomo | GM 37366 | 12218091 |
| 9319 | E&S | Kokomo | GM 37366 | 12218135 |
| 9320 | E&S | Kokomo | GM 37366 | 12218136 |
| 9321 | E&S | Kokomo | GM 37366 | 12219388 |
| 9322 | E&S | Kokomo | GM 37366 | 12219931 |
| 9323 | E&S | Kokomo | GM 37366 | 12220260 |
| 9324 | E&S | Kokomo | GM 37366 | 12223085 |
| 9325 | E&S | Kokomo | GM 37366 | 12223088 |
| 9326 | E&S | Kokomo | GM 37366 | 12223108 |
| 9327 | E&S | Kokomo | GM 37366 | 12223109 |
| 9328 | E&S | Kokomo | GM 37366 | 12223130 |
| 9329 | E&S | Kokomo | GM 37366 | 12223131 |
| 9330 | E&S | Kokomo | GM 37366 | 12223132 |
| 9331 | E&S | Kokomo | GM 37366 | 12223134 |
| 9332 | E&S | Kokomo | GM 37366 | 12223861 |
| 9333 | E&S | Kokomo | GM 37366 | 12225453 |
| 9334 | E&S | Kokomo | GM 37366 | 12225454 |
| 9335 | E&S | Kokomo | GM 37366 | 12225841 |
| 9336 | E&S | Kokomo | GM 37366 | 12225867 |
| 9337 | E&S | Kokomo | GM 37366 | 12226610 |
| 9338 | E&S | Kokomo | GM 37366 | 12226620 |
| 9339 | E&S | Kokomo | GM 37366 | 12226951 |
| 9340 | E&S | Kokomo | GM 37366 | 12226952 |
| 9341 | E&S | Kokomo | GM 37366 | 12226953 |
| 9342 | E&S | Kokomo | GM 37366 | 12226954 |
| 9343 | E&S | Kokomo | GM 37366 | 12226955 |
| 9344 | E&S | Kokomo | GM 37366 | 12227394 |
| 9345 | E&S | Kokomo | GM 37366 | 12227510 |
| 9346 | E&S | Kokomo | GM 37366 | 12227650 |
| 9347 | E&S | Kokomo | GM 37366 | 12227670 |
| 9348 | E&S | Kokomo | GM 37366 | 12227730 |

143

GM Contract Rejection Motion No. 1　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9349 | E&S | Kokomo | GM 37366 | 12227740 |
| 9350 | E&S | Kokomo | GM 37366 | 12227760 |
| 9351 | E&S | Kokomo | GM 37366 | 12228030 |
| 9352 | E&S | Kokomo | GM 37366 | 12228040 |
| 9353 | E&S | Kokomo | GM 37366 | 12228805 |
| 9354 | E&S | Kokomo | GM 37366 | 12228931 |
| 9355 | E&S | Kokomo | GM 37366 | 12228940 |
| 9356 | E&S | Kokomo | GM 37366 | 12229300 |
| 9357 | E&S | Kokomo | GM 37366 | 12229310 |
| 9358 | E&S | Kokomo | GM 37366 | 12229340 |
| 9359 | E&S | Kokomo | GM 37366 | 12229789 |
| 9360 | E&S | Kokomo | GM 37366 | 12230625 |
| 9361 | E&S | Kokomo | GM 37366 | 12231590 |
| 9362 | E&S | Kokomo | GM 37366 | 12231730 |
| 9363 | E&S | Kokomo | GM 37366 | 12231740 |
| 9364 | E&S | Kokomo | GM 37366 | 12231750 |
| 9365 | E&S | Kokomo | GM 37366 | 12231760 |
| 9366 | E&S | Kokomo | GM 37366 | 12231770 |
| 9367 | E&S | Kokomo | GM 37366 | 12231780 |
| 9368 | E&S | Kokomo | GM 37366 | 12231810 |
| 9369 | E&S | Kokomo | GM 37366 | 12231871 |
| 9370 | E&S | Kokomo | GM 37366 | 12232110 |
| 9371 | E&S | Kokomo | GM 37366 | 12232120 |
| 9372 | E&S | Kokomo | GM 37366 | 12232130 |
| 9373 | E&S | Kokomo | GM 37366 | 12232961 |
| 9374 | E&S | Kokomo | GM 37366 | 12233127 |
| 9375 | E&S | Kokomo | GM 37366 | 12233253 |
| 9376 | E&S | Kokomo | GM 37366 | 12233969 |
| 9377 | E&S | Kokomo | GM 37366 | 12233979 |
| 9378 | E&S | Kokomo | GM 37366 | 12233999 |
| 9379 | E&S | Kokomo | GM 37366 | 12234732 |
| 9380 | E&S | Kokomo | GM 37366 | 12236510 |
| 9381 | E&S | Kokomo | GM 37366 | 12237847 |
| 9382 | E&S | Kokomo | GM 37366 | 12238300 |
| 9383 | E&S | Kokomo | GM 37366 | 12238330 |
| 9384 | E&S | Kokomo | GM 37366 | 12238340 |
| 9385 | E&S | Kokomo | GM 37366 | 12238489 |
| 9386 | E&S | Kokomo | GM 37366 | 12238742 |
| 9387 | E&S | Kokomo | GM 37366 | 12240200 |
| 9388 | E&S | Kokomo | GM 37366 | 12240210 |
| 9389 | E&S | Kokomo | GM 37366 | 12240395 |
| 9390 | E&S | Kokomo | GM 37366 | 12241489 |
| 9391 | E&S | Kokomo | GM 37366 | 12241499 |
| 9392 | E&S | Kokomo | GM 37366 | 12241690 |
| 9393 | E&S | Kokomo | GM 37366 | 12241710 |
| 9394 | E&S | Kokomo | GM 37366 | 12241720 |
| 9395 | E&S | Kokomo | GM 37366 | 12241740 |
| 9396 | E&S | Kokomo | GM 37366 | 12242025 |
| 9397 | E&S | Kokomo | GM 37366 | 12242060 |
| 9398 | E&S | Kokomo | GM 37366 | 12242070 |
| 9399 | E&S | Kokomo | GM 37366 | 12242080 |
| 9400 | E&S | Kokomo | GM 37366 | 12244171 |
| 9401 | E&S | Kokomo | GM 37366 | 12245708 |
| 9402 | E&S | Kokomo | GM 37366 | 12246595 |
| 9403 | E&S | Kokomo | GM 37366 | 12246605 |
| 9404 | E&S | Kokomo | GM 37366 | 12246810 |
| 9405 | E&S | Kokomo | GM 37366 | 12246819 |
| 9406 | E&S | Kokomo | GM 37366 | 12246830 |
| 9407 | E&S | Kokomo | GM 37366 | 12247409 |
| 9408 | E&S | Kokomo | GM 37366 | 12247470 |
| 9409 | E&S | Kokomo | GM 37366 | 12249440 |
| 9410 | E&S | Kokomo | GM 37366 | 12249470 |
| 9411 | E&S | Kokomo | GM 37366 | 12249529 |
| 9412 | E&S | Kokomo | GM 37366 | 12249539 |
| 9413 | E&S | Kokomo | GM 37366 | 12249609 |
| 9414 | E&S | Kokomo | GM 37366 | 12249619 |

144

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9415 | E&S | Kokomo | GM 37366 | 12249639 |
| 9416 | E&S | Kokomo | GM 37366 | 1226466 |
| 9417 | E&S | Kokomo | GM 37366 | 1227805 |
| 9418 | E&S | Kokomo | GM 37366 | 1227894 |
| 9419 | E&S | Kokomo | GM 37366 | 1227924 |
| 9420 | E&S | Kokomo | GM 37366 | 1227944 |
| 9421 | E&S | Kokomo | GM 37366 | 1228478 |
| 9422 | E&S | Kokomo | GM 37366 | 1228479 |
| 9423 | E&S | Kokomo | GM 37366 | 1228542 |
| 9424 | E&S | Kokomo | GM 37366 | 1228544 |
| 9425 | E&S | Kokomo | GM 37366 | 1229335 |
| 9426 | E&S | Kokomo | GM 37366 | 12450790 |
| 9427 | E&S | Kokomo | GM 37366 | 12450887 |
| 9428 | E&S | Kokomo | GM 37366 | 12450922 |
| 9429 | E&S | Kokomo | GM 37366 | 12451183 |
| 9430 | E&S | Kokomo | GM 37366 | 12568791 |
| 9431 | E&S | Kokomo | GM 37366 | 12569240 |
| 9432 | E&S | Kokomo | GM 37366 | 12569241 |
| 9433 | E&S | Kokomo | GM 37366 | 12569494 |
| 9434 | E&S | Kokomo | GM 37366 | 12569773 |
| 9435 | E&S | Kokomo | GM 37366 | 12574976 |
| 9436 | E&S | Kokomo | GM 37366 | 12575479 |
| 9437 | E&S | Kokomo | GM 37366 | 12576162 |
| 9438 | E&S | Kokomo | GM 37366 | 12576463 |
| 9439 | E&S | Kokomo | GM 37366 | 12581167 |
| 9440 | E&S | Kokomo | GM 37366 | 12581565 |
| 9441 | E&S | Kokomo | GM 37366 | 12583560 |
| 9442 | E&S | Kokomo | GM 37366 | 12583826 |
| 9443 | E&S | Kokomo | GM 37366 | 12583827 |
| 9444 | E&S | Kokomo | GM 37366 | 12584052 |
| 9445 | E&S | Kokomo | GM 37366 | 12586242 |
| 9446 | E&S | Kokomo | GM 37366 | 12586243 |
| 9447 | E&S | Kokomo | GM 37366 | 12589462 |
| 9448 | E&S | Kokomo | GM 37366 | 12589463 |
| 9449 | E&S | Kokomo | GM 37366 | 12591026 |
| 9450 | E&S | Kokomo | GM 37366 | 12591278 |
| 9451 | E&S | Kokomo | GM 37366 | 12591279 |
| 9452 | E&S | Kokomo | GM 37366 | 12596679 |
| 9453 | E&S | Kokomo | GM 37366 | 12597521 |
| 9454 | E&S | Kokomo | GM 37366 | 12597744 |
| 9455 | E&S | Kokomo | GM 37366 | 12602802 |
| 9456 | E&S | Kokomo | GM 37366 | 12603530 |
| 9457 | E&S | Kokomo | GM 37366 | 12603892 |
| 9458 | E&S | Kokomo | GM 37366 | 15055360 |
| 9459 | E&S | Kokomo | GM 37366 | 15057506 |
| 9460 | E&S | Kokomo | GM 37366 | 15057507 |
| 9461 | E&S | Kokomo | GM 37366 | 15057508 |
| 9462 | E&S | Kokomo | GM 37366 | 15058262 |
| 9463 | E&S | Kokomo | GM 37366 | 15069408 |
| 9464 | E&S | Kokomo | GM 37366 | 15070580 |
| 9465 | E&S | Kokomo | GM 37366 | 15071662 |
| 9466 | E&S | Kokomo | GM 37366 | 15077444 |
| 9467 | E&S | Kokomo | GM 37366 | 15077445 |
| 9468 | E&S | Kokomo | GM 37366 | 15081796 |
| 9469 | E&S | Kokomo | GM 37366 | 15081857 |
| 9470 | E&S | Kokomo | GM 37366 | 15085679 |
| 9471 | E&S | Kokomo | GM 37366 | 15086821 |
| 9472 | E&S | Kokomo | GM 37366 | 15086827 |
| 9473 | E&S | Kokomo | GM 37366 | 15086934 |
| 9474 | E&S | Kokomo | GM 37366 | 15088433 |
| 9475 | E&S | Kokomo | GM 37366 | 15092153 |
| 9476 | E&S | Kokomo | GM 37366 | 15093921 |
| 9477 | E&S | Kokomo | GM 37366 | 15093923 |
| 9478 | E&S | Kokomo | GM 37366 | 15095158 |
| 9479 | E&S | Kokomo | GM 37366 | 15103521 |
| 9480 | E&S | Kokomo | GM 37366 | 15103522 |

145

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9481 | E&S | Kokomo | GM 37366 | 15103787 |
| 9482 | E&S | Kokomo | GM 37366 | 15107478 |
| 9483 | E&S | Kokomo | GM 37366 | 15107479 |
| 9484 | E&S | Kokomo | GM 37366 | 15112913 |
| 9485 | E&S | Kokomo | GM 37366 | 15114670 |
| 9486 | E&S | Kokomo | GM 37366 | 15122670 |
| 9487 | E&S | Kokomo | GM 37366 | 15124307 |
| 9488 | E&S | Kokomo | GM 37366 | 15124309 |
| 9489 | E&S | Kokomo | GM 37366 | 15124514 |
| 9490 | E&S | Kokomo | GM 37366 | 15126966 |
| 9491 | E&S | Kokomo | GM 37366 | 15126967 |
| 9492 | E&S | Kokomo | GM 37366 | 15126968 |
| 9493 | E&S | Kokomo | GM 37366 | 15135178 |
| 9494 | E&S | Kokomo | GM 37366 | 15135435 |
| 9495 | E&S | Kokomo | GM 37366 | 15135466 |
| 9496 | E&S | Kokomo | GM 37366 | 15135668 |
| 9497 | E&S | Kokomo | GM 37366 | 15135675 |
| 9498 | E&S | Kokomo | GM 37366 | 15135679 |
| 9499 | E&S | Kokomo | GM 37366 | 15136876 |
| 9500 | E&S | Kokomo | GM 37366 | 15136877 |
| 9501 | E&S | Kokomo | GM 37366 | 15139109 |
| 9502 | E&S | Kokomo | GM 37366 | 15140737 |
| 9503 | E&S | Kokomo | GM 37366 | 15140738 |
| 9504 | E&S | Kokomo | GM 37366 | 15143852 |
| 9505 | E&S | Kokomo | GM 37366 | 15144057 |
| 9506 | E&S | Kokomo | GM 37366 | 15170946 |
| 9507 | E&S | Kokomo | GM 37366 | 15172949 |
| 9508 | E&S | Kokomo | GM 37366 | 15173232 |
| 9509 | E&S | Kokomo | GM 37366 | 15174533 |
| 9510 | E&S | Kokomo | GM 37366 | 15174670 |
| 9511 | E&S | Kokomo | GM 37366 | 15174788 |
| 9512 | E&S | Kokomo | GM 37366 | 15176030 |
| 9513 | E&S | Kokomo | GM 37366 | 15176441 |
| 9514 | E&S | Kokomo | GM 37366 | 15176756 |
| 9515 | E&S | Kokomo | GM 37366 | 15176757 |
| 9516 | E&S | Kokomo | GM 37366 | 15176759 |
| 9517 | E&S | Kokomo | GM 37366 | 15176760 |
| 9518 | E&S | Kokomo | GM 37366 | 15176761 |
| 9519 | E&S | Kokomo | GM 37366 | 15177051 |
| 9520 | E&S | Kokomo | GM 37366 | 15179053 |
| 9521 | E&S | Kokomo | GM 37366 | 15190806 |
| 9522 | E&S | Kokomo | GM 37366 | 15190807 |
| 9523 | E&S | Kokomo | GM 37366 | 15191401 |
| 9524 | E&S | Kokomo | GM 37366 | 15193268 |
| 9525 | E&S | Kokomo | GM 37366 | 15205583 |
| 9526 | E&S | Kokomo | GM 37366 | 15205597 |
| 9527 | E&S | Kokomo | GM 37366 | 15205657 |
| 9528 | E&S | Kokomo | GM 37366 | 15207614 |
| 9529 | E&S | Kokomo | GM 37366 | 15210476 |
| 9530 | E&S | Kokomo | GM 37366 | 15212790 |
| 9531 | E&S | Kokomo | GM 37366 | 15216908 |
| 9532 | E&S | Kokomo | GM 37366 | 15216952 |
| 9533 | E&S | Kokomo | GM 37366 | 15218693 |
| 9534 | E&S | Kokomo | GM 37366 | 15219136 |
| 9535 | E&S | Kokomo | GM 37366 | 15222306 |
| 9536 | E&S | Kokomo | GM 37366 | 15222307 |
| 9537 | E&S | Kokomo | GM 37366 | 15224693 |
| 9538 | E&S | Kokomo | GM 37366 | 15224694 |
| 9539 | E&S | Kokomo | GM 37366 | 15224695 |
| 9540 | E&S | Kokomo | GM 37366 | 15230992 |
| 9541 | E&S | Kokomo | GM 37366 | 15233214 |
| 9542 | E&S | Kokomo | GM 37366 | 15234845 |
| 9543 | E&S | Kokomo | GM 37366 | 15235643 |
| 9544 | E&S | Kokomo | GM 37366 | 15237937 |
| 9545 | E&S | Kokomo | GM 37366 | 15238473 |
| 9546 | E&S | Kokomo | GM 37366 | 15247500 |

146

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9547 | E&S | Kokomo | GM 37366 | 15247501 |
| 9548 | E&S | Kokomo | GM 37366 | 15247502 |
| 9549 | E&S | Kokomo | GM 37366 | 15250812 |
| 9550 | E&S | Kokomo | GM 37366 | 15251009 |
| 9551 | E&S | Kokomo | GM 37366 | 15254201 |
| 9552 | E&S | Kokomo | GM 37366 | 15258432 |
| 9553 | E&S | Kokomo | GM 37366 | 15265562 |
| 9554 | E&S | Kokomo | GM 37366 | 15265563 |
| 9555 | E&S | Kokomo | GM 37366 | 15266661 |
| 9556 | E&S | Kokomo | GM 37366 | 15268662 |
| 9557 | E&S | Kokomo | GM 37366 | 15272036 |
| 9558 | E&S | Kokomo | GM 37366 | 15277720 |
| 9559 | E&S | Kokomo | GM 37366 | 15280556 |
| 9560 | E&S | Kokomo | GM 37366 | 15280557 |
| 9561 | E&S | Kokomo | GM 37366 | 15283016 |
| 9562 | E&S | Kokomo | GM 37366 | 15284781 |
| 9563 | E&S | Kokomo | GM 37366 | 15284782 |
| 9564 | E&S | Kokomo | GM 37366 | 15286124 |
| 9565 | E&S | Kokomo | GM 37366 | 15288103 |
| 9566 | E&S | Kokomo | GM 37366 | 15295372 |
| 9567 | E&S | Kokomo | GM 37366 | 15295542 |
| 9568 | E&S | Kokomo | GM 37366 | 15295543 |
| 9569 | E&S | Kokomo | GM 37366 | 15750626 |
| 9570 | E&S | Kokomo | GM 37366 | 15750627 |
| 9571 | E&S | Kokomo | GM 37366 | 15753501 |
| 9572 | E&S | Kokomo | GM 37366 | 15753502 |
| 9573 | E&S | Kokomo | GM 37366 | 15763942 |
| 9574 | E&S | Kokomo | GM 37366 | 15767446 |
| 9575 | E&S | Kokomo | GM 37366 | 15774261 |
| 9576 | E&S | Kokomo | GM 37366 | 15774262 |
| 9577 | E&S | Kokomo | GM 37366 | 15779005 |
| 9578 | E&S | Kokomo | GM 37366 | 15780944 |
| 9579 | E&S | Kokomo | GM 37366 | 15780945 |
| 9580 | E&S | Kokomo | GM 37366 | 15781091 |
| 9581 | E&S | Kokomo | GM 37366 | 15782548 |
| 9582 | E&S | Kokomo | GM 37366 | 15787810 |
| 9583 | E&S | Kokomo | GM 37366 | 15789030 |
| 9584 | E&S | Kokomo | GM 37366 | 15794163 |
| 9585 | E&S | Kokomo | GM 37366 | 15796609 |
| 9586 | E&S | Kokomo | GM 37366 | 15797195 |
| 9587 | E&S | Kokomo | GM 37366 | 15802491 |
| 9588 | E&S | Kokomo | GM 37366 | 15802566 |
| 9589 | E&S | Kokomo | GM 37366 | 15806970 |
| 9590 | E&S | Kokomo | GM 37366 | 15829427 |
| 9591 | E&S | Kokomo | GM 37366 | 15829428 |
| 9592 | E&S | Kokomo | GM 37366 | 15835872 |
| 9593 | E&S | Kokomo | GM 37366 | 15835873 |
| 9594 | E&S | Kokomo | GM 37366 | 15840015 |
| 9595 | E&S | Kokomo | GM 37366 | 15840305 |
| 9596 | E&S | Kokomo | GM 37366 | 15851584 |
| 9597 | E&S | Kokomo | GM 37366 | 15854647 |
| 9598 | E&S | Kokomo | GM 37366 | 16006785 |
| 9599 | E&S | Kokomo | GM 37366 | 16019795 |
| 9600 | E&S | Kokomo | GM 37366 | 16019846 |
| 9601 | E&S | Kokomo | GM 37366 | 16028908 |
| 9602 | E&S | Kokomo | GM 37366 | 16032477 |
| 9603 | E&S | Kokomo | GM 37366 | 16033662 |
| 9604 | E&S | Kokomo | GM 37366 | 16033930 |
| 9605 | E&S | Kokomo | GM 37366 | 16036494 |
| 9606 | E&S | Kokomo | GM 37366 | 16036503 |
| 9607 | E&S | Kokomo | GM 37366 | 16036882 |
| 9608 | E&S | Kokomo | GM 37366 | 16040931 |
| 9609 | E&S | Kokomo | GM 37366 | 16040940 |
| 9610 | E&S | Kokomo | GM 37366 | 16040950 |
| 9611 | E&S | Kokomo | GM 37366 | 16041083 |
| 9612 | E&S | Kokomo | GM 37366 | 16041224 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9613 | E&S | Kokomo | GM 37366 | 16044109 |
| 9614 | E&S | Kokomo | GM 37366 | 16044391 |
| 9615 | E&S | Kokomo | GM 37366 | 16044881 |
| 9616 | E&S | Kokomo | GM 37366 | 16045024 |
| 9617 | E&S | Kokomo | GM 37366 | 16046526 |
| 9618 | E&S | Kokomo | GM 37366 | 16048519 |
| 9619 | E&S | Kokomo | GM 37366 | 16049348 |
| 9620 | E&S | Kokomo | GM 37366 | 16049844 |
| 9621 | E&S | Kokomo | GM 37366 | 16050286 |
| 9622 | E&S | Kokomo | GM 37366 | 16050297 |
| 9623 | E&S | Kokomo | GM 37366 | 16050896 |
| 9624 | E&S | Kokomo | GM 37366 | 16051459 |
| 9625 | E&S | Kokomo | GM 37366 | 16051636 |
| 9626 | E&S | Kokomo | GM 37366 | 16051818 |
| 9627 | E&S | Kokomo | GM 37366 | 16051877 |
| 9628 | E&S | Kokomo | GM 37366 | 16052530 |
| 9629 | E&S | Kokomo | GM 37366 | 16052537 |
| 9630 | E&S | Kokomo | GM 37366 | 16054061 |
| 9631 | E&S | Kokomo | GM 37366 | 16054620 |
| 9632 | E&S | Kokomo | GM 37366 | 16054432 |
| 9633 | E&S | Kokomo | GM 37366 | 16055393 |
| 9634 | E&S | Kokomo | GM 37366 | 16056001 |
| 9635 | E&S | Kokomo | GM 37366 | 16056178 |
| 9636 | E&S | Kokomo | GM 37366 | 16056613 |
| 9637 | E&S | Kokomo | GM 37366 | 16057072 |
| 9638 | E&S | Kokomo | GM 37366 | 16057829 |
| 9639 | E&S | Kokomo | GM 37366 | 16058047 |
| 9640 | E&S | Kokomo | GM 37366 | 16059000 |
| 9641 | E&S | Kokomo | GM 37366 | 16059154 |
| 9642 | E&S | Kokomo | GM 37366 | 16060552 |
| 9643 | E&S | Kokomo | GM 37366 | 16060836 |
| 9644 | E&S | Kokomo | GM 37366 | 16060937 |
| 9645 | E&S | Kokomo | GM 37366 | 16061661 |
| 9646 | E&S | Kokomo | GM 37366 | 16062651 |
| 9647 | E&S | Kokomo | GM 37366 | 16062652 |
| 9648 | E&S | Kokomo | GM 37366 | 16063919 |
| 9649 | E&S | Kokomo | GM 37366 | 16063959 |
| 9650 | E&S | Kokomo | GM 37366 | 16064973 |
| 9651 | E&S | Kokomo | GM 37366 | 16068515 |
| 9652 | E&S | Kokomo | GM 37366 | 16068578 |
| 9653 | E&S | Kokomo | GM 37366 | 16068654 |
| 9654 | E&S | Kokomo | GM 37366 | 16068672 |
| 9655 | E&S | Kokomo | GM 37366 | 16068764 |
| 9656 | E&S | Kokomo | GM 37366 | 16068778 |
| 9657 | E&S | Kokomo | GM 37366 | 16069035 |
| 9658 | E&S | Kokomo | GM 37366 | 16069292 |
| 9659 | E&S | Kokomo | GM 37366 | 16069549 |
| 9660 | E&S | Kokomo | GM 37366 | 16070318 |
| 9661 | E&S | Kokomo | GM 37366 | 16071823 |
| 9662 | E&S | Kokomo | GM 37366 | 16073417 |
| 9663 | E&S | Kokomo | GM 37366 | 16073539 |
| 9664 | E&S | Kokomo | GM 37366 | 16073569 |
| 9665 | E&S | Kokomo | GM 37366 | 16073699 |
| 9666 | E&S | Kokomo | GM 37366 | 16074224 |
| 9667 | E&S | Kokomo | GM 37366 | 16074394 |
| 9668 | E&S | Kokomo | GM 37366 | 16074634 |
| 9669 | E&S | Kokomo | GM 37366 | 16074756 |
| 9670 | E&S | Kokomo | GM 37366 | 16076500 |
| 9671 | E&S | Kokomo | GM 37366 | 16077178 |
| 9672 | E&S | Kokomo | GM 37366 | 16077325 |
| 9673 | E&S | Kokomo | GM 37366 | 16078008 |
| 9674 | E&S | Kokomo | GM 37366 | 16079967 |
| 9675 | E&S | Kokomo | GM 37366 | 16081174 |
| 9676 | E&S | Kokomo | GM 37366 | 16081218 |
| 9677 | E&S | Kokomo | GM 37366 | 16082093 |
| 9678 | E&S | Kokomo | GM 37366 | 16082150 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9679 | E&S | Kokomo | GM 37366 | 16082173 |
| 9680 | E&S | Kokomo | GM 37366 | 16082193 |
| 9681 | E&S | Kokomo | GM 37366 | 16082388 |
| 9682 | E&S | Kokomo | GM 37366 | 16083012 |
| 9683 | E&S | Kokomo | GM 37366 | 16120042 |
| 9684 | E&S | Kokomo | GM 37366 | 16120077 |
| 9685 | E&S | Kokomo | GM 37366 | 16120105 |
| 9686 | E&S | Kokomo | GM 37366 | 16120125 |
| 9687 | E&S | Kokomo | GM 37366 | 16121138 |
| 9688 | E&S | Kokomo | GM 37366 | 16121178 |
| 9689 | E&S | Kokomo | GM 37366 | 16121796 |
| 9690 | E&S | Kokomo | GM 37366 | 16122177 |
| 9691 | E&S | Kokomo | GM 37366 | 16123487 |
| 9692 | E&S | Kokomo | GM 37366 | 16123488 |
| 9693 | E&S | Kokomo | GM 37366 | 16124986 |
| 9694 | E&S | Kokomo | GM 37366 | 16127074 |
| 9695 | E&S | Kokomo | GM 37366 | 16129065 |
| 9696 | E&S | Kokomo | GM 37366 | 16130250 |
| 9697 | E&S | Kokomo | GM 37366 | 16130659 |
| 9698 | E&S | Kokomo | GM 37366 | 16130692 |
| 9699 | E&S | Kokomo | GM 37366 | 16130708 |
| 9700 | E&S | Kokomo | GM 37366 | 16130830 |
| 9701 | E&S | Kokomo | GM 37366 | 16131231 |
| 9702 | E&S | Kokomo | GM 37366 | 16131492 |
| 9703 | E&S | Kokomo | GM 37366 | 16132449 |
| 9704 | E&S | Kokomo | GM 37366 | 16132816 |
| 9705 | E&S | Kokomo | GM 37366 | 16132841 |
| 9706 | E&S | Kokomo | GM 37366 | 16133472 |
| 9707 | E&S | Kokomo | GM 37366 | 16133628 |
| 9708 | E&S | Kokomo | GM 37366 | 16133958 |
| 9709 | E&S | Kokomo | GM 37366 | 16134197 |
| 9710 | E&S | Kokomo | GM 37366 | 16134203 |
| 9711 | E&S | Kokomo | GM 37366 | 16134302 |
| 9712 | E&S | Kokomo | GM 37366 | 16135270 |
| 9713 | E&S | Kokomo | GM 37366 | 16135911 |
| 9714 | E&S | Kokomo | GM 37366 | 16135973 |
| 9715 | E&S | Kokomo | GM 37366 | 16136692 |
| 9716 | E&S | Kokomo | GM 37366 | 16136810 |
| 9717 | E&S | Kokomo | GM 37366 | 16137102 |
| 9718 | E&S | Kokomo | GM 37366 | 16137184 |
| 9719 | E&S | Kokomo | GM 37366 | 16137270 |
| 9720 | E&S | Kokomo | GM 37366 | 16137645 |
| 9721 | E&S | Kokomo | GM 37366 | 16138224 |
| 9722 | E&S | Kokomo | GM 37366 | 16138872 |
| 9723 | E&S | Kokomo | GM 37366 | 16139482 |
| 9724 | E&S | Kokomo | GM 37366 | 16139492 |
| 9725 | E&S | Kokomo | GM 37366 | 16139512 |
| 9726 | E&S | Kokomo | GM 37366 | 16139544 |
| 9727 | E&S | Kokomo | GM 37366 | 16139548 |
| 9728 | E&S | Kokomo | GM 37366 | 16140337 |
| 9729 | E&S | Kokomo | GM 37366 | 16140494 |
| 9730 | E&S | Kokomo | GM 37366 | 16141007 |
| 9731 | E&S | Kokomo | GM 37366 | 16141073 |
| 9732 | E&S | Kokomo | GM 37366 | 16141296 |
| 9733 | E&S | Kokomo | GM 37366 | 16141558 |
| 9734 | E&S | Kokomo | GM 37366 | 16141836 |
| 9735 | E&S | Kokomo | GM 37366 | 16142106 |
| 9736 | E&S | Kokomo | GM 37366 | 16143575 |
| 9737 | E&S | Kokomo | GM 37366 | 16143770 |
| 9738 | E&S | Kokomo | GM 37366 | 16144216 |
| 9739 | E&S | Kokomo | GM 37366 | 16145314 |
| 9740 | E&S | Kokomo | GM 37366 | 16145523 |
| 9741 | E&S | Kokomo | GM 37366 | 16146855 |
| 9742 | E&S | Kokomo | GM 37366 | 16147178 |
| 9743 | E&S | Kokomo | GM 37366 | 16147206 |
| 9744 | E&S | Kokomo | GM 37366 | 16147464 |

149

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9745 | E&S | Kokomo | GM 37366 | 16147488 |
| 9746 | E&S | Kokomo | GM 37366 | 16147504 |
| 9747 | E&S | Kokomo | GM 37366 | 16147508 |
| 9748 | E&S | Kokomo | GM 37366 | 16147545 |
| 9749 | E&S | Kokomo | GM 37366 | 16147601 |
| 9750 | E&S | Kokomo | GM 37366 | 16147605 |
| 9751 | E&S | Kokomo | GM 37366 | 16148003 |
| 9752 | E&S | Kokomo | GM 37366 | 16148010 |
| 9753 | E&S | Kokomo | GM 37366 | 16148016 |
| 9754 | E&S | Kokomo | GM 37366 | 16148196 |
| 9755 | E&S | Kokomo | GM 37366 | 16148530 |
| 9756 | E&S | Kokomo | GM 37366 | 16148607 |
| 9757 | E&S | Kokomo | GM 37366 | 16148611 |
| 9758 | E&S | Kokomo | GM 37366 | 16148895 |
| 9759 | E&S | Kokomo | GM 37366 | 16149066 |
| 9760 | E&S | Kokomo | GM 37366 | 16149479 |
| 9761 | E&S | Kokomo | GM 37366 | 16149489 |
| 9762 | E&S | Kokomo | GM 37366 | 16149532 |
| 9763 | E&S | Kokomo | GM 37366 | 16149794 |
| 9764 | E&S | Kokomo | GM 37366 | 16149998 |
| 9765 | E&S | Kokomo | GM 37366 | 16150022 |
| 9766 | E&S | Kokomo | GM 37366 | 16150026 |
| 9767 | E&S | Kokomo | GM 37366 | 16150198 |
| 9768 | E&S | Kokomo | GM 37366 | 16150202 |
| 9769 | E&S | Kokomo | GM 37366 | 16150206 |
| 9770 | E&S | Kokomo | GM 37366 | 16150340 |
| 9771 | E&S | Kokomo | GM 37366 | 16150500 |
| 9772 | E&S | Kokomo | GM 37366 | 16151273 |
| 9773 | E&S | Kokomo | GM 37366 | 16151922 |
| 9774 | E&S | Kokomo | GM 37366 | 16152278 |
| 9775 | E&S | Kokomo | GM 37366 | 16152733 |
| 9776 | E&S | Kokomo | GM 37366 | 16153408 |
| 9777 | E&S | Kokomo | GM 37366 | 16153467 |
| 9778 | E&S | Kokomo | GM 37366 | 16154488 |
| 9779 | E&S | Kokomo | GM 37366 | 16154495 |
| 9780 | E&S | Kokomo | GM 37366 | 16154594 |
| 9781 | E&S | Kokomo | GM 37366 | 16155303 |
| 9782 | E&S | Kokomo | GM 37366 | 16155470 |
| 9783 | E&S | Kokomo | GM 37366 | 16155634 |
| 9784 | E&S | Kokomo | GM 37366 | 16156045 |
| 9785 | E&S | Kokomo | GM 37366 | 16156224 |
| 9786 | E&S | Kokomo | GM 37366 | 16156508 |
| 9787 | E&S | Kokomo | GM 37366 | 16156841 |
| 9788 | E&S | Kokomo | GM 37366 | 16157473 |
| 9789 | E&S | Kokomo | GM 37366 | 16157490 |
| 9790 | E&S | Kokomo | GM 37366 | 16157512 |
| 9791 | E&S | Kokomo | GM 37366 | 16157604 |
| 9792 | E&S | Kokomo | GM 37366 | 16157713 |
| 9793 | E&S | Kokomo | GM 37366 | 16157729 |
| 9794 | E&S | Kokomo | GM 37366 | 16157922 |
| 9795 | E&S | Kokomo | GM 37366 | 16157946 |
| 9796 | E&S | Kokomo | GM 37366 | 16158593 |
| 9797 | E&S | Kokomo | GM 37366 | 16158820 |
| 9798 | E&S | Kokomo | GM 37366 | 16159046 |
| 9799 | E&S | Kokomo | GM 37366 | 16159351 |
| 9800 | E&S | Kokomo | GM 37366 | 16159770 |
| 9801 | E&S | Kokomo | GM 37366 | 16159798 |
| 9802 | E&S | Kokomo | GM 37366 | 16159799 |
| 9803 | E&S | Kokomo | GM 37366 | 16159800 |
| 9804 | E&S | Kokomo | GM 37366 | 16159802 |
| 9805 | E&S | Kokomo | GM 37366 | 16160059 |
| 9806 | E&S | Kokomo | GM 37366 | 16160232 |
| 9807 | E&S | Kokomo | GM 37366 | 16160259 |
| 9808 | E&S | Kokomo | GM 37366 | 16160359 |
| 9809 | E&S | Kokomo | GM 37366 | 16160414 |
| 9810 | E&S | Kokomo | GM 37366 | 16160440 |

150

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9811 | E&S | Kokomo | GM 37366 | 16160728 |
| 9812 | E&S | Kokomo | GM 37366 | 16161123 |
| 9813 | E&S | Kokomo | GM 37366 | 16161408 |
| 9814 | E&S | Kokomo | GM 37366 | 16161409 |
| 9815 | E&S | Kokomo | GM 37366 | 16161413 |
| 9816 | E&S | Kokomo | GM 37366 | 16162838 |
| 9817 | E&S | Kokomo | GM 37366 | 16162998 |
| 9818 | E&S | Kokomo | GM 37366 | 16163062 |
| 9819 | E&S | Kokomo | GM 37366 | 16163066 |
| 9820 | E&S | Kokomo | GM 37366 | 16163075 |
| 9821 | E&S | Kokomo | GM 37366 | 16163138 |
| 9822 | E&S | Kokomo | GM 37366 | 16163139 |
| 9823 | E&S | Kokomo | GM 37366 | 16163440 |
| 9824 | E&S | Kokomo | GM 37366 | 16163463 |
| 9825 | E&S | Kokomo | GM 37366 | 16163467 |
| 9826 | E&S | Kokomo | GM 37366 | 16163599 |
| 9827 | E&S | Kokomo | GM 37366 | 16163615 |
| 9828 | E&S | Kokomo | GM 37366 | 16163905 |
| 9829 | E&S | Kokomo | GM 37366 | 16163911 |
| 9830 | E&S | Kokomo | GM 37366 | 16163924 |
| 9831 | E&S | Kokomo | GM 37366 | 16163947 |
| 9832 | E&S | Kokomo | GM 37366 | 16164381 |
| 9833 | E&S | Kokomo | GM 37366 | 16164604 |
| 9834 | E&S | Kokomo | GM 37366 | 16165154 |
| 9835 | E&S | Kokomo | GM 37366 | 16165293 |
| 9836 | E&S | Kokomo | GM 37366 | 16165446 |
| 9837 | E&S | Kokomo | GM 37366 | 16165513 |
| 9838 | E&S | Kokomo | GM 37366 | 16165609 |
| 9839 | E&S | Kokomo | GM 37366 | 16165793 |
| 9840 | E&S | Kokomo | GM 37366 | 16165834 |
| 9841 | E&S | Kokomo | GM 37366 | 16165848 |
| 9842 | E&S | Kokomo | GM 37366 | 16165978 |
| 9843 | E&S | Kokomo | GM 37366 | 16165998 |
| 9844 | E&S | Kokomo | GM 37366 | 16166386 |
| 9845 | E&S | Kokomo | GM 37366 | 16166390 |
| 9846 | E&S | Kokomo | GM 37366 | 16166396 |
| 9847 | E&S | Kokomo | GM 37366 | 16166407 |
| 9848 | E&S | Kokomo | GM 37366 | 16166412 |
| 9849 | E&S | Kokomo | GM 37366 | 16166416 |
| 9850 | E&S | Kokomo | GM 37366 | 16166663 |
| 9851 | E&S | Kokomo | GM 37366 | 16166759 |
| 9852 | E&S | Kokomo | GM 37366 | 16167283 |
| 9853 | E&S | Kokomo | GM 37366 | 16167625 |
| 9854 | E&S | Kokomo | GM 37366 | 16167814 |
| 9855 | E&S | Kokomo | GM 37366 | 16168417 |
| 9856 | E&S | Kokomo | GM 37366 | 16168752 |
| 9857 | E&S | Kokomo | GM 37366 | 16168845 |
| 9858 | E&S | Kokomo | GM 37366 | 16169116 |
| 9859 | E&S | Kokomo | GM 37366 | 16169157 |
| 9860 | E&S | Kokomo | GM 37366 | 16169158 |
| 9861 | E&S | Kokomo | GM 37366 | 16169232 |
| 9862 | E&S | Kokomo | GM 37366 | 16169353 |
| 9863 | E&S | Kokomo | GM 37366 | 16169450 |
| 9864 | E&S | Kokomo | GM 37366 | 16169591 |
| 9865 | E&S | Kokomo | GM 37366 | 16169609 |
| 9866 | E&S | Kokomo | GM 37366 | 16169611 |
| 9867 | E&S | Kokomo | GM 37366 | 16169705 |
| 9868 | E&S | Kokomo | GM 37366 | 16169888 |
| 9869 | E&S | Kokomo | GM 37366 | 16170219 |
| 9870 | E&S | Kokomo | GM 37366 | 16170567 |
| 9871 | E&S | Kokomo | GM 37366 | 16171406 |
| 9872 | E&S | Kokomo | GM 37366 | 16171460 |
| 9873 | E&S | Kokomo | GM 37366 | 16171758 |
| 9874 | E&S | Kokomo | GM 37366 | 16172480 |
| 9875 | E&S | Kokomo | GM 37366 | 16172708 |
| 9876 | E&S | Kokomo | GM 37366 | 16172710 |

151

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9877 | E&S | Kokomo | GM 37366 | 16172715 |
| 9878 | E&S | Kokomo | GM 37366 | 16172901 |
| 9879 | E&S | Kokomo | GM 37366 | 16172973 |
| 9880 | E&S | Kokomo | GM 37366 | 16173410 |
| 9881 | E&S | Kokomo | GM 37366 | 16173791 |
| 9882 | E&S | Kokomo | GM 37366 | 16173804 |
| 9883 | E&S | Kokomo | GM 37366 | 16173818 |
| 9884 | E&S | Kokomo | GM 37366 | 16173828 |
| 9885 | E&S | Kokomo | GM 37366 | 16175214 |
| 9886 | E&S | Kokomo | GM 37366 | 16175218 |
| 9887 | E&S | Kokomo | GM 37366 | 16175224 |
| 9888 | E&S | Kokomo | GM 37366 | 16175228 |
| 9889 | E&S | Kokomo | GM 37366 | 16175238 |
| 9890 | E&S | Kokomo | GM 37366 | 16175248 |
| 9891 | E&S | Kokomo | GM 37366 | 16175267 |
| 9892 | E&S | Kokomo | GM 37366 | 16175276 |
| 9893 | E&S | Kokomo | GM 37366 | 16175456 |
| 9894 | E&S | Kokomo | GM 37366 | 16175472 |
| 9895 | E&S | Kokomo | GM 37366 | 16176051 |
| 9896 | E&S | Kokomo | GM 37366 | 16176558 |
| 9897 | E&S | Kokomo | GM 37366 | 16176864 |
| 9898 | E&S | Kokomo | GM 37366 | 16177700 |
| 9899 | E&S | Kokomo | GM 37366 | 16177749 |
| 9900 | E&S | Kokomo | GM 37366 | 16177751 |
| 9901 | E&S | Kokomo | GM 37366 | 16178647 |
| 9902 | E&S | Kokomo | GM 37366 | 16179584 |
| 9903 | E&S | Kokomo | GM 37366 | 16179599 |
| 9904 | E&S | Kokomo | GM 37366 | 16179617 |
| 9905 | E&S | Kokomo | GM 37366 | 16179714 |
| 9906 | E&S | Kokomo | GM 37366 | 16179718 |
| 9907 | E&S | Kokomo | GM 37366 | 16179733 |
| 9908 | E&S | Kokomo | GM 37366 | 16179892 |
| 9909 | E&S | Kokomo | GM 37366 | 16180622 |
| 9910 | E&S | Kokomo | GM 37366 | 16180820 |
| 9911 | E&S | Kokomo | GM 37366 | 16181390 |
| 9912 | E&S | Kokomo | GM 37366 | 16181397 |
| 9913 | E&S | Kokomo | GM 37366 | 16181655 |
| 9914 | E&S | Kokomo | GM 37366 | 16181807 |
| 9915 | E&S | Kokomo | GM 37366 | 16181818 |
| 9916 | E&S | Kokomo | GM 37366 | 16181831 |
| 9917 | E&S | Kokomo | GM 37366 | 16181834 |
| 9918 | E&S | Kokomo | GM 37366 | 16181904 |
| 9919 | E&S | Kokomo | GM 37366 | 16181962 |
| 9920 | E&S | Kokomo | GM 37366 | 16181989 |
| 9921 | E&S | Kokomo | GM 37366 | 16182031 |
| 9922 | E&S | Kokomo | GM 37366 | 16182108 |
| 9923 | E&S | Kokomo | GM 37366 | 16182185 |
| 9924 | E&S | Kokomo | GM 37366 | 16182496 |
| 9925 | E&S | Kokomo | GM 37366 | 16182517 |
| 9926 | E&S | Kokomo | GM 37366 | 16182522 |
| 9927 | E&S | Kokomo | GM 37366 | 16182532 |
| 9928 | E&S | Kokomo | GM 37366 | 16182541 |
| 9929 | E&S | Kokomo | GM 37366 | 16182551 |
| 9930 | E&S | Kokomo | GM 37366 | 16182564 |
| 9931 | E&S | Kokomo | GM 37366 | 16182568 |
| 9932 | E&S | Kokomo | GM 37366 | 16182586 |
| 9933 | E&S | Kokomo | GM 37366 | 16182591 |
| 9934 | E&S | Kokomo | GM 37366 | 16183223 |
| 9935 | E&S | Kokomo | GM 37366 | 16183298 |
| 9936 | E&S | Kokomo | GM 37366 | 16183300 |
| 9937 | E&S | Kokomo | GM 37366 | 16183418 |
| 9938 | E&S | Kokomo | GM 37366 | 16183675 |
| 9939 | E&S | Kokomo | GM 37366 | 16183880 |
| 9940 | E&S | Kokomo | GM 37366 | 16183986 |
| 9941 | E&S | Kokomo | GM 37366 | 16183998 |
| 9942 | E&S | Kokomo | GM 37366 | 16184003 |

152

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9943 | E&S | Kokomo | GM 37366 | 16184006 |
| 9944 | E&S | Kokomo | GM 37366 | 16184008 |
| 9945 | E&S | Kokomo | GM 37366 | 16184012 |
| 9946 | E&S | Kokomo | GM 37366 | 16184106 |
| 9947 | E&S | Kokomo | GM 37366 | 16184171 |
| 9948 | E&S | Kokomo | GM 37366 | 16184269 |
| 9949 | E&S | Kokomo | GM 37366 | 16184358 |
| 9950 | E&S | Kokomo | GM 37366 | 16184390 |
| 9951 | E&S | Kokomo | GM 37366 | 16184669 |
| 9952 | E&S | Kokomo | GM 37366 | 16184672 |
| 9953 | E&S | Kokomo | GM 37366 | 16184678 |
| 9954 | E&S | Kokomo | GM 37366 | 16184884 |
| 9955 | E&S | Kokomo | GM 37366 | 16185936 |
| 9956 | E&S | Kokomo | GM 37366 | 16185938 |
| 9957 | E&S | Kokomo | GM 37366 | 16185940 |
| 9958 | E&S | Kokomo | GM 37366 | 16186306 |
| 9959 | E&S | Kokomo | GM 37366 | 16186451 |
| 9960 | E&S | Kokomo | GM 37366 | 16186819 |
| 9961 | E&S | Kokomo | GM 37366 | 16187518 |
| 9962 | E&S | Kokomo | GM 37366 | 16187521 |
| 9963 | E&S | Kokomo | GM 37366 | 16188001 |
| 9964 | E&S | Kokomo | GM 37366 | 16188024 |
| 9965 | E&S | Kokomo | GM 37366 | 16188309 |
| 9966 | E&S | Kokomo | GM 37366 | 16188493 |
| 9967 | E&S | Kokomo | GM 37366 | 16188802 |
| 9968 | E&S | Kokomo | GM 37366 | 16188910 |
| 9969 | E&S | Kokomo | GM 37366 | 16188913 |
| 9970 | E&S | Kokomo | GM 37366 | 16188922 |
| 9971 | E&S | Kokomo | GM 37366 | 16189159 |
| 9972 | E&S | Kokomo | GM 37366 | 16189160 |
| 9973 | E&S | Kokomo | GM 37366 | 16189307 |
| 9974 | E&S | Kokomo | GM 37366 | 16189334 |
| 9975 | E&S | Kokomo | GM 37366 | 16189380 |
| 9976 | E&S | Kokomo | GM 37366 | 16189526 |
| 9977 | E&S | Kokomo | GM 37366 | 16189536 |
| 9978 | E&S | Kokomo | GM 37366 | 16189750 |
| 9979 | E&S | Kokomo | GM 37366 | 16190126 |
| 9980 | E&S | Kokomo | GM 37366 | 16190147 |
| 9981 | E&S | Kokomo | GM 37366 | 16190170 |
| 9982 | E&S | Kokomo | GM 37366 | 16190190 |
| 9983 | E&S | Kokomo | GM 37366 | 16190197 |
| 9984 | E&S | Kokomo | GM 37366 | 16190200 |
| 9985 | E&S | Kokomo | GM 37366 | 16190222 |
| 9986 | E&S | Kokomo | GM 37366 | 16191311 |
| 9987 | E&S | Kokomo | GM 37366 | 16191480 |
| 9988 | E&S | Kokomo | GM 37366 | 16191569 |
| 9989 | E&S | Kokomo | GM 37366 | 16191572 |
| 9990 | E&S | Kokomo | GM 37366 | 16191577 |
| 9991 | E&S | Kokomo | GM 37366 | 16191603 |
| 9992 | E&S | Kokomo | GM 37366 | 16191610 |
| 9993 | E&S | Kokomo | GM 37366 | 16191797 |
| 9994 | E&S | Kokomo | GM 37366 | 16191817 |
| 9995 | E&S | Kokomo | GM 37366 | 16191957 |
| 9996 | E&S | Kokomo | GM 37366 | 16192168 |
| 9997 | E&S | Kokomo | GM 37366 | 16192233 |
| 9998 | E&S | Kokomo | GM 37366 | 16192242 |
| 9999 | E&S | Kokomo | GM 37366 | 16192761 |
| 10000 | E&S | Kokomo | GM 37366 | 16193284 |
| 10001 | E&S | Kokomo | GM 37366 | 16193287 |
| 10002 | E&S | Kokomo | GM 37366 | 16193315 |
| 10003 | E&S | Kokomo | GM 37366 | 16193318 |
| 10004 | E&S | Kokomo | GM 37366 | 16193322 |
| 10005 | E&S | Kokomo | GM 37366 | 16193325 |
| 10006 | E&S | Kokomo | GM 37366 | 16193328 |
| 10007 | E&S | Kokomo | GM 37366 | 16193337 |
| 10008 | E&S | Kokomo | GM 37366 | 16193416 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10009 | E&S | Kokomo | GM 37366 | 16193551 |
| 10010 | E&S | Kokomo | GM 37366 | 16193985 |
| 10011 | E&S | Kokomo | GM 37366 | 16193995 |
| 10012 | E&S | Kokomo | GM 37366 | 16194007 |
| 10013 | E&S | Kokomo | GM 37366 | 16194035 |
| 10014 | E&S | Kokomo | GM 37366 | 16194227 |
| 10015 | E&S | Kokomo | GM 37366 | 16194409 |
| 10016 | E&S | Kokomo | GM 37366 | 16194554 |
| 10017 | E&S | Kokomo | GM 37366 | 16194620 |
| 10018 | E&S | Kokomo | GM 37366 | 16194623 |
| 10019 | E&S | Kokomo | GM 37366 | 16194739 |
| 10020 | E&S | Kokomo | GM 37366 | 16195355 |
| 10021 | E&S | Kokomo | GM 37366 | 16195358 |
| 10022 | E&S | Kokomo | GM 37366 | 16195409 |
| 10023 | E&S | Kokomo | GM 37366 | 16195412 |
| 10024 | E&S | Kokomo | GM 37366 | 16195554 |
| 10025 | E&S | Kokomo | GM 37366 | 16195587 |
| 10026 | E&S | Kokomo | GM 37366 | 16195593 |
| 10027 | E&S | Kokomo | GM 37366 | 16195802 |
| 10028 | E&S | Kokomo | GM 37366 | 16195908 |
| 10029 | E&S | Kokomo | GM 37366 | 16196037 |
| 10030 | E&S | Kokomo | GM 37366 | 16196390 |
| 10031 | E&S | Kokomo | GM 37366 | 16196924 |
| 10032 | E&S | Kokomo | GM 37366 | 16196968 |
| 10033 | E&S | Kokomo | GM 37366 | 16197028 |
| 10034 | E&S | Kokomo | GM 37366 | 16197112 |
| 10035 | E&S | Kokomo | GM 37366 | 16197114 |
| 10036 | E&S | Kokomo | GM 37366 | 16197309 |
| 10037 | E&S | Kokomo | GM 37366 | 16197386 |
| 10038 | E&S | Kokomo | GM 37366 | 16197619 |
| 10039 | E&S | Kokomo | GM 37366 | 16197675 |
| 10040 | E&S | Kokomo | GM 37366 | 16197697 |
| 10041 | E&S | Kokomo | GM 37366 | 16198038 |
| 10042 | E&S | Kokomo | GM 37366 | 16198052 |
| 10043 | E&S | Kokomo | GM 37366 | 16198066 |
| 10044 | E&S | Kokomo | GM 37366 | 16198069 |
| 10045 | E&S | Kokomo | GM 37366 | 16198076 |
| 10046 | E&S | Kokomo | GM 37366 | 16198158 |
| 10047 | E&S | Kokomo | GM 37366 | 16198161 |
| 10048 | E&S | Kokomo | GM 37366 | 16198166 |
| 10049 | E&S | Kokomo | GM 37366 | 16198189 |
| 10050 | E&S | Kokomo | GM 37366 | 16198391 |
| 10051 | E&S | Kokomo | GM 37366 | 16198801 |
| 10052 | E&S | Kokomo | GM 37366 | 16198999 |
| 10053 | E&S | Kokomo | GM 37366 | 16199202 |
| 10054 | E&S | Kokomo | GM 37366 | 16199392 |
| 10055 | E&S | Kokomo | GM 37366 | 16199399 |
| 10056 | E&S | Kokomo | GM 37366 | 16199402 |
| 10057 | E&S | Kokomo | GM 37366 | 16199545 |
| 10058 | E&S | Kokomo | GM 37366 | 16199811 |
| 10059 | E&S | Kokomo | GM 37366 | 16199821 |
| 10060 | E&S | Kokomo | GM 37366 | 16199861 |
| 10061 | E&S | Kokomo | GM 37366 | 16199938 |
| 10062 | E&S | Kokomo | GM 37366 | 16199944 |
| 10063 | E&S | Kokomo | GM 37366 | 16200018 |
| 10064 | E&S | Kokomo | GM 37366 | 16200024 |
| 10065 | E&S | Kokomo | GM 37366 | 16200027 |
| 10066 | E&S | Kokomo | GM 37366 | 16200074 |
| 10067 | E&S | Kokomo | GM 37366 | 16200094 |
| 10068 | E&S | Kokomo | GM 37366 | 16200098 |
| 10069 | E&S | Kokomo | GM 37366 | 16200333 |
| 10070 | E&S | Kokomo | GM 37366 | 16200709 |
| 10071 | E&S | Kokomo | GM 37366 | 16200900 |
| 10072 | E&S | Kokomo | GM 37366 | 16200973 |
| 10073 | E&S | Kokomo | GM 37366 | 16201050 |
| 10074 | E&S | Kokomo | GM 37366 | 16201419 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10075 | E&S | Kokomo | GM 37366 | 16201611 |
| 10076 | E&S | Kokomo | GM 37366 | 16201641 |
| 10077 | E&S | Kokomo | GM 37366 | 16201648 |
| 10078 | E&S | Kokomo | GM 37366 | 16201677 |
| 10079 | E&S | Kokomo | GM 37366 | 16201680 |
| 10080 | E&S | Kokomo | GM 37366 | 16201780 |
| 10081 | E&S | Kokomo | GM 37366 | 16202615 |
| 10082 | E&S | Kokomo | GM 37366 | 16203670 |
| 10083 | E&S | Kokomo | GM 37366 | 16203689 |
| 10084 | E&S | Kokomo | GM 37366 | 16203696 |
| 10085 | E&S | Kokomo | GM 37366 | 16203751 |
| 10086 | E&S | Kokomo | GM 37366 | 16203816 |
| 10087 | E&S | Kokomo | GM 37366 | 16203864 |
| 10088 | E&S | Kokomo | GM 37366 | 16204419 |
| 10089 | E&S | Kokomo | GM 37366 | 16204616 |
| 10090 | E&S | Kokomo | GM 37366 | 16204959 |
| 10091 | E&S | Kokomo | GM 37366 | 16204979 |
| 10092 | E&S | Kokomo | GM 37366 | 16204983 |
| 10093 | E&S | Kokomo | GM 37366 | 16205183 |
| 10094 | E&S | Kokomo | GM 37366 | 16205191 |
| 10095 | E&S | Kokomo | GM 37366 | 16205194 |
| 10096 | E&S | Kokomo | GM 37366 | 16205198 |
| 10097 | E&S | Kokomo | GM 37366 | 16205201 |
| 10098 | E&S | Kokomo | GM 37366 | 16205656 |
| 10099 | E&S | Kokomo | GM 37366 | 16205821 |
| 10100 | E&S | Kokomo | GM 37366 | 16206026 |
| 10101 | E&S | Kokomo | GM 37366 | 16206036 |
| 10102 | E&S | Kokomo | GM 37366 | 16206085 |
| 10103 | E&S | Kokomo | GM 37366 | 16206478 |
| 10104 | E&S | Kokomo | GM 37366 | 16206479 |
| 10105 | E&S | Kokomo | GM 37366 | 16206595 |
| 10106 | E&S | Kokomo | GM 37366 | 16206836 |
| 10107 | E&S | Kokomo | GM 37366 | 16207269 |
| 10108 | E&S | Kokomo | GM 37366 | 16207595 |
| 10109 | E&S | Kokomo | GM 37366 | 16207692 |
| 10110 | E&S | Kokomo | GM 37366 | 16207894 |
| 10111 | E&S | Kokomo | GM 37366 | 16207857 |
| 10112 | E&S | Kokomo | GM 37366 | 16208011 |
| 10113 | E&S | Kokomo | GM 37366 | 16208021 |
| 10114 | E&S | Kokomo | GM 37366 | 16208288 |
| 10115 | E&S | Kokomo | GM 37366 | 16208528 |
| 10116 | E&S | Kokomo | GM 37366 | 16208895 |
| 10117 | E&S | Kokomo | GM 37366 | 16208901 |
| 10118 | E&S | Kokomo | GM 37366 | 16208961 |
| 10119 | E&S | Kokomo | GM 37366 | 16208981 |
| 10120 | E&S | Kokomo | GM 37366 | 16208991 |
| 10121 | E&S | Kokomo | GM 37366 | 16209008 |
| 10122 | E&S | Kokomo | GM 37366 | 16209133 |
| 10123 | E&S | Kokomo | GM 37366 | 16209503 |
| 10124 | E&S | Kokomo | GM 37366 | 16209510 |
| 10125 | E&S | Kokomo | GM 37366 | 16210105 |
| 10126 | E&S | Kokomo | GM 37366 | 16210112 |
| 10127 | E&S | Kokomo | GM 37366 | 16210492 |
| 10128 | E&S | Kokomo | GM 37366 | 16210777 |
| 10129 | E&S | Kokomo | GM 37366 | 16211634 |
| 10130 | E&S | Kokomo | GM 37366 | 16211712 |
| 10131 | E&S | Kokomo | GM 37366 | 16211978 |
| 10132 | E&S | Kokomo | GM 37366 | 16212229 |
| 10133 | E&S | Kokomo | GM 37366 | 16212460 |
| 10134 | E&S | Kokomo | GM 37366 | 16212939 |
| 10135 | E&S | Kokomo | GM 37366 | 16212999 |
| 10136 | E&S | Kokomo | GM 37366 | 16213377 |
| 10137 | E&S | Kokomo | GM 37366 | 16214661 |
| 10138 | E&S | Kokomo | GM 37366 | 16214671 |
| 10139 | E&S | Kokomo | GM 37366 | 16214729 |
| 10140 | E&S | Kokomo | GM 37366 | 16214848 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10141 | E&S | Kokomo | GM 37366 | 16215282 |
| 10142 | E&S | Kokomo | GM 37366 | 16215292 |
| 10143 | E&S | Kokomo | GM 37366 | 16216377 |
| 10144 | E&S | Kokomo | GM 37366 | 16216379 |
| 10145 | E&S | Kokomo | GM 37366 | 16216564 |
| 10146 | E&S | Kokomo | GM 37366 | 16216896 |
| 10147 | E&S | Kokomo | GM 37366 | 16217144 |
| 10148 | E&S | Kokomo | GM 37366 | 16217148 |
| 10149 | E&S | Kokomo | GM 37366 | 16217612 |
| 10150 | E&S | Kokomo | GM 37366 | 16217615 |
| 10151 | E&S | Kokomo | GM 37366 | 16217619 |
| 10152 | E&S | Kokomo | GM 37366 | 16217627 |
| 10153 | E&S | Kokomo | GM 37366 | 16217718 |
| 10154 | E&S | Kokomo | GM 37366 | 16217731 |
| 10155 | E&S | Kokomo | GM 37366 | 16218664 |
| 10156 | E&S | Kokomo | GM 37366 | 16218856 |
| 10157 | E&S | Kokomo | GM 37366 | 16218905 |
| 10158 | E&S | Kokomo | GM 37366 | 16219020 |
| 10159 | E&S | Kokomo | GM 37366 | 16219034 |
| 10160 | E&S | Kokomo | GM 37366 | 16219037 |
| 10161 | E&S | Kokomo | GM 37366 | 16219039 |
| 10162 | E&S | Kokomo | GM 37366 | 16220119 |
| 10163 | E&S | Kokomo | GM 37366 | 16220641 |
| 10164 | E&S | Kokomo | GM 37366 | 16220657 |
| 10165 | E&S | Kokomo | GM 37366 | 16220759 |
| 10166 | E&S | Kokomo | GM 37366 | 16220771 |
| 10167 | E&S | Kokomo | GM 37366 | 16220839 |
| 10168 | E&S | Kokomo | GM 37366 | 16221301 |
| 10169 | E&S | Kokomo | GM 37366 | 16221548 |
| 10170 | E&S | Kokomo | GM 37366 | 16223632 |
| 10171 | E&S | Kokomo | GM 37366 | 16226430 |
| 10172 | E&S | Kokomo | GM 37366 | 16226541 |
| 10173 | E&S | Kokomo | GM 37366 | 16226543 |
| 10174 | E&S | Kokomo | GM 37366 | 16226809 |
| 10175 | E&S | Kokomo | GM 37366 | 16227182 |
| 10176 | E&S | Kokomo | GM 37366 | 16228175 |
| 10177 | E&S | Kokomo | GM 37366 | 16228285 |
| 10178 | E&S | Kokomo | GM 37366 | 16228652 |
| 10179 | E&S | Kokomo | GM 37366 | 16229061 |
| 10180 | E&S | Kokomo | GM 37366 | 16229091 |
| 10181 | E&S | Kokomo | GM 37366 | 16229101 |
| 10182 | E&S | Kokomo | GM 37366 | 16230096 |
| 10183 | E&S | Kokomo | GM 37366 | 16230106 |
| 10184 | E&S | Kokomo | GM 37366 | 16230196 |
| 10185 | E&S | Kokomo | GM 37366 | 16230188 |
| 10186 | E&S | Kokomo | GM 37366 | 16230202 |
| 10187 | E&S | Kokomo | GM 37366 | 16230512 |
| 10188 | E&S | Kokomo | GM 37366 | 16230525 |
| 10189 | E&S | Kokomo | GM 37366 | 16230552 |
| 10190 | E&S | Kokomo | GM 37366 | 16230561 |
| 10191 | E&S | Kokomo | GM 37366 | 16230771 |
| 10192 | E&S | Kokomo | GM 37366 | 16231141 |
| 10193 | E&S | Kokomo | GM 37366 | 16231423 |
| 10194 | E&S | Kokomo | GM 37366 | 16231519 |
| 10195 | E&S | Kokomo | GM 37366 | 16233144 |
| 10196 | E&S | Kokomo | GM 37366 | 16233355 |
| 10197 | E&S | Kokomo | GM 37366 | 16233365 |
| 10198 | E&S | Kokomo | GM 37366 | 16233375 |
| 10199 | E&S | Kokomo | GM 37366 | 16234009 |
| 10200 | E&S | Kokomo | GM 37366 | 16234117 |
| 10201 | E&S | Kokomo | GM 37366 | 16234403 |
| 10202 | E&S | Kokomo | GM 37366 | 16234727 |
| 10203 | E&S | Kokomo | GM 37366 | 16235278 |
| 10204 | E&S | Kokomo | GM 37366 | 16235286 |
| 10205 | E&S | Kokomo | GM 37366 | 16235769 |
| 10206 | E&S | Kokomo | GM 37366 | 16236015 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10207 | E&S | Kokomo | GM 37366 | 16236770 |
| 10208 | E&S | Kokomo | GM 37366 | 16237058 |
| 10209 | E&S | Kokomo | GM 37366 | 16238115 |
| 10210 | E&S | Kokomo | GM 37366 | 16238212 |
| 10211 | E&S | Kokomo | GM 37366 | 16238399 |
| 10212 | E&S | Kokomo | GM 37366 | 16238629 |
| 10213 | E&S | Kokomo | GM 37366 | 16238645 |
| 10214 | E&S | Kokomo | GM 37366 | 16238655 |
| 10215 | E&S | Kokomo | GM 37366 | 16238716 |
| 10216 | E&S | Kokomo | GM 37366 | 16238770 |
| 10217 | E&S | Kokomo | GM 37366 | 16239403 |
| 10218 | E&S | Kokomo | GM 37366 | 16239420 |
| 10219 | E&S | Kokomo | GM 37366 | 16239434 |
| 10220 | E&S | Kokomo | GM 37366 | 16239469 |
| 10221 | E&S | Kokomo | GM 37366 | 16239474 |
| 10222 | E&S | Kokomo | GM 37366 | 16239791 |
| 10223 | E&S | Kokomo | GM 37366 | 16239801 |
| 10224 | E&S | Kokomo | GM 37366 | 16240001 |
| 10225 | E&S | Kokomo | GM 37366 | 16240009 |
| 10226 | E&S | Kokomo | GM 37366 | 16240131 |
| 10227 | E&S | Kokomo | GM 37366 | 16240655 |
| 10228 | E&S | Kokomo | GM 37366 | 16240665 |
| 10229 | E&S | Kokomo | GM 37366 | 16240699 |
| 10230 | E&S | Kokomo | GM 37366 | 16240709 |
| 10231 | E&S | Kokomo | GM 37366 | 16242069 |
| 10232 | E&S | Kokomo | GM 37366 | 16242692 |
| 10233 | E&S | Kokomo | GM 37366 | 16242694 |
| 10234 | E&S | Kokomo | GM 37366 | 16242725 |
| 10235 | E&S | Kokomo | GM 37366 | 16242815 |
| 10236 | E&S | Kokomo | GM 37366 | 16242987 |
| 10237 | E&S | Kokomo | GM 37366 | 16242992 |
| 10238 | E&S | Kokomo | GM 37366 | 16243791 |
| 10239 | E&S | Kokomo | GM 37366 | 16243794 |
| 10240 | E&S | Kokomo | GM 37366 | 16243804 |
| 10241 | E&S | Kokomo | GM 37366 | 16243951 |
| 10242 | E&S | Kokomo | GM 37366 | 16244555 |
| 10243 | E&S | Kokomo | GM 37366 | 16244565 |
| 10244 | E&S | Kokomo | GM 37366 | 16244575 |
| 10245 | E&S | Kokomo | GM 37366 | 16244595 |
| 10246 | E&S | Kokomo | GM 37366 | 16244675 |
| 10247 | E&S | Kokomo | GM 37366 | 16244695 |
| 10248 | E&S | Kokomo | GM 37366 | 16244781 |
| 10249 | E&S | Kokomo | GM 37366 | 16244788 |
| 10250 | E&S | Kokomo | GM 37366 | 16244860 |
| 10251 | E&S | Kokomo | GM 37366 | 16244871 |
| 10252 | E&S | Kokomo | GM 37366 | 16244902 |
| 10253 | E&S | Kokomo | GM 37366 | 16244916 |
| 10254 | E&S | Kokomo | GM 37366 | 16244933 |
| 10255 | E&S | Kokomo | GM 37366 | 16244936 |
| 10256 | E&S | Kokomo | GM 37366 | 16244938 |
| 10257 | E&S | Kokomo | GM 37366 | 16245100 |
| 10258 | E&S | Kokomo | GM 37366 | 16245102 |
| 10259 | E&S | Kokomo | GM 37366 | 16245103 |
| 10260 | E&S | Kokomo | GM 37366 | 16245105 |
| 10261 | E&S | Kokomo | GM 37366 | 16245305 |
| 10262 | E&S | Kokomo | GM 37366 | 16245613 |
| 10263 | E&S | Kokomo | GM 37366 | 16246155 |
| 10264 | E&S | Kokomo | GM 37366 | 16246305 |
| 10265 | E&S | Kokomo | GM 37366 | 16246666 |
| 10266 | E&S | Kokomo | GM 37366 | 16246745 |
| 10267 | E&S | Kokomo | GM 37366 | 16246749 |
| 10268 | E&S | Kokomo | GM 37366 | 16246789 |
| 10269 | E&S | Kokomo | GM 37366 | 16246955 |
| 10270 | E&S | Kokomo | GM 37366 | 16248159 |
| 10271 | E&S | Kokomo | GM 37366 | 16248189 |
| 10272 | E&S | Kokomo | GM 37366 | 16248337 |

157

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10273 | E&S | Kokomo | GM 37366 | 16248344 |
| 10274 | E&S | Kokomo | GM 37366 | 16248350 |
| 10275 | E&S | Kokomo | GM 37366 | 16248352 |
| 10276 | E&S | Kokomo | GM 37366 | 16248364 |
| 10277 | E&S | Kokomo | GM 37366 | 16249182 |
| 10278 | E&S | Kokomo | GM 37366 | 16249349 |
| 10279 | E&S | Kokomo | GM 37366 | 16250042 |
| 10280 | E&S | Kokomo | GM 37366 | 16250059 |
| 10281 | E&S | Kokomo | GM 37366 | 16250069 |
| 10282 | E&S | Kokomo | GM 37366 | 16250109 |
| 10283 | E&S | Kokomo | GM 37366 | 16250119 |
| 10284 | E&S | Kokomo | GM 37366 | 16250216 |
| 10285 | E&S | Kokomo | GM 37366 | 16250345 |
| 10286 | E&S | Kokomo | GM 37366 | 16250731 |
| 10287 | E&S | Kokomo | GM 37366 | 16250785 |
| 10288 | E&S | Kokomo | GM 37366 | 16251879 |
| 10289 | E&S | Kokomo | GM 37366 | 16252104 |
| 10290 | E&S | Kokomo | GM 37366 | 16252106 |
| 10291 | E&S | Kokomo | GM 37366 | 16252207 |
| 10292 | E&S | Kokomo | GM 37366 | 16252209 |
| 10293 | E&S | Kokomo | GM 37366 | 16252222 |
| 10294 | E&S | Kokomo | GM 37366 | 16252439 |
| 10295 | E&S | Kokomo | GM 37366 | 16252449 |
| 10296 | E&S | Kokomo | GM 37366 | 16252707 |
| 10297 | E&S | Kokomo | GM 37366 | 16252710 |
| 10298 | E&S | Kokomo | GM 37366 | 16252716 |
| 10299 | E&S | Kokomo | GM 37366 | 16252915 |
| 10300 | E&S | Kokomo | GM 37366 | 16253141 |
| 10301 | E&S | Kokomo | GM 37366 | 16254085 |
| 10302 | E&S | Kokomo | GM 37366 | 16254610 |
| 10303 | E&S | Kokomo | GM 37366 | 16254970 |
| 10304 | E&S | Kokomo | GM 37366 | 16255191 |
| 10305 | E&S | Kokomo | GM 37366 | 16255331 |
| 10306 | E&S | Kokomo | GM 37366 | 16255391 |
| 10307 | E&S | Kokomo | GM 37366 | 16255393 |
| 10308 | E&S | Kokomo | GM 37366 | 16255394 |
| 10309 | E&S | Kokomo | GM 37366 | 16255396 |
| 10310 | E&S | Kokomo | GM 37366 | 16255625 |
| 10311 | E&S | Kokomo | GM 37366 | 16255971 |
| 10312 | E&S | Kokomo | GM 37366 | 16256940 |
| 10313 | E&S | Kokomo | GM 37366 | 16257126 |
| 10314 | E&S | Kokomo | GM 37366 | 16257132 |
| 10315 | E&S | Kokomo | GM 37366 | 16258221 |
| 10316 | E&S | Kokomo | GM 37366 | 16258475 |
| 10317 | E&S | Kokomo | GM 37366 | 16258616 |
| 10318 | E&S | Kokomo | GM 37366 | 16259011 |
| 10319 | E&S | Kokomo | GM 37366 | 16259819 |
| 10320 | E&S | Kokomo | GM 37366 | 16259829 |
| 10321 | E&S | Kokomo | GM 37366 | 16259839 |
| 10322 | E&S | Kokomo | GM 37366 | 16259849 |
| 10323 | E&S | Kokomo | GM 37366 | 16262603 |
| 10324 | E&S | Kokomo | GM 37366 | 16262605 |
| 10325 | E&S | Kokomo | GM 37366 | 16262657 |
| 10326 | E&S | Kokomo | GM 37366 | 16262848 |
| 10327 | E&S | Kokomo | GM 37366 | 16263030 |
| 10328 | E&S | Kokomo | GM 37366 | 16263074 |
| 10329 | E&S | Kokomo | GM 37366 | 16263080 |
| 10330 | E&S | Kokomo | GM 37366 | 16264955 |
| 10331 | E&S | Kokomo | GM 37366 | 16264965 |
| 10332 | E&S | Kokomo | GM 37366 | 16264975 |
| 10333 | E&S | Kokomo | GM 37366 | 16264985 |
| 10334 | E&S | Kokomo | GM 37366 | 16265015 |
| 10335 | E&S | Kokomo | GM 37366 | 16265399 |
| 10336 | E&S | Kokomo | GM 37366 | 16265409 |
| 10337 | E&S | Kokomo | GM 37366 | 16265591 |
| 10338 | E&S | Kokomo | GM 37366 | 16265779 |

158

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10339 | E&S | Kokomo | GM 37366 | 16265954 |
| 10340 | E&S | Kokomo | GM 37366 | 16266755 |
| 10341 | E&S | Kokomo | GM 37366 | 16266762 |
| 10342 | E&S | Kokomo | GM 37366 | 16266767 |
| 10343 | E&S | Kokomo | GM 37366 | 16266963 |
| 10344 | E&S | Kokomo | GM 37366 | 16267007 |
| 10345 | E&S | Kokomo | GM 37366 | 16267471 |
| 10346 | E&S | Kokomo | GM 37366 | 16267913 |
| 10347 | E&S | Kokomo | GM 37366 | 16267949 |
| 10348 | E&S | Kokomo | GM 37366 | 16267999 |
| 10349 | E&S | Kokomo | GM 37366 | 16268178 |
| 10350 | E&S | Kokomo | GM 37366 | 16268386 |
| 10351 | E&S | Kokomo | GM 37366 | 16268395 |
| 10352 | E&S | Kokomo | GM 37366 | 16268791 |
| 10353 | E&S | Kokomo | GM 37366 | 18078132 |
| 10354 | E&S | Kokomo | GM 37366 | 18078133 |
| 10355 | E&S | Kokomo | GM 37366 | 18078134 |
| 10356 | E&S | Kokomo | GM 37366 | 18078135 |
| 10357 | E&S | Kokomo | GM 37366 | 18078137 |
| 10358 | E&S | Kokomo | GM 37366 | 18078139 |
| 10359 | E&S | Kokomo | GM 37366 | 18078140 |
| 10360 | E&S | Kokomo | GM 37366 | 18078141 |
| 10361 | E&S | Kokomo | GM 37366 | 18078142 |
| 10362 | E&S | Kokomo | GM 37366 | 18078143 |
| 10363 | E&S | Kokomo | GM 37366 | 18078147 |
| 10364 | E&S | Kokomo | GM 37366 | 18078148 |
| 10365 | E&S | Kokomo | GM 37366 | 19115093 |
| 10366 | E&S | Kokomo | GM 37366 | 19115094 |
| 10367 | E&S | Kokomo | GM 37366 | 19115095 |
| 10368 | E&S | Kokomo | GM 37366 | 19115096 |
| 10369 | E&S | Kokomo | GM 37366 | 19115125 |
| 10370 | E&S | Kokomo | GM 37366 | 19115126 |
| 10371 | E&S | Kokomo | GM 37366 | 19115156 |
| 10372 | E&S | Kokomo | GM 37366 | 19115181 |
| 10373 | E&S | Kokomo | GM 37366 | 19115214 |
| 10374 | E&S | Kokomo | GM 37366 | 19115215 |
| 10375 | E&S | Kokomo | GM 37366 | 19115239 |
| 10376 | E&S | Kokomo | GM 37366 | 19115245 |
| 10377 | E&S | Kokomo | GM 37366 | 19115269 |
| 10378 | E&S | Kokomo | GM 37366 | 19115270 |
| 10379 | E&S | Kokomo | GM 37366 | 19115293 |
| 10380 | E&S | Kokomo | GM 37366 | 19115294 |
| 10381 | E&S | Kokomo | GM 37366 | 19115312 |
| 10382 | E&S | Kokomo | GM 37366 | 19115313 |
| 10383 | E&S | Kokomo | GM 37366 | 19115314 |
| 10384 | E&S | Kokomo | GM 37366 | 19115315 |
| 10385 | E&S | Kokomo | GM 37366 | 19115360 |
| 10386 | E&S | Kokomo | GM 37366 | 19115361 |
| 10387 | E&S | Kokomo | GM 37366 | 19115362 |
| 10388 | E&S | Kokomo | GM 37366 | 19115364 |
| 10389 | E&S | Kokomo | GM 37366 | 19115394 |
| 10390 | E&S | Kokomo | GM 37366 | 19115395 |
| 10391 | E&S | Kokomo | GM 37366 | 19115396 |
| 10392 | E&S | Kokomo | GM 37366 | 19115404 |
| 10393 | E&S | Kokomo | GM 37366 | 19115405 |
| 10394 | E&S | Kokomo | GM 37366 | 19115406 |
| 10395 | E&S | Kokomo | GM 37366 | 19115416 |
| 10396 | E&S | Kokomo | GM 37366 | 19115417 |
| 10397 | E&S | Kokomo | GM 37366 | 19115568 |
| 10398 | E&S | Kokomo | GM 37366 | 19115577 |
| 10399 | E&S | Kokomo | GM 37366 | 19115578 |
| 10400 | E&S | Kokomo | GM 37366 | 19115579 |
| 10401 | E&S | Kokomo | GM 37366 | 19115580 |
| 10402 | E&S | Kokomo | GM 37366 | 19115756 |
| 10403 | E&S | Kokomo | GM 37366 | 19115758 |
| 10404 | E&S | Kokomo | GM 37366 | 19115762 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10405 | E&S | Kokomo | GM 37366 | 19115765 |
| 10406 | E&S | Kokomo | GM 37366 | 19115766 |
| 10407 | E&S | Kokomo | GM 37366 | 19115768 |
| 10408 | E&S | Kokomo | GM 37366 | 19115769 |
| 10409 | E&S | Kokomo | GM 37366 | 19115771 |
| 10410 | E&S | Kokomo | GM 37366 | 19115772 |
| 10411 | E&S | Kokomo | GM 37366 | 19116093 |
| 10412 | E&S | Kokomo | GM 37366 | 19116095 |
| 10413 | E&S | Kokomo | GM 37366 | 19116096 |
| 10414 | E&S | Kokomo | GM 37366 | 19116104 |
| 10415 | E&S | Kokomo | GM 37366 | 19116105 |
| 10416 | E&S | Kokomo | GM 37366 | 19129950 |
| 10417 | E&S | Kokomo | GM 37366 | 21021523 |
| 10418 | E&S | Kokomo | GM 37366 | 21994116 |
| 10419 | E&S | Kokomo | GM 37366 | 21998462 |
| 10420 | E&S | Kokomo | GM 37366 | 22189500 |
| 10421 | E&S | Kokomo | GM 37366 | 22530564 |
| 10422 | E&S | Kokomo | GM 37366 | 22612230 |
| 10423 | E&S | Kokomo | GM 37366 | 22618677 |
| 10424 | E&S | Kokomo | GM 37366 | 22670845 |
| 10425 | E&S | Kokomo | GM 37366 | 22674099 |
| 10426 | E&S | Kokomo | GM 37366 | 22674101 |
| 10427 | E&S | Kokomo | GM 37366 | 22674103 |
| 10428 | E&S | Kokomo | GM 37366 | 22674744 |
| 10429 | E&S | Kokomo | GM 37366 | 22676127 |
| 10430 | E&S | Kokomo | GM 37366 | 22684971 |
| 10431 | E&S | Kokomo | GM 37366 | 22689178 |
| 10432 | E&S | Kokomo | GM 37366 | 22689179 |
| 10433 | E&S | Kokomo | GM 37366 | 22690636 |
| 10434 | E&S | Kokomo | GM 37366 | 22690637 |
| 10435 | E&S | Kokomo | GM 37366 | 22692381 |
| 10436 | E&S | Kokomo | GM 37366 | 22696918 |
| 10437 | E&S | Kokomo | GM 37366 | 22696919 |
| 10438 | E&S | Kokomo | GM 37366 | 22698012 |
| 10439 | E&S | Kokomo | GM 37366 | 22698418 |
| 10440 | E&S | Kokomo | GM 37366 | 22700957 |
| 10441 | E&S | Kokomo | GM 37366 | 22701288 |
| 10442 | E&S | Kokomo | GM 37366 | 22704339 |
| 10443 | E&S | Kokomo | GM 37366 | 22705854 |
| 10444 | E&S | Kokomo | GM 37366 | 22708635 |
| 10445 | E&S | Kokomo | GM 37366 | 22708833 |
| 10446 | E&S | Kokomo | GM 37366 | 22708834 |
| 10447 | E&S | Kokomo | GM 37366 | 22708835 |
| 10448 | E&S | Kokomo | GM 37366 | 22712779 |
| 10449 | E&S | Kokomo | GM 37366 | 22714612 |
| 10450 | E&S | Kokomo | GM 37366 | 22714991 |
| 10451 | E&S | Kokomo | GM 37366 | 22714992 |
| 10452 | E&S | Kokomo | GM 37366 | 22714993 |
| 10453 | E&S | Kokomo | GM 37366 | 22714994 |
| 10454 | E&S | Kokomo | GM 37366 | 22714995 |
| 10455 | E&S | Kokomo | GM 37366 | 22715870 |
| 10456 | E&S | Kokomo | GM 37366 | 22715871 |
| 10457 | E&S | Kokomo | GM 37366 | 22734684 |
| 10458 | E&S | Kokomo | GM 37366 | 24223112 |
| 10459 | E&S | Kokomo | GM 37366 | 24226863 |
| 10460 | E&S | Kokomo | GM 37366 | 24234503 |
| 10461 | E&S | Kokomo | GM 37366 | 25007463 |
| 10462 | E&S | Kokomo | GM 37366 | 25015137 |
| 10463 | E&S | Kokomo | GM 37366 | 25016200 |
| 10464 | E&S | Kokomo | GM 37366 | 25016378 |
| 10465 | E&S | Kokomo | GM 37366 | 25019159 |
| 10466 | E&S | Kokomo | GM 37366 | 25023641 |
| 10467 | E&S | Kokomo | GM 37366 | 25046224 |
| 10468 | E&S | Kokomo | GM 37366 | 25049179 |
| 10469 | E&S | Kokomo | GM 37366 | 25071437 |
| 10470 | E&S | Kokomo | GM 37366 | 25073556 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10471 | E&S | Kokomo | GM 37366 | 25078397 |
| 10472 | E&S | Kokomo | GM 37366 | 25078578 |
| 10473 | E&S | Kokomo | GM 37366 | 25080128 |
| 10474 | E&S | Kokomo | GM 37366 | 25081272 |
| 10475 | E&S | Kokomo | GM 37366 | 25082841 |
| 10476 | E&S | Kokomo | GM 37366 | 25083529 |
| 10477 | E&S | Kokomo | GM 37366 | 25085123 |
| 10478 | E&S | Kokomo | GM 37366 | 25085515 |
| 10479 | E&S | Kokomo | GM 37366 | 25085970 |
| 10480 | E&S | Kokomo | GM 37366 | 25086809 |
| 10481 | E&S | Kokomo | GM 37366 | 25087583 |
| 10482 | E&S | Kokomo | GM 37366 | 25088785 |
| 10483 | E&S | Kokomo | GM 37366 | 25089349 |
| 10484 | E&S | Kokomo | GM 37366 | 25089350 |
| 10485 | E&S | Kokomo | GM 37366 | 25089462 |
| 10486 | E&S | Kokomo | GM 37366 | 25623688 |
| 10487 | E&S | Kokomo | GM 37366 | 25631904 |
| 10488 | E&S | Kokomo | GM 37366 | 25713536 |
| 10489 | E&S | Kokomo | GM 37366 | 25720987 |
| 10490 | E&S | Kokomo | GM 37366 | 25723944 |
| 10491 | E&S | Kokomo | GM 37366 | 25725529 |
| 10492 | E&S | Kokomo | GM 37366 | 25725855 |
| 10493 | E&S | Kokomo | GM 37366 | 25726417 |
| 10494 | E&S | Kokomo | GM 37366 | 25726568 |
| 10495 | E&S | Kokomo | GM 37366 | 25726571 |
| 10496 | E&S | Kokomo | GM 37366 | 25726572 |
| 10497 | E&S | Kokomo | GM 37366 | 25730808 |
| 10498 | E&S | Kokomo | GM 37366 | 25730809 |
| 10499 | E&S | Kokomo | GM 37366 | 25732403 |
| 10500 | E&S | Kokomo | GM 37366 | 25732983 |
| 10501 | E&S | Kokomo | GM 37366 | 25735851 |
| 10502 | E&S | Kokomo | GM 37366 | 25740425 |
| 10503 | E&S | Kokomo | GM 37366 | 25741820 |
| 10504 | E&S | Kokomo | GM 37366 | 25742476 |
| 10505 | E&S | Kokomo | GM 37366 | 25742929 |
| 10506 | E&S | Kokomo | GM 37366 | 25744736 |
| 10507 | E&S | Kokomo | GM 37366 | 25745936 |
| 10508 | E&S | Kokomo | GM 37366 | 25745960 |
| 10509 | E&S | Kokomo | GM 37366 | 25745972 |
| 10510 | E&S | Kokomo | GM 37366 | 25746913 |
| 10511 | E&S | Kokomo | GM 37366 | 25749683 |
| 10512 | E&S | Kokomo | GM 37366 | 25750689 |
| 10513 | E&S | Kokomo | GM 37366 | 25753270 |
| 10514 | E&S | Kokomo | GM 37366 | 25755395 |
| 10515 | E&S | Kokomo | GM 37366 | 25757629 |
| 10516 | E&S | Kokomo | GM 37366 | 25757631 |
| 10517 | E&S | Kokomo | GM 37366 | 25759726 |
| 10518 | E&S | Kokomo | GM 37366 | 25764117 |
| 10519 | E&S | Kokomo | GM 37366 | 25764308 |
| 10520 | E&S | Kokomo | GM 37366 | 25764618 |
| 10521 | E&S | Kokomo | GM 37366 | 25764619 |
| 10522 | E&S | Kokomo | GM 37366 | 25765111 |
| 10523 | E&S | Kokomo | GM 37366 | 25765112 |
| 10524 | E&S | Kokomo | GM 37366 | 25765685 |
| 10525 | E&S | Kokomo | GM 37366 | 25766240 |
| 10526 | E&S | Kokomo | GM 37366 | 25767968 |
| 10527 | E&S | Kokomo | GM 37366 | 25768353 |
| 10528 | E&S | Kokomo | GM 37366 | 25768354 |
| 10529 | E&S | Kokomo | GM 37366 | 25772517 |
| 10530 | E&S | Kokomo | GM 37366 | 25773201 |
| 10531 | E&S | Kokomo | GM 37366 | 25773482 |
| 10532 | E&S | Kokomo | GM 37366 | 28011389 |
| 10533 | E&S | Kokomo | GM 37366 | 28015648 |
| 10534 | E&S | Kokomo | GM 37366 | 30018023 |
| 10535 | E&S | Kokomo | GM 37366 | 30024333 |
| 10536 | E&S | Kokomo | GM 37366 | 6407929 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10537 | E&S | Kokomo | GM 37366 | 6456604 |
| 10538 | E&S | Kokomo | GM 37366 | 7295955 |
| 10539 | E&S | Kokomo | GM 37366 | 7895189 |
| 10540 | E&S | Kokomo | GM 37366 | 88964942 |
| 10541 | E&S | Kokomo | GM 37366 | 88971504 |
| 10542 | E&S | Kokomo | GM 37366 | 88972145 |
| 10543 | E&S | Kokomo | GM 37366 | 88972276 |
| 10544 | E&S | Kokomo | GM 37366 | 88972280 |
| 10545 | E&S | Kokomo | GM 37366 | 88973085 |
| 10546 | E&S | Kokomo | GM 37366 | 88973087 |
| 10547 | E&S | Kokomo | GM 37366 | 88973324 |
| 10548 | E&S | Kokomo | GM 37366 | 88973583 |
| 10549 | E&S | Kokomo | GM 37366 | 88973603 |
| 10550 | E&S | Kokomo | GM 37366 | 88974256 |
| 10551 | E&S | Kokomo | GM 37366 | 88974332 |
| 10552 | E&S | Kokomo | GM 37366 | 88974335 |
| 10553 | E&S | Kokomo | GM 37366 | 88974385 |
| 10554 | E&S | Kokomo | GM 37366 | 88974539 |
| 10555 | E&S | Kokomo | GM 37366 | 88974540 |
| 10556 | E&S | Kokomo | GM 37366 | 88974541 |
| 10557 | E&S | Kokomo | GM 37366 | 88974623 |
| 10558 | E&S | Kokomo | GM 37366 | 89046980 |
| 10559 | E&S | Kokomo | GM 37366 | 89047247 |
| 10560 | E&S | Kokomo | GM 37366 | 89047248 |
| 10561 | E&S | Kokomo | GM 37366 | 89047249 |
| 10562 | E&S | Kokomo | GM 37366 | 89047250 |
| 10563 | E&S | Kokomo | GM 37366 | 89047251 |
| 10564 | E&S | Kokomo | GM 37366 | 89047252 |
| 10565 | E&S | Kokomo | GM 37366 | 89047253 |
| 10566 | E&S | Kokomo | GM 37366 | 89047254 |
| 10567 | E&S | Kokomo | GM 37366 | 89047256 |
| 10568 | E&S | Kokomo | GM 37366 | 89047259 |
| 10569 | E&S | Kokomo | GM 37366 | 89047260 |
| 10570 | E&S | Kokomo | GM 37366 | 89047263 |
| 10571 | E&S | Kokomo | GM 37366 | 89047264 |
| 10572 | E&S | Kokomo | GM 37366 | 89047265 |
| 10573 | E&S | Kokomo | GM 37366 | 89047266 |
| 10574 | E&S | Kokomo | GM 37366 | 89047319 |
| 10575 | E&S | Kokomo | GM 37366 | 89047428 |
| 10576 | E&S | Kokomo | GM 37366 | 89047438 |
| 10577 | E&S | Kokomo | GM 37366 | 89047496 |
| 10578 | E&S | Kokomo | GM 37366 | 89047510 |
| 10579 | E&S | Kokomo | GM 37366 | 89047512 |
| 10580 | E&S | Kokomo | GM 37366 | 89047520 |
| 10581 | E&S | Kokomo | GM 37366 | 89047523 |
| 10582 | E&S | Kokomo | GM 37366 | 8985418 |
| 10583 | E&S | Kokomo | GM 37366 | 93333350 |
| 10584 | E&S | Kokomo | GM 37366 | 93437799 |
| 10585 | E&S | Kokomo | GM 37366 | 93438155 |
| 10586 | E&S | Kokomo | GM 37366 | 93441583 |
| 10587 | E&S | Kokomo | GM 37366 | 93442607 |
| 10588 | E&S | Kokomo | GM 37366 | 93442608 |
| 10589 | E&S | Kokomo | GM 37366 | 93442609 |
| 10590 | E&S | Kokomo | GM 37366 | 93442610 |
| 10591 | E&S | Kokomo | GM 37366 | 93442612 |
| 10592 | E&S | Kokomo | GM 37366 | 93442614 |
| 10593 | E&S | Kokomo | GM 37366 | 93442615 |
| 10594 | E&S | Kokomo | GM 37366 | 93442616 |
| 10595 | E&S | Kokomo | GM 37366 | 93442617 |
| 10596 | E&S | Kokomo | GM 37366 | 9349679 |
| 10597 | E&S | Kokomo | GM 37366 | 9350281 |
| 10598 | E&S | Kokomo | GM 37366 | 9350321 |
| 10599 | E&S | Kokomo | GM 37366 | 9350479 |
| 10600 | E&S | Kokomo | GM 37366 | 9350489 |
| 10601 | E&S | Kokomo | GM 37366 | 9350964 |
| 10602 | E&S | Kokomo | GM 37366 | 9351027 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10603 | E&S | Kokomo | GM 37366 | 9351701 |
| 10604 | E&S | Kokomo | GM 37366 | 9352266 |
| 10605 | E&S | Kokomo | GM 37366 | 9353681 |
| 10606 | E&S | Kokomo | GM 37366 | 9353691 |
| 10607 | E&S | Kokomo | GM 37366 | 9353789 |
| 10608 | E&S | Kokomo | GM 37366 | 9354111 |
| 10609 | E&S | Kokomo | GM 37366 | 9354121 |
| 10610 | E&S | Kokomo | GM 37366 | 9354237 |
| 10611 | E&S | Kokomo | GM 37366 | 9354392 |
| 10612 | E&S | Kokomo | GM 37366 | 9354396 |
| 10613 | E&S | Kokomo | GM 37366 | 9354879 |
| 10614 | E&S | Kokomo | GM 37366 | 9354899 |
| 10615 | E&S | Kokomo | GM 37366 | 9356249 |
| 10616 | E&S | Kokomo | GM 37366 | 9356589 |
| 10617 | E&S | Kokomo | GM 37366 | 9356609 |
| 10618 | E&S | Kokomo | GM 37366 | 9356612 |
| 10619 | E&S | Kokomo | GM 37366 | 9356819 |
| 10620 | E&S | Kokomo | GM 37366 | 9356849 |
| 10621 | E&S | Kokomo | GM 37366 | 9356861 |
| 10622 | E&S | Kokomo | GM 37366 | 9356952 |
| 10623 | E&S | Kokomo | GM 37366 | 9357290 |
| 10624 | E&S | Kokomo | GM 37366 | 9357433 |
| 10625 | E&S | Kokomo | GM 37366 | 9359240 |
| 10626 | E&S | Kokomo | GM 37366 | 9359409 |
| 10627 | E&S | Kokomo | GM 37366 | 9359431 |
| 10628 | E&S | Kokomo | GM 37366 | 9359442 |
| 10629 | E&S | Kokomo | GM 37366 | 9359863 |
| 10630 | E&S | Kokomo | GM 37366 | 9360169 |
| 10631 | E&S | Kokomo | GM 37366 | 9360179 |
| 10632 | E&S | Kokomo | GM 37366 | 9360342 |
| 10633 | E&S | Kokomo | GM 37366 | 9360352 |
| 10634 | E&S | Kokomo | GM 37366 | 9360571 |
| 10635 | E&S | Kokomo | GM 37366 | 9360841 |
| 10636 | E&S | Kokomo | GM 37366 | 9360856 |
| 10637 | E&S | Kokomo | GM 37366 | 9361419 |
| 10638 | E&S | Kokomo | GM 37366 | 9361429 |
| 10639 | E&S | Kokomo | GM 37366 | 9361839 |
| 10640 | E&S | Kokomo | GM 37366 | 9361929 |
| 10641 | E&S | Kokomo | GM 37366 | 9362909 |
| 10642 | E&S | Kokomo | GM 37366 | 9363450 |
| 10643 | E&S | Kokomo | GM 37366 | 9365116 |
| 10644 | E&S | Kokomo | GM 37366 | 9365924 |
| 10645 | E&S | Kokomo | GM 37366 | 9366420 |
| 10646 | E&S | Kokomo | GM 37366 | 9366711 |
| 10647 | E&S | Kokomo | GM 37366 | 9366801 |
| 10648 | E&S | Kokomo | GM 37366 | 9366802 |
| 10649 | E&S | Kokomo | GM 37366 | 9366803 |
| 10650 | E&S | Kokomo | GM 37366 | 9366810 |
| 10651 | E&S | Kokomo | GM 37366 | 9367023 |
| 10652 | E&S | Kokomo | GM 37366 | 9369442 |
| 10653 | E&S | Kokomo | GM 37366 | 9369553 |
| 10654 | E&S | Kokomo | GM 37366 | 9369572 |
| 10655 | E&S | Kokomo | GM 37366 | 9370498 |
| 10656 | E&S | Kokomo | GM 37366 | 9374771 |
| 10657 | E&S | Kokomo | GM 37366 | 9376072 |
| 10658 | E&S | Kokomo | GM 37366 | 9376422 |
| 10659 | E&S | Kokomo | GM 37366 | 9376561 |
| 10660 | E&S | Kokomo | GM 37366 | 9376711 |
| 10661 | E&S | Kokomo | GM 37366 | 9376714 |
| 10662 | E&S | Kokomo | GM 37366 | 9376716 |
| 10663 | E&S | Kokomo | GM 37366 | 9376718 |
| 10664 | E&S | Kokomo | GM 37366 | 9376719 |
| 10665 | E&S | Kokomo | GM 37366 | 9377486 |
| 10666 | E&S | Kokomo | GM 37366 | 9377669 |
| 10667 | E&S | Kokomo | GM 37366 | 9377924 |
| 10668 | E&S | Kokomo | GM 37366 | 9377925 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10669 | E&S | Kokomo | GM 37366 | 9378190 |
| 10670 | E&S | Kokomo | GM 37366 | 9378215 |
| 10671 | E&S | Kokomo | GM 37366 | 9378216 |
| 10672 | E&S | Kokomo | GM 37366 | 9378235 |
| 10673 | E&S | Kokomo | GM 37366 | 9378245 |
| 10674 | E&S | Kokomo | GM 37366 | 9378255 |
| 10675 | E&S | Kokomo | GM 37366 | 9378265 |
| 10676 | E&S | Kokomo | GM 37366 | 9378275 |
| 10677 | E&S | Kokomo | GM 37366 | 9378279 |
| 10678 | E&S | Kokomo | GM 37366 | 9378311 |
| 10679 | E&S | Kokomo | GM 37366 | 9378557 |
| 10680 | E&S | Kokomo | GM 37366 | 9378558 |
| 10681 | E&S | Kokomo | GM 37366 | 9379091 |
| 10682 | E&S | Kokomo | GM 37366 | 9379372 |
| 10683 | E&S | Kokomo | GM 37366 | 9380251A |
| 10684 | E&S | Kokomo | GM 37366 | 9381389 |
| 10685 | E&S | Kokomo | GM 37366 | 9381929 |
| 10686 | E&S | Kokomo | GM 37366 | 9382010 |
| 10687 | E&S | Kokomo | GM 37366 | 9382859 |
| 10688 | E&S | Kokomo | GM 37366 | 9383040 |
| 10689 | E&S | Kokomo | GM 37366 | 9383060 |
| 10690 | E&S | Kokomo | GM 37366 | 9383070 |
| 10691 | E&S | Kokomo | GM 37366 | 9383426 |
| 10692 | E&S | Kokomo | GM 37366 | 9383649 |
| 10693 | E&S | Kokomo | GM 37366 | 9383869 |
| 10694 | E&S | Kokomo | GM 37366 | 9385236 |
| 10695 | E&S | Kokomo | GM 37366 | 9386318 |
| 10696 | E&S | Kokomo | GM 37366 | 9386406 |
| 10697 | E&S | Kokomo | GM 37366 | 9386619 |
| 10698 | E&S | Kokomo | GM 37366 | 9387160 |
| 10699 | E&S | Kokomo | GM 37366 | 9387426 |
| 10700 | E&S | Kokomo | GM 37366 | 9387436 |
| 10701 | E&S | Kokomo | GM 37366 | 9388199 |
| 10702 | E&S | Kokomo | GM 37366 | 9388220 |
| 10703 | E&S | Kokomo | GM 37366 | 9388309 |
| 10704 | E&S | Kokomo | GM 37366 | 9388380 |
| 10705 | E&S | Kokomo | GM 37366 | 9388480 |
| 10706 | E&S | Kokomo | GM 37366 | 9389016 |
| 10707 | E&S | Kokomo | GM 37366 | 9389144 |
| 10708 | E&S | Kokomo | GM 37366 | 9389209 |
| 10709 | E&S | Kokomo | GM 37366 | 9389330 |
| 10710 | E&S | Kokomo | GM 37366 | 9390889 |
| 10711 | E&S | Kokomo | GM 37366 | 9391710 |
| 10712 | E&S | Kokomo | GM 37366 | 9392508 |
| 10713 | E&S | Kokomo | GM 37366 | 9392543 |
| 10714 | E&S | Kokomo | GM 37366 | 9392947 |
| 10715 | E&S | Kokomo | GM 37366 | 9392990 |
| 10716 | E&S | Kokomo | GM 37366 | 9392994 |
| 10717 | E&S | Kokomo | GM 37366 | 9394095 |
| 10718 | E&S | Kokomo | GM 37366 | 9395000 |
| 10719 | E&S | Kokomo | GM 38983 | 12200411 |
| 10720 | E&S | Kokomo | GM 38983 | 12202203 |
| 10721 | E&S | Kokomo | GM 38983 | 12209614 |
| 10722 | E&S | Kokomo | GM 38983 | 12209624 |
| 10723 | E&S | Kokomo | GM 38983 | 16152503 |
| 10724 | E&S | Kokomo | GM 38983 | 16158587 |
| 10725 | E&S | Kokomo | GM 38983 | 16158590 |
| 10726 | E&S | Kokomo | GM 38983 | 16162118 |
| 10727 | E&S | Kokomo | GM 38983 | 16165978 |
| 10728 | E&S | Kokomo | GM 38983 | 16176559 |
| 10729 | E&S | Kokomo | GM 38983 | 16183247 |
| 10730 | E&S | Kokomo | GM 38983 | 16190485 |
| 10731 | E&S | Kokomo | GM 38983 | 16196388 |
| 10732 | E&S | Kokomo | GM 38983 | 16196390 |
| 10733 | E&S | Kokomo | GM 38983 | 16197427 |
| 10734 | E&S | Kokomo | GM 38983 | 16199718 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10735 | E&S | Kokomo | GM 38983 | 16214848 |
| 10736 | E&S | Kokomo | GM 38983 | 16216588 |
| 10737 | E&S | Kokomo | GM 38983 | 16217058 |
| 10738 | E&S | Kokomo | GM 38983 | 16227797 |
| 10739 | E&S | Kokomo | GM 38983 | 16228016 |
| 10740 | E&S | Kokomo | GM 38983 | 16229684 |
| 10741 | E&S | Kokomo | GM 38983 | 16232148 |
| 10742 | E&S | Kokomo | GM 38983 | 16236757 |
| 10743 | E&S | Kokomo | GM 38983 | 16238212 |
| 10744 | E&S | Kokomo | GM 38983 | 16242921 |
| 10745 | E&S | Kokomo | GM 38983 | 16244210 |
| 10746 | E&S | Kokomo | GM 38983 | 16245305 |
| 10747 | E&S | Kokomo | GM 38983 | 16263494 |
| 10748 | E&S | Kokomo | GM 38983 | 16268178 |
| 10749 | E&S | Kokomo | GM 38983 | 16268183 |
| 10750 | E&S | Kokomo | GM 38983 | 89017733 |
| 10751 | E&S | Kokomo | GM 38983 | 89017734 |
| 10752 | E&S | Kokomo | GM 38983 | 89017735 |
| 10753 | E&S | Kokomo | GM 38983 | 89017736 |
| 10754 | E&S | Kokomo | GM 38983 | 89017738 |
| 10755 | E&S | Kokomo | GM 38983 | 9354896 |
| 10756 | E&S | Kokomo | GM 38983 | 9356249 |
| 10757 | E&S | Kokomo | GM 38983 | 9356459 |
| 10758 | E&S | Kokomo | GM 38983 | 9356741 |
| 10759 | E&S | Kokomo | GM 38983 | 9361735 |
| 10760 | E&S | Kokomo | GM 38983 | 9366810 |
| 10761 | E&S | Kokomo | GM 38983 | 9374997 |
| 10762 | E&S | Kokomo | GM 38983 | 9378702 |
| 10763 | E&S | Kokomo | GM 38983 | 9380717 |
| 10764 | E&S | Kokomo | GM 38984 | 89017739 |
| 10765 | E&S | Kokomo | GM 37365 | 09385340 |
| 10766 | E&S | Kokomo | GM 37365 | 12209800 |
| 10767 | E&S | Kokomo | GM 37365 | 15176030 |
| 10768 | E&S | Kokomo | GM 37365 | 16219972 |
| 10769 | E&S | Kokomo | GM 37365 | 12226956 |
| 10770 | E&S | Kokomo | GM 37365 | 15176758 |
| 10771 | E&S | Kokomo | GM 37365 | 16239464 |
| 10772 | E&S | Kokomo | GM 37366 | 09385040 |
| 10773 | E&S | Kokomo | GM 37366 | 10353879 |
| 10774 | E&S | Kokomo | GM 37366 | 12240200 |
| 10775 | E&S | Kokomo | GM 37366 | 10340336 |
| 10776 | E&S | Kokomo | GM 37366 | 10351648 |
| 10777 | E&S | Kokomo | GM 37366 | 10366124 |
| 10778 | E&S | Kokomo | GM 37366 | 12226590 |
| 10779 | E&S | Kokomo | GM 37366 | 12246819 |
| 10780 | E&S | Kokomo | GM 37366 | 12246820 |
| 10781 | E&S | Kokomo | GM 37366 | 12246830 |
| 10782 | E&S | Kokomo | GM 37366 | 12589320 |
| 10783 | E&S | Kokomo | GM 37366 | 12597883 |
| 10784 | E&S | Kokomo | GM 37366 | 15106617 |
| 10785 | E&S | Kokomo | GM 37366 | 15124308 |
| 10786 | E&S | Kokomo | GM 37366 | 25088031 |
| 10787 | E&S | Kokomo | GM 37366 | 25769453 |
| 10788 | E&S | Kokomo | GM 37366 | 88973236 |
| 10789 | E&S | Kokomo | GM 37366 | 9391669 |
| 10790 | E&S | Kokomo | GM38983 | 10300770 |
| 10791 | E&S | Kokomo | GM38983 | 10303191 |
| 10792 | E&S | Kokomo | GM38983 | 10303195 |
| 10793 | E&S | Kokomo | GM38983 | 10303196 |
| 10794 | E&S | Kokomo | GM38983 | 10305564 |
| 10795 | E&S | Kokomo | GM38983 | 10305565 |
| 10796 | E&S | Kokomo | GM38983 | 10306663 |
| 10797 | E&S | Kokomo | GM38983 | 10306664 |
| 10798 | E&S | Kokomo | GM38983 | 10308068 |
| 10799 | E&S | Kokomo | GM38983 | 10308070 |
| 10800 | E&S | Kokomo | GM38983 | 10309459 |

165

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10801 | E&S | Kokomo | GM38983 | 10311741 |
| 10802 | E&S | Kokomo | GM38983 | 10311742 |
| 10803 | E&S | Kokomo | GM38983 | 10312536 |
| 10804 | E&S | Kokomo | GM38983 | 10313084 |
| 10805 | E&S | Kokomo | GM38983 | 10313491 |
| 10806 | E&S | Kokomo | GM38983 | 10313569 |
| 10807 | E&S | Kokomo | GM38983 | 10315116 |
| 10808 | E&S | Kokomo | GM38983 | 10315119 |
| 10809 | E&S | Kokomo | GM38983 | 10315120 |
| 10810 | E&S | Kokomo | GM38983 | 10315259 |
| 10811 | E&S | Kokomo | GM38983 | 10315261 |
| 10812 | E&S | Kokomo | GM38983 | 10317030 |
| 10813 | E&S | Kokomo | GM38983 | 10317031 |
| 10814 | E&S | Kokomo | GM38983 | 10317435 |
| 10815 | E&S | Kokomo | GM38983 | 10317437 |
| 10816 | E&S | Kokomo | GM38983 | 10317448 |
| 10817 | E&S | Kokomo | GM38983 | 10317990 |
| 10818 | E&S | Kokomo | GM38983 | 10317993 |
| 10819 | E&S | Kokomo | GM38983 | 10317994 |
| 10820 | E&S | Kokomo | GM38983 | 10317995 |
| 10821 | E&S | Kokomo | GM38983 | 10317996 |
| 10822 | E&S | Kokomo | GM38983 | 10318091 |
| 10823 | E&S | Kokomo | GM38983 | 10318432 |
| 10824 | E&S | Kokomo | GM38983 | 10318434 |
| 10825 | E&S | Kokomo | GM38983 | 10318435 |
| 10826 | E&S | Kokomo | GM38983 | 10318437 |
| 10827 | E&S | Kokomo | GM38983 | 10318438 |
| 10828 | E&S | Kokomo | GM38983 | 10318439 |
| 10829 | E&S | Kokomo | GM38983 | 10318441 |
| 10830 | E&S | Kokomo | GM38983 | 10319943 |
| 10831 | E&S | Kokomo | GM38983 | 10319945 |
| 10832 | E&S | Kokomo | GM38983 | 10320525 |
| 10833 | E&S | Kokomo | GM38983 | 10321328 |
| 10834 | E&S | Kokomo | GM38983 | 10321329 |
| 10835 | E&S | Kokomo | GM38983 | 10321792 |
| 10836 | E&S | Kokomo | GM38983 | 10321794 |
| 10837 | E&S | Kokomo | GM38983 | 10321867 |
| 10838 | E&S | Kokomo | GM38983 | 10324040 |
| 10839 | E&S | Kokomo | GM38983 | 10324041 |
| 10840 | E&S | Kokomo | GM38983 | 10326014 |
| 10841 | E&S | Kokomo | GM38983 | 10326015 |
| 10842 | E&S | Kokomo | GM38983 | 10326785 |
| 10843 | E&S | Kokomo | GM38983 | 10326862 |
| 10844 | E&S | Kokomo | GM38983 | 10328925 |
| 10845 | E&S | Kokomo | GM38983 | 10328929 |
| 10846 | E&S | Kokomo | GM38983 | 10329127 |
| 10847 | E&S | Kokomo | GM38983 | 10329128 |
| 10848 | E&S | Kokomo | GM38983 | 10329338 |
| 10849 | E&S | Kokomo | GM38983 | 10329487 |
| 10850 | E&S | Kokomo | GM38983 | 10329488 |
| 10851 | E&S | Kokomo | GM38983 | 10330860 |
| 10852 | E&S | Kokomo | GM38983 | 10330862 |
| 10853 | E&S | Kokomo | GM38983 | 10330864 |
| 10854 | E&S | Kokomo | GM38983 | 10330866 |
| 10855 | E&S | Kokomo | GM38983 | 10330868 |
| 10856 | E&S | Kokomo | GM38983 | 10331551 |
| 10857 | E&S | Kokomo | GM38983 | 10331622 |
| 10858 | E&S | Kokomo | GM38983 | 10331624 |
| 10859 | E&S | Kokomo | GM38983 | 10333460 |
| 10860 | E&S | Kokomo | GM38983 | 10333462 |
| 10861 | E&S | Kokomo | GM38983 | 10333502 |
| 10862 | E&S | Kokomo | GM38983 | 10333580 |
| 10863 | E&S | Kokomo | GM38983 | 10333582 |
| 10864 | E&S | Kokomo | GM38983 | 10333584 |
| 10865 | E&S | Kokomo | GM38983 | 10333586 |
| 10866 | E&S | Kokomo | GM38983 | 10335223 |

166

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10867 | E&S | Kokomo | GM38983 | 10335226 |
| 10868 | E&S | Kokomo | GM38983 | 10335227 |
| 10869 | E&S | Kokomo | GM38983 | 10335625 |
| 10870 | E&S | Kokomo | GM38983 | 10335932 |
| 10871 | E&S | Kokomo | GM38983 | 10337028 |
| 10872 | E&S | Kokomo | GM38983 | 10337479 |
| 10873 | E&S | Kokomo | GM38983 | 10338743 |
| 10874 | E&S | Kokomo | GM38983 | 10338745 |
| 10875 | E&S | Kokomo | GM38983 | 10338860 |
| 10876 | E&S | Kokomo | GM38983 | 10338962 |
| 10877 | E&S | Kokomo | GM38983 | 10338964 |
| 10878 | E&S | Kokomo | GM38983 | 10338966 |
| 10879 | E&S | Kokomo | GM38983 | 10339733 |
| 10880 | E&S | Kokomo | GM38983 | 10339905 |
| 10881 | E&S | Kokomo | GM38983 | 10340515 |
| 10882 | E&S | Kokomo | GM38983 | 10341486 |
| 10883 | E&S | Kokomo | GM38983 | 10341488 |
| 10884 | E&S | Kokomo | GM38983 | 10344783 |
| 10885 | E&S | Kokomo | GM38983 | 10344785 |
| 10886 | E&S | Kokomo | GM38983 | 10345686 |
| 10887 | E&S | Kokomo | GM38983 | 10346668 |
| 10888 | E&S | Kokomo | GM38983 | 10346670 |
| 10889 | E&S | Kokomo | GM38983 | 10346674 |
| 10890 | E&S | Kokomo | GM38983 | 10346787 |
| 10891 | E&S | Kokomo | GM38983 | 10346984 |
| 10892 | E&S | Kokomo | GM38983 | 10346985 |
| 10893 | E&S | Kokomo | GM38983 | 10347829 |
| 10894 | E&S | Kokomo | GM38983 | 10347830 |
| 10895 | E&S | Kokomo | GM38983 | 10349302 |
| 10896 | E&S | Kokomo | GM38983 | 10349986 |
| 10897 | E&S | Kokomo | GM38983 | 10349987 |
| 10898 | E&S | Kokomo | GM38983 | 10351512 |
| 10899 | E&S | Kokomo | GM38983 | 10352021 |
| 10900 | E&S | Kokomo | GM38983 | 10352074 |
| 10901 | E&S | Kokomo | GM38983 | 10352075 |
| 10902 | E&S | Kokomo | GM38983 | 10352578 |
| 10903 | E&S | Kokomo | GM38983 | 10433342 |
| 10904 | E&S | Kokomo | GM38983 | 10433343 |
| 10905 | E&S | Kokomo | GM38983 | 10439780 |
| 10906 | E&S | Kokomo | GM38983 | 10447110 |
| 10907 | E&S | Kokomo | GM38983 | 10448399 |
| 10908 | E&S | Kokomo | GM38983 | 10449520 |
| 10909 | E&S | Kokomo | GM38983 | 12200089 |
| 10910 | E&S | Kokomo | GM38983 | 12200109 |
| 10911 | E&S | Kokomo | GM38983 | 12201039 |
| 10912 | E&S | Kokomo | GM38983 | 12201539 |
| 10913 | E&S | Kokomo | GM38983 | 12201549 |
| 10914 | E&S | Kokomo | GM38983 | 12205296 |
| 10915 | E&S | Kokomo | GM38983 | 12205956 |
| 10916 | E&S | Kokomo | GM38983 | 12207499 |
| 10917 | E&S | Kokomo | GM38983 | 12207519 |
| 10918 | E&S | Kokomo | GM38983 | 12207529 |
| 10919 | E&S | Kokomo | GM38983 | 12207539 |
| 10920 | E&S | Kokomo | GM38983 | 12231689 |
| 10921 | E&S | Kokomo | GM38983 | 12231899 |
| 10922 | E&S | Kokomo | GM38983 | 12234052 |
| 10923 | E&S | Kokomo | GM38983 | 12237151 |
| 10924 | E&S | Kokomo | GM38983 | 12240591 |
| 10925 | E&S | Kokomo | GM38983 | 12240601 |
| 10926 | E&S | Kokomo | GM38983 | 12240611 |
| 10927 | E&S | Kokomo | GM38983 | 12240621 |
| 10928 | E&S | Kokomo | GM38983 | 12242032 |
| 10929 | E&S | Kokomo | GM38983 | 12246909 |
| 10930 | E&S | Kokomo | GM38983 | 12246919 |
| 10931 | E&S | Kokomo | GM38983 | 12247371 |
| 10932 | E&S | Kokomo | GM38983 | 12247391 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10933 | E&S | Kokomo | GM38983 | 15055352 |
| 10934 | E&S | Kokomo | GM38983 | 15055363 |
| 10935 | E&S | Kokomo | GM38983 | 15055366 |
| 10936 | E&S | Kokomo | GM38983 | 15058223 |
| 10937 | E&S | Kokomo | GM38983 | 15058225 |
| 10938 | E&S | Kokomo | GM38983 | 15058227 |
| 10939 | E&S | Kokomo | GM38983 | 15058229 |
| 10940 | E&S | Kokomo | GM38983 | 15058230 |
| 10941 | E&S | Kokomo | GM38983 | 15058231 |
| 10942 | E&S | Kokomo | GM38983 | 15063197 |
| 10943 | E&S | Kokomo | GM38983 | 15063199 |
| 10944 | E&S | Kokomo | GM38983 | 15065817 |
| 10945 | E&S | Kokomo | GM38983 | 15068757 |
| 10946 | E&S | Kokomo | GM38983 | 15070960 |
| 10947 | E&S | Kokomo | GM38983 | 15071234 |
| 10948 | E&S | Kokomo | GM38983 | 15074589 |
| 10949 | E&S | Kokomo | GM38983 | 15083394 |
| 10950 | E&S | Kokomo | GM38983 | 15085485 |
| 10951 | E&S | Kokomo | GM38983 | 15096861 |
| 10952 | E&S | Kokomo | GM38983 | 15096863 |
| 10953 | E&S | Kokomo | GM38983 | 15096864 |
| 10954 | E&S | Kokomo | GM38983 | 15096866 |
| 10955 | E&S | Kokomo | GM38983 | 15096869 |
| 10956 | E&S | Kokomo | GM38983 | 15100005 |
| 10957 | E&S | Kokomo | GM38983 | 15102686 |
| 10958 | E&S | Kokomo | GM38983 | 15103550 |
| 10959 | E&S | Kokomo | GM38983 | 15104155 |
| 10960 | E&S | Kokomo | GM38983 | 15104156 |
| 10961 | E&S | Kokomo | GM38983 | 15104158 |
| 10962 | E&S | Kokomo | GM38983 | 15104378 |
| 10963 | E&S | Kokomo | GM38983 | 15105624 |
| 10964 | E&S | Kokomo | GM38983 | 15105628 |
| 10965 | E&S | Kokomo | GM38983 | 15108421 |
| 10966 | E&S | Kokomo | GM38983 | 15112847 |
| 10967 | E&S | Kokomo | GM38983 | 15114639 |
| 10968 | E&S | Kokomo | GM38983 | 15114645 |
| 10969 | E&S | Kokomo | GM38983 | 15114647 |
| 10970 | E&S | Kokomo | GM38983 | 15114649 |
| 10971 | E&S | Kokomo | GM38983 | 15114650 |
| 10972 | E&S | Kokomo | GM38983 | 15114651 |
| 10973 | E&S | Kokomo | GM38983 | 15114652 |
| 10974 | E&S | Kokomo | GM38983 | 15114653 |
| 10975 | E&S | Kokomo | GM38983 | 15114654 |
| 10976 | E&S | Kokomo | GM38983 | 15114655 |
| 10977 | E&S | Kokomo | GM38983 | 15114665 |
| 10978 | E&S | Kokomo | GM38983 | 15115012 |
| 10979 | E&S | Kokomo | GM38983 | 15115013 |
| 10980 | E&S | Kokomo | GM38983 | 15115899 |
| 10981 | E&S | Kokomo | GM38983 | 15115895 |
| 10982 | E&S | Kokomo | GM38983 | 15118439 |
| 10983 | E&S | Kokomo | GM38983 | 15120706 |
| 10984 | E&S | Kokomo | GM38983 | 15133718 |
| 10985 | E&S | Kokomo | GM38983 | 15135673 |
| 10986 | E&S | Kokomo | GM38983 | 15138488 |
| 10987 | E&S | Kokomo | GM38983 | 15138489 |
| 10988 | E&S | Kokomo | GM38983 | 15138493 |
| 10989 | E&S | Kokomo | GM38983 | 15169544 |
| 10990 | E&S | Kokomo | GM38983 | 15169545 |
| 10991 | E&S | Kokomo | GM38983 | 15169546 |
| 10992 | E&S | Kokomo | GM38983 | 15169582 |
| 10993 | E&S | Kokomo | GM38983 | 15169583 |
| 10994 | E&S | Kokomo | GM38983 | 15170307 |
| 10995 | E&S | Kokomo | GM38983 | 15177468 |
| 10996 | E&S | Kokomo | GM38983 | 15179348 |
| 10997 | E&S | Kokomo | GM38983 | 15179349 |
| 10998 | E&S | Kokomo | GM38983 | 15179500 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10999 | E&S | Kokomo | GM38983 | 15182138 |
| 11000 | E&S | Kokomo | GM38983 | 15182142 |
| 11001 | E&S | Kokomo | GM38983 | 15182144 |
| 11002 | E&S | Kokomo | GM38983 | 15182146 |
| 11003 | E&S | Kokomo | GM38983 | 15182147 |
| 11004 | E&S | Kokomo | GM38983 | 15182148 |
| 11005 | E&S | Kokomo | GM38983 | 15182149 |
| 11006 | E&S | Kokomo | GM38983 | 15182150 |
| 11007 | E&S | Kokomo | GM38983 | 15182151 |
| 11008 | E&S | Kokomo | GM38983 | 15182152 |
| 11009 | E&S | Kokomo | GM38983 | 15183816 |
| 11010 | E&S | Kokomo | GM38983 | 15183817 |
| 11011 | E&S | Kokomo | GM38983 | 15184932 |
| 11012 | E&S | Kokomo | GM38983 | 15184933 |
| 11013 | E&S | Kokomo | GM38983 | 15184935 |
| 11014 | E&S | Kokomo | GM38983 | 15190493 |
| 11015 | E&S | Kokomo | GM38983 | 15190824 |
| 11016 | E&S | Kokomo | GM38983 | 15190826 |
| 11017 | E&S | Kokomo | GM38983 | 15190827 |
| 11018 | E&S | Kokomo | GM38983 | 15190828 |
| 11019 | E&S | Kokomo | GM38983 | 15190829 |
| 11020 | E&S | Kokomo | GM38983 | 15190830 |
| 11021 | E&S | Kokomo | GM38983 | 15190831 |
| 11022 | E&S | Kokomo | GM38983 | 15190832 |
| 11023 | E&S | Kokomo | GM38983 | 15195438 |
| 11024 | E&S | Kokomo | GM38983 | 15195445 |
| 11025 | E&S | Kokomo | GM38983 | 15195450 |
| 11026 | E&S | Kokomo | GM38983 | 15196055 |
| 11027 | E&S | Kokomo | GM38983 | 15196057 |
| 11028 | E&S | Kokomo | GM38983 | 15198093 |
| 11029 | E&S | Kokomo | GM38983 | 15198304 |
| 11030 | E&S | Kokomo | GM38983 | 15198305 |
| 11031 | E&S | Kokomo | GM38983 | 15198700 |
| 11032 | E&S | Kokomo | GM38983 | 15198714 |
| 11033 | E&S | Kokomo | GM38983 | 15198715 |
| 11034 | E&S | Kokomo | GM38983 | 15199643 |
| 11035 | E&S | Kokomo | GM38983 | 15204334 |
| 11036 | E&S | Kokomo | GM38983 | 15755822 |
| 11037 | E&S | Kokomo | GM38983 | 15755885 |
| 11038 | E&S | Kokomo | GM38983 | 15756185 |
| 11039 | E&S | Kokomo | GM38983 | 15756186 |
| 11040 | E&S | Kokomo | GM38983 | 15756187 |
| 11041 | E&S | Kokomo | GM38983 | 15757047 |
| 11042 | E&S | Kokomo | GM38983 | 15757050 |
| 11043 | E&S | Kokomo | GM38983 | 15758075 |
| 11044 | E&S | Kokomo | GM38983 | 15759623 |
| 11045 | E&S | Kokomo | GM38983 | 15759624 |
| 11046 | E&S | Kokomo | GM38983 | 15762292 |
| 11047 | E&S | Kokomo | GM38983 | 15762297 |
| 11048 | E&S | Kokomo | GM38983 | 15763131 |
| 11049 | E&S | Kokomo | GM38983 | 15763279 |
| 11050 | E&S | Kokomo | GM38983 | 15764358 |
| 11051 | E&S | Kokomo | GM38983 | 15765006 |
| 11052 | E&S | Kokomo | GM38983 | 15766258 |
| 11053 | E&S | Kokomo | GM38983 | 15766343 |
| 11054 | E&S | Kokomo | GM38983 | 15766822 |
| 11055 | E&S | Kokomo | GM38983 | 15766824 |
| 11056 | E&S | Kokomo | GM38983 | 15766827 |
| 11057 | E&S | Kokomo | GM38983 | 15769257 |
| 11058 | E&S | Kokomo | GM38983 | 15769357 |
| 11059 | E&S | Kokomo | GM38983 | 16194545 |
| 11060 | E&S | Kokomo | GM38983 | 16199553 |
| 11061 | E&S | Kokomo | GM38983 | 16207035 |
| 11062 | E&S | Kokomo | GM38983 | 16220776 |
| 11063 | E&S | Kokomo | GM38983 | 16220982 |
| 11064 | E&S | Kokomo | GM38983 | 16222546 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11065 | E&S | Kokomo | GM38983 | 16228002 |
| 11066 | E&S | Kokomo | GM38983 | 16228052 |
| 11067 | E&S | Kokomo | GM38983 | 16228062 |
| 11068 | E&S | Kokomo | GM38983 | 16228072 |
| 11069 | E&S | Kokomo | GM38983 | 16228082 |
| 11070 | E&S | Kokomo | GM38983 | 16231055 |
| 11071 | E&S | Kokomo | GM38983 | 16232091 |
| 11072 | E&S | Kokomo | GM38983 | 16232131 |
| 11073 | E&S | Kokomo | GM38983 | 16235120 |
| 11074 | E&S | Kokomo | GM38983 | 16236314 |
| 11075 | E&S | Kokomo | GM38983 | 16236453 |
| 11076 | E&S | Kokomo | GM38983 | 16240065 |
| 11077 | E&S | Kokomo | GM38983 | 16240075 |
| 11078 | E&S | Kokomo | GM38983 | 16241472 |
| 11079 | E&S | Kokomo | GM38983 | 16241492 |
| 11080 | E&S | Kokomo | GM38983 | 16241502 |
| 11081 | E&S | Kokomo | GM38983 | 16244282 |
| 11082 | E&S | Kokomo | GM38983 | 16244292 |
| 11083 | E&S | Kokomo | GM38983 | 16244965 |
| 11084 | E&S | Kokomo | GM38983 | 16245605 |
| 11085 | E&S | Kokomo | GM38983 | 16245855 |
| 11086 | E&S | Kokomo | GM38983 | 16248365 |
| 11087 | E&S | Kokomo | GM38983 | 16251854 |
| 11088 | E&S | Kokomo | GM38983 | 16252315 |
| 11089 | E&S | Kokomo | GM38983 | 16255315 |
| 11090 | E&S | Kokomo | GM38983 | 16255321 |
| 11091 | E&S | Kokomo | GM38983 | 16255455 |
| 11092 | E&S | Kokomo | GM38983 | 16255495 |
| 11093 | E&S | Kokomo | GM38983 | 16257601 |
| 11094 | E&S | Kokomo | GM38983 | 16257982 |
| 11095 | E&S | Kokomo | GM38983 | 16258002 |
| 11096 | E&S | Kokomo | GM38983 | 16258031 |
| 11097 | E&S | Kokomo | GM38983 | 16258066 |
| 11098 | E&S | Kokomo | GM38983 | 16258076 |
| 11099 | E&S | Kokomo | GM38983 | 16258116 |
| 11100 | E&S | Kokomo | GM38983 | 16258121 |
| 11101 | E&S | Kokomo | GM38983 | 16259801 |
| 11102 | E&S | Kokomo | GM38983 | 16259811 |
| 11103 | E&S | Kokomo | GM38983 | 16259971 |
| 11104 | E&S | Kokomo | GM38983 | 16265403 |
| 11105 | E&S | Kokomo | GM38983 | 16265855 |
| 11106 | E&S | Kokomo | GM38983 | 16265881 |
| 11107 | E&S | Kokomo | GM38983 | 16265895 |
| 11108 | E&S | Kokomo | GM38983 | 16266906 |
| 11109 | E&S | Kokomo | GM38983 | 16266916 |
| 11110 | E&S | Kokomo | GM38983 | 16266926 |
| 11111 | E&S | Kokomo | GM38983 | 16267265 |
| 11112 | E&S | Kokomo | GM38983 | 16267365 |
| 11113 | E&S | Kokomo | GM38983 | 16267385 |
| 11114 | E&S | Kokomo | GM38983 | 16267405 |
| 11115 | E&S | Kokomo | GM38983 | 16267425 |
| 11116 | E&S | Kokomo | GM38983 | 16267445 |
| 11117 | E&S | Kokomo | GM38983 | 21003403 |
| 11118 | E&S | Kokomo | GM38983 | 21003406 |
| 11119 | E&S | Kokomo | GM38983 | 21003864 |
| 11120 | E&S | Kokomo | GM38983 | 21003865 |
| 11121 | E&S | Kokomo | GM38983 | 21003866 |
| 11122 | E&S | Kokomo | GM38983 | 22669641 |
| 11123 | E&S | Kokomo | GM38983 | 22669642 |
| 11124 | E&S | Kokomo | GM38983 | 22694211 |
| 11125 | E&S | Kokomo | GM38983 | 22704958 |
| 11126 | E&S | Kokomo | GM38983 | 22704960 |
| 11127 | E&S | Kokomo | GM38983 | 22704962 |
| 11128 | E&S | Kokomo | GM38983 | 22704963 |
| 11129 | E&S | Kokomo | GM38983 | 22704965 |
| 11130 | E&S | Kokomo | GM38983 | 22706271 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11131 | E&S | Kokomo | GM38983 | 22706273 |
| 11132 | E&S | Kokomo | GM38983 | 22706274 |
| 11133 | E&S | Kokomo | GM38983 | 22706276 |
| 11134 | E&S | Kokomo | GM38983 | 22707514 |
| 11135 | E&S | Kokomo | GM38983 | 25721600 |
| 11136 | E&S | Kokomo | GM38983 | 25721601 |
| 11137 | E&S | Kokomo | GM38983 | 25721602 |
| 11138 | E&S | Kokomo | GM38983 | 25721603 |
| 11139 | E&S | Kokomo | GM38983 | 25727521 |
| 11140 | E&S | Kokomo | GM38983 | 25731291 |
| 11141 | E&S | Kokomo | GM38983 | 25731292 |
| 11142 | E&S | Kokomo | GM38983 | 25734704 |
| 11143 | E&S | Kokomo | GM38983 | 25734853 |
| 11144 | E&S | Kokomo | GM38983 | 25734854 |
| 11145 | E&S | Kokomo | GM38983 | 25734858 |
| 11146 | E&S | Kokomo | GM38983 | 25735821 |
| 11147 | E&S | Kokomo | GM38983 | 25735851 |
| 11148 | E&S | Kokomo | GM38983 | 25736704 |
| 11149 | E&S | Kokomo | GM38983 | 25739872 |
| 11150 | E&S | Kokomo | GM38983 | 25739873 |
| 11151 | E&S | Kokomo | GM38983 | 25740295 |
| 11152 | E&S | Kokomo | GM38983 | 25741938 |
| 11153 | E&S | Kokomo | GM38983 | 25742577 |
| 11154 | E&S | Kokomo | GM38983 | 25750936 |
| 11155 | E&S | Kokomo | GM38983 | 25752109 |
| 11156 | E&S | Kokomo | GM38983 | 25752756 |
| 11157 | E&S | Kokomo | GM38983 | 25752757 |
| 11158 | E&S | Kokomo | GM38983 | 25753974 |
| 11159 | E&S | Kokomo | GM38983 | 25756856 |
| 11160 | E&S | Kokomo | GM38983 | 25756857 |
| 11161 | E&S | Kokomo | GM38983 | 25766997 |
| 11162 | E&S | Kokomo | GM38983 | 28001012 |
| 11163 | E&S | Kokomo | GM38983 | 28001013 |
| 11164 | E&S | Kokomo | GM38983 | 28001275 |
| 11165 | E&S | Kokomo | GM38983 | 28001277 |
| 11166 | E&S | Kokomo | GM38983 | 28002023 |
| 11167 | E&S | Kokomo | GM38983 | 28003356 |
| 11168 | E&S | Kokomo | GM38983 | 28005507 |
| 11169 | E&S | Kokomo | GM38983 | 28005673 |
| 11170 | E&S | Kokomo | GM38983 | 28006575 |
| 11171 | E&S | Kokomo | GM38983 | 28007037 |
| 11172 | E&S | Kokomo | GM38983 | 28009177 |
| 11173 | E&S | Kokomo | GM38983 | 28015646 |
| 11174 | E&S | Kokomo | GM38983 | 28015650 |
| 11175 | E&S | Kokomo | GM38983 | 28016801 |
| 11176 | E&S | Kokomo | GM38983 | 28018270 |
| 11177 | E&S | Kokomo | GM38983 | 28018653 |
| 11178 | E&S | Kokomo | GM38983 | 28019298 |
| 11179 | E&S | Kokomo | GM38983 | 28025948 |
| 11180 | E&S | Kokomo | GM38983 | 28025949 |
| 11181 | E&S | Kokomo | GM38983 | 28026484 |
| 11182 | E&S | Kokomo | GM38983 | 28027362 |
| 11183 | E&S | Kokomo | GM38983 | 28032054 |
| 11184 | E&S | Kokomo | GM38983 | 28032055 |
| 11185 | E&S | Kokomo | GM38983 | 28032830 |
| 11186 | E&S | Kokomo | GM38983 | 28032832 |
| 11187 | E&S | Kokomo | GM38983 | 28037539 |
| 11188 | E&S | Kokomo | GM38983 | 28039654 |
| 11189 | E&S | Kokomo | GM38983 | 88972141 |
| 11190 | E&S | Kokomo | GM38983 | 88972142 |
| 11191 | E&S | Kokomo | GM38983 | 9350393 |
| 11192 | E&S | Kokomo | GM38983 | 9350424 |
| 11193 | E&S | Kokomo | GM38983 | 9350812 |
| 11194 | E&S | Kokomo | GM38983 | 9350883 |
| 11195 | E&S | Kokomo | GM38983 | 9351492 |
| 11196 | E&S | Kokomo | GM38983 | 9351763 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11197 | E&S | Kokomo | GM38983 | 9352785 |
| 11198 | E&S | Kokomo | GM38983 | 9353752 |
| 11199 | E&S | Kokomo | GM38983 | 9353805 |
| 11200 | E&S | Kokomo | GM38983 | 9354155 |
| 11201 | E&S | Kokomo | GM38983 | 9354245 |
| 11202 | E&S | Kokomo | GM38983 | 9354756 |
| 11203 | E&S | Kokomo | GM38983 | 9354766 |
| 11204 | E&S | Kokomo | GM38983 | 9354796 |
| 11205 | E&S | Kokomo | GM38983 | 9354906 |
| 11206 | E&S | Kokomo | GM38983 | 9355046 |
| 11207 | E&S | Kokomo | GM38983 | 9355276 |
| 11208 | E&S | Kokomo | GM38983 | 9356045 |
| 11209 | E&S | Kokomo | GM38983 | 9356764 |
| 11210 | E&S | Kokomo | GM38983 | 9356994 |
| 11211 | E&S | Kokomo | GM38983 | 9357004 |
| 11212 | E&S | Kokomo | GM38983 | 9359504 |
| 11213 | E&S | Kokomo | GM38983 | 9359514 |
| 11214 | E&S | Kokomo | GM38983 | 9361432 |
| 11215 | E&S | Kokomo | GM38983 | 9361896 |
| 11216 | E&S | Kokomo | GM38983 | 9361916 |
| 11217 | E&S | Kokomo | GM38983 | 9362995 |
| 11218 | E&S | Kokomo | GM38983 | 9364292 |
| 11219 | E&S | Kokomo | GM38983 | 9364315 |
| 11220 | E&S | Kokomo | GM38983 | 9364465 |
| 11221 | E&S | Kokomo | GM38983 | 9365789 |
| 11222 | E&S | Kokomo | GM38983 | 9366384 |
| 11223 | E&S | Kokomo | GM38983 | 9366424 |
| 11224 | E&S | Kokomo | GM38983 | 9366434 |
| 11225 | E&S | Kokomo | GM38983 | 9366444 |
| 11226 | E&S | Kokomo | GM38983 | 9367615 |
| 11227 | E&S | Kokomo | GM38983 | 9367655 |
| 11228 | E&S | Kokomo | GM38983 | 9368355 |
| 11229 | E&S | Kokomo | GM38983 | 9370202 |
| 11230 | E&S | Kokomo | GM38983 | 9370222 |
| 11231 | E&S | Kokomo | GM38983 | 9370232 |
| 11232 | E&S | Kokomo | GM38983 | 9370385 |
| 11233 | E&S | Kokomo | GM38983 | 9373324 |
| 11234 | E&S | Kokomo | GM38983 | 9373344 |
| 11235 | E&S | Kokomo | GM38983 | 9373354 |
| 11236 | E&S | Kokomo | GM38983 | 9374165 |
| 11237 | E&S | Kokomo | GM38983 | 9374185 |
| 11238 | E&S | Kokomo | GM38983 | 9374516 |
| 11239 | E&S | Kokomo | GM38983 | 9374526 |
| 11240 | E&S | Kokomo | GM38983 | 9374556 |
| 11241 | E&S | Kokomo | GM38983 | 9374704 |
| 11242 | E&S | Kokomo | GM38983 | 9375252 |
| 11243 | E&S | Kokomo | GM38983 | 9375464 |
| 11244 | E&S | Kokomo | GM38983 | 9375624 |
| 11245 | E&S | Kokomo | GM38983 | 9375915 |
| 11246 | E&S | Kokomo | GM38983 | 9376112 |
| 11247 | E&S | Kokomo | GM38983 | 9376149 |
| 11248 | E&S | Kokomo | GM38983 | 9376183 |
| 11249 | E&S | Kokomo | GM38983 | 9379051 |
| 11250 | E&S | Kokomo | GM38983 | 9379061 |
| 11251 | E&S | Kokomo | GM38983 | 9379071 |
| 11252 | E&S | Kokomo | GM38983 | 9379101 |
| 11253 | E&S | Kokomo | GM38983 | 9379111 |
| 11254 | E&S | Kokomo | GM38983 | 9379401 |
| 11255 | E&S | Kokomo | GM38983 | 9379411 |
| 11256 | E&S | Kokomo | GM38983 | 9379421 |
| 11257 | E&S | Kokomo | GM38983 | 9380112 |
| 11258 | E&S | Kokomo | GM38983 | 9380122 |
| 11259 | E&S | Kokomo | GM38983 | 9380141 |
| 11260 | E&S | Kokomo | GM38983 | 9380152 |
| 11261 | E&S | Kokomo | GM38983 | 9380652 |
| 11262 | E&S | Kokomo | GM38983 | 9380776 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11263 | E&S | Kokomo | GM38983 | 9380781 |
| 11264 | E&S | Kokomo | GM38983 | 9380786 |
| 11265 | E&S | Kokomo | GM38983 | 9380791 |
| 11266 | E&S | Kokomo | GM38983 | 9380799 |
| 11267 | E&S | Kokomo | GM38983 | 9380864 |
| 11268 | E&S | Kokomo | GM38983 | 9380884 |
| 11269 | E&S | Kokomo | GM38983 | 9380904 |
| 11270 | E&S | Kokomo | GM38983 | 9382592 |
| 11271 | E&S | Kokomo | GM38983 | 9382991 |
| 11272 | E&S | Kokomo | GM38983 | 9383015 |
| 11273 | E&S | Kokomo | GM38983 | 9383045 |
| 11274 | E&S | Kokomo | GM38983 | 9383075 |
| 11275 | E&S | Kokomo | GM38983 | 9383141 |
| 11276 | E&S | Kokomo | GM38983 | 9383181 |
| 11277 | E&S | Kokomo | GM38983 | 9383201 |
| 11278 | E&S | Kokomo | GM38983 | 9383364 |
| 11279 | E&S | Kokomo | GM38983 | 9383744 |
| 11280 | E&S | Kokomo | GM38983 | 9383776 |
| 11281 | E&S | Kokomo | GM38983 | 9383806 |
| 11282 | E&S | Kokomo | GM38983 | 9383821 |
| 11283 | E&S | Kokomo | GM38983 | 9383826 |
| 11284 | E&S | Kokomo | GM38983 | 9384346 |
| 11285 | E&S | Kokomo | GM38983 | 9384356 |
| 11286 | E&S | Kokomo | GM38983 | 9384424 |
| 11287 | E&S | Kokomo | GM38983 | 9385272 |
| 11288 | E&S | Kokomo | GM38983 | 9385282 |
| 11289 | E&S | Kokomo | GM38983 | 9385502 |
| 11290 | E&S | Kokomo | GM38983 | 9386609 |
| 11291 | E&S | Kokomo | GM38983 | 9387491 |
| 11292 | E&S | Kokomo | GM38983 | 9387492 |
| 11293 | E&S | Kokomo | GM38983 | 9387733 |
| 11294 | E&S | Kokomo | GM38983 | 9389324 |
| 11295 | E&S | Kokomo | GM38983 | 9389354 |
| 11296 | E&S | Kokomo | GM38983 | 9389364 |
| 11297 | E&S | Kokomo | GM38983 | 9389719 |
| 11298 | E&S | Kokomo | GM38983 | 9389739 |
| 11299 | E&S | Kokomo | GM38983 | 9390762 |
| 11300 | E&S | Kokomo | GM38983 | 9390772 |
| 11301 | E&S | Kokomo | GM38983 | 9390782 |
| 11302 | E&S | Kokomo | GM38983 | 9391812 |
| 11303 | E&S | Kokomo | GM38983 | 9391822 |
| 11304 | E&S | Kokomo | GM38983 | 9391832 |
| 11305 | E&S | Kokomo | GM38983 | 9391932 |
| 11306 | E&S | Kokomo | GM38983 | 9391942 |
| 11307 | E&S | Kokomo | GM38983 | 9392754 |
| 11308 | E&S | Kokomo | GM38983 | 9393372 |
| 11309 | E&S | Kokomo | GM38983 | 9393524 |
| 11310 | E&S | Kokomo | GM38983 | 9394129 |
| 11311 | E&S | Kokomo | GM38983 | 9394139 |
| 11312 | E&S | Kokomo | GM38983 | 9394149 |
| 11313 | E&S | Kokomo | GM38983 | 9394159 |
| 11314 | E&S | Kokomo | GM38983 | 9394332 |
| 11315 | E&S | Kokomo | GM38983 | 9394342 |
| 11316 | E&S | Kokomo | GM38983 | 9394352 |
| 11317 | E&S | Kokomo | GM38983 | 9394362 |
| 11318 | E&S | Kokomo | GM38983 | 9394372 |
| 11319 | E&S | Kokomo | GM38983 | 9394652 |
| 11320 | E&S | Kokomo | GM38983 | 9394662 |
| 11321 | E&S | Kokomo | LH3001K1 | 15094272 |
| 11322 | E&S | Kokomo | LH3001PR | 22729350 |
| 11323 | E&S | Kokomo | LH3001RM | 15138489 |
| 11324 | E&S | Kokomo | LKL000M9 | 10370158 |
| 11325 | E&S | Kokomo | LKL000MB | 10370162 |
| 11326 | E&S | Kokomo | LKL000PT | 15837273 |
| 11327 | E&S | Kokomo | LKL000R1 | 15825883 |
| 11328 | E&S | Kokomo | LKL000R3 | 15865554 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11329 | E&S | Kokomo | LKM0010L | 15093970 |
| 11330 | E&S | Kokomo | LKM0015F | 10381282 |
| 11331 | E&S | Kokomo | LKM0018P | 15837273 |
| 11332 | E&S | Kokomo | LKM0018R | 15837274 |
| 11333 | E&S | Kokomo | LKM00195 | 15865554 |
| 11334 | E&S | Kokomo | LKM0019B | 15865555 |
| 11335 | E&S | Kokomo | MD001V-001 | 93282029 |
| 11336 | E&S | Kokomo | OHH2002L | 10374140 |
| 11337 | E&S | Kokomo | OK7J007Z | 12587806 |
| 11338 | E&S | Kokomo | OK7J00B6 | 12597634 |
| 11339 | E&S | Kokomo | OK7J00H6 | 12606602 |
| 11340 | E&S | Kokomo | OK7J00HK | 12608667 |
| 11341 | E&S | Kokomo | P897574 | 854445 |
| 11342 | E&S | Kokomo | PB16155 | 854445 |
| 11343 | E&S | Kokomo | S01304238-SPAC | 12199282 |
| 11344 | E&S | Kokomo | S01324594  -SPAC | 16268801 |
| 11345 | E&S | Kokomo | S01704130  -SPAC | 15802495 |
| 11346 | E&S | Kokomo | VKV0007X | 16219972 |
| 11347 | E&S | Kokomo | VKV00080 | 16199545 |
| 11348 | E&S | Kokomo | VKV00096 | 16240665 |
| 11349 | E&S | Kokomo | VKV0009G | 16240655 |
| 11350 | E&S | Kokomo | VKV0009M | 16267189 |
| 11351 | E&S | Kokomo | VKV0009R | 93333350 |
| 11352 | E&S | Kokomo | VKV0009V | 16212460 |
| 11353 | E&S | Kokomo | VKV000B1 | 10482803 |
| 11354 | E&S | Kokomo | VKV000B3 | 12569240 |
| 11355 | E&S | Kokomo | VKV000BC | 12569240 |
| 11356 | E&S | Kokomo | VKV000BD | 16212460 |
| 11357 | E&S | Kokomo | VKV000BF | 16267189 |
| 11358 | E&S | Kokomo | VKV000BJ | 93333350 |
| 11359 | E&S | Kokomo | VKV000BT | 16228652 |
| 11360 | E&S | Kokomo | VKV000CD | 16218445 |
| 11361 | E&S | Kokomo | VKV000CG | 16246955 |
| 11362 | E&S | Kokomo | VKW00002 | 12569240 |
| 11363 | E&S | Milwaukee | 0K7J00F9 | 12597744 |
| 11364 | E&S | Milwaukee | 103148 | 16172029 |
| 11365 | E&S | Milwaukee | 15XD0 003 | 12596733 |
| 11366 | E&S | Milwaukee | 15XD0004 | 12599861 |
| 11367 | E&S | Milwaukee | 15XD0005 | 12603390 |
| 11368 | E&S | Milwaukee | 15XD0006 | 12604791 |
| 11369 | E&S | Milwaukee | 500425 | 16197599 |
| 11370 | E&S | Milwaukee | 500425 | 16241550 |
| 11371 | E&S | Milwaukee | 500425 | 29544007 |
| 11372 | E&S | Milwaukee | 500426 | 29537441 |
| 11373 | E&S | Milwaukee | 500426 | 29542725 |
| 11374 | E&S | Milwaukee | 500426 | 29542726 |
| 11375 | E&S | Milwaukee | DFR00179 | 22708634 |
| 11376 | E&S | Milwaukee | DFR001BC | 15136225 |
| 11377 | E&S | Milwaukee | DFR001BX | 15136876 |
| 11378 | E&S | Milwaukee | DFR001BZ | 15136877 |
| 11379 | E&S | Milwaukee | DFR001C9 | 12593000 |
| 11380 | E&S | Milwaukee | DFR001CF | 12593001 |
| 11381 | E&S | Milwaukee | DFR001D4 | 12593507 |
| 11382 | E&S | Milwaukee | DFR001D5 | 12593508 |
| 11383 | E&S | Milwaukee | DFR001DB | 10367689 |
| 11384 | E&S | Milwaukee | DFR001DC | 10367690 |
| 11385 | E&S | Milwaukee | DFR001DD | 12593465 |
| 11386 | E&S | Milwaukee | DFR001DF | 12593466 |
| 11387 | E&S | Milwaukee | DFR001DM | 10384506 |
| 11388 | E&S | Milwaukee | DFR001DN | 10384507 |
| 11389 | E&S | Milwaukee | DFR001F7 | 12588525 |
| 11390 | E&S | Milwaukee | DFR001FC | 12588529 |
| 11391 | E&S | Milwaukee | DFR001J4 | 12598562 |
| 11392 | E&S | Milwaukee | DFR001J5 | 12598563 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 11393 | E&S | Milwaukee | DFR001JH | 12589594 |
| 11394 | E&S | Milwaukee | DFR001JJ | 12589596 |
| 11395 | E&S | Milwaukee | DFR001JR | 15263362 |
| 11396 | E&S | Milwaukee | DFR001KB | 12599602 |
| 11397 | E&S | Milwaukee | DFR001KC | 12599603 |
| 11398 | E&S | Milwaukee | DFR001KP | 12600776 |
| 11399 | E&S | Milwaukee | DFR001LJ | 12602293 |
| 11400 | E&S | Milwaukee | DFR001LK | 12602294 |
| 11401 | E&S | Milwaukee | DFR001MP | 12603391 |
| 11402 | E&S | Milwaukee | DFR001MR | 12603392 |
| 11403 | E&S | Milwaukee | DFR001MV | 12603980 |
| 11404 | E&S | Milwaukee | DFR001MW | 12603981 |
| 11405 | E&S | Milwaukee | DFR001MZ | 12604277 |
| 11406 | E&S | Milwaukee | DFR001N0 | 12604278 |
| 11407 | E&S | Milwaukee | DFR001N2 | 12604712 |
| 11408 | E&S | Milwaukee | DFR001N3 | 12604713 |
| 11409 | E&S | Milwaukee | DFR001N6 | 12605548 |
| 11410 | E&S | Milwaukee | DFR001N7 | 12605549 |
| 11411 | E&S | Milwaukee | DFR001N8 | 12605389 |
| 11412 | E&S | Milwaukee | DFR001N9 | 12605390 |
| 11413 | E&S | Milwaukee | DFR001NH | 12607546 |
| 11414 | E&S | Milwaukee | DFR001NJ | 12607547 |
| 11415 | E&S | Milwaukee | DFR001NK | 15878753 |
| 11416 | E&S | Milwaukee | DFT001KD | 12585079 |
| 11417 | E&S | Milwaukee | DFT001L7 | 15122670 |
| 11418 | E&S | Milwaukee | DFT001MR | 15136876 |
| 11419 | E&S | Milwaukee | DFT001MT | 15136877 |
| 11420 | E&S | Milwaukee | DFT001N3 | 12586431 |
| 11421 | E&S | Milwaukee | DFT001PL | 10367689 |
| 11422 | E&S | Milwaukee | DFT001PM | 10367690 |
| 11423 | E&S | Milwaukee | DFT001R9 | 12594513 |
| 11424 | E&S | Milwaukee | DFT001RB | 12594514 |
| 11425 | E&S | Milwaukee | DFT001RC | 12594515 |
| 11426 | E&S | Milwaukee | DFT001RD | 12594516 |
| 11427 | E&S | Milwaukee | DFT001RF | 12594519 |
| 11428 | E&S | Milwaukee | DFT001RG | 12594521 |
| 11429 | E&S | Milwaukee | DFT001RX | 12589563 |
| 11430 | E&S | Milwaukee | DFT001T0 | 12589565 |
| 11431 | E&S | Milwaukee | DFT001T1 | 12589566 |
| 11432 | E&S | Milwaukee | DFT001T2 | 12589567 |
| 11433 | E&S | Milwaukee | DFT001T3 | 12589568 |
| 11434 | E&S | Milwaukee | DFT001T4 | 12589569 |
| 11435 | E&S | Milwaukee | DFT001TP | 12596622 |
| 11436 | E&S | Milwaukee | DFT001TR | 12596623 |
| 11437 | E&S | Milwaukee | DFT001TT | 12596624 |
| 11438 | E&S | Milwaukee | DFT001TT | 12596624 |
| 11439 | E&S | Milwaukee | DFT001TV | 12596625 |
| 11440 | E&S | Milwaukee | DFT001TV | 12596625 |
| 11441 | E&S | Milwaukee | DFT001TW | 12596628 |
| 11442 | E&S | Milwaukee | DFT001V5 | 15135466 |
| 11443 | E&S | Milwaukee | DFT001VW | 12598322 |
| 11444 | E&S | Milwaukee | DFT001VW | 12598322 |
| 11445 | E&S | Milwaukee | DFT001VX | 12598323 |
| 11446 | E&S | Milwaukee | DFT001VX | 12598323 |
| 11447 | E&S | Milwaukee | DFT001W0 | 12598574 |
| 11448 | E&S | Milwaukee | DFT001W7 | 12598982 |
| 11449 | E&S | Milwaukee | DFT001WH | 12599574 |
| 11450 | E&S | Milwaukee | DFT001WJ | 12599387 |
| 11451 | E&S | Milwaukee | DFT001WL | 12599867 |
| 11452 | E&S | Milwaukee | DFT001XD | 12600993 |
| 11453 | E&S | Milwaukee | DFT001XF | 12600076 |
| 11454 | E&S | Milwaukee | DFT001XG | 12601255 |
| 11455 | E&S | Milwaukee | DFT001XT | 15787809 |
| 11456 | E&S | Milwaukee | DFT001Z2 | 12602094 |
| 11457 | E&S | Milwaukee | DFT001Z3 | 12602101 |
| 11458 | E&S | Milwaukee | DFT001ZP | 12603213 |

175

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 11459 | E&S | Milwaukee | DFT001ZR | 12603214 |
| 11460 | E&S | Milwaukee | DFT001ZT | 12603215 |
| 11461 | E&S | Milwaukee | DFT001ZV | 12603216 |
| 11462 | E&S | Milwaukee | DFT001ZW | 12603158 |
| 11463 | E&S | Milwaukee | DFT00209 | 12603390 |
| 11464 | E&S | Milwaukee | DFT0020D | 12603431 |
| 11465 | E&S | Milwaukee | DFT0020L | 12603993 |
| 11466 | E&S | Milwaukee | DFT0020V | 12604995 |
| 11467 | E&S | Milwaukee | DFT0020W | 12604791 |
| 11468 | E&S | Milwaukee | DFT0020X | 12604819 |
| 11469 | E&S | Milwaukee | DFT00210 | 12604960 |
| 11470 | E&S | Milwaukee | DFT00211 | 12604961 |
| 11471 | E&S | Milwaukee | DFT00212 | 12604962 |
| 11472 | E&S | Milwaukee | DFT00213 | 12604963 |
| 11473 | E&S | Milwaukee | DFT00215 | 12606474 |
| 11474 | E&S | Milwaukee | DFT00217 | 12606493 |
| 11475 | E&S | Milwaukee | DFT0021B | 12604958 |
| 11476 | E&S | Milwaukee | DFT0021C | 12604959 |
| 11477 | E&S | Milwaukee | DFV002CZ | 15758439 |
| 11478 | E&S | Milwaukee | DFV003NZ | 15081796 |
| 11479 | E&S | Milwaukee | DFV0045X | 15122670 |
| 11480 | E&S | Milwaukee | DFV00473 | 12589770 |
| 11481 | E&S | Milwaukee | DFV0047Z | 15107478 |
| 11482 | E&S | Milwaukee | DFV00480 | 15107479 |
| 11483 | E&S | Milwaukee | DFV00486 | 12589692 |
| 11484 | E&S | Milwaukee | DFV00487 | 12589693 |
| 11485 | E&S | Milwaukee | DFV0048H | 15136876 |
| 11486 | E&S | Milwaukee | DFV0048J | 15136877 |
| 11487 | E&S | Milwaukee | DFV0048K | 15137393 |
| 11488 | E&S | Milwaukee | DFV0048L | 15137394 |
| 11489 | E&S | Milwaukee | DFV0048M | 15137395 |
| 11490 | E&S | Milwaukee | DFV0048N | 15137396 |
| 11491 | E&S | Milwaukee | DFV00495 | 12590872 |
| 11492 | E&S | Milwaukee | DFV0049M | 12590226 |
| 11493 | E&S | Milwaukee | DFV0049N | 12590227 |
| 11494 | E&S | Milwaukee | DFV0049P | 12590228 |
| 11495 | E&S | Milwaukee | DFV0049V | 12588617 |
| 11496 | E&S | Milwaukee | DFV004BV | 12588810 |
| 11497 | E&S | Milwaukee | DFV004BW | 12588811 |
| 11498 | E&S | Milwaukee | DFV004BX | 12588824 |
| 11499 | E&S | Milwaukee | DFV004C7 | 12594018 |
| 11500 | E&S | Milwaukee | DFV004C8 | 12594019 |
| 11501 | E&S | Milwaukee | DFV004C9 | 10367689 |
| 11502 | E&S | Milwaukee | DFV004CB | 10367690 |
| 11503 | E&S | Milwaukee | DFV004CR | 12598109 |
| 11504 | E&S | Milwaukee | DFV004D2 | 12593240 |
| 11505 | E&S | Milwaukee | DFV004D3 | 12593241 |
| 11506 | E&S | Milwaukee | DFV004D4 | 12593242 |
| 11507 | E&S | Milwaukee | DFV004DF | 12594383 |
| 11508 | E&S | Milwaukee | DFV004DG | 12594384 |
| 11509 | E&S | Milwaukee | DFV004DJ | 12590419 |
| 11510 | E&S | Milwaukee | DFV004DZ | 12594570 |
| 11511 | E&S | Milwaukee | DFV004FG | 12594878 |
| 11512 | E&S | Milwaukee | DFV004FH | 12594879 |
| 11513 | E&S | Milwaukee | DFV004FJ | 12594880 |
| 11514 | E&S | Milwaukee | DFV004FK | 12594881 |
| 11515 | E&S | Milwaukee | DFV004FL | 12594882 |
| 11516 | E&S | Milwaukee | DFV004FX | 12594877 |
| 11517 | E&S | Milwaukee | DFV004G1 | 12595335 |
| 11518 | E&S | Milwaukee | DFV004G2 | 15231599 |
| 11519 | E&S | Milwaukee | DFV004GG | 12596732 |
| 11520 | E&S | Milwaukee | DFV004GP | 15135466 |
| 11521 | E&S | Milwaukee | DFV004H1 | 12596601 |
| 11522 | E&S | Milwaukee | DFV004H2 | 12596602 |
| 11523 | E&S | Milwaukee | DFV004H9 | 12597838 |
| 11524 | E&S | Milwaukee | DFV004HG | 12589694 |

176

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11525 | E&S | Milwaukee | DFV004HH | 15246462 |
| 11526 | E&S | Milwaukee | DFV004J2 | 12597839 |
| 11527 | E&S | Milwaukee | DFV004J3 | 12597840 |
| 11528 | E&S | Milwaukee | DFV004J4 | 12597841 |
| 11529 | E&S | Milwaukee | DFV004J5 | 12597846 |
| 11530 | E&S | Milwaukee | DFV004J6 | 12597847 |
| 11531 | E&S | Milwaukee | DFV004J7 | 12597848 |
| 11532 | E&S | Milwaukee | DFV004J7 | 12597848* |
| 11533 | E&S | Milwaukee | DFV004J9 | 12598110 |
| 11534 | E&S | Milwaukee | DFV004JG | 12597687 |
| 11535 | E&S | Milwaukee | DFV004JH | 12597688 |
| 11536 | E&S | Milwaukee | DFV004JJ | 12598111 |
| 11537 | E&S | Milwaukee | DFV004JK | 12598112 |
| 11538 | E&S | Milwaukee | DFV004JL | 12598113 |
| 11539 | E&S | Milwaukee | DFV004JN | 12598115 |
| 11540 | E&S | Milwaukee | DFV004JP | 12598116 |
| 11541 | E&S | Milwaukee | DFV004K2 | 15135467 |
| 11542 | E&S | Milwaukee | DFV004KC | 12598623 |
| 11543 | E&S | Milwaukee | DFV004KF | 12598625 |
| 11544 | E&S | Milwaukee | DFV004KG | 12598626 |
| 11545 | E&S | Milwaukee | DFV004KH | 12598627 |
| 11546 | E&S | Milwaukee | DFV004KJ | 12598318 |
| 11547 | E&S | Milwaukee | DFV004KK | 12598319 |
| 11548 | E&S | Milwaukee | DFV004KL | 12598370 |
| 11549 | E&S | Milwaukee | DFV004KM | 12598371 |
| 11550 | E&S | Milwaukee | DFV004KP | 15228726 |
| 11551 | E&S | Milwaukee | DFV004LD | 12598982 |
| 11552 | E&S | Milwaukee | DFV004LF | 15257043 |
| 11553 | E&S | Milwaukee | DFV004LG | 15257044 |
| 11554 | E&S | Milwaukee | DFV004LH | 15257045 |
| 11555 | E&S | Milwaukee | DFV004LJ | 15257046 |
| 11556 | E&S | Milwaukee | DFV004LK | 15263362 |
| 11557 | E&S | Milwaukee | DFV004LN | 12599574 |
| 11558 | E&S | Milwaukee | DFV004LR | 12598828 |
| 11559 | E&S | Milwaukee | DFV004LT | 12600145 |
| 11560 | E&S | Milwaukee | DFV004LV | 12600146 |
| 11561 | E&S | Milwaukee | DFV004LW | 12600147 |
| 11562 | E&S | Milwaukee | DFV004LX | 12600148 |
| 11563 | E&S | Milwaukee | DFV004LZ | 12600149 |
| 11564 | E&S | Milwaukee | DFV004M1 | 12600151 |
| 11565 | E&S | Milwaukee | DFV004M2 | 12600152 |
| 11566 | E&S | Milwaukee | DFV004M4 | 12600028 |
| 11567 | E&S | Milwaukee | DFV004M5 | 12599867 |
| 11568 | E&S | Milwaukee | DFV004M8 | 12599368 |
| 11569 | E&S | Milwaukee | DFV004M9 | 12599692 |
| 11570 | E&S | Milwaukee | DFV004MB | 12599686 |
| 11571 | E&S | Milwaukee | DFV004MC | 12599687 |
| 11572 | E&S | Milwaukee | DFV004MD | 12599688 |
| 11573 | E&S | Milwaukee | DFV004MF | 12599689 |
| 11574 | E&S | Milwaukee | DFV004MG | 12599690 |
| 11575 | E&S | Milwaukee | DFV004MH | 12599691 |
| 11576 | E&S | Milwaukee | DFV004MJ | 12598599 |
| 11577 | E&S | Milwaukee | DFV004MK | 12598600 |
| 11578 | E&S | Milwaukee | DFV004MM | 12600712 |
| 11579 | E&S | Milwaukee | DFV004MN | 12600713 |
| 11580 | E&S | Milwaukee | DFV004N1 | 12600912 |
| 11581 | E&S | Milwaukee | DFV004N2 | 12600913 |
| 11582 | E&S | Milwaukee | DFV004N3 | 12600914 |
| 11583 | E&S | Milwaukee | DFV004N4 | 12600915 |
| 11584 | E&S | Milwaukee | DFV004N8 | 12600090 |
| 11585 | E&S | Milwaukee | DFV004N9 | 12600091 |
| 11586 | E&S | Milwaukee | DFV004NB | 12600092 |
| 11587 | E&S | Milwaukee | DFV004NC | 12600093 |
| 11588 | E&S | Milwaukee | DFV004ND | 12601720 |
| 11589 | E&S | Milwaukee | DFV004NH | 12602014 |
| 11590 | E&S | Milwaukee | DFV004NJ | 15787809 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11591 | E&S | Milwaukee | DFV004NK | 15787810 |
| 11592 | E&S | Milwaukee | DFV004NL | 12602257 |
| 11593 | E&S | Milwaukee | DFV004NM | 12602258 |
| 11594 | E&S | Milwaukee | DFV004NN | 12602259 |
| 11595 | E&S | Milwaukee | DFV004NP | 12602260 |
| 11596 | E&S | Milwaukee | DFV004P4 | 12602101 |
| 11597 | E&S | Milwaukee | DFV004PC | 12602747 |
| 11598 | E&S | Milwaukee | DFV004RB | 12602986 |
| 11599 | E&S | Milwaukee | DFV004RC | 12602987 |
| 11600 | E&S | Milwaukee | DFV004RD | 12602988 |
| 11601 | E&S | Milwaukee | DFV004RF | 12602989 |
| 11602 | E&S | Milwaukee | DFV004RJ | 12602805 |
| 11603 | E&S | Milwaukee | DFV004RK | 12602806 |
| 11604 | E&S | Milwaukee | DFV004RL | 12602807 |
| 11605 | E&S | Milwaukee | DFV004RP | 12603390 |
| 11606 | E&S | Milwaukee | DFV004RR | 12603166 |
| 11607 | E&S | Milwaukee | DFV004RV | 12603382 |
| 11608 | E&S | Milwaukee | DFV004RX | 12603431 |
| 11609 | E&S | Milwaukee | DFV004RZ | 12603246 |
| 11610 | E&S | Milwaukee | DFV004T0 | 12603247 |
| 11611 | E&S | Milwaukee | DFV004T1 | 12603248 |
| 11612 | E&S | Milwaukee | DFV004T2 | 12603249 |
| 11613 | E&S | Milwaukee | DFV004T5 | 12603404 |
| 11614 | E&S | Milwaukee | DFV004T6 | 12603405 |
| 11615 | E&S | Milwaukee | DFV004T7 | 12603986 |
| 11616 | E&S | Milwaukee | DFV004T8 | 12603987 |
| 11617 | E&S | Milwaukee | DFV004T9 | 12603567 |
| 11618 | E&S | Milwaukee | DFV004TC | 12604174 |
| 11619 | E&S | Milwaukee | DFV004TD | 12604337 |
| 11620 | E&S | Milwaukee | DFV004TF | 12604338 |
| 11621 | E&S | Milwaukee | DFV004TG | 12604339 |
| 11622 | E&S | Milwaukee | DFV004TK | 12604725 |
| 11623 | E&S | Milwaukee | DFV004TL | 12604726 |
| 11624 | E&S | Milwaukee | DFV004TM | 12604738 |
| 11625 | E&S | Milwaukee | DFV004TP | 12604343 |
| 11626 | E&S | Milwaukee | DFV004TR | 12604344 |
| 11627 | E&S | Milwaukee | DFV004TT | 12604345 |
| 11628 | E&S | Milwaukee | DFV004TV | 12604346 |
| 11629 | E&S | Milwaukee | DFV004TW | 12604347 |
| 11630 | E&S | Milwaukee | DFV004TX | 12604695 |
| 11631 | E&S | Milwaukee | DFV004TZ | 12604675 |
| 11632 | E&S | Milwaukee | DFV004V1 | 12604080 |
| 11633 | E&S | Milwaukee | DFV004V3 | 12604523 |
| 11634 | E&S | Milwaukee | DFV004V7 | 12605330 |
| 11635 | E&S | Milwaukee | DFV004V8 | 12604791 |
| 11636 | E&S | Milwaukee | DFV004V9 | 12603998 |
| 11637 | E&S | Milwaukee | DFV004VC | 15842671 |
| 11638 | E&S | Milwaukee | DFV004VD | 12603997 |
| 11639 | E&S | Milwaukee | DFV004VF | 12605496 |
| 11640 | E&S | Milwaukee | DFV004VG | 12605497 |
| 11641 | E&S | Milwaukee | DFV004VH | 12605498 |
| 11642 | E&S | Milwaukee | DFV004VJ | 12605477 |
| 11643 | E&S | Milwaukee | DFV004VN | 12605542 |
| 11644 | E&S | Milwaukee | DFV004VP | 12605543 |
| 11645 | E&S | Milwaukee | DFV004VR | 12605554 |
| 11646 | E&S | Milwaukee | DFV004VX | 12605369 |
| 11647 | E&S | Milwaukee | DFV004W5 | 12605586 |
| 11648 | E&S | Milwaukee | DFV004W6 | 12606176 |
| 11649 | E&S | Milwaukee | DFV004W7 | 12605370 |
| 11650 | E&S | Milwaukee | DFV004W8 | 12605374 |
| 11651 | E&S | Milwaukee | DFV004WB | 12606493 |
| 11652 | E&S | Milwaukee | DFV004WF | 12606474 |
| 11653 | E&S | Milwaukee | DFV004WN | 12606909 |
| 11654 | E&S | Milwaukee | DFV004WP | 12607149 |
| 11655 | E&S | Milwaukee | DFV004X1 | 12607559 |
| 11656 | E&S | Milwaukee | DFV004X2 | 12607560 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11657 | E&S | Milwaukee | DFV004X3 | 12607591 |
| 11658 | E&S | Milwaukee | DFV004X4 | 12607653 |
| 11659 | E&S | Milwaukee | DFV004X7 | 12607782 |
| 11660 | E&S | Milwaukee | DFV004X8 | 15878753 |
| 11661 | E&S | Milwaukee | DFV004XB | 12607627 |
| 11662 | E&S | Milwaukee | DFV004XC | 12607628 |
| 11663 | E&S | Milwaukee | DFV004XF | 12607630 |
| 11664 | E&S | Milwaukee | DFV004XG | 12607631 |
| 11665 | E&S | Milwaukee | DFV004XH | 12607632 |
| 11666 | E&S | Milwaukee | DFV004XJ | 12607633 |
| 11667 | E&S | Milwaukee | DFV004XK | 12607634 |
| 11668 | E&S | Milwaukee | DRF001ND | 15856820 |
| 11669 | E&S | Milwaukee | DVF004LL | 12599739 |
| 11670 | E&S | Milwaukee | NZK0009X | 12596732 |
| 11671 | E&S | Milwaukee | NZK0009Z | 12593557 |
| 11672 | E&S | Milwaukee | T5Z0001H | 12601682 |
| 11673 | E&S | Milwaukee | T5Z0001J | 12601683 |
| 11674 | E&S | Milwaukee | T5Z0001V | 12603438 |
| 11675 | E&S | Milwaukee | T5Z0001W | 12603439 |
| 11676 | E&S | Milwaukee | T5Z0001X | 12604000 |
| 11677 | E&S | Milwaukee | T5Z00022 | 12604696 |
| 11678 | E&S | Milwaukee | T5Z00023 | 12605557 |
| 11679 | E&S | Milwaukee | T5Z00024 | 12605558 |
| 11680 | Steering | Saginaw | 103270 | 03786276 |
| 11681 | Steering | Saginaw | 103270 | 07840235 |
| 11682 | Steering | Saginaw | 103270 | 15221006 |
| 11683 | Steering | Saginaw | 103270 | 19149490 |
| 11684 | Steering | Saginaw | 103270 | 21010152 |
| 11685 | Steering | Saginaw | 103270 | 21011018 |
| 11686 | Steering | Saginaw | 103270 | 21011025 |
| 11687 | Steering | Saginaw | 103270 | 21012117 |
| 11688 | Steering | Saginaw | 103270 | 21012228 |
| 11689 | Steering | Saginaw | 103270 | 21012269 |
| 11690 | Steering | Saginaw | 103270 | 21012311 |
| 11691 | Steering | Saginaw | 103270 | 21012398 |
| 11692 | Steering | Saginaw | 103270 | 21012688 |
| 11693 | Steering | Saginaw | 103270 | 21012689 |
| 11694 | Steering | Saginaw | 103270 | 21013040 |
| 11695 | Steering | Saginaw | 103270 | 21013120 |
| 11696 | Steering | Saginaw | 103270 | 21013149 |
| 11697 | Steering | Saginaw | 103270 | 21013167 |
| 11698 | Steering | Saginaw | 103270 | 21013185 |
| 11699 | Steering | Saginaw | 103270 | 21013251 |
| 11700 | Steering | Saginaw | 103270 | 21013318 |
| 11701 | Steering | Saginaw | 103270 | 21013319 |
| 11702 | Steering | Saginaw | 103270 | 21013330 |
| 11703 | Steering | Saginaw | 103270 | 21013348 |
| 11704 | Steering | Saginaw | 103270 | 21013353 |
| 11705 | Steering | Saginaw | 103270 | 21013354 |
| 11706 | Steering | Saginaw | 103270 | 21013355 |
| 11707 | Steering | Saginaw | 103270 | 21013415 |
| 11708 | Steering | Saginaw | 103270 | 21019171 |
| 11709 | Steering | Saginaw | 103270 | 21019172 |
| 11710 | Steering | Saginaw | 103270 | 21019184 |
| 11711 | Steering | Saginaw | 103270 | 21019185 |
| 11712 | Steering | Saginaw | 103270 | 21019793 |
| 11713 | Steering | Saginaw | 103270 | 21019794 |
| 11714 | Steering | Saginaw | 103270 | 22673046 |
| 11715 | Steering | Saginaw | 103270 | 22674121 |
| 11716 | Steering | Saginaw | 103270 | 22694889 |
| 11717 | Steering | Saginaw | 103270 | 22706529 |
| 11718 | Steering | Saginaw | 103270 | 22711094 |
| 11719 | Steering | Saginaw | 103270 | 26001594 |
| 11720 | Steering | Saginaw | 103270 | 26025959 |
| 11721 | Steering | Saginaw | 103270 | 26025977 |
| 11722 | Steering | Saginaw | 103270 | 26028106 |

179

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11723 | Steering | Saginaw | 103270 | 26038049 |
| 11724 | Steering | Saginaw | 103270 | 26048008 |
| 11725 | Steering | Saginaw | 103270 | 26053277 |
| 11726 | Steering | Saginaw | 103270 | 26064921 |
| 11727 | Steering | Saginaw | 103270 | 26071771 |
| 11728 | Steering | Saginaw | 103270 | 26075036 |
| 11729 | Steering | Saginaw | 103270 | 26078276 |
| 11730 | Steering | Saginaw | 103270 | 26086073 |
| 11731 | Steering | Saginaw | 103270 | 26087207 |
| 11732 | Steering | Saginaw | 103270 | 88964160 |
| 11733 | Steering | Saginaw | 103270 | 90584098 |
| 11734 | Steering | Saginaw | 107086 | 21011038 |
| 11735 | Steering | Saginaw | 107086 | 21011118 |
| 11736 | Steering | Saginaw | 107086 | 21011916 |
| 11737 | Steering | Saginaw | 107086 | 21011917 |
| 11738 | Steering | Saginaw | 107086 | 21011918 |
| 11739 | Steering | Saginaw | 107086 | 21011922 |
| 11740 | Steering | Saginaw | 107086 | 21012886 |
| 11741 | Steering | Saginaw | 107086 | 21012888 |
| 11742 | Steering | Saginaw | 107086 | 21013108 |
| 11743 | Steering | Saginaw | 108884 | 21011597 |
| 11744 | Steering | Saginaw | 15M90003 | 15277886 |
| 11745 | Steering | Saginaw | 15M90005 | 15850949 |
| 11746 | Steering | Saginaw | 163X0000 | 22668353 |
| 11747 | Steering | Saginaw | 1B3B0001 | 15009093 |
| 11748 | Steering | Saginaw | 1B3D0001 | 15009093 |
| 11749 | Steering | Saginaw | 1Z00000D | 26033570 |
| 11750 | Steering | Saginaw | 5700000142 | 15749990 |
| 11751 | Steering | Saginaw | 5700000142 | 15970941 |
| 11752 | Steering | Saginaw | 5700000142 | 26048280 |
| 11753 | Steering | Saginaw | 5700000142 | 26049059 |
| 11754 | Steering | Saginaw | 6000032219 | 19149105 |
| 11755 | Steering | Saginaw | 6000032219 | 26019660 |
| 11756 | Steering | Saginaw | 6000032219 | 26019661 |
| 11757 | Steering | Saginaw | 6000032826 | 19149105 |
| 11758 | Steering | Saginaw | 6000032826 | 89060582 |
| 11759 | Steering | Saginaw | 6000033183 | 19149105 |
| 11760 | Steering | Saginaw | 6000033183 | 89060582 |
| 11761 | Steering | Saginaw | 6000033524 | 89060582 |
| 11762 | Steering | Saginaw | 6000033616 | 21011025 |
| 11763 | Steering | Saginaw | 6000033616 | 26030761 |
| 11764 | Steering | Saginaw | 6000033616 | 26031701 |
| 11765 | Steering | Saginaw | 6000033616 | 26034119 |
| 11766 | Steering | Saginaw | 6000033616 | 26036235 |
| 11767 | Steering | Saginaw | 6000033616 | 26036311 |
| 11768 | Steering | Saginaw | 6000033616 | 26037370 |
| 11769 | Steering | Saginaw | 6000033616 | 26041315 |
| 11770 | Steering | Saginaw | 6000033616 | 26041316 |
| 11771 | Steering | Saginaw | 6000033616 | 26051138 |
| 11772 | Steering | Saginaw | 6000033616 | 26053458 |
| 11773 | Steering | Saginaw | 6000033616 | 26056831 |
| 11774 | Steering | Saginaw | 6000033616 | 26060001 |
| 11775 | Steering | Saginaw | 6000033616 | 26061330 |
| 11776 | Steering | Saginaw | 6000033616 | 26062163 |
| 11777 | Steering | Saginaw | 6000033616 | 26062615 |
| 11778 | Steering | Saginaw | 6000033616 | 26065181 |
| 11779 | Steering | Saginaw | 6000033616 | 26067285 |
| 11780 | Steering | Saginaw | 6000033616 | 26069244 |
| 11781 | Steering | Saginaw | 6000033616 | 26073568 |
| 11782 | Steering | Saginaw | 6000033616 | 26075870 |
| 11783 | Steering | Saginaw | 6000033616 | 26075995 |
| 11784 | Steering | Saginaw | 6000033616 | 26079801 |
| 11785 | Steering | Saginaw | 6000033616 | 26086579 |
| 11786 | Steering | Saginaw | 6000033616 | 26090357 |
| 11787 | Steering | Saginaw | 6000033616 | 26097679 |
| 11788 | Steering | Saginaw | 6000033616 | 26100334 |

180

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11789 | Steering | Saginaw | 6000033616 | 88963501 |
| 11790 | Steering | Saginaw | 6000033616 | 88963603 |
| 11791 | Steering | Saginaw | 6000033616 | 88963604 |
| 11792 | Steering | Saginaw | 6000033616 | 89060582 |
| 11793 | Steering | Saginaw | 6000033836 | 05679205 |
| 11794 | Steering | Saginaw | 6000033836 | 07827028 |
| 11795 | Steering | Saginaw | 6000033836 | 07838234 |
| 11796 | Steering | Saginaw | 6000033836 | 07848522 |
| 11797 | Steering | Saginaw | 6000033836 | 15077366 |
| 11798 | Steering | Saginaw | 6000033836 | 15173571 |
| 11799 | Steering | Saginaw | 6000033836 | 15221006 |
| 11800 | Steering | Saginaw | 6000033836 | 15748668 |
| 11801 | Steering | Saginaw | 6000033836 | 19149105 |
| 11802 | Steering | Saginaw | 6000033836 | 21011025 |
| 11803 | Steering | Saginaw | 6000033836 | 26001938 |
| 11804 | Steering | Saginaw | 6000033836 | 26007428 |
| 11805 | Steering | Saginaw | 6000033836 | 26016414 |
| 11806 | Steering | Saginaw | 6000033836 | 26030761 |
| 11807 | Steering | Saginaw | 6000033836 | 26033170 |
| 11808 | Steering | Saginaw | 6000033836 | 26034119 |
| 11809 | Steering | Saginaw | 6000033836 | 26034742 |
| 11810 | Steering | Saginaw | 6000033836 | 26036311 |
| 11811 | Steering | Saginaw | 6000033836 | 26037278 |
| 11812 | Steering | Saginaw | 6000033836 | 26037370 |
| 11813 | Steering | Saginaw | 6000033836 | 26041738 |
| 11814 | Steering | Saginaw | 6000033836 | 26041751 |
| 11815 | Steering | Saginaw | 6000033836 | 26050838 |
| 11816 | Steering | Saginaw | 6000033836 | 26053277 |
| 11817 | Steering | Saginaw | 6000033836 | 26053458 |
| 11818 | Steering | Saginaw | 6000033836 | 26056147 |
| 11819 | Steering | Saginaw | 6000033836 | 26056831 |
| 11820 | Steering | Saginaw | 6000033836 | 26056834 |
| 11821 | Steering | Saginaw | 6000033836 | 26059675 |
| 11822 | Steering | Saginaw | 6000033836 | 26060001 |
| 11823 | Steering | Saginaw | 6000033836 | 26061451 |
| 11824 | Steering | Saginaw | 6000033836 | 26062163 |
| 11825 | Steering | Saginaw | 6000033836 | 26062619 |
| 11826 | Steering | Saginaw | 6000033836 | 26069033 |
| 11827 | Steering | Saginaw | 6000033836 | 26069242 |
| 11828 | Steering | Saginaw | 6000033836 | 26075995 |
| 11829 | Steering | Saginaw | 6000033836 | 26078079 |
| 11830 | Steering | Saginaw | 6000033836 | 26079801 |
| 11831 | Steering | Saginaw | 6000033836 | 26081363 |
| 11832 | Steering | Saginaw | 6000033836 | 26086578 |
| 11833 | Steering | Saginaw | 6000033836 | 26086579 |
| 11834 | Steering | Saginaw | 6000033836 | 26086859 |
| 11835 | Steering | Saginaw | 6000033836 | 26094620 |
| 11836 | Steering | Saginaw | 6000033836 | 26097679 |
| 11837 | Steering | Saginaw | 6000033836 | 26099875 |
| 11838 | Steering | Saginaw | 6000033836 | 26100986 |
| 11839 | Steering | Saginaw | 6000033836 | 89047749 |
| 11840 | Steering | Saginaw | 6000033836 | 89060582 |
| 11841 | Steering | Saginaw | 6000034029 | 05679205 |
| 11842 | Steering | Saginaw | 6000034029 | 07834678 |
| 11843 | Steering | Saginaw | 6000034029 | 07844651 |
| 11844 | Steering | Saginaw | 6000034029 | 07848522 |
| 11845 | Steering | Saginaw | 6000034029 | 15058383 |
| 11846 | Steering | Saginaw | 6000034029 | 15077366 |
| 11847 | Steering | Saginaw | 6000034029 | 15166613 |
| 11848 | Steering | Saginaw | 6000034029 | 19149105 |
| 11849 | Steering | Saginaw | 6000034029 | 26002377 |
| 11850 | Steering | Saginaw | 6000034029 | 26016414 |
| 11851 | Steering | Saginaw | 6000034029 | 26020787 |
| 11852 | Steering | Saginaw | 6000034029 | 26033170 |
| 11853 | Steering | Saginaw | 6000034029 | 26034119 |
| 11854 | Steering | Saginaw | 6000034029 | 26036311 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11855 | Steering | Saginaw | 6000034029 | 26037278 |
| 11856 | Steering | Saginaw | 6000034029 | 26037370 |
| 11857 | Steering | Saginaw | 6000034029 | 26041316 |
| 11858 | Steering | Saginaw | 6000034029 | 26041742 |
| 11859 | Steering | Saginaw | 6000034029 | 26044385 |
| 11860 | Steering | Saginaw | 6000034029 | 26050838 |
| 11861 | Steering | Saginaw | 6000034029 | 26051136 |
| 11862 | Steering | Saginaw | 6000034029 | 26053458 |
| 11863 | Steering | Saginaw | 6000034029 | 26056831 |
| 11864 | Steering | Saginaw | 6000034029 | 26059675 |
| 11865 | Steering | Saginaw | 6000034029 | 26060001 |
| 11866 | Steering | Saginaw | 6000034029 | 26061329 |
| 11867 | Steering | Saginaw | 6000034029 | 26062163 |
| 11868 | Steering | Saginaw | 6000034029 | 26062615 |
| 11869 | Steering | Saginaw | 6000034029 | 26062619 |
| 11870 | Steering | Saginaw | 6000034029 | 26065181 |
| 11871 | Steering | Saginaw | 6000034029 | 26069033 |
| 11872 | Steering | Saginaw | 6000034029 | 26069036 |
| 11873 | Steering | Saginaw | 6000034029 | 26069242 |
| 11874 | Steering | Saginaw | 6000034029 | 26069244 |
| 11875 | Steering | Saginaw | 6000034029 | 26070099 |
| 11876 | Steering | Saginaw | 6000034029 | 26073568 |
| 11877 | Steering | Saginaw | 6000034029 | 26075870 |
| 11878 | Steering | Saginaw | 6000034029 | 26075995 |
| 11879 | Steering | Saginaw | 6000034029 | 26078079 |
| 11880 | Steering | Saginaw | 6000034029 | 26079801 |
| 11881 | Steering | Saginaw | 6000034029 | 26081363 |
| 11882 | Steering | Saginaw | 6000034029 | 26086579 |
| 11883 | Steering | Saginaw | 6000034029 | 26086859 |
| 11884 | Steering | Saginaw | 6000034029 | 26094620 |
| 11885 | Steering | Saginaw | 6000034029 | 26095340 |
| 11886 | Steering | Saginaw | 6000034029 | 26097679 |
| 11887 | Steering | Saginaw | 6000034029 | 26100345 |
| 11888 | Steering | Saginaw | 6000034029 | 26101829 |
| 11889 | Steering | Saginaw | 6000034029 | 88955485 |
| 11890 | Steering | Saginaw | 6000034029 | 89047749 |
| 11891 | Steering | Saginaw | 6000034029 | 89060582 |
| 11892 | Steering | Saginaw | 6000034029 | 11609659 |
| 11893 | Steering | Saginaw | 6000034029 | 15221006 |
| 11894 | Steering | Saginaw | 6000034029 | 21011027 |
| 11895 | Steering | Saginaw | 6000034029 | 26032859 |
| 11896 | Steering | Saginaw | 6000034029 | 26042428 |
| 11897 | Steering | Saginaw | 6000034029 | 26075585 |
| 11898 | Steering | Saginaw | 6000034029 | 26086073 |
| 11899 | Steering | Saginaw | 6000034029 | 26086578 |
| 11900 | Steering | Saginaw | 6000034029 | 26093753 |
| 11901 | Steering | Saginaw | 6000034307 | 01990116 |
| 11902 | Steering | Saginaw | 6000034307 | 07838234 |
| 11903 | Steering | Saginaw | 6000034307 | 07848522 |
| 11904 | Steering | Saginaw | 6000034307 | 19149105 |
| 11905 | Steering | Saginaw | 6000034307 | 26019660 |
| 11906 | Steering | Saginaw | 6000034307 | 26033170 |
| 11907 | Steering | Saginaw | 6000034307 | 26049449 |
| 11908 | Steering | Saginaw | 6000034307 | 26069246 |
| 11909 | Steering | Saginaw | 6000034307 | 89060582 |
| 11910 | Steering | Saginaw | 6000034407 | 07817486 |
| 11911 | Steering | Saginaw | 6000034407 | 07834853 |
| 11912 | Steering | Saginaw | 6000034407 | 07848522 |
| 11913 | Steering | Saginaw | 6000034407 | 11609659 |
| 11914 | Steering | Saginaw | 6000034407 | 15173571 |
| 11915 | Steering | Saginaw | 6000034407 | 21011025 |
| 11916 | Steering | Saginaw | 6000034407 | 21011027 |
| 11917 | Steering | Saginaw | 6000034407 | 26001938 |
| 11918 | Steering | Saginaw | 6000034407 | 26007428 |
| 11919 | Steering | Saginaw | 6000034407 | 26016265 |
| 11920 | Steering | Saginaw | 6000034407 | 26019660 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11921 | Steering | Saginaw | 6000034407 | 26035239 |
| 11922 | Steering | Saginaw | 6000034407 | 26036235 |
| 11923 | Steering | Saginaw | 6000034407 | 26037454 |
| 11924 | Steering | Saginaw | 6000034407 | 26041738 |
| 11925 | Steering | Saginaw | 6000034407 | 26042100 |
| 11926 | Steering | Saginaw | 6000034407 | 26047013 |
| 11927 | Steering | Saginaw | 6000034407 | 26047286 |
| 11928 | Steering | Saginaw | 6000034407 | 26047332 |
| 11929 | Steering | Saginaw | 6000034407 | 26056422 |
| 11930 | Steering | Saginaw | 6000034407 | 26056834 |
| 11931 | Steering | Saginaw | 6000034407 | 26062614 |
| 11932 | Steering | Saginaw | 6000034407 | 26064186 |
| 11933 | Steering | Saginaw | 6000034407 | 26064468 |
| 11934 | Steering | Saginaw | 6000034407 | 26065181 |
| 11935 | Steering | Saginaw | 6000034407 | 26069244 |
| 11936 | Steering | Saginaw | 6000034407 | 26073374 |
| 11937 | Steering | Saginaw | 6000034407 | 26075585 |
| 11938 | Steering | Saginaw | 6000034407 | 26082140 |
| 11939 | Steering | Saginaw | 6000034407 | 26086579 |
| 11940 | Steering | Saginaw | 6000034407 | 26090355 |
| 11941 | Steering | Saginaw | 6000034407 | 26091246 |
| 11942 | Steering | Saginaw | 6000034407 | 26102157 |
| 11943 | Steering | Saginaw | 6000034407 | 26112229 |
| 11944 | Steering | Saginaw | 6000034407 | 88955489 |
| 11945 | Steering | Saginaw | 6000034407 | 88963604 |
| 11946 | Steering | Saginaw | 6000034407 | 89047749 |
| 11947 | Steering | Saginaw | 6000034407 | 89060582 |
| 11948 | Steering | Saginaw | 6000034553 | 19149105 |
| 11949 | Steering | Saginaw | 6000034554 | 89060582 |
| 11950 | Steering | Saginaw | 6000034599 | 07834853 |
| 11951 | Steering | Saginaw | 6000034599 | 15221006 |
| 11952 | Steering | Saginaw | 6000034599 | 19149105 |
| 11953 | Steering | Saginaw | 6000034599 | 21011027 |
| 11954 | Steering | Saginaw | 6000034599 | 26036985 |
| 11955 | Steering | Saginaw | 6000034599 | 26059675 |
| 11956 | Steering | Saginaw | 6000034599 | 26086581 |
| 11957 | Steering | Saginaw | 6000034599 | 26098419 |
| 11958 | Steering | Saginaw | 6000034599 | 26100287 |
| 11959 | Steering | Saginaw | 6000034599 | 26100345 |
| 11960 | Steering | Saginaw | 6000034599 | 26112229 |
| 11961 | Steering | Saginaw | 6000034599 | 88955485 |
| 11962 | Steering | Saginaw | 6000034599 | 89060582 |
| 11963 | Steering | Saginaw | 6000034692 | 26086859 |
| 11964 | Steering | Saginaw | 6000034758 | 07811277 |
| 11965 | Steering | Saginaw | 6000034758 | 07826542 |
| 11966 | Steering | Saginaw | 6000034758 | 07832730 |
| 11967 | Steering | Saginaw | 6000034758 | 07834678 |
| 11968 | Steering | Saginaw | 6000034758 | 07834853 |
| 11969 | Steering | Saginaw | 6000034758 | 07848522 |
| 11970 | Steering | Saginaw | 6000034758 | 15077366 |
| 11971 | Steering | Saginaw | 6000034758 | 15221006 |
| 11972 | Steering | Saginaw | 6000034758 | 19149105 |
| 11973 | Steering | Saginaw | 6000034758 | 26002377 |
| 11974 | Steering | Saginaw | 6000034758 | 26027499 |
| 11975 | Steering | Saginaw | 6000034758 | 26034742 |
| 11976 | Steering | Saginaw | 6000034758 | 26041315 |
| 11977 | Steering | Saginaw | 6000034758 | 26041742 |
| 11978 | Steering | Saginaw | 6000034758 | 26044380 |
| 11979 | Steering | Saginaw | 6000034758 | 26053277 |
| 11980 | Steering | Saginaw | 6000034758 | 26057931 |
| 11981 | Steering | Saginaw | 6000034758 | 26059675 |
| 11982 | Steering | Saginaw | 6000034758 | 26065181 |
| 11983 | Steering | Saginaw | 6000034758 | 26070099 |
| 11984 | Steering | Saginaw | 6000034758 | 26075603 |
| 11985 | Steering | Saginaw | 6000034758 | 26086097 |
| 11986 | Steering | Saginaw | 6000034758 | 26086581 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11987 | Steering | Saginaw | 6000034758 | 26086859 |
| 11988 | Steering | Saginaw | 6000034758 | 26091246 |
| 11989 | Steering | Saginaw | 6000034758 | 26098419 |
| 11990 | Steering | Saginaw | 6000034758 | 26100142 |
| 11991 | Steering | Saginaw | 6000034758 | 26100286 |
| 11992 | Steering | Saginaw | 6000034758 | 26101416 |
| 11993 | Steering | Saginaw | 6000034758 | 88963605 |
| 11994 | Steering | Saginaw | 6000034758 | 89060582 |
| 11995 | Steering | Saginaw | 6000034947 | 05671921 |
| 11996 | Steering | Saginaw | 6000034947 | 15054906 |
| 11997 | Steering | Saginaw | 6000034947 | 15748668 |
| 11998 | Steering | Saginaw | 6000034947 | 21011027 |
| 11999 | Steering | Saginaw | 6000034947 | 26002377 |
| 12000 | Steering | Saginaw | 6000034947 | 26026745 |
| 12001 | Steering | Saginaw | 6000034947 | 26036985 |
| 12002 | Steering | Saginaw | 6000034947 | 26042100 |
| 12003 | Steering | Saginaw | 6000034947 | 26042428 |
| 12004 | Steering | Saginaw | 6000034947 | 26062619 |
| 12005 | Steering | Saginaw | 6000034947 | 26064468 |
| 12006 | Steering | Saginaw | 6000034947 | 26069242 |
| 12007 | Steering | Saginaw | 6000034947 | 26069244 |
| 12008 | Steering | Saginaw | 6000034947 | 26070099 |
| 12009 | Steering | Saginaw | 6000034947 | 26073374 |
| 12010 | Steering | Saginaw | 6000034947 | 26075585 |
| 12011 | Steering | Saginaw | 6000034947 | 26081016 |
| 12012 | Steering | Saginaw | 6000034947 | 26086579 |
| 12013 | Steering | Saginaw | 6000034947 | 26087318 |
| 12014 | Steering | Saginaw | 6000034947 | 26089516 |
| 12015 | Steering | Saginaw | 6000034947 | 26090355 |
| 12016 | Steering | Saginaw | 6000034947 | 26095340 |
| 12017 | Steering | Saginaw | 6000034947 | 26098419 |
| 12018 | Steering | Saginaw | 6000034947 | 26100287 |
| 12019 | Steering | Saginaw | 6000034947 | 26100335 |
| 12020 | Steering | Saginaw | 6000034947 | 26100345 |
| 12021 | Steering | Saginaw | 6000034947 | 26112229 |
| 12022 | Steering | Saginaw | 6000034947 | 88955489 |
| 12023 | Steering | Saginaw | 6000034947 | 88963604 |
| 12024 | Steering | Saginaw | 6000034947 | 88963605 |
| 12025 | Steering | Saginaw | 6000034947 | 89047749 |
| 12026 | Steering | Saginaw | 6000035089 | 26098419 |
| 12027 | Steering | Saginaw | 6000035160 | 07811277 |
| 12028 | Steering | Saginaw | 6000035160 | 07817485 |
| 12029 | Steering | Saginaw | 6000035160 | 07817486 |
| 12030 | Steering | Saginaw | 6000035160 | 07817487 |
| 12031 | Steering | Saginaw | 6000035160 | 07834853 |
| 12032 | Steering | Saginaw | 6000035160 | 07848522 |
| 12033 | Steering | Saginaw | 6000035160 | 11609659 |
| 12034 | Steering | Saginaw | 6000035160 | 15054906 |
| 12035 | Steering | Saginaw | 6000035160 | 15077366 |
| 12036 | Steering | Saginaw | 6000035160 | 15748668 |
| 12037 | Steering | Saginaw | 6000035160 | 21011027 |
| 12038 | Steering | Saginaw | 6000035160 | 26001938 |
| 12039 | Steering | Saginaw | 6000035160 | 26004760 |
| 12040 | Steering | Saginaw | 6000035160 | 26010275 |
| 12041 | Steering | Saginaw | 6000035160 | 26013512 |
| 12042 | Steering | Saginaw | 6000035160 | 26019660 |
| 12043 | Steering | Saginaw | 6000035160 | 26020787 |
| 12044 | Steering | Saginaw | 6000035160 | 26030761 |
| 12045 | Steering | Saginaw | 6000035160 | 26031646 |
| 12046 | Steering | Saginaw | 6000035160 | 26032859 |
| 12047 | Steering | Saginaw | 6000035160 | 26033170 |
| 12048 | Steering | Saginaw | 6000035160 | 26035239 |
| 12049 | Steering | Saginaw | 6000035160 | 26035404 |
| 12050 | Steering | Saginaw | 6000035160 | 26037155 |
| 12051 | Steering | Saginaw | 6000035160 | 26041738 |
| 12052 | Steering | Saginaw | 6000035160 | 26041742 |

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12053 | Steering | Saginaw | 6000035160 | 26041751 |
| 12054 | Steering | Saginaw | 6000035160 | 26051136 |
| 12055 | Steering | Saginaw | 6000035160 | 26051896 |
| 12056 | Steering | Saginaw | 6000035160 | 26053277 |
| 12057 | Steering | Saginaw | 6000035160 | 26055706 |
| 12058 | Steering | Saginaw | 6000035160 | 26056052 |
| 12059 | Steering | Saginaw | 6000035160 | 26056147 |
| 12060 | Steering | Saginaw | 6000035160 | 26057931 |
| 12061 | Steering | Saginaw | 6000035160 | 26059675 |
| 12062 | Steering | Saginaw | 6000035160 | 26059842 |
| 12063 | Steering | Saginaw | 6000035160 | 26059860 |
| 12064 | Steering | Saginaw | 6000035160 | 26060112 |
| 12065 | Steering | Saginaw | 6000035160 | 26061330 |
| 12066 | Steering | Saginaw | 6000035160 | 26062614 |
| 12067 | Steering | Saginaw | 6000035160 | 26064186 |
| 12068 | Steering | Saginaw | 6000035160 | 26069242 |
| 12069 | Steering | Saginaw | 6000035160 | 26069244 |
| 12070 | Steering | Saginaw | 6000035160 | 26070099 |
| 12071 | Steering | Saginaw | 6000035160 | 26075133 |
| 12072 | Steering | Saginaw | 6000035160 | 26075603 |
| 12073 | Steering | Saginaw | 6000035160 | 26081016 |
| 12074 | Steering | Saginaw | 6000035160 | 26082140 |
| 12075 | Steering | Saginaw | 6000035160 | 26086097 |
| 12076 | Steering | Saginaw | 6000035160 | 26086578 |
| 12077 | Steering | Saginaw | 6000035160 | 26086581 |
| 12078 | Steering | Saginaw | 6000035160 | 26086859 |
| 12079 | Steering | Saginaw | 6000035160 | 26087318 |
| 12080 | Steering | Saginaw | 6000035160 | 26089516 |
| 12081 | Steering | Saginaw | 6000035160 | 26091246 |
| 12082 | Steering | Saginaw | 6000035160 | 26092432 |
| 12083 | Steering | Saginaw | 6000035160 | 26098419 |
| 12084 | Steering | Saginaw | 6000035160 | 26099875 |
| 12085 | Steering | Saginaw | 6000035160 | 26100286 |
| 12086 | Steering | Saginaw | 6000035160 | 26100287 |
| 12087 | Steering | Saginaw | 6000035160 | 26100334 |
| 12088 | Steering | Saginaw | 6000035160 | 26100335 |
| 12089 | Steering | Saginaw | 6000035160 | 26100345 |
| 12090 | Steering | Saginaw | 6000035160 | 26100839 |
| 12091 | Steering | Saginaw | 6000035160 | 26101416 |
| 12092 | Steering | Saginaw | 6000035160 | 26101829 |
| 12093 | Steering | Saginaw | 6000035160 | 88963501 |
| 12094 | Steering | Saginaw | 6000035160 | 88963605 |
| 12095 | Steering | Saginaw | 6000035160 | 89047749 |
| 12096 | Steering | Saginaw | 6000035322 | 05671921 |
| 12097 | Steering | Saginaw | 6000035322 | 07817485 |
| 12098 | Steering | Saginaw | 6000035322 | 07834853 |
| 12099 | Steering | Saginaw | 6000035322 | 07848522 |
| 12100 | Steering | Saginaw | 6000035322 | 15054906 |
| 12101 | Steering | Saginaw | 6000035322 | 15748668 |
| 12102 | Steering | Saginaw | 6000035322 | 21011027 |
| 12103 | Steering | Saginaw | 6000035322 | 26010275 |
| 12104 | Steering | Saginaw | 6000035322 | 26013159 |
| 12105 | Steering | Saginaw | 6000035322 | 26013512 |
| 12106 | Steering | Saginaw | 6000035322 | 26019660 |
| 12107 | Steering | Saginaw | 6000035322 | 26027499 |
| 12108 | Steering | Saginaw | 6000035322 | 26030761 |
| 12109 | Steering | Saginaw | 6000035322 | 26036235 |
| 12110 | Steering | Saginaw | 6000035322 | 26036985 |
| 12111 | Steering | Saginaw | 6000035322 | 26037370 |
| 12112 | Steering | Saginaw | 6000035322 | 26041316 |
| 12113 | Steering | Saginaw | 6000035322 | 26042428 |
| 12114 | Steering | Saginaw | 6000035322 | 26044380 |
| 12115 | Steering | Saginaw | 6000035322 | 26047013 |
| 12116 | Steering | Saginaw | 6000035322 | 26051136 |
| 12117 | Steering | Saginaw | 6000035322 | 26051896 |
| 12118 | Steering | Saginaw | 6000035322 | 26053277 |

185

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12119 | Steering | Saginaw | 6000035322 | 26055706 |
| 12120 | Steering | Saginaw | 6000035322 | 26056052 |
| 12121 | Steering | Saginaw | 6000035322 | 26059675 |
| 12122 | Steering | Saginaw | 6000035322 | 26059842 |
| 12123 | Steering | Saginaw | 6000035322 | 26060112 |
| 12124 | Steering | Saginaw | 6000035322 | 26063859 |
| 12125 | Steering | Saginaw | 6000035322 | 26067285 |
| 12126 | Steering | Saginaw | 6000035322 | 26070099 |
| 12127 | Steering | Saginaw | 6000035322 | 26075585 |
| 12128 | Steering | Saginaw | 6000035322 | 26075603 |
| 12129 | Steering | Saginaw | 6000035322 | 26079801 |
| 12130 | Steering | Saginaw | 6000035322 | 26081016 |
| 12131 | Steering | Saginaw | 6000035322 | 26086097 |
| 12132 | Steering | Saginaw | 6000035322 | 26086578 |
| 12133 | Steering | Saginaw | 6000035322 | 26086579 |
| 12134 | Steering | Saginaw | 6000035322 | 26091246 |
| 12135 | Steering | Saginaw | 6000035322 | 26092432 |
| 12136 | Steering | Saginaw | 6000035322 | 26093782 |
| 12137 | Steering | Saginaw | 6000035322 | 26097679 |
| 12138 | Steering | Saginaw | 6000035322 | 26100286 |
| 12139 | Steering | Saginaw | 6000035322 | 26100287 |
| 12140 | Steering | Saginaw | 6000035322 | 26100334 |
| 12141 | Steering | Saginaw | 6000035322 | 26100335 |
| 12142 | Steering | Saginaw | 6000035322 | 26100345 |
| 12143 | Steering | Saginaw | 6000035322 | 26101829 |
| 12144 | Steering | Saginaw | 6000035322 | 26112229 |
| 12145 | Steering | Saginaw | 6000035322 | 88955485 |
| 12146 | Steering | Saginaw | 6000035322 | 88963605 |
| 12147 | Steering | Saginaw | 6000035322 | 88963608 |
| 12148 | Steering | Saginaw | 6000035322 | 89047749 |
| 12149 | Steering | Saginaw | 6000035467 | 05687182 |
| 12150 | Steering | Saginaw | 6000035467 | 07826542 |
| 12151 | Steering | Saginaw | 6000035467 | 07838234 |
| 12152 | Steering | Saginaw | 6000035467 | 07848522 |
| 12153 | Steering | Saginaw | 6000035467 | 21011027 |
| 12154 | Steering | Saginaw | 6000035467 | 26001938 |
| 12155 | Steering | Saginaw | 6000035467 | 26016265 |
| 12156 | Steering | Saginaw | 6000035467 | 26017288 |
| 12157 | Steering | Saginaw | 6000035467 | 26019660 |
| 12158 | Steering | Saginaw | 6000035467 | 26019661 |
| 12159 | Steering | Saginaw | 6000035467 | 26030761 |
| 12160 | Steering | Saginaw | 6000035467 | 26035239 |
| 12161 | Steering | Saginaw | 6000035467 | 26035404 |
| 12162 | Steering | Saginaw | 6000035467 | 26037155 |
| 12163 | Steering | Saginaw | 6000035467 | 26037450 |
| 12164 | Steering | Saginaw | 6000035467 | 26041742 |
| 12165 | Steering | Saginaw | 6000035467 | 26044380 |
| 12166 | Steering | Saginaw | 6000035467 | 26053458 |
| 12167 | Steering | Saginaw | 6000035467 | 26056052 |
| 12168 | Steering | Saginaw | 6000035467 | 26057638 |
| 12169 | Steering | Saginaw | 6000035467 | 26059675 |
| 12170 | Steering | Saginaw | 6000035467 | 26061330 |
| 12171 | Steering | Saginaw | 6000035467 | 26062619 |
| 12172 | Steering | Saginaw | 6000035467 | 26063859 |
| 12173 | Steering | Saginaw | 6000035467 | 26064186 |
| 12174 | Steering | Saginaw | 6000035467 | 26065181 |
| 12175 | Steering | Saginaw | 6000035467 | 26067285 |
| 12176 | Steering | Saginaw | 6000035467 | 26069242 |
| 12177 | Steering | Saginaw | 6000035467 | 26073374 |
| 12178 | Steering | Saginaw | 6000035467 | 26077017 |
| 12179 | Steering | Saginaw | 6000035467 | 26079789 |
| 12180 | Steering | Saginaw | 6000035467 | 26079801 |
| 12181 | Steering | Saginaw | 6000035467 | 26081016 |
| 12182 | Steering | Saginaw | 6000035467 | 26082140 |
| 12183 | Steering | Saginaw | 6000035467 | 26086097 |
| 12184 | Steering | Saginaw | 6000035467 | 26086578 |

186

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12185 | Steering | Saginaw | 6000035467 | 26087306 |
| 12186 | Steering | Saginaw | 6000035467 | 26093782 |
| 12187 | Steering | Saginaw | 6000035467 | 26100286 |
| 12188 | Steering | Saginaw | 6000035467 | 26100287 |
| 12189 | Steering | Saginaw | 6000035467 | 26100334 |
| 12190 | Steering | Saginaw | 6000035467 | 26100345 |
| 12191 | Steering | Saginaw | 6000035467 | 26100839 |
| 12192 | Steering | Saginaw | 6000035467 | 26100986 |
| 12193 | Steering | Saginaw | 6000035467 | 26101416 |
| 12194 | Steering | Saginaw | 6000035531 | 07805700 |
| 12195 | Steering | Saginaw | 6000035531 | 07827157 |
| 12196 | Steering | Saginaw | 6000035531 | 25755411 |
| 12197 | Steering | Saginaw | 6000035531 | 26027964 |
| 12198 | Steering | Saginaw | 6000035531 | 26035237 |
| 12199 | Steering | Saginaw | 6000035531 | 26035242 |
| 12200 | Steering | Saginaw | 6000035531 | 26037734 |
| 12201 | Steering | Saginaw | 6000035531 | 26038251 |
| 12202 | Steering | Saginaw | 6000035531 | 26043126 |
| 12203 | Steering | Saginaw | 6000035531 | 26043370 |
| 12204 | Steering | Saginaw | 6000035531 | 26044381 |
| 12205 | Steering | Saginaw | 6000035531 | 26051950 |
| 12206 | Steering | Saginaw | 6000035531 | 26059671 |
| 12207 | Steering | Saginaw | 6000035531 | 26059845 |
| 12208 | Steering | Saginaw | 6000035531 | 26062618 |
| 12209 | Steering | Saginaw | 6000035531 | 26076544 |
| 12210 | Steering | Saginaw | 6000035531 | 26086317 |
| 12211 | Steering | Saginaw | 6000035531 | 26089597 |
| 12212 | Steering | Saginaw | 6000035531 | 26110836 |
| 12213 | Steering | Saginaw | 6000035531 | 88963627 |
| 12214 | Steering | Saginaw | 6000035710 | 07840124 |
| 12215 | Steering | Saginaw | 6000035710 | 15221006 |
| 12216 | Steering | Saginaw | 6000035710 | 26013512 |
| 12217 | Steering | Saginaw | 6000035710 | 26033170 |
| 12218 | Steering | Saginaw | 6000035710 | 26044385 |
| 12219 | Steering | Saginaw | 6000035710 | 26051896 |
| 12220 | Steering | Saginaw | 6000035710 | 26053277 |
| 12221 | Steering | Saginaw | 6000035710 | 26069033 |
| 12222 | Steering | Saginaw | 6000035710 | 26069244 |
| 12223 | Steering | Saginaw | 6000035710 | 26091246 |
| 12224 | Steering | Saginaw | 6000035710 | 26093753 |
| 12225 | Steering | Saginaw | 6000035710 | 26099860 |
| 12226 | Steering | Saginaw | 6000035710 | 26104070 |
| 12227 | Steering | Saginaw | 6000035710 | 26112229 |
| 12228 | Steering | Saginaw | 6000035938 | 07805700 |
| 12229 | Steering | Saginaw | 6000035938 | 07817486 |
| 12230 | Steering | Saginaw | 6000035938 | 07834853 |
| 12231 | Steering | Saginaw | 6000035938 | 07844651 |
| 12232 | Steering | Saginaw | 6000035938 | 15231652 |
| 12233 | Steering | Saginaw | 6000035938 | 21011027 |
| 12234 | Steering | Saginaw | 6000035938 | 26001938 |
| 12235 | Steering | Saginaw | 6000035938 | 26010184 |
| 12236 | Steering | Saginaw | 6000035938 | 26016264 |
| 12237 | Steering | Saginaw | 6000035938 | 26037454 |
| 12238 | Steering | Saginaw | 6000035938 | 26041316 |
| 12239 | Steering | Saginaw | 6000035938 | 26044381 |
| 12240 | Steering | Saginaw | 6000035938 | 26047013 |
| 12241 | Steering | Saginaw | 6000035938 | 26047332 |
| 12242 | Steering | Saginaw | 6000035938 | 26055706 |
| 12243 | Steering | Saginaw | 6000035938 | 26056052 |
| 12244 | Steering | Saginaw | 6000035938 | 26057638 |
| 12245 | Steering | Saginaw | 6000035938 | 26061330 |
| 12246 | Steering | Saginaw | 6000035938 | 26064468 |
| 12247 | Steering | Saginaw | 6000035938 | 26069242 |
| 12248 | Steering | Saginaw | 6000035938 | 26076544 |
| 12249 | Steering | Saginaw | 6000035938 | 26090355 |
| 12250 | Steering | Saginaw | 6000035938 | 26098419 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12251 | Steering | Saginaw | 6000035938 | 26101829 |
| 12252 | Steering | Saginaw | 6000035938 | 88963604 |
| 12253 | Steering | Saginaw | 6000035938 | 88963605 |
| 12254 | Steering | Saginaw | 6000035938 | 89047749 |
| 12255 | Steering | Saginaw | 6000036146 | 07817485 |
| 12256 | Steering | Saginaw | 6000036146 | 07817487 |
| 12257 | Steering | Saginaw | 6000036146 | 07834853 |
| 12258 | Steering | Saginaw | 6000036146 | 07837280 |
| 12259 | Steering | Saginaw | 6000036146 | 07840124 |
| 12260 | Steering | Saginaw | 6000036146 | 07844651 |
| 12261 | Steering | Saginaw | 6000036146 | 15058383 |
| 12262 | Steering | Saginaw | 6000036146 | 21011025 |
| 12263 | Steering | Saginaw | 6000036146 | 26001938 |
| 12264 | Steering | Saginaw | 6000036146 | 26010184 |
| 12265 | Steering | Saginaw | 6000036146 | 26010275 |
| 12266 | Steering | Saginaw | 6000036146 | 26013512 |
| 12267 | Steering | Saginaw | 6000036146 | 26014278 |
| 12268 | Steering | Saginaw | 6000036146 | 26016265 |
| 12269 | Steering | Saginaw | 6000036146 | 26028006 |
| 12270 | Steering | Saginaw | 6000036146 | 26030761 |
| 12271 | Steering | Saginaw | 6000036146 | 26034743 |
| 12272 | Steering | Saginaw | 6000036146 | 26035237 |
| 12273 | Steering | Saginaw | 6000036146 | 26035404 |
| 12274 | Steering | Saginaw | 6000036146 | 26036965 |
| 12275 | Steering | Saginaw | 6000036146 | 26037155 |
| 12276 | Steering | Saginaw | 6000036146 | 26037370 |
| 12277 | Steering | Saginaw | 6000036146 | 26037450 |
| 12278 | Steering | Saginaw | 6000036146 | 26037734 |
| 12279 | Steering | Saginaw | 6000036146 | 26038251 |
| 12280 | Steering | Saginaw | 6000036146 | 26041316 |
| 12281 | Steering | Saginaw | 6000036146 | 26043370 |
| 12282 | Steering | Saginaw | 6000036146 | 26044380 |
| 12283 | Steering | Saginaw | 6000036146 | 26044687 |
| 12284 | Steering | Saginaw | 6000036146 | 26047013 |
| 12285 | Steering | Saginaw | 6000036146 | 26051896 |
| 12286 | Steering | Saginaw | 6000036146 | 26051950 |
| 12287 | Steering | Saginaw | 6000036146 | 26053458 |
| 12288 | Steering | Saginaw | 6000036146 | 26055706 |
| 12289 | Steering | Saginaw | 6000036146 | 26056052 |
| 12290 | Steering | Saginaw | 6000036146 | 26056831 |
| 12291 | Steering | Saginaw | 6000036146 | 26057638 |
| 12292 | Steering | Saginaw | 6000036146 | 26059671 |
| 12293 | Steering | Saginaw | 6000036146 | 26059842 |
| 12294 | Steering | Saginaw | 6000036146 | 26059845 |
| 12295 | Steering | Saginaw | 6000036146 | 26062615 |
| 12296 | Steering | Saginaw | 6000036146 | 26062618 |
| 12297 | Steering | Saginaw | 6000036146 | 26062619 |
| 12298 | Steering | Saginaw | 6000036146 | 26063859 |
| 12299 | Steering | Saginaw | 6000036146 | 26067285 |
| 12300 | Steering | Saginaw | 6000036146 | 26069242 |
| 12301 | Steering | Saginaw | 6000036146 | 26069244 |
| 12302 | Steering | Saginaw | 6000036146 | 26070099 |
| 12303 | Steering | Saginaw | 6000036146 | 26075991 |
| 12304 | Steering | Saginaw | 6000036146 | 26076544 |
| 12305 | Steering | Saginaw | 6000036146 | 26077017 |
| 12306 | Steering | Saginaw | 6000036146 | 26082140 |
| 12307 | Steering | Saginaw | 6000036146 | 26086073 |
| 12308 | Steering | Saginaw | 6000036146 | 26087306 |
| 12309 | Steering | Saginaw | 6000036146 | 26093753 |
| 12310 | Steering | Saginaw | 6000036146 | 26099860 |
| 12311 | Steering | Saginaw | 6000036146 | 26100271 |
| 12312 | Steering | Saginaw | 6000036146 | 26100335 |
| 12313 | Steering | Saginaw | 6000036146 | 26100838 |
| 12314 | Steering | Saginaw | 6000036146 | 26100839 |
| 12315 | Steering | Saginaw | 6000036146 | 26100986 |
| 12316 | Steering | Saginaw | 6000036146 | 26101416 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12317 | Steering | Saginaw | 6000036335 | 05687182 |
| 12318 | Steering | Saginaw | 6000036335 | 05692683 |
| 12319 | Steering | Saginaw | 6000036335 | 07805700 |
| 12320 | Steering | Saginaw | 6000036335 | 07840124 |
| 12321 | Steering | Saginaw | 6000036335 | 15009093 |
| 12322 | Steering | Saginaw | 6000036335 | 15058383 |
| 12323 | Steering | Saginaw | 6000036335 | 15077366 |
| 12324 | Steering | Saginaw | 6000036335 | 15748668 |
| 12325 | Steering | Saginaw | 6000036335 | 21011025 |
| 12326 | Steering | Saginaw | 6000036335 | 26013159 |
| 12327 | Steering | Saginaw | 6000036335 | 26016264 |
| 12328 | Steering | Saginaw | 6000036335 | 26022617 |
| 12329 | Steering | Saginaw | 6000036335 | 26036311 |
| 12330 | Steering | Saginaw | 6000036335 | 26036700 |
| 12331 | Steering | Saginaw | 6000036335 | 26037155 |
| 12332 | Steering | Saginaw | 6000036335 | 26041316 |
| 12333 | Steering | Saginaw | 6000036335 | 26042428 |
| 12334 | Steering | Saginaw | 6000036335 | 26044381 |
| 12335 | Steering | Saginaw | 6000036335 | 26044385 |
| 12336 | Steering | Saginaw | 6000036335 | 26044687 |
| 12337 | Steering | Saginaw | 6000036335 | 26047332 |
| 12338 | Steering | Saginaw | 6000036335 | 26051950 |
| 12339 | Steering | Saginaw | 6000036335 | 26055394 |
| 12340 | Steering | Saginaw | 6000036335 | 26059860 |
| 12341 | Steering | Saginaw | 6000036335 | 26061330 |
| 12342 | Steering | Saginaw | 6000036335 | 26064186 |
| 12343 | Steering | Saginaw | 6000036335 | 26069242 |
| 12344 | Steering | Saginaw | 6000036335 | 26075603 |
| 12345 | Steering | Saginaw | 6000036335 | 26079801 |
| 12346 | Steering | Saginaw | 6000036335 | 26092432 |
| 12347 | Steering | Saginaw | 6000036335 | 26100271 |
| 12348 | Steering | Saginaw | 6000036335 | 26100334 |
| 12349 | Steering | Saginaw | 6000036335 | 26104070 |
| 12350 | Steering | Saginaw | 6000036335 | 88963501 |
| 12351 | Steering | Saginaw | 6000036335 | 88963608 |
| 12352 | Steering | Saginaw | 6000036382 | 01990116 |
| 12353 | Steering | Saginaw | 6000036382 | 07817485 |
| 12354 | Steering | Saginaw | 6000036382 | 07838234 |
| 12355 | Steering | Saginaw | 6000036382 | 15077366 |
| 12356 | Steering | Saginaw | 6000036382 | 15177379 |
| 12357 | Steering | Saginaw | 6000036382 | 15221006 |
| 12358 | Steering | Saginaw | 6000036382 | 21011025 |
| 12359 | Steering | Saginaw | 6000036382 | 26013512 |
| 12360 | Steering | Saginaw | 6000036382 | 26019660 |
| 12361 | Steering | Saginaw | 6000036382 | 26033170 |
| 12362 | Steering | Saginaw | 6000036382 | 26035237 |
| 12363 | Steering | Saginaw | 6000036382 | 26036700 |
| 12364 | Steering | Saginaw | 6000036382 | 26038251 |
| 12365 | Steering | Saginaw | 6000036382 | 26059671 |
| 12366 | Steering | Saginaw | 6000036382 | 26089597 |
| 12367 | Steering | Saginaw | 6000036382 | 26093753 |
| 12368 | Steering | Saginaw | 6000036382 | 26095323 |
| 12369 | Steering | Saginaw | 6000036382 | 26099875 |
| 12370 | Steering | Saginaw | 6000036382 | 26100286 |
| 12371 | Steering | Saginaw | 6000036644 | 05692683 |
| 12372 | Steering | Saginaw | 6000036644 | 07848522 |
| 12373 | Steering | Saginaw | 6000036644 | 15058383 |
| 12374 | Steering | Saginaw | 6000036644 | 15077366 |
| 12375 | Steering | Saginaw | 6000036644 | 15267670 |
| 12376 | Steering | Saginaw | 6000036644 | 19133611 |
| 12377 | Steering | Saginaw | 6000036644 | 26026745 |
| 12378 | Steering | Saginaw | 6000036644 | 26034975 |
| 12379 | Steering | Saginaw | 6000036644 | 26035404 |
| 12380 | Steering | Saginaw | 6000036644 | 26037278 |
| 12381 | Steering | Saginaw | 6000036644 | 26037454 |
| 12382 | Steering | Saginaw | 6000036644 | 26041316 |
| 12383 | Steering | Saginaw | 6000036644 | 26044380 |
| 12384 | Steering | Saginaw | 6000036644 | 26051896 |
| 12385 | Steering | Saginaw | 6000036644 | 26056052 |
| 12386 | Steering | Saginaw | 6000036644 | 26056831 |
| 12387 | Steering | Saginaw | 6000036644 | 26057638 |
| 12388 | Steering | Saginaw | 6000036644 | 26059675 |
| 12389 | Steering | Saginaw | 6000036644 | 26059842 |
| 12390 | Steering | Saginaw | 6000036644 | 26062615 |
| 12391 | Steering | Saginaw | 6000036644 | 26062618 |
| 12392 | Steering | Saginaw | 6000036644 | 26064468 |
| 12393 | Steering | Saginaw | 6000036644 | 26073562 |
| 12394 | Steering | Saginaw | 6000036644 | 26075870 |
| 12395 | Steering | Saginaw | 6000036644 | 26079789 |
| 12396 | Steering | Saginaw | 6000036644 | 26081363 |
| 12397 | Steering | Saginaw | 6000036644 | 26086073 |
| 12398 | Steering | Saginaw | 6000036644 | 26086581 |
| 12399 | Steering | Saginaw | 6000036644 | 26087300 |
| 12400 | Steering | Saginaw | 6000036644 | 26087306 |
| 12401 | Steering | Saginaw | 6000036644 | 26090355 |
| 12402 | Steering | Saginaw | 6000036644 | 26097679 |
| 12403 | Steering | Saginaw | 6000036644 | 26099860 |
| 12404 | Steering | Saginaw | 6000036644 | 26100142 |
| 12405 | Steering | Saginaw | 6000036644 | 26100287 |
| 12406 | Steering | Saginaw | 6000036644 | 26100337 |
| 12407 | Steering | Saginaw | 6000036644 | 26100839 |
| 12408 | Steering | Saginaw | 6000036644 | 26112198 |
| 12409 | Steering | Saginaw | 6000036715 | 05688065 |
| 12410 | Steering | Saginaw | 6000036715 | 07838234 |
| 12411 | Steering | Saginaw | 6000036715 | 15077366 |
| 12412 | Steering | Saginaw | 6000036715 | 15177379 |
| 12413 | Steering | Saginaw | 6000036715 | 26010275 |
| 12414 | Steering | Saginaw | 6000036715 | 26013159 |
| 12415 | Steering | Saginaw | 6000036715 | 26014085 |
| 12416 | Steering | Saginaw | 6000036715 | 26022508 |
| 12417 | Steering | Saginaw | 6000036715 | 26035239 |
| 12418 | Steering | Saginaw | 6000036715 | 26042100 |
| 12419 | Steering | Saginaw | 6000036715 | 26042428 |
| 12420 | Steering | Saginaw | 6000036715 | 26046914 |
| 12421 | Steering | Saginaw | 6000036715 | 26047013 |
| 12422 | Steering | Saginaw | 6000036715 | 26047286 |
| 12423 | Steering | Saginaw | 6000036715 | 26050838 |
| 12424 | Steering | Saginaw | 6000036715 | 26057638 |
| 12425 | Steering | Saginaw | 6000036715 | 26060001 |
| 12426 | Steering | Saginaw | 6000036715 | 26062163 |
| 12427 | Steering | Saginaw | 6000036715 | 26069246 |
| 12428 | Steering | Saginaw | 6000036715 | 26075991 |
| 12429 | Steering | Saginaw | 6000036715 | 26087318 |
| 12430 | Steering | Saginaw | 6000036715 | 26089597 |
| 12431 | Steering | Saginaw | 6000036715 | 26089598 |
| 12432 | Steering | Saginaw | 6000036715 | 26090355 |
| 12433 | Steering | Saginaw | 6000036715 | 26099875 |
| 12434 | Steering | Saginaw | 6000036715 | 26100286 |
| 12435 | Steering | Saginaw | 6000036715 | 26101829 |
| 12436 | Steering | Saginaw | 6000036715 | 26110836 |
| 12437 | Steering | Saginaw | 6000036715 | 88955488 |
| 12438 | Steering | Saginaw | 6000036715 | 88963604 |
| 12439 | Steering | Saginaw | 6000036715 | 88963627 |
| 12440 | Steering | Saginaw | 6000036978 | 07811277 |
| 12441 | Steering | Saginaw | 6000036978 | 07828565 |
| 12442 | Steering | Saginaw | 6000036978 | 07832730 |
| 12443 | Steering | Saginaw | 6000036978 | 11609659 |
| 12444 | Steering | Saginaw | 6000036978 | 12450067 |
| 12445 | Steering | Saginaw | 6000036978 | 15177379 |
| 12446 | Steering | Saginaw | 6000036978 | 15267673 |
| 12447 | Steering | Saginaw | 6000036978 | 15764127 |
| 12448 | Steering | Saginaw | 6000036978 | 21011025 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12449 | Steering | Saginaw | 6000036978 | 25755411 |
| 12450 | Steering | Saginaw | 6000036978 | 26027499 |
| 12451 | Steering | Saginaw | 6000036978 | 26028006 |
| 12452 | Steering | Saginaw | 6000036978 | 26029510 |
| 12453 | Steering | Saginaw | 6000036978 | 26049449 |
| 12454 | Steering | Saginaw | 6000036978 | 26050838 |
| 12455 | Steering | Saginaw | 6000036978 | 26055706 |
| 12456 | Steering | Saginaw | 6000036978 | 26056146 |
| 12457 | Steering | Saginaw | 6000036978 | 26056147 |
| 12458 | Steering | Saginaw | 6000036978 | 26061454 |
| 12459 | Steering | Saginaw | 6000036978 | 26075995 |
| 12460 | Steering | Saginaw | 6000036978 | 26092432 |
| 12461 | Steering | Saginaw | 6000036978 | 88963606 |
| 12462 | Steering | Saginaw | 6000036978 | 88965342 |
| 12463 | Steering | Saginaw | 6000037034 | 15058383 |
| 12464 | Steering | Saginaw | 6000037034 | 26062619 |
| 12465 | Steering | Saginaw | 6000037034 | 26069242 |
| 12466 | Steering | Saginaw | 6000037034 | 26073362 |
| 12467 | Steering | Saginaw | 6000037034 | 26075870 |
| 12468 | Steering | Saginaw | 6000037034 | 26081363 |
| 12469 | Steering | Saginaw | 6000037034 | 26082140 |
| 12470 | Steering | Saginaw | 6000037034 | 26093753 |
| 12471 | Steering | Saginaw | 6000037034 | 26099860 |
| 12472 | Steering | Saginaw | 6000037034 | 26104070 |
| 12473 | Steering | Saginaw | 6000037034 | 88963605 |
| 12474 | Steering | Saginaw | 6000037110 | 05692683 |
| 12475 | Steering | Saginaw | 6000037110 | 26035404 |
| 12476 | Steering | Saginaw | 6000037110 | 26036311 |
| 12477 | Steering | Saginaw | 6000037110 | 26037155 |
| 12478 | Steering | Saginaw | 6000037110 | 26042494 |
| 12479 | Steering | Saginaw | 6000037110 | 26044383 |
| 12480 | Steering | Saginaw | 6000037110 | 26057931 |
| 12481 | Steering | Saginaw | 6000037110 | 26062618 |
| 12482 | Steering | Saginaw | 6000037110 | 26069242 |
| 12483 | Steering | Saginaw | 6000037110 | 26069246 |
| 12484 | Steering | Saginaw | 6000037110 | 88965342 |
| 12485 | Steering | Saginaw | 6000037110 | 89047749 |
| 12486 | Steering | Saginaw | 6000037111 | 19133675 |
| 12487 | Steering | Saginaw | 6000037111 | 26031646 |
| 12488 | Steering | Saginaw | 6000037111 | 26088811 |
| 12489 | Steering | Saginaw | 6000037377 | 05688065 |
| 12490 | Steering | Saginaw | 6000037377 | 07805822 |
| 12491 | Steering | Saginaw | 6000037377 | 07832730 |
| 12492 | Steering | Saginaw | 6000037377 | 07838234 |
| 12493 | Steering | Saginaw | 6000037377 | 15077366 |
| 12494 | Steering | Saginaw | 6000037377 | 15077523 |
| 12495 | Steering | Saginaw | 6000037377 | 15094588 |
| 12496 | Steering | Saginaw | 6000037377 | 15270799 |
| 12497 | Steering | Saginaw | 6000037377 | 15764127 |
| 12498 | Steering | Saginaw | 6000037377 | 26005749 |
| 12499 | Steering | Saginaw | 6000037377 | 26014085 |
| 12500 | Steering | Saginaw | 6000037377 | 26017288 |
| 12501 | Steering | Saginaw | 6000037377 | 26020642 |
| 12502 | Steering | Saginaw | 6000037377 | 26029510 |
| 12503 | Steering | Saginaw | 6000037377 | 26031701 |
| 12504 | Steering | Saginaw | 6000037377 | 26033170 |
| 12505 | Steering | Saginaw | 6000037377 | 26036235 |
| 12506 | Steering | Saginaw | 6000037377 | 26036311 |
| 12507 | Steering | Saginaw | 6000037377 | 26037155 |
| 12508 | Steering | Saginaw | 6000037377 | 26037734 |
| 12509 | Steering | Saginaw | 6000037377 | 26038251 |
| 12510 | Steering | Saginaw | 6000037377 | 26041316 |
| 12511 | Steering | Saginaw | 6000037377 | 26047923 |
| 12512 | Steering | Saginaw | 6000037377 | 26050838 |
| 12513 | Steering | Saginaw | 6000037377 | 26051896 |
| 12514 | Steering | Saginaw | 6000037377 | 26056831 |

191

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12515 | Steering | Saginaw | 6000037377 | 26059842 |
| 12516 | Steering | Saginaw | 6000037377 | 26061451 |
| 12517 | Steering | Saginaw | 6000037377 | 26061454 |
| 12518 | Steering | Saginaw | 6000037377 | 26062615 |
| 12519 | Steering | Saginaw | 6000037377 | 26062618 |
| 12520 | Steering | Saginaw | 6000037377 | 26063859 |
| 12521 | Steering | Saginaw | 6000037377 | 26069246 |
| 12522 | Steering | Saginaw | 6000037377 | 26073568 |
| 12523 | Steering | Saginaw | 6000037377 | 26075995 |
| 12524 | Steering | Saginaw | 6000037377 | 26076544 |
| 12525 | Steering | Saginaw | 6000037377 | 26079789 |
| 12526 | Steering | Saginaw | 6000037377 | 26080637 |
| 12527 | Steering | Saginaw | 6000037377 | 26086579 |
| 12528 | Steering | Saginaw | 6000037377 | 26087273 |
| 12529 | Steering | Saginaw | 6000037377 | 26090355 |
| 12530 | Steering | Saginaw | 6000037377 | 26091246 |
| 12531 | Steering | Saginaw | 6000037377 | 26092432 |
| 12532 | Steering | Saginaw | 6000037377 | 26095323 |
| 12533 | Steering | Saginaw | 6000037377 | 26099875 |
| 12534 | Steering | Saginaw | 6000037377 | 26100142 |
| 12535 | Steering | Saginaw | 6000037377 | 26112198 |
| 12536 | Steering | Saginaw | 6000037377 | 26112229 |
| 12537 | Steering | Saginaw | 6000037378 | 26087018 |
| 12538 | Steering | Saginaw | 6000037636 | 07811277 |
| 12539 | Steering | Saginaw | 6000037636 | 07832730 |
| 12540 | Steering | Saginaw | 6000037636 | 07840124 |
| 12541 | Steering | Saginaw | 6000037636 | 15077366 |
| 12542 | Steering | Saginaw | 6000037636 | 15221006 |
| 12543 | Steering | Saginaw | 6000037636 | 15764127 |
| 12544 | Steering | Saginaw | 6000037636 | 21011025 |
| 12545 | Steering | Saginaw | 6000037636 | 26005749 |
| 12546 | Steering | Saginaw | 6000037636 | 26017288 |
| 12547 | Steering | Saginaw | 6000037636 | 26031701 |
| 12548 | Steering | Saginaw | 6000037636 | 26033170 |
| 12549 | Steering | Saginaw | 6000037636 | 26035242 |
| 12550 | Steering | Saginaw | 6000037636 | 26036235 |
| 12551 | Steering | Saginaw | 6000037636 | 26036311 |
| 12552 | Steering | Saginaw | 6000037636 | 26037155 |
| 12553 | Steering | Saginaw | 6000037636 | 26037370 |
| 12554 | Steering | Saginaw | 6000037636 | 26037454 |
| 12555 | Steering | Saginaw | 6000037636 | 26038251 |
| 12556 | Steering | Saginaw | 6000037636 | 26041316 |
| 12557 | Steering | Saginaw | 6000037636 | 26046914 |
| 12558 | Steering | Saginaw | 6000037636 | 26055394 |
| 12559 | Steering | Saginaw | 6000037636 | 26056831 |
| 12560 | Steering | Saginaw | 6000037636 | 26059842 |
| 12561 | Steering | Saginaw | 6000037636 | 26061454 |
| 12562 | Steering | Saginaw | 6000037636 | 26062618 |
| 12563 | Steering | Saginaw | 6000037636 | 26069244 |
| 12564 | Steering | Saginaw | 6000037636 | 26073568 |
| 12565 | Steering | Saginaw | 6000037636 | 26075995 |
| 12566 | Steering | Saginaw | 6000037636 | 26076544 |
| 12567 | Steering | Saginaw | 6000037636 | 26086073 |
| 12568 | Steering | Saginaw | 6000037636 | 26086579 |
| 12569 | Steering | Saginaw | 6000037636 | 26090355 |
| 12570 | Steering | Saginaw | 6000037636 | 26091246 |
| 12571 | Steering | Saginaw | 6000037636 | 26092432 |
| 12572 | Steering | Saginaw | 6000037636 | 26099875 |
| 12573 | Steering | Saginaw | 6000037636 | 26101829 |
| 12574 | Steering | Saginaw | 6000037636 | 26112229 |
| 12575 | Steering | Saginaw | 6000037636 | 88963604 |
| 12576 | Steering | Saginaw | 6000037636 | 88965505 |
| 12577 | Steering | Saginaw | 6000037636 | 89047749 |
| 12578 | Steering | Saginaw | 6000037726 | 05692683 |
| 12579 | Steering | Saginaw | 6000037726 | 07812853 |
| 12580 | Steering | Saginaw | 6000037726 | 07817485 |

192

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12581 | Steering | Saginaw | 6000037726 | 07817487 |
| 12582 | Steering | Saginaw | 6000037726 | 07832730 |
| 12583 | Steering | Saginaw | 6000037726 | 07838234 |
| 12584 | Steering | Saginaw | 6000037726 | 12450067 |
| 12585 | Steering | Saginaw | 6000037726 | 15166613 |
| 12586 | Steering | Saginaw | 6000037726 | 15221006 |
| 12587 | Steering | Saginaw | 6000037726 | 26023552 |
| 12588 | Steering | Saginaw | 6000037726 | 26034742 |
| 12589 | Steering | Saginaw | 6000037726 | 26035041 |
| 12590 | Steering | Saginaw | 6000037726 | 26037734 |
| 12591 | Steering | Saginaw | 6000037726 | 26038252 |
| 12592 | Steering | Saginaw | 6000037726 | 26050838 |
| 12593 | Steering | Saginaw | 6000037726 | 26056052 |
| 12594 | Steering | Saginaw | 6000037726 | 26056147 |
| 12595 | Steering | Saginaw | 6000037726 | 26056834 |
| 12596 | Steering | Saginaw | 6000037726 | 26057931 |
| 12597 | Steering | Saginaw | 6000037726 | 26059845 |
| 12598 | Steering | Saginaw | 6000037726 | 26060001 |
| 12599 | Steering | Saginaw | 6000037726 | 26061330 |
| 12600 | Steering | Saginaw | 6000037726 | 26062615 |
| 12601 | Steering | Saginaw | 6000037726 | 26063859 |
| 12602 | Steering | Saginaw | 6000037726 | 26069242 |
| 12603 | Steering | Saginaw | 6000037726 | 26069246 |
| 12604 | Steering | Saginaw | 6000037726 | 26075133 |
| 12605 | Steering | Saginaw | 6000037726 | 26079789 |
| 12606 | Steering | Saginaw | 6000037726 | 26081016 |
| 12607 | Steering | Saginaw | 6000037726 | 26086097 |
| 12608 | Steering | Saginaw | 6000037726 | 26086579 |
| 12609 | Steering | Saginaw | 6000037726 | 26087273 |
| 12610 | Steering | Saginaw | 6000037726 | 26100142 |
| 12611 | Steering | Saginaw | 6000037726 | 26112229 |
| 12612 | Steering | Saginaw | 6000037726 | 88955485 |
| 12613 | Steering | Saginaw | 6000037938 | 05688065 |
| 12614 | Steering | Saginaw | 6000037938 | 26017288 |
| 12615 | Steering | Saginaw | 6000037938 | 26037155 |
| 12616 | Steering | Saginaw | 6000037938 | 26042494 |
| 12617 | Steering | Saginaw | 6000037938 | 26044383 |
| 12618 | Steering | Saginaw | 6000037938 | 26053458 |
| 12619 | Steering | Saginaw | 6000037938 | 26080637 |
| 12620 | Steering | Saginaw | 6000037938 | 26098763 |
| 12621 | Steering | Saginaw | 6000037938 | 26110836 |
| 12622 | Steering | Saginaw | 6000037938 | 88963605 |
| 12623 | Steering | Saginaw | 6000037988 | 01990116 |
| 12624 | Steering | Saginaw | 6000037988 | 07829781 |
| 12625 | Steering | Saginaw | 6000037988 | 15094588 |
| 12626 | Steering | Saginaw | 6000037988 | 26019660 |
| 12627 | Steering | Saginaw | 6000037988 | 26043370 |
| 12628 | Steering | Saginaw | 6000037988 | 26051896 |
| 12629 | Steering | Saginaw | 6000037988 | 26062163 |
| 12630 | Steering | Saginaw | 6000037988 | 26067285 |
| 12631 | Steering | Saginaw | 6000037988 | 26073568 |
| 12632 | Steering | Saginaw | 6000037988 | 26086578 |
| 12633 | Steering | Saginaw | 6000037988 | 26089598 |
| 12634 | Steering | Saginaw | 6000037988 | 26100839 |
| 12635 | Steering | Saginaw | 6000038207 | 15231652 |
| 12636 | Steering | Saginaw | 6000038207 | 15764127 |
| 12637 | Steering | Saginaw | 6000038207 | 25755411 |
| 12638 | Steering | Saginaw | 6000038207 | 26044385 |
| 12639 | Steering | Saginaw | 6000038207 | 26056831 |
| 12640 | Steering | Saginaw | 6000038207 | 26061329 |
| 12641 | Steering | Saginaw | 6000038207 | 26073568 |
| 12642 | Steering | Saginaw | 6000038207 | 26075870 |
| 12643 | Steering | Saginaw | 6000038207 | 26079789 |
| 12644 | Steering | Saginaw | 6000038207 | 26087306 |
| 12645 | Steering | Saginaw | 6000038207 | 26092432 |
| 12646 | Steering | Saginaw | 6000038207 | 26101829 |

193

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12647 | Steering | Saginaw | 6000038207 | 88963501 |
| 12648 | Steering | Saginaw | 6000038207 | 88965505 |
| 12649 | Steering | Saginaw | 6000038358 | 26022508 |
| 12650 | Steering | Saginaw | 6000038358 | 26036985 |
| 12651 | Steering | Saginaw | 6000038358 | 26057638 |
| 12652 | Steering | Saginaw | 6000038358 | 26059671 |
| 12653 | Steering | Saginaw | 6000038358 | 26060001 |
| 12654 | Steering | Saginaw | 6000038358 | 26061454 |
| 12655 | Steering | Saginaw | 6000038358 | 26067285 |
| 12656 | Steering | Saginaw | 6000038358 | 26075603 |
| 12657 | Steering | Saginaw | 6000038358 | 26078079 |
| 12658 | Steering | Saginaw | 6000038358 | 26084178 |
| 12659 | Steering | Saginaw | 6000038358 | 26086579 |
| 12660 | Steering | Saginaw | 6000038358 | 26100839 |
| 12661 | Steering | Saginaw | 6000038358 | 89047749 |
| 12662 | Steering | Saginaw | 6000038399 | 07817485 |
| 12663 | Steering | Saginaw | 6000038399 | 15062833 |
| 12664 | Steering | Saginaw | 6000038399 | 26019661 |
| 12665 | Steering | Saginaw | 6000038399 | 26033170 |
| 12666 | Steering | Saginaw | 6000038399 | 26042498 |
| 12667 | Steering | Saginaw | 6000038399 | 26061451 |
| 12668 | Steering | Saginaw | 6000038399 | 26073562 |
| 12669 | Steering | Saginaw | 6000038399 | 26079789 |
| 12670 | Steering | Saginaw | 6000038399 | 26110836 |
| 12671 | Steering | Saginaw | 6000038399 | 88963605 |
| 12672 | Steering | Saginaw | 6000038572 | 01990115 |
| 12673 | Steering | Saginaw | 6000038572 | 01990116 |
| 12674 | Steering | Saginaw | 6000038572 | 05671921 |
| 12675 | Steering | Saginaw | 6000038572 | 05679205 |
| 12676 | Steering | Saginaw | 6000038572 | 07805822 |
| 12677 | Steering | Saginaw | 6000038572 | 07828565 |
| 12678 | Steering | Saginaw | 6000038572 | 07840124 |
| 12679 | Steering | Saginaw | 6000038572 | 07846740 |
| 12680 | Steering | Saginaw | 6000038572 | 12450067 |
| 12681 | Steering | Saginaw | 6000038572 | 15009093 |
| 12682 | Steering | Saginaw | 6000038572 | 15231652 |
| 12683 | Steering | Saginaw | 6000038572 | 26014085 |
| 12684 | Steering | Saginaw | 6000038572 | 26021769 |
| 12685 | Steering | Saginaw | 6000038572 | 26027582 |
| 12686 | Steering | Saginaw | 6000038572 | 26034119 |
| 12687 | Steering | Saginaw | 6000038572 | 26034742 |
| 12688 | Steering | Saginaw | 6000038572 | 26035242 |
| 12689 | Steering | Saginaw | 6000038572 | 26035567 |
| 12690 | Steering | Saginaw | 6000038572 | 26036311 |
| 12691 | Steering | Saginaw | 6000038572 | 26038252 |
| 12692 | Steering | Saginaw | 6000038572 | 26041315 |
| 12693 | Steering | Saginaw | 6000038572 | 26044381 |
| 12694 | Steering | Saginaw | 6000038572 | 26044385 |
| 12695 | Steering | Saginaw | 6000038572 | 26046914 |
| 12696 | Steering | Saginaw | 6000038572 | 26047286 |
| 12697 | Steering | Saginaw | 6000038572 | 26047923 |
| 12698 | Steering | Saginaw | 6000038572 | 26053458 |
| 12699 | Steering | Saginaw | 6000038572 | 26056834 |
| 12700 | Steering | Saginaw | 6000038572 | 26062163 |
| 12701 | Steering | Saginaw | 6000038572 | 26062614 |
| 12702 | Steering | Saginaw | 6000038572 | 26062615 |
| 12703 | Steering | Saginaw | 6000038572 | 26070099 |
| 12704 | Steering | Saginaw | 6000038572 | 26075133 |
| 12705 | Steering | Saginaw | 6000038572 | 26081363 |
| 12706 | Steering | Saginaw | 6000038572 | 26084178 |
| 12707 | Steering | Saginaw | 6000038572 | 26086578 |
| 12708 | Steering | Saginaw | 6000038572 | 26090357 |
| 12709 | Steering | Saginaw | 6000038572 | 26095340 |
| 12710 | Steering | Saginaw | 6000038572 | 26099972 |
| 12711 | Steering | Saginaw | 6000038572 | 26100286 |
| 12712 | Steering | Saginaw | 6000038572 | 26100287 |

194

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12713 | Steering | Saginaw | 6000038572 | 26100345 |
| 12714 | Steering | Saginaw | 6000038572 | 26100985 |
| 12715 | Steering | Saginaw | 6000038572 | 88963608 |
| 12716 | Steering | Saginaw | 6000038572 | 88963627 |
| 12717 | Steering | Saginaw | 6000038611 | 26110836 |
| 12718 | Steering | Saginaw | 616783 | 88964342 |
| 12719 | Steering | Saginaw | 6HT0002 | 26046502 |
| 12720 | Steering | Saginaw | 6HT0146 | 10447403 |
| 12721 | Steering | Saginaw | 6HT0147 | 10447404 |
| 12722 | Steering | Saginaw | 6HT01LM | 10304278 |
| 12723 | Steering | Saginaw | 6HT01LN | 10304279 |
| 12724 | Steering | Saginaw | 6HT02JN | 25749780 |
| 12725 | Steering | Saginaw | 6HT02SC | 10335187 |
| 12726 | Steering | Saginaw | 6HT0268 | 15195899 |
| 12727 | Steering | Saginaw | 6HT029C | 15115328 |
| 12728 | Steering | Saginaw | 6HT029D | 15115329 |
| 12729 | Steering | Saginaw | 6HT029F | 15115330 |
| 12730 | Steering | Saginaw | 6HT029G | 15115331 |
| 12731 | Steering | Saginaw | 6HT029H | 15115333 |
| 12732 | Steering | Saginaw | 6HT029J | 15115334 |
| 12733 | Steering | Saginaw | 6HT029K | 15115335 |
| 12734 | Steering | Saginaw | 6HT029L | 15115336 |
| 12735 | Steering | Saginaw | 6HT029M | 15115337 |
| 12736 | Steering | Saginaw | 6HT029N | 15115338 |
| 12737 | Steering | Saginaw | 6HT029P | 15115339 |
| 12738 | Steering | Saginaw | 6HT029R | 15115340 |
| 12739 | Steering | Saginaw | 6HT02B0 | 15115318 |
| 12740 | Steering | Saginaw | 6HT02B1 | 15115319 |
| 12741 | Steering | Saginaw | 6HT02B2 | 15115320 |
| 12742 | Steering | Saginaw | 6HT02B3 | 15115321 |
| 12743 | Steering | Saginaw | 6HT02B4 | 15115322 |
| 12744 | Steering | Saginaw | 6HT02B6 | 15115324 |
| 12745 | Steering | Saginaw | 6HT02B7 | 15115325 |
| 12746 | Steering | Saginaw | 6HT02B8 | 15115326 |
| 12747 | Steering | Saginaw | 6HT02B9 | 15115327 |
| 12748 | Steering | Saginaw | 6HT02BP | 15115317 |
| 12749 | Steering | Saginaw | 6HT02DC | 15115332 |
| 12750 | Steering | Saginaw | 6HT02G5 | 25773357 |
| 12751 | Steering | Saginaw | 6HT02G8 | 25773360 |
| 12752 | Steering | Saginaw | 6HT02GB | 25773362 |
| 12753 | Steering | Saginaw | 6HT02GC | 25773363 |
| 12754 | Steering | Saginaw | 6HT02GF | 25773365 |
| 12755 | Steering | Saginaw | 6HT02GH | 25773367 |
| 12756 | Steering | Saginaw | 6HT02GJ | 25773369 |
| 12757 | Steering | Saginaw | 6HT02GK | 25773370 |
| 12758 | Steering | Saginaw | 6HT02H4 | 15126827 |
| 12759 | Steering | Saginaw | 6HT02H5 | 15126828 |
| 12760 | Steering | Saginaw | 6HT02KZ | 25772857 |
| 12761 | Steering | Saginaw | 6HT02L0 | 25772867 |
| 12762 | Steering | Saginaw | 6HT02L1 | 25772868 |
| 12763 | Steering | Saginaw | 6HT02LG | 25772855 |
| 12764 | Steering | Saginaw | 6HT02LM | 25772870 |
| 12765 | Steering | Saginaw | 6HT02LT | 25772874 |
| 12766 | Steering | Saginaw | 6HT02LV | 25772875 |
| 12767 | Steering | Saginaw | 6HT02LW | 25772876 |
| 12768 | Steering | Saginaw | 6HT02LX | 25772858 |
| 12769 | Steering | Saginaw | 6HT02M1 | 25772877 |
| 12770 | Steering | Saginaw | 6HT02M2 | 25772878 |
| 12771 | Steering | Saginaw | 6HT02M3 | 25772879 |
| 12772 | Steering | Saginaw | 6HT02M4 | 25772880 |
| 12773 | Steering | Saginaw | 6HT02M5 | 25772881 |
| 12774 | Steering | Saginaw | 6HT02M6 | 25772882 |
| 12775 | Steering | Saginaw | 6HT02M7 | 25772883 |
| 12776 | Steering | Saginaw | 6HT02M8 | 25772884 |
| 12777 | Steering | Saginaw | 6HT02MB | 25772850 |
| 12778 | Steering | Saginaw | 6HT02MC | 25772851 |

195

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12779 | Steering | Saginaw | 6HT02MD | 25772852 |
| 12780 | Steering | Saginaw | 6HT02MF | 25772853 |
| 12781 | Steering | Saginaw | 6HT02MG | 25772854 |
| 12782 | Steering | Saginaw | 6HT02MH | 25772859 |
| 12783 | Steering | Saginaw | 6HT02ML | 25772885 |
| 12784 | Steering | Saginaw | 6HT02MM | 25772886 |
| 12785 | Steering | Saginaw | 6HT02P6 | 15146607 |
| 12786 | Steering | Saginaw | 6HT02P7 | 15146608 |
| 12787 | Steering | Saginaw | 6HT02P8 | 15146609 |
| 12788 | Steering | Saginaw | 6HT02P9 | 15146610 |
| 12789 | Steering | Saginaw | 6HT02PB | 15146611 |
| 12790 | Steering | Saginaw | 6HT02PC | 15146612 |
| 12791 | Steering | Saginaw | 6HT02PD | 15146613 |
| 12792 | Steering | Saginaw | 6HT02RL | 15202132 |
| 12793 | Steering | Saginaw | 6HT02WM | 10365285 |
| 12794 | Steering | Saginaw | 6HT02X2 | 10367883 |
| 12795 | Steering | Saginaw | 6HT02X7 | 10367885 |
| 12796 | Steering | Saginaw | 6HT02X8 | 10367887 |
| 12797 | Steering | Saginaw | 6HT02ZB | 10367880 |
| 12798 | Steering | Saginaw | 6HT02ZC | 10367881 |
| 12799 | Steering | Saginaw | 6HT02ZD | 10367882 |
| 12800 | Steering | Saginaw | 6HT02ZF | 10367884 |
| 12801 | Steering | Saginaw | 6HT02ZG | 10367886 |
| 12802 | Steering | Saginaw | 6HT02ZH | 10367890 |
| 12803 | Steering | Saginaw | 6HT02ZJ | 10367891 |
| 12804 | Steering | Saginaw | 6HT02ZK | 10367892 |
| 12805 | Steering | Saginaw | 6HT02ZL | 10367893 |
| 12806 | Steering | Saginaw | 6HT02ZN | 10367895 |
| 12807 | Steering | Saginaw | 6HT02ZP | 10367896 |
| 12808 | Steering | Saginaw | 6HT02ZR | 10367897 |
| 12809 | Steering | Saginaw | 6HT02ZT | 10367898 |
| 12810 | Steering | Saginaw | 6HT02ZV | 10367899 |
| 12811 | Steering | Saginaw | 6HT02ZW | 10367901 |
| 12812 | Steering | Saginaw | 6HT02ZZ | 10367903 |
| 12813 | Steering | Saginaw | 6HT0300 | 10367904 |
| 12814 | Steering | Saginaw | 6HT0301 | 10367905 |
| 12815 | Steering | Saginaw | 6HT0302 | 10367906 |
| 12816 | Steering | Saginaw | 6HT0303 | 10367907 |
| 12817 | Steering | Saginaw | 6HT0304 | 10367908 |
| 12818 | Steering | Saginaw | 6HT030H | 10374166 |
| 12819 | Steering | Saginaw | 6HT030J | 10374167 |
| 12820 | Steering | Saginaw | 6HT030P | 10369080 |
| 12821 | Steering | Saginaw | 6HT030T | 10377578 |
| 12822 | Steering | Saginaw | 6HT030V | 10377579 |
| 12823 | Steering | Saginaw | 6HT030W | 10377580 |
| 12824 | Steering | Saginaw | 6HT030X | 10377581 |
| 12825 | Steering | Saginaw | 6HT0310 | 10377584 |
| 12826 | Steering | Saginaw | 6HT0311 | 10377585 |
| 12827 | Steering | Saginaw | 6HT0312 | 10377586 |
| 12828 | Steering | Saginaw | 6HT0313 | 10377587 |
| 12829 | Steering | Saginaw | 6HT0314 | 10377619 |
| 12830 | Steering | Saginaw | 6HT0315 | 10367841 |
| 12831 | Steering | Saginaw | 6HT031L | 10362249 |
| 12832 | Steering | Saginaw | 6HT031M | 10362250 |
| 12833 | Steering | Saginaw | 6HT031N | 10362251 |
| 12834 | Steering | Saginaw | 6HT031P | 10362253 |
| 12835 | Steering | Saginaw | 6HT031R | 10362254 |
| 12836 | Steering | Saginaw | 6HT031T | 10362256 |
| 12837 | Steering | Saginaw | 6HT031V | 10362257 |
| 12838 | Steering | Saginaw | 6HT031W | 10362258 |
| 12839 | Steering | Saginaw | 6HT031X | 10362259 |
| 12840 | Steering | Saginaw | 6HT0332 | 10377583 |
| 12841 | Steering | Saginaw | 6HT033M | 15190847 |
| 12842 | Steering | Saginaw | 6HT033P | 15190849 |
| 12843 | Steering | Saginaw | 6HT033T | 15190851 |
| 12844 | Steering | Saginaw | 6HT033V | 15190852 |

196

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12845 | Steering | Saginaw | 6HT033W | 15190853 |
| 12846 | Steering | Saginaw | 6HT033X | 15190854 |
| 12847 | Steering | Saginaw | 6HT033Z | 15190855 |
| 12848 | Steering | Saginaw | 6HT0340 | 15190856 |
| 12849 | Steering | Saginaw | 6HT0341 | 15190857 |
| 12850 | Steering | Saginaw | 6HT0342 | 15190858 |
| 12851 | Steering | Saginaw | 6HT0344 | 10369664 |
| 12852 | Steering | Saginaw | 6HT0345 | 10369665 |
| 12853 | Steering | Saginaw | 6HT0346 | 10369666 |
| 12854 | Steering | Saginaw | 6HT0347 | 10369667 |
| 12855 | Steering | Saginaw | 6HT0348 | 10369668 |
| 12856 | Steering | Saginaw | 6HT0349 | 10369669 |
| 12857 | Steering | Saginaw | 6HT034B | 10369670 |
| 12858 | Steering | Saginaw | 6HT034C | 10379173 |
| 12859 | Steering | Saginaw | 6HT034D | 10379174 |
| 12860 | Steering | Saginaw | 6HT034Z | 10385177 |
| 12861 | Steering | Saginaw | 6HT0355 | 10385176 |
| 12862 | Steering | Saginaw | 6HT0356 | 10385178 |
| 12863 | Steering | Saginaw | 6HT0357 | 10385179 |
| 12864 | Steering | Saginaw | 6HT0358 | 10385180 |
| 12865 | Steering | Saginaw | 6HT035L | 10367877 |
| 12866 | Steering | Saginaw | 6HT0368 | 10367900 |
| 12867 | Steering | Saginaw | 6HT037C | 15202130 |
| 12868 | Steering | Saginaw | 6HT037F | 15202146 |
| 12869 | Steering | Saginaw | 6HT038L | 15234641 |
| 12870 | Steering | Saginaw | 6HT038M | 15234642 |
| 12871 | Steering | Saginaw | 6HT038R | 15234639 |
| 12872 | Steering | Saginaw | 6HT038T | 15234640 |
| 12873 | Steering | Saginaw | 6HT03J4 | 15211594 |
| 12874 | Steering | Saginaw | 6HT03J5 | 15211595 |
| 12875 | Steering | Saginaw | 6HT03LC | 15235516 |
| 12876 | Steering | Saginaw | 6HT03MX | 15235517 |
| 12877 | Steering | Saginaw | 6HT03NV | 15246872 |
| 12878 | Steering | Saginaw | 6HT03NZ | 15246870 |
| 12879 | Steering | Saginaw | 6HT03PJ | 15284503 |
| 12880 | Steering | Saginaw | 6HT03T5 | 15790385 |
| 12881 | Steering | Saginaw | 6HT03T6 | 15790386 |
| 12882 | Steering | Saginaw | 6HT03TB | 15790368 |
| 12883 | Steering | Saginaw | 6HT03TC | 15790369 |
| 12884 | Steering | Saginaw | 6HT03TJ | 15790373 |
| 12885 | Steering | Saginaw | 6HT03TK | 15790374 |
| 12886 | Steering | Saginaw | 6HT03TP | 15790378 |
| 12887 | Steering | Saginaw | 6HT03TT | 15790380 |
| 12888 | Steering | Saginaw | 6HT03TX | 15790383 |
| 12889 | Steering | Saginaw | 6HT03TZ | 15790384 |
| 12890 | Steering | Saginaw | 6HT03WK | 15804955 |
| 12891 | Steering | Saginaw | 6HT03WL | 15804956 |
| 12892 | Steering | Saginaw | 6HT03WM | 15804957 |
| 12893 | Steering | Saginaw | 6HT03XC | 15792094 |
| 12894 | Steering | Saginaw | 6HT03XD | 15792095 |
| 12895 | Steering | Saginaw | 6HT03XF | 15792096 |
| 12896 | Steering | Saginaw | 6HT03XG | 15792097 |
| 12897 | Steering | Saginaw | 6HT03XH | 15792098 |
| 12898 | Steering | Saginaw | 6HT03XJ | 15792099 |
| 12899 | Steering | Saginaw | 6HT03XK | 15792100 |
| 12900 | Steering | Saginaw | 6HT042F | 15836488 |
| 12901 | Steering | Saginaw | 6HT042H | 15836490 |
| 12902 | Steering | Saginaw | 6HT042J | 15836491 |
| 12903 | Steering | Saginaw | 6HT042L | 15836493 |
| 12904 | Steering | Saginaw | 6HT042R | 15836497 |
| 12905 | Steering | Saginaw | 6HT042T | 15836498 |
| 12906 | Steering | Saginaw | 6HT042X | 15836504 |
| 12907 | Steering | Saginaw | 6HT042Z | 15836505 |
| 12908 | Steering | Saginaw | 6HT0445 | 15871391 |
| 12909 | Steering | Saginaw | 6HT0446 | 15871393 |
| 12910 | Steering | Saginaw | 6HT0447 | 15871395 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12911 | Steering | Saginaw | 7TX00000 | 26059266 |
| 12912 | Steering | Saginaw | 7TX00003 | 26041742 |
| 12913 | Steering | Saginaw | 7TX00005 | 26041420 |
| 12914 | Steering | Saginaw | 7TX0000P | 26080632 |
| 12915 | Steering | Saginaw | 7TX0000T | 26080634 |
| 12916 | Steering | Saginaw | 7TX0000V | 26080635 |
| 12917 | Steering | Saginaw | 7TX0000X | 26080637 |
| 12918 | Steering | Saginaw | 7TX0000Z | 26081363 |
| 12919 | Steering | Saginaw | 7TX00010 | 26051176 |
| 12920 | Steering | Saginaw | 7TX00014 | 26068830 |
| 12921 | Steering | Saginaw | 7TX00017 | 26051189 |
| 12922 | Steering | Saginaw | 7TX0001C | 15764127 |
| 12923 | Steering | Saginaw | 7TX0001J | 26078989 |
| 12924 | Steering | Saginaw | 7TX0001X | 15076614 |
| 12925 | Steering | Saginaw | 7TX00023 | 15077529 |
| 12926 | Steering | Saginaw | 7TZ0002J | 26068830 |
| 12927 | Steering | Saginaw | 7TZ00000B | 26076946 |
| 12928 | Steering | Saginaw | 7TZ0000K | 26051176 |
| 12929 | Steering | Saginaw | 7TZ00013 | 26080635 |
| 12930 | Steering | Saginaw | 7TZ00015 | 26080637 |
| 12931 | Steering | Saginaw | 7TZ00016 | 26081363 |
| 12932 | Steering | Saginaw | 7TZ00017 | 26080632 |
| 12933 | Steering | Saginaw | 7TZ0002D | 21993842 |
| 12934 | Steering | Saginaw | 7TZ00036 | 15783369 |
| 12935 | Steering | Saginaw | 7V10008 | 26057936 |
| 12936 | Steering | Saginaw | 7V10000R | 26046910 |
| 12937 | Steering | Saginaw | 7V10000V | 26051176 |
| 12938 | Steering | Saginaw | 7V10001T | 26078989 |
| 12939 | Steering | Saginaw | 7V10001T | 26068830 |
| 12940 | Steering | Saginaw | 7V100028 | 26075225 |
| 12941 | Steering | Saginaw | 7V10002D | 26080634 |
| 12942 | Steering | Saginaw | 7V10002F | 26080635 |
| 12943 | Steering | Saginaw | 7V10002H | 26080637 |
| 12944 | Steering | Saginaw | 7V10002P | 26081363 |
| 12945 | Steering | Saginaw | 7V10002R | 26080632 |
| 12946 | Steering | Saginaw | 7V10002W | 26065890 |
| 12947 | Steering | Saginaw | 7V10004K | 15066553 |
| 12948 | Steering | Saginaw | 7V10004W | 25727229 |
| 12949 | Steering | Saginaw | 7V100062 | 15169912 |
| 12950 | Steering | Saginaw | 7V100064 | 25735001 |
| 12951 | Steering | Saginaw | 7V100066 | 22694889 |
| 12952 | Steering | Saginaw | 7V10006D | 15076614 |
| 12953 | Steering | Saginaw | 7V10006F | 25745930 |
| 12954 | Steering | Saginaw | 7V10006G | 15190664 |
| 12955 | Steering | Saginaw | 7V10006P | 22709265 |
| 12956 | Steering | Saginaw | 7V100076 | 15205906 |
| 12957 | Steering | Saginaw | 7V10007L | 15077529 |
| 12958 | Steering | Saginaw | 7V10007M | 15113472 |
| 12959 | Steering | Saginaw | 7V10007R | 25768879 |
| 12960 | Steering | Saginaw | 7V100082 | 15132325 |
| 12961 | Steering | Saginaw | 7V100088 | 15136892 |
| 12962 | Steering | Saginaw | 7V100089 | 15136891 |
| 12963 | Steering | Saginaw | 7V10008R | 15288889 |
| 12964 | Steering | Saginaw | 7V10008V | 15813685 |
| 12965 | Steering | Saginaw | 9D7000HX | 15748668 |
| 12966 | Steering | Saginaw | 9D7000HZ | 01990115 |
| 12967 | Steering | Saginaw | 9D7000J0 | 01990116 |
| 12968 | Steering | Saginaw | 9D7000J1 | 15221006 |
| 12969 | Steering | Saginaw | 9D7000J2 | 26000626 |
| 12970 | Steering | Saginaw | 9D7000J3 | 26001827 |
| 12971 | Steering | Saginaw | 9D7000J6 | 26003161 |
| 12972 | Steering | Saginaw | 9D7000JC | 26010275 |
| 12973 | Steering | Saginaw | 9D7000JD | 26013512 |
| 12974 | Steering | Saginaw | 9D7000JF | 26014526 |
| 12975 | Steering | Saginaw | 9D7000JG | 26015429 |
| 12976 | Steering | Saginaw | 9D7000JH | 26016157 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12977 | Steering | Saginaw | 9D7000JL | 26016420 |
| 12978 | Steering | Saginaw | 9D7000JP | 26019660 |
| 12979 | Steering | Saginaw | 9D7000JR | 26019661 |
| 12980 | Steering | Saginaw | 9D7000JX | 26021769 |
| 12981 | Steering | Saginaw | 9D7000JZ | 26022508 |
| 12982 | Steering | Saginaw | 9D7000K0 | 26026623 |
| 12983 | Steering | Saginaw | 9D7000K2 | 26026745 |
| 12984 | Steering | Saginaw | 9D7000KC | 26032220 |
| 12985 | Steering | Saginaw | 9D7000KD | 26032917 |
| 12986 | Steering | Saginaw | 9D7000KF | 26033170 |
| 12987 | Steering | Saginaw | 9D7000KG | 26033290 |
| 12988 | Steering | Saginaw | 9D7000KH | 26034119 |
| 12989 | Steering | Saginaw | 9D7000KL | 26035041 |
| 12990 | Steering | Saginaw | 9D7000KN | 26035404 |
| 12991 | Steering | Saginaw | 9D7000KR | 26036311 |
| 12992 | Steering | Saginaw | 9D7000KT | 26036329 |
| 12993 | Steering | Saginaw | 9D7000KV | 26036474 |
| 12994 | Steering | Saginaw | 9D7000KW | 26036498 |
| 12995 | Steering | Saginaw | 9D7000KX | 26036499 |
| 12996 | Steering | Saginaw | 9D7000KZ | 26037445 |
| 12997 | Steering | Saginaw | 9D7000L0 | 26037450 |
| 12998 | Steering | Saginaw | 9D7000L2 | 26038797 |
| 12999 | Steering | Saginaw | 9D7000L3 | 26039289 |
| 13000 | Steering | Saginaw | 9D7000L8 | 26039996 |
| 13001 | Steering | Saginaw | 9D7000L9 | 26039998 |
| 13002 | Steering | Saginaw | 9D7000LC | 26040864 |
| 13003 | Steering | Saginaw | 9D7000LD | 26041315 |
| 13004 | Steering | Saginaw | 9D7000LF | 26041396 |
| 13005 | Steering | Saginaw | 9D7000LH | 26041420 |
| 13006 | Steering | Saginaw | 9D7000LL | 26041751 |
| 13007 | Steering | Saginaw | 9D7000LM | 26041917 |
| 13008 | Steering | Saginaw | 9D7000LW | 26043111 |
| 13009 | Steering | Saginaw | 9D7000M0 | 26043367 |
| 13010 | Steering | Saginaw | 9D7000M2 | 26044381 |
| 13011 | Steering | Saginaw | 9D7000M3 | 26044386 |
| 13012 | Steering | Saginaw | 9D7000M4 | 26044687 |
| 13013 | Steering | Saginaw | 9D7000M5 | 26044821 |
| 13014 | Steering | Saginaw | 9D7000M9 | 26045042 |
| 13015 | Steering | Saginaw | 9D7000MJ | 26046096 |
| 13016 | Steering | Saginaw | 9D7000MK | 26047013 |
| 13017 | Steering | Saginaw | 9D7000ML | 26047332 |
| 13018 | Steering | Saginaw | 9D7000MN | 26049449 |
| 13019 | Steering | Saginaw | 9D7000MR | 26051136 |
| 13020 | Steering | Saginaw | 9D7000MX | 26051896 |
| 13021 | Steering | Saginaw | 9D7000N1 | 26053458 |
| 13022 | Steering | Saginaw | 9D7000N2 | 26054841 |
| 13023 | Steering | Saginaw | 9D7000N4 | 26056263 |
| 13024 | Steering | Saginaw | 9D7000N5 | 26056422 |
| 13025 | Steering | Saginaw | 9D7000N6 | 26057638 |
| 13026 | Steering | Saginaw | 9D7000N7 | 26057931 |
| 13027 | Steering | Saginaw | 9D7000N9 | 26059842 |
| 13028 | Steering | Saginaw | 9D7000NB | 26059855 |
| 13029 | Steering | Saginaw | 9D7000ND | 26061094 |
| 13030 | Steering | Saginaw | 9D7000NF | 26061329 |
| 13031 | Steering | Saginaw | 9D7000NH | 26064118 |
| 13032 | Steering | Saginaw | 9D7000NJ | 26064183 |
| 13033 | Steering | Saginaw | 9D7000NN | 26068964 |
| 13034 | Steering | Saginaw | 9D7000NP | 26068979 |
| 13035 | Steering | Saginaw | 9D7000NV | 26070078 |
| 13036 | Steering | Saginaw | 9D7000NX | 26071437 |
| 13037 | Steering | Saginaw | 9D7000NZ | 26073200 |
| 13038 | Steering | Saginaw | 9D7000P1 | 26073562 |
| 13039 | Steering | Saginaw | 9D7000P4 | 26076544 |
| 13040 | Steering | Saginaw | 9D7000P6 | 26079794 |
| 13041 | Steering | Saginaw | 9D7000P8 | 26081301 |
| 13042 | Steering | Saginaw | 9D7000PK | 26084101 |

199

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13043 | Steering | Saginaw | 9D7000PN | 26087358 |
| 13044 | Steering | Saginaw | 9D7000PW | 07805700 |
| 13045 | Steering | Saginaw | 9D7000PZ | 07805822 |
| 13046 | Steering | Saginaw | 9D7000R0 | 07806390 |
| 13047 | Steering | Saginaw | 9D7000R1 | 07807284 |
| 13048 | Steering | Saginaw | 9D7000R6 | 07812853 |
| 13049 | Steering | Saginaw | 9D7000R7 | 07819517 |
| 13050 | Steering | Saginaw | 9D7000RB | 07834678 |
| 13051 | Steering | Saginaw | 9D7000RH | 07840512 |
| 13052 | Steering | Saginaw | 9D7000RK | 07844609 |
| 13053 | Steering | Saginaw | 9D7000RL | 07844651 |
| 13054 | Steering | Saginaw | 9D7000RM | 07844704 |
| 13055 | Steering | Saginaw | 9D7000RP | 07848522 |
| 13056 | Steering | Saginaw | 9D7000RR | 93424957 |
| 13057 | Steering | Saginaw | 9D7000TM | 21011027 |
| 13058 | Steering | Saginaw | 9D7000TR | 26020404 |
| 13059 | Steering | Saginaw | 9D7000TZ | 26036235 |
| 13060 | Steering | Saginaw | 9D7000V2 | 26043116 |
| 13061 | Steering | Saginaw | 9D7000V3 | 26044383 |
| 13062 | Steering | Saginaw | 9D7000V4 | 26044385 |
| 13063 | Steering | Saginaw | 9D7000VH | 26079801 |
| 13064 | Steering | Saginaw | 9D7000W0 | 26087318 |
| 13065 | Steering | Saginaw | 9D7000W3 | 26041316 |
| 13066 | Steering | Saginaw | 9D7000W5 | 26029510 |
| 13067 | Steering | Saginaw | 9D7000W7 | 26055105 |
| 13068 | Steering | Saginaw | 9D7000W8 | 26064185 |
| 13069 | Steering | Saginaw | 9D7000WC | 26072993 |
| 13070 | Steering | Saginaw | 9D7000WD | 26078078 |
| 13071 | Steering | Saginaw | 9D7000WJ | 26086580 |
| 13072 | Steering | Saginaw | 9D7000WL | 26087306 |
| 13073 | Steering | Saginaw | 9D7000WN | 26087096 |
| 13074 | Steering | Saginaw | 9D7000WR | 26095323 |
| 13075 | Steering | Saginaw | 9D7000WW | 26070111 |
| 13076 | Steering | Saginaw | 9D7000X1 | 26100840 |
| 13077 | Steering | Saginaw | 9D7000X5 | 26018909 |
| 13078 | Steering | Saginaw | 9D7000X6 | 26026564 |
| 13079 | Steering | Saginaw | 9D7000X9 | 26089516 |
| 13080 | Steering | Saginaw | 9D7000XB | 26100346 |
| 13081 | Steering | Saginaw | 9D7000XD | 26068830 |
| 13082 | Steering | Saginaw | 9D7000XF | 26080635 |
| 13083 | Steering | Saginaw | 9D7000XG | 15766354 |
| 13084 | Steering | Saginaw | 9D7000XH | 26044380 |
| 13085 | Steering | Saginaw | 9D7000XJ | 26048008 |
| 13086 | Steering | Saginaw | 9D7000XK | 26075995 |
| 13087 | Steering | Saginaw | 9D7000XN | 26100839 |
| 13088 | Steering | Saginaw | 9D7000XP | 93430922 |
| 13089 | Steering | Saginaw | 9D7000XZ | 26087060 |
| 13090 | Steering | Saginaw | 9D7000Z2 | 15077366 |
| 13091 | Steering | Saginaw | 9D7000Z5 | 26073992 |
| 13092 | Steering | Saginaw | 9D7000ZC | 26095340 |
| 13093 | Steering | Saginaw | 9D7000ZD | 26095240 |
| 13094 | Steering | Saginaw | 9D7000ZF | 26098763 |
| 13095 | Steering | Saginaw | 9D7000ZH | 26079912 |
| 13096 | Steering | Saginaw | 9D7000ZJ | 26087095 |
| 13097 | Steering | Saginaw | 9D7000ZL | 26091879 |
| 13098 | Steering | Saginaw | 9D7000ZN | 88954485 |
| 13099 | Steering | Saginaw | 9D7000ZR | 26079918 |
| 13100 | Steering | Saginaw | 9D7000ZT | 26099972 |
| 13101 | Steering | Saginaw | 9D7000ZX | 89047697 |
| 13102 | Steering | Saginaw | 9D70102 | 26008098 |
| 13103 | Steering | Saginaw | 9D70103 | 26081016 |
| 13104 | Steering | Saginaw | 9D70108 | 89047756 |
| 13105 | Steering | Saginaw | 9D70010C | 26073568 |
| 13106 | Steering | Saginaw | 9D70010D | 26077125 |
| 13107 | Steering | Saginaw | 9D70010F | 26077126 |
| 13108 | Steering | Saginaw | 9D70010G | 26086097 |

200

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13109 | Steering | Saginaw | 9O70010H | 26089597 |
| 13110 | Steering | Saginaw | 9D70010J | 26090355 |
| 13111 | Steering | Saginaw | 9D70010K | 26091246 |
| 13112 | Steering | Saginaw | 9D70010L | 26094620 |
| 13113 | Steering | Saginaw | 9D70010M | 26096189 |
| 13114 | Steering | Saginaw | 9D70010N | 26100287 |
| 13115 | Steering | Saginaw | 9D70010P | 26101829 |
| 13116 | Steering | Saginaw | 9D70010X | 26047841 |
| 13117 | Steering | Saginaw | 9D700110 | 26015359 |
| 13118 | Steering | Saginaw | 9D700111 | 05679205 |
| 13119 | Steering | Saginaw | 9D700116 | 88963609 |
| 13120 | Steering | Saginaw | 9D700117 | 88963603 |
| 13121 | Steering | Saginaw | 9D700118 | 26095243 |
| 13122 | Steering | Saginaw | 9D70011B | 26100985 |
| 13123 | Steering | Saginaw | 9D70011C | 05687182 |
| 13124 | Steering | Saginaw | 9D70011D | 07817485 |
| 13125 | Steering | Saginaw | 9D70011F | 07817486 |
| 13126 | Steering | Saginaw | 9D70011G | 07817487 |
| 13127 | Steering | Saginaw | 9D70011K | 07846740 |
| 13128 | Steering | Saginaw | 9D70011M | 15173571 |
| 13129 | Steering | Saginaw | 9D70011T | 22892204 |
| 13130 | Steering | Saginaw | 9D70011V | 26028718 |
| 13131 | Steering | Saginaw | 9D70011W | 26059845 |
| 13132 | Steering | Saginaw | 9D70011X | 26069244 |
| 13133 | Steering | Saginaw | 9D700120 | 26089598 |
| 13134 | Steering | Saginaw | 9D700123 | 26095474 |
| 13135 | Steering | Saginaw | 9D700124 | 26095478 |
| 13136 | Steering | Saginaw | 9D700125 | 26100285 |
| 13137 | Steering | Saginaw | 9D700126 | 26100333 |
| 13138 | Steering | Saginaw | 9D700129 | 26110836 |
| 13139 | Steering | Saginaw | 9D70012G | 26086073 |
| 13140 | Steering | Saginaw | 9D70012H | 26088105 |
| 13141 | Steering | Saginaw | 9D70012K | 26100142 |
| 13142 | Steering | Saginaw | 9D70012L | 07815885 |
| 13143 | Steering | Saginaw | 9D70012M | 07845849 |
| 13144 | Steering | Saginaw | 9D70012N | 89060582 |
| 13145 | Steering | Saginaw | 9D70012R | 26100984 |
| 13146 | Steering | Saginaw | 9D70012T | 26100986 |
| 13147 | Steering | Saginaw | 9D70012V | 88964581 |
| 13148 | Steering | Saginaw | 9D70012W | 22687711 |
| 13149 | Steering | Saginaw | 9D70012Z | 88967179 |
| 13150 | Steering | Saginaw | 9D700130 | 26051184 |
| 13151 | Steering | Saginaw | 9D700132 | 12450066 |
| 13152 | Steering | Saginaw | 9D700133 | 26095475 |
| 13153 | Steering | Saginaw | 9D700134 | 26098764 |
| 13154 | Steering | Saginaw | 9D700135 | 26100286 |
| 13155 | Steering | Saginaw | 9D700136 | 88963509 |
| 13156 | Steering | Saginaw | 9D700137 | 26069242 |
| 13157 | Steering | Saginaw | 9D700139 | 26079789 |
| 13158 | Steering | Saginaw | 9D70013B | 88965331 |
| 13159 | Steering | Saginaw | 9D70013C | 88965657 |
| 13160 | Steering | Saginaw | 9D70013D | 88965658 |
| 13161 | Steering | Saginaw | 9D70013F | 88965356 |
| 13162 | Steering | Saginaw | 9D70013G | 88965505 |
| 13163 | Steering | Saginaw | 9D70013H | 15221006 |
| 13164 | Steering | Saginaw | 9D70013J | 19133675 |
| 13165 | Steering | Saginaw | 9D70013K | 10379128 |
| 13166 | Steering | Saginaw | 9D70013P | 26100337 |
| 13167 | Steering | Saginaw | 9O900168 | 26081016 |
| 13168 | Steering | Saginaw | 9M900KF | 07826374 |
| 13169 | Steering | Saginaw | 9M900MK | 15767136 |
| 13170 | Steering | Saginaw | 9M901FK | 26025722 |
| 13171 | Steering | Saginaw | 9M901J0 | 15195899 |
| 13172 | Steering | Saginaw | 9M901V9 | 15144782 |
| 13173 | Steering | Saginaw | 9M901VB | 15144783 |
| 13174 | Steering | Saginaw | 9M901VD | 15144798 |

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13175 | Steering | Saginaw | 9M901VF | 15144799 |
| 13176 | Steering | Saginaw | 9M901VG | 15144800 |
| 13177 | Steering | Saginaw | 9M901VJ | 15144807 |
| 13178 | Steering | Saginaw | 9M901VL | 15144816 |
| 13179 | Steering | Saginaw | 9M901VM | 15144817 |
| 13180 | Steering | Saginaw | 9M901VN | 15144818 |
| 13181 | Steering | Saginaw | 9M901ZF | 10367890 |
| 13182 | Steering | Saginaw | 9M901ZG | 10367891 |
| 13183 | Steering | Saginaw | 9M901ZL | 10367895 |
| 13184 | Steering | Saginaw | 9M901ZN | 10367897 |
| 13185 | Steering | Saginaw | 9M901ZT | 10367901 |
| 13186 | Steering | Saginaw | 9M90202 | 10367508 |
| 13187 | Steering | Saginaw | 9M90205 | 10377578 |
| 13188 | Steering | Saginaw | 9M90224 | 15190857 |
| 13189 | Steering | Saginaw | 9M9022P | 10376029 |
| 13190 | Steering | Saginaw | 9M90240 | 10367877 |
| 13191 | Steering | Saginaw | 9M90242 | 10367900 |
| 13192 | Steering | Saginaw | 9M902DL | 19133758 |
| 13193 | Steering | Saginaw | 9M902DX | 15265572 |
| 13194 | Steering | Saginaw | 9M902DZ | 15265573 |
| 13195 | Steering | Saginaw | 9M902F1 | 15265575 |
| 13196 | Steering | Saginaw | 9M902F2 | 15265576 |
| 13197 | Steering | Saginaw | 9M902F7 | 15265581 |
| 13198 | Steering | Saginaw | 9M902F8 | 15265582 |
| 13199 | Steering | Saginaw | 9M902FB | 15265584 |
| 13200 | Steering | Saginaw | 9M902L9 | 15790384 |
| 13201 | Steering | Saginaw | 9M902LB | 15790368 |
| 13202 | Steering | Saginaw | 9M902LD | 25749780 |
| 13203 | Steering | Saginaw | 9M902LF | 15800480 |
| 13204 | Steering | Saginaw | 9M902LG | 15790373 |
| 13205 | Steering | Saginaw | 9M902LH | 15790374 |
| 13206 | Steering | Saginaw | 9M902LV | 15790383 |
| 13207 | Steering | Saginaw | 9M902LZ | 15800482 |
| 13208 | Steering | Saginaw | 9M902M0 | 15800484 |
| 13209 | Steering | Saginaw | 9M902M1 | 15800486 |
| 13210 | Steering | Saginaw | 9M902M2 | 15800481 |
| 13211 | Steering | Saginaw | 9M902M3 | 15800479 |
| 13212 | Steering | Saginaw | 9M902M4 | 15800483 |
| 13213 | Steering | Saginaw | 9M902M5 | 15800485 |
| 13214 | Steering | Saginaw | 9M902M7 | 15800490 |
| 13215 | Steering | Saginaw | 9M902N5 | 15822951 |
| 13216 | Steering | Saginaw | 9M902N6 | 15822952 |
| 13217 | Steering | Saginaw | 9M902NC | 15822960 |
| 13218 | Steering | Saginaw | 9M902ND | 15822961 |
| 13219 | Steering | Saginaw | 9M902NG | 15822963 |
| 13220 | Steering | Saginaw | 9M902W0 | 15871395 |
| 13221 | Steering | Saginaw | 9P1001D | 26047898 |
| 13222 | Steering | Saginaw | 9P1001F | 26047899 |
| 13223 | Steering | Saginaw | 9P1001R | 15059799 |
| 13224 | Steering | Saginaw | 9P1001T | 15059800 |
| 13225 | Steering | Saginaw | 9P1001V | 15059801 |
| 13226 | Steering | Saginaw | 9P10022 | 15748482 |
| 13227 | Steering | Saginaw | 9P1002L | 15078804 |
| 13228 | Steering | Saginaw | 9P1002X | 15058382 |
| 13229 | Steering | Saginaw | 9P1002Z | 15058383 |
| 13230 | Steering | Saginaw | 9P10031 | 15166613 |
| 13231 | Steering | Saginaw | 9P10033 | 15173571 |
| 13232 | Steering | Saginaw | 9P10035 | 15176182 |
| 13233 | Steering | Saginaw | 9P1003D | 15199900 |
| 13234 | Steering | Saginaw | 9P1003J | 15106150 |
| 13235 | Steering | Saginaw | 9P1003K | 15107172 |
| 13236 | Steering | Saginaw | 9P1003N | 15125472 |
| 13237 | Steering | Saginaw | 9P10043 | 15134915 |
| 13238 | Steering | Saginaw | 9P10046 | 15226258 |
| 13239 | Steering | Saginaw | 9P10049 | 15186856 |
| 13240 | Steering | Saginaw | 9P1004H | 15287435 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13241 | Steering | Saginaw | 9P1004L | 15270265 |
| 13242 | Steering | Saginaw | 9P10051 | 15776931 |
| 13243 | Steering | Saginaw | 9P10052 | 15776932 |
| 13244 | Steering | Saginaw | 9P1005K | 15851001 |
| 13245 | Steering | Saginaw | 9P20007 | 15748668 |
| 13246 | Steering | Saginaw | 9P2001B | 15078804 |
| 13247 | Steering | Saginaw | 9P2001C | 15060607 |
| 13248 | Steering | Saginaw | 9P2001G | 15176182 |
| 13249 | Steering | Saginaw | 9P2001K | 15106150 |
| 13250 | Steering | Saginaw | 9P2001P | 15125472 |
| 13251 | Steering | Saginaw | 9P2001W | 15173571 |
| 13252 | Steering | Saginaw | 9P2002S | 94665275 |
| 13253 | Steering | Saginaw | 9P2002P | 15851001 |
| 13254 | Steering | Saginaw | 9P3001J | 15078804 |
| 13255 | Steering | Saginaw | 9P3001M | 15173571 |
| 13256 | Steering | Saginaw | 9P3001R | 15176182 |
| 13257 | Steering | Saginaw | 9P3001Z | 15199900 |
| 13258 | Steering | Saginaw | 9P30020 | 15106150 |
| 13259 | Steering | Saginaw | 9PF00KD | 07826374 |
| 13260 | Steering | Saginaw | 9PF00PD | 26025720 |
| 13261 | Steering | Saginaw | 9PF01FB | 93441491 |
| 13262 | Steering | Saginaw | 9PF01HC | 10356293 |
| 13263 | Steering | Saginaw | 9PF01HD | 10356294 |
| 13264 | Steering | Saginaw | 9PF01HF | 10356295 |
| 13265 | Steering | Saginaw | 9PF01HG | 10356296 |
| 13266 | Steering | Saginaw | 9PF01N0 | 10367908 |
| 13267 | Steering | Saginaw | 9PF01N2 | 10367867 |
| 13268 | Steering | Saginaw | 9PF01N3 | 10367873 |
| 13269 | Steering | Saginaw | 9PF01WK | 10367906 |
| 13270 | Steering | Saginaw | 9PF01WL | 10367901 |
| 13271 | Steering | Saginaw | 9PF01XK | 15790384 |
| 13272 | Steering | Saginaw | 9PF0200 | 10367905 |
| 13273 | Steering | Saginaw | 9PF0203 | 15871393 |
| 13274 | Steering | Saginaw | 9PF0204 | 15871395 |
| 13275 | Steering | Saginaw | 9PX001R | 15133201 |
| 13276 | Steering | Saginaw | 9PN0001 | 26049007 |
| 13277 | Steering | Saginaw | 9PN0003 | 26066915 |
| 13278 | Steering | Saginaw | 9PN0004 | 26068202 |
| 13279 | Steering | Saginaw | 9PN000F | 07846740 |
| 13280 | Steering | Saginaw | 9PN000J | 22702857 |
| 13281 | Steering | Saginaw | 9PN000K | 22702858 |
| 13282 | Steering | Saginaw | 9PN000L | 22702859 |
| 13283 | Steering | Saginaw | 9PX0000 | 26046016 |
| 13284 | Steering | Saginaw | 9PX000G | 26057296 |
| 13285 | Steering | Saginaw | 9PX000H | 26057297 |
| 13286 | Steering | Saginaw | 9PX000L | 26058682 |
| 13287 | Steering | Saginaw | 9PX000N | 07846740 |
| 13288 | Steering | Saginaw | 9PX000X | 15076255 |
| 13289 | Steering | Saginaw | 9PX0015 | 15078835 |
| 13290 | Steering | Saginaw | 9PX0016 | 15078836 |
| 13291 | Steering | Saginaw | 9PX0017 | 15078837 |
| 13292 | Steering | Saginaw | 9PX0018 | 15078838 |
| 13293 | Steering | Saginaw | 9PX001K | 15170130 |
| 13294 | Steering | Saginaw | 9PX001T | 22693255 |
| 13295 | Steering | Saginaw | 9PX001W | 22693257 |
| 13296 | Steering | Saginaw | 9PX001X | 22693258 |
| 13297 | Steering | Saginaw | 9PX0025 | 15185911 |
| 13298 | Steering | Saginaw | 9PX0027 | 10374749 |
| 13299 | Steering | Saginaw | 9PX0028 | 15147919 |
| 13300 | Steering | Saginaw | 9PX0029 | 15147920 |
| 13301 | Steering | Saginaw | 9PX002D | 10379087 |
| 13302 | Steering | Saginaw | 9PX002G | 10380885 |
| 13303 | Steering | Saginaw | 9R3001P | 26046503 |
| 13304 | Steering | Saginaw | 9R30034 | 25735028 |
| 13305 | Steering | Saginaw | 9R3003L | 25736885 |
| 13306 | Steering | Saginaw | 9R3004G | 10317982 |

203

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13307 | Steering | Saginaw | 9R3004P | 15191813 |
| 13308 | Steering | Saginaw | 9R30051 | 15117952 |
| 13309 | Steering | Saginaw | 9R30053 | 15117954 |
| 13310 | Steering | Saginaw | 9R30058 | 15123650 |
| 13311 | Steering | Saginaw | 9R30059 | 22723856 |
| 13312 | Steering | Saginaw | 9R3005B | 25766440 |
| 13313 | Steering | Saginaw | 9R3005H | 15134700 |
| 13314 | Steering | Saginaw | 9R3005J | 15134701 |
| 13315 | Steering | Saginaw | 9R3005K | 15134702 |
| 13316 | Steering | Saginaw | 9R3005M | 15134704 |
| 13317 | Steering | Saginaw | 9R3005N | 15134705 |
| 13318 | Steering | Saginaw | 9R3005P | 15134706 |
| 13319 | Steering | Saginaw | 9R3005R | 15134707 |
| 13320 | Steering | Saginaw | 9R3005T | 15134708 |
| 13321 | Steering | Saginaw | 9R3005V | 15135009 |
| 13322 | Steering | Saginaw | 9R3005W | 15135010 |
| 13323 | Steering | Saginaw | 9R3005X | 15135011 |
| 13324 | Steering | Saginaw | 9R3005Z | 15135862 |
| 13325 | Steering | Saginaw | 9R30060 | 15135863 |
| 13326 | Steering | Saginaw | 9R3006J | 25756511 |
| 13327 | Steering | Saginaw | 9R3006K | 22723775 |
| 13328 | Steering | Saginaw | 9R3006L | 25756620 |
| 13329 | Steering | Saginaw | 9R3006P | 10365425 |
| 13330 | Steering | Saginaw | 9R3006X | 10358343 |
| 13331 | Steering | Saginaw | 9R30071 | 15215994 |
| 13332 | Steering | Saginaw | 9R30072 | 15215995 |
| 13333 | Steering | Saginaw | 9R30073 | 15215991 |
| 13334 | Steering | Saginaw | 9R30074 | 15215992 |
| 13335 | Steering | Saginaw | 9R30076 | 15235043 |
| 13336 | Steering | Saginaw | 9R3007B | 15215993 |
| 13337 | Steering | Saginaw | 9R3007D | 15234826 |
| 13338 | Steering | Saginaw | 9R3007N | 15252913 |
| 13339 | Steering | Saginaw | 9R30083 | 15267668 |
| 13340 | Steering | Saginaw | 9R30084 | 15267669 |
| 13341 | Steering | Saginaw | 9R30085 | 15267670 |
| 13342 | Steering | Saginaw | 9R30086 | 15267671 |
| 13343 | Steering | Saginaw | 9R30087 | 15267673 |
| 13344 | Steering | Saginaw | 9R30088 | 15267674 |
| 13345 | Steering | Saginaw | 9R30089 | 15267675 |
| 13346 | Steering | Saginaw | 9R3008B | 15267676 |
| 13347 | Steering | Saginaw | 9R3008C | 15267677 |
| 13348 | Steering | Saginaw | 9R3008D | 15270799 |
| 13349 | Steering | Saginaw | 9R3008N | 15796695 |
| 13350 | Steering | Saginaw | 9R3008T | 15261472 |
| 13351 | Steering | Saginaw | 9R30099 | 15835742 |
| 13352 | Steering | Saginaw | 9R3009G | 15833567 |
| 13353 | Steering | Saginaw | 9R3009J | 15868703 |
| 13354 | Steering | Saginaw | 9R3009K | 15868704 |
| 13355 | Steering | Saginaw | 9R3009L | 15868705 |
| 13356 | Steering | Saginaw | 9R3009M | 15868706 |
| 13357 | Steering | Saginaw | 9R3009N | 15868707 |
| 13358 | Steering | Saginaw | 9R8001H | 10319393 |
| 13359 | Steering | Saginaw | 9R80026 | 15134700 |
| 13360 | Steering | Saginaw | 9R8002B | 15134704 |
| 13361 | Steering | Saginaw | 9R8002C | 15134705 |
| 13362 | Steering | Saginaw | 9R8002D | 15134706 |
| 13363 | Steering | Saginaw | 9R8002F | 15134707 |
| 13364 | Steering | Saginaw | 9R8002G | 15134708 |
| 13365 | Steering | Saginaw | 9R8002N | 93801984 |
| 13366 | Steering | Saginaw | 9R8002X | 15234826 |
| 13367 | Steering | Saginaw | 9R80032 | 15267670 |
| 13368 | Steering | Saginaw | 9R80033 | 15267671 |
| 13369 | Steering | Saginaw | 9R80034 | 15267673 |
| 13370 | Steering | Saginaw | 9R80035 | 15267674 |
| 13371 | Steering | Saginaw | 9R80036 | 15267675 |
| 13372 | Steering | Saginaw | 9R80037 | 15267676 |

204

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13373 | Steering | Saginaw | 9R8003B | 15267677 |
| 13374 | Steering | Saginaw | 9R8003B | 94665346 |
| 13375 | Steering | Saginaw | 9R8003D | 15777637 |
| 13376 | Steering | Saginaw | 9R8003F | 15838867 |
| 13377 | Steering | Saginaw | 9R8003G | 15833567 |
| 13378 | Steering | Saginaw | 9R9001J | 10313377 |
| 13379 | Steering | Saginaw | 9R9001K | 10313378 |
| 13380 | Steering | Saginaw | 9R9002D | 10319393 |
| 13381 | Steering | Saginaw | 9R9002B | 10325212 |
| 13382 | Steering | Saginaw | 9R9002J | 15117954 |
| 13383 | Steering | Saginaw | 9R9002K | 15123650 |
| 13384 | Steering | Saginaw | 9R9002T | 15134700 |
| 13385 | Steering | Saginaw | 9R9002W | 15134702 |
| 13386 | Steering | Saginaw | 9R9002X | 15134703 |
| 13387 | Steering | Saginaw | 9R9002Z | 15134704 |
| 13388 | Steering | Saginaw | 9R9003G | 15215994 |
| 13389 | Steering | Saginaw | 9R9003H | 15215995 |
| 13390 | Steering | Saginaw | 9R9003L | 10354553 |
| 13391 | Steering | Saginaw | 9R9003W | 15252804 |
| 13392 | Steering | Saginaw | 9R9003X | 15252637 |
| 13393 | Steering | Saginaw | 9R9043 | 15295983 |
| 13394 | Steering | Saginaw | 9R9044 | 15295878 |
| 13395 | Steering | Saginaw | 9R9045 | 15295879 |
| 13396 | Steering | Saginaw | 9R9046 | 15295880 |
| 13397 | Steering | Saginaw | 9R9048 | 15267669 |
| 13398 | Steering | Saginaw | 9R9049 | 15267670 |
| 13399 | Steering | Saginaw | 9R9004C | 15267673 |
| 13400 | Steering | Saginaw | 9R9004D | 15267674 |
| 13401 | Steering | Saginaw | 9R9004P | 15812914 |
| 13402 | Steering | Saginaw | 9R9004R | 15836649 |
| 13403 | Steering | Saginaw | 9R9004T | 15838867 |
| 13404 | Steering | Saginaw | 9R9004V | 15833567 |
| 13405 | Steering | Saginaw | 9R9052 | 15868707 |
| 13406 | Steering | Saginaw | 9RH0007 | 07846740 |
| 13407 | Steering | Saginaw | 9RH000G | 26057296 |
| 13408 | Steering | Saginaw | 9RH0010 | 15076255 |
| 13409 | Steering | Saginaw | AE3500700 | 4104493 |
| 13410 | Steering | Saginaw | AE35008 | 4104501 |
| 13411 | Steering | Saginaw | AE3500800 | 4104501 |
| 13412 | Steering | Saginaw | AE3501000 | 4104527 |
| 13413 | Steering | Saginaw | AE35015 | 4104766 |
| 13414 | Steering | Saginaw | AE35029 | 4106605 |
| 13415 | Steering | Saginaw | AE3503600 | 4647426 |
| 13416 | Steering | Saginaw | AE35052 | 8942575 |
| 13417 | Steering | Saginaw | AE3505200 | 8942575 |
| 13418 | Steering | Saginaw | AE3506500 | 8962243 |
| 13419 | Steering | Saginaw | AE3506700 | 8962516 |
| 13420 | Steering | Saginaw | AE35069 | 8972416 |
| 13421 | Steering | Saginaw | AE3506900 | 8972416 |
| 13422 | Steering | Saginaw | AE35071 | 8988941 |
| 13423 | Steering | Saginaw | AE3507100 | 8988941 |
| 13424 | Steering | Saginaw | AE35072 | 8993099 |
| 13425 | Steering | Saginaw | AE3507200 | 8993099 |
| 13426 | Steering | Saginaw | AE3508000 | 5170485 |
| 13427 | Steering | Saginaw | AE3508400 | 30557107 |
| 13428 | Steering | Saginaw | AE3509600 | 4105045 |
| 13429 | Steering | Saginaw | CG1000T | 26077754 |
| 13430 | Steering | Saginaw | CG10016 | 26081253 |
| 13431 | Steering | Saginaw | CG1001L | 10306242 |
| 13432 | Steering | Saginaw | CG1001V | 10325236 |
| 13433 | Steering | Saginaw | CG1001W | 10325213 |
| 13434 | Steering | Saginaw | CG1002B | 26064185 |
| 13435 | Steering | Saginaw | CG1002G | 15133201 |
| 13436 | Steering | Saginaw | CG1002H | 15133202 |
| 13437 | Steering | Saginaw | CG1002R | 10362781 |
| 13438 | Steering | Saginaw | CG1002T | 10362782 |

205

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13439 | Steering | Saginaw | CN30674 | 26077125 |
| 13440 | Steering | Saginaw | CN37531 | 01990115 |
| 13441 | Steering | Saginaw | CN37531 | 01990116 |
| 13442 | Steering | Saginaw | CN37531 | 05671921 |
| 13443 | Steering | Saginaw | CN37531 | 05675186 |
| 13444 | Steering | Saginaw | CN37531 | 05685792 |
| 13445 | Steering | Saginaw | CN37531 | 05686815 |
| 13446 | Steering | Saginaw | CN37531 | 05687182 |
| 13447 | Steering | Saginaw | CN37531 | 05688015 |
| 13448 | Steering | Saginaw | CN37531 | 05688037 |
| 13449 | Steering | Saginaw | CN37531 | 05690231 |
| 13450 | Steering | Saginaw | CN37531 | 05692676 |
| 13451 | Steering | Saginaw | CN37531 | 05692679 |
| 13452 | Steering | Saginaw | CN37531 | 05692683 |
| 13453 | Steering | Saginaw | CN37531 | 05697804 |
| 13454 | Steering | Saginaw | CN37531 | 05698410 |
| 13455 | Steering | Saginaw | CN37531 | 07800580 |
| 13456 | Steering | Saginaw | CN37531 | 07800715 |
| 13457 | Steering | Saginaw | CN37531 | 07803432 |
| 13458 | Steering | Saginaw | CN37531 | 07804410 |
| 13459 | Steering | Saginaw | CN37531 | 07804414 |
| 13460 | Steering | Saginaw | CN37531 | 07804439 |
| 13461 | Steering | Saginaw | CN37531 | 07804440 |
| 13462 | Steering | Saginaw | CN37531 | 07804906 |
| 13463 | Steering | Saginaw | CN37531 | 07804907 |
| 13464 | Steering | Saginaw | CN37531 | 07804908 |
| 13465 | Steering | Saginaw | CN37531 | 07804912 |
| 13466 | Steering | Saginaw | CN37531 | 07805158 |
| 13467 | Steering | Saginaw | CN37531 | 07805700 |
| 13468 | Steering | Saginaw | CN37531 | 07805822 |
| 13469 | Steering | Saginaw | CN37531 | 07806567 |
| 13470 | Steering | Saginaw | CN37531 | 07806688 |
| 13471 | Steering | Saginaw | CN37531 | 07808195 |
| 13472 | Steering | Saginaw | CN37531 | 07809230 |
| 13473 | Steering | Saginaw | CN37531 | 07809232 |
| 13474 | Steering | Saginaw | CN37531 | 07809408 |
| 13475 | Steering | Saginaw | CN37531 | 07809409 |
| 13476 | Steering | Saginaw | CN37531 | 07810020 |
| 13477 | Steering | Saginaw | CN37531 | 07811023 |
| 13478 | Steering | Saginaw | CN37531 | 07811996 |
| 13479 | Steering | Saginaw | CN37531 | 07812211 |
| 13480 | Steering | Saginaw | CN37531 | 07813631 |
| 13481 | Steering | Saginaw | CN37531 | 07815185 |
| 13482 | Steering | Saginaw | CN37531 | 07815885 |
| 13483 | Steering | Saginaw | CN37531 | 07816991 |
| 13484 | Steering | Saginaw | CN37531 | 07817454 |
| 13485 | Steering | Saginaw | CN37531 | 07817485 |
| 13486 | Steering | Saginaw | CN37531 | 07817486 |
| 13487 | Steering | Saginaw | CN37531 | 07819517 |
| 13488 | Steering | Saginaw | CN37531 | 07819738 |
| 13489 | Steering | Saginaw | CN37531 | 07819898 |
| 13490 | Steering | Saginaw | CN37531 | 07826012 |
| 13491 | Steering | Saginaw | CN37531 | 07827028 |
| 13492 | Steering | Saginaw | CN37531 | 07827038 |
| 13493 | Steering | Saginaw | CN37531 | 07827107 |
| 13494 | Steering | Saginaw | CN37531 | 07827111 |
| 13495 | Steering | Saginaw | CN37531 | 07827157 |
| 13496 | Steering | Saginaw | CN37531 | 07827631 |
| 13497 | Steering | Saginaw | CN37531 | 07828538 |
| 13498 | Steering | Saginaw | CN37531 | 07828914 |
| 13499 | Steering | Saginaw | CN37531 | 07829069 |
| 13500 | Steering | Saginaw | CN37531 | 07829495 |
| 13501 | Steering | Saginaw | CN37531 | 07829787 |
| 13502 | Steering | Saginaw | CN37531 | 07830209 |
| 13503 | Steering | Saginaw | CN37531 | 07830375 |
| 13504 | Steering | Saginaw | CN37531 | 07830376 |

206

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13505 | Steering | Saginaw | CN37531 | 07830377 |
| 13506 | Steering | Saginaw | CN37531 | 07830384 |
| 13507 | Steering | Saginaw | CN37531 | 07832311 |
| 13508 | Steering | Saginaw | CN37531 | 07832808 |
| 13509 | Steering | Saginaw | CN37531 | 07832984 |
| 13510 | Steering | Saginaw | CN37531 | 07833293 |
| 13511 | Steering | Saginaw | CN37531 | 07833702 |
| 13512 | Steering | Saginaw | CN37531 | 07833704 |
| 13513 | Steering | Saginaw | CN37531 | 07834678 |
| 13514 | Steering | Saginaw | CN37531 | 07835340 |
| 13515 | Steering | Saginaw | CN37531 | 07835342 |
| 13516 | Steering | Saginaw | CN37531 | 07835994 |
| 13517 | Steering | Saginaw | CN37531 | 07837035 |
| 13518 | Steering | Saginaw | CN37531 | 07837171 |
| 13519 | Steering | Saginaw | CN37531 | 07837378 |
| 13520 | Steering | Saginaw | CN37531 | 07838078 |
| 13521 | Steering | Saginaw | CN37531 | 07839371 |
| 13522 | Steering | Saginaw | CN37531 | 07840235 |
| 13523 | Steering | Saginaw | CN37531 | 07840824 |
| 13524 | Steering | Saginaw | CN37531 | 07840892 |
| 13525 | Steering | Saginaw | CN37531 | 07840995 |
| 13526 | Steering | Saginaw | CN37531 | 07841404 |
| 13527 | Steering | Saginaw | CN37531 | 07842318 |
| 13528 | Steering | Saginaw | CN37531 | 07842612 |
| 13529 | Steering | Saginaw | CN37531 | 07842751 |
| 13530 | Steering | Saginaw | CN37531 | 07843659 |
| 13531 | Steering | Saginaw | CN37531 | 07843785 |
| 13532 | Steering | Saginaw | CN37531 | 07843800 |
| 13533 | Steering | Saginaw | CN37531 | 07844092 |
| 13534 | Steering | Saginaw | CN37531 | 07844590 |
| 13535 | Steering | Saginaw | CN37531 | 07844609 |
| 13536 | Steering | Saginaw | CN37531 | 07844650 |
| 13537 | Steering | Saginaw | CN37531 | 07844651 |
| 13538 | Steering | Saginaw | CN37531 | 07844704 |
| 13539 | Steering | Saginaw | CN37531 | 07844800 |
| 13540 | Steering | Saginaw | CN37531 | 07845130 |
| 13541 | Steering | Saginaw | CN37531 | 07845165 |
| 13542 | Steering | Saginaw | CN37531 | 07846473 |
| 13543 | Steering | Saginaw | CN37531 | 07846740 |
| 13544 | Steering | Saginaw | CN37531 | 07846884 |
| 13545 | Steering | Saginaw | CN37531 | 07847029 |
| 13546 | Steering | Saginaw | CN37531 | 07847978 |
| 13547 | Steering | Saginaw | CN37531 | 07848006 |
| 13548 | Steering | Saginaw | CN37531 | 07848203 |
| 13549 | Steering | Saginaw | CN37531 | 07848880 |
| 13550 | Steering | Saginaw | CN37531 | 07848882 |
| 13551 | Steering | Saginaw | CN37531 | 07849172 |
| 13552 | Steering | Saginaw | CN37531 | 07849178 |
| 13553 | Steering | Saginaw | CN37531 | 07849180 |
| 13554 | Steering | Saginaw | CN37531 | 10306242 |
| 13555 | Steering | Saginaw | CN37531 | 10311289 |
| 13556 | Steering | Saginaw | CN37531 | 10313376 |
| 13557 | Steering | Saginaw | CN37531 | 10317982 |
| 13558 | Steering | Saginaw | CN37531 | 10319393 |
| 13559 | Steering | Saginaw | CN37531 | 10325212 |
| 13560 | Steering | Saginaw | CN37531 | 10329335 |
| 13561 | Steering | Saginaw | CN37531 | 10329337 |
| 13562 | Steering | Saginaw | CN37531 | 10334985 |
| 13563 | Steering | Saginaw | CN37531 | 10357932 |
| 13564 | Steering | Saginaw | CN37531 | 10357933 |
| 13565 | Steering | Saginaw | CN37531 | 10359414 |
| 13566 | Steering | Saginaw | CN37531 | 10367811 |
| 13567 | Steering | Saginaw | CN37531 | 10376428 |
| 13568 | Steering | Saginaw | CN37531 | 10376429 |
| 13569 | Steering | Saginaw | CN37531 | 10376430 |
| 13570 | Steering | Saginaw | CN37531 | 10377680 |

207

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13571 | Steering | Saginaw | CN37531 | 10379127 |
| 13572 | Steering | Saginaw | CN37531 | 10379128 |
| 13573 | Steering | Saginaw | CN37531 | 11561675 |
| 13574 | Steering | Saginaw | CN37531 | 11609659 |
| 13575 | Steering | Saginaw | CN37531 | 12450066 |
| 13576 | Steering | Saginaw | CN37531 | 15009093 |
| 13577 | Steering | Saginaw | CN37531 | 15054905 |
| 13578 | Steering | Saginaw | CN37531 | 15058383 |
| 13579 | Steering | Saginaw | CN37531 | 15059798 |
| 13580 | Steering | Saginaw | CN37531 | 15062625 |
| 13581 | Steering | Saginaw | CN37531 | 15066553 |
| 13582 | Steering | Saginaw | CN37531 | 15077366 |
| 13583 | Steering | Saginaw | CN37531 | 15077523 |
| 13584 | Steering | Saginaw | CN37531 | 15077529 |
| 13585 | Steering | Saginaw | CN37531 | 15078157 |
| 13586 | Steering | Saginaw | CN37531 | 15079983 |
| 13587 | Steering | Saginaw | CN37531 | 15094588 |
| 13588 | Steering | Saginaw | CN37531 | 15095939 |
| 13589 | Steering | Saginaw | CN37531 | 15098420 |
| 13590 | Steering | Saginaw | CN37531 | 15113471 |
| 13591 | Steering | Saginaw | CN37531 | 15132325 |
| 13592 | Steering | Saginaw | CN37531 | 15148375 |
| 13593 | Steering | Saginaw | CN37531 | 15148376 |
| 13594 | Steering | Saginaw | CN37531 | 15166613 |
| 13595 | Steering | Saginaw | CN37531 | 15177379 |
| 13596 | Steering | Saginaw | CN37531 | 15189922 |
| 13597 | Steering | Saginaw | CN37531 | 15190664 |
| 13598 | Steering | Saginaw | CN37531 | 15212409 |
| 13599 | Steering | Saginaw | CN37531 | 15216791 |
| 13600 | Steering | Saginaw | CN37531 | 15216792 |
| 13601 | Steering | Saginaw | CN37531 | 15216929 |
| 13602 | Steering | Saginaw | CN37531 | 15221006 |
| 13603 | Steering | Saginaw | CN37531 | 15231641 |
| 13604 | Steering | Saginaw | CN37531 | 15231652 |
| 13605 | Steering | Saginaw | CN37531 | 15231656 |
| 13606 | Steering | Saginaw | CN37531 | 15241800 |
| 13607 | Steering | Saginaw | CN37531 | 15241801 |
| 13608 | Steering | Saginaw | CN37531 | 15241802 |
| 13609 | Steering | Saginaw | CN37531 | 15241803 |
| 13610 | Steering | Saginaw | CN37531 | 15243954 |
| 13611 | Steering | Saginaw | CN37531 | 15260309 |
| 13612 | Steering | Saginaw | CN37531 | 15267559 |
| 13613 | Steering | Saginaw | CN37531 | 15267582 |
| 13614 | Steering | Saginaw | CN37531 | 15267584 |
| 13615 | Steering | Saginaw | CN37531 | 15267586 |
| 13616 | Steering | Saginaw | CN37531 | 15269918 |
| 13617 | Steering | Saginaw | CN37531 | 15277683 |
| 13618 | Steering | Saginaw | CN37531 | 15277886 |
| 13619 | Steering | Saginaw | CN37531 | 15746868 |
| 13620 | Steering | Saginaw | CN37531 | 15748920 |
| 13621 | Steering | Saginaw | CN37531 | 15764127 |
| 13622 | Steering | Saginaw | CN37531 | 15766354 |
| 13623 | Steering | Saginaw | CN37531 | 15770019 |
| 13624 | Steering | Saginaw | CN37531 | 15772436 |
| 13625 | Steering | Saginaw | CN37531 | 15783369 |
| 13626 | Steering | Saginaw | CN37531 | 15791378 |
| 13627 | Steering | Saginaw | CN37531 | 15839676 |
| 13628 | Steering | Saginaw | CN37531 | 15860125 |
| 13629 | Steering | Saginaw | CN37531 | 15959615 |
| 13630 | Steering | Saginaw | CN37531 | 19133611 |
| 13631 | Steering | Saginaw | CN37531 | 19133636 |
| 13632 | Steering | Saginaw | CN37531 | 19133655 |
| 13633 | Steering | Saginaw | CN37531 | 19133675 |
| 13634 | Steering | Saginaw | CN37531 | 19133699 |
| 13635 | Steering | Saginaw | CN37531 | 19133728 |
| 13636 | Steering | Saginaw | CN37531 | 19133754 |

208

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13637 | Steering | Saginaw | CN37531 | 19133760 |
| 13638 | Steering | Saginaw | CN37531 | 19148997 |
| 13639 | Steering | Saginaw | CN37531 | 19149105 |
| 13640 | Steering | Saginaw | CN37531 | 19149112 |
| 13641 | Steering | Saginaw | CN37531 | 19149119 |
| 13642 | Steering | Saginaw | CN37531 | 19149157 |
| 13643 | Steering | Saginaw | CN37531 | 19149477 |
| 13644 | Steering | Saginaw | CN37531 | 21011025 |
| 13645 | Steering | Saginaw | CN37531 | 21011027 |
| 13646 | Steering | Saginaw | CN37531 | 21019793 |
| 13647 | Steering | Saginaw | CN37531 | 21993842 |
| 13648 | Steering | Saginaw | CN37531 | 22645678 |
| 13649 | Steering | Saginaw | CN37531 | 22670490 |
| 13650 | Steering | Saginaw | CN37531 | 22685424 |
| 13651 | Steering | Saginaw | CN37531 | 22687088 |
| 13652 | Steering | Saginaw | CN37531 | 22687089 |
| 13653 | Steering | Saginaw | CN37531 | 22687091 |
| 13654 | Steering | Saginaw | CN37531 | 22692204 |
| 13655 | Steering | Saginaw | CN37531 | 22692205 |
| 13656 | Steering | Saginaw | CN37531 | 22692206 |
| 13657 | Steering | Saginaw | CN37531 | 22709265 |
| 13658 | Steering | Saginaw | CN37531 | 22717000 |
| 13659 | Steering | Saginaw | CN37531 | 25727229 |
| 13660 | Steering | Saginaw | CN37531 | 25727230 |
| 13661 | Steering | Saginaw | CN37531 | 25733044 |
| 13662 | Steering | Saginaw | CN37531 | 25739393 |
| 13663 | Steering | Saginaw | CN37531 | 25756516 |
| 13664 | Steering | Saginaw | CN37531 | 25761642 |
| 13665 | Steering | Saginaw | CN37531 | 25768879 |
| 13666 | Steering | Saginaw | CN37531 | 26000004 |
| 13667 | Steering | Saginaw | CN37531 | 26000005 |
| 13668 | Steering | Saginaw | CN37531 | 26000568 |
| 13669 | Steering | Saginaw | CN37531 | 26000578 |
| 13670 | Steering | Saginaw | CN37531 | 26000626 |
| 13671 | Steering | Saginaw | CN37531 | 26001140 |
| 13672 | Steering | Saginaw | CN37531 | 26001594 |
| 13673 | Steering | Saginaw | CN37531 | 26001667 |
| 13674 | Steering | Saginaw | CN37531 | 26002292 |
| 13675 | Steering | Saginaw | CN37531 | 26002387 |
| 13676 | Steering | Saginaw | CN37531 | 26002561 |
| 13677 | Steering | Saginaw | CN37531 | 26002562 |
| 13678 | Steering | Saginaw | CN37531 | 26003750 |
| 13679 | Steering | Saginaw | CN37531 | 26004261 |
| 13680 | Steering | Saginaw | CN37531 | 26004734 |
| 13681 | Steering | Saginaw | CN37531 | 26004780 |
| 13682 | Steering | Saginaw | CN37531 | 26005454 |
| 13683 | Steering | Saginaw | CN37531 | 26005457 |
| 13684 | Steering | Saginaw | CN37531 | 26005749 |
| 13685 | Steering | Saginaw | CN37531 | 26005750 |
| 13686 | Steering | Saginaw | CN37531 | 26005936 |
| 13687 | Steering | Saginaw | CN37531 | 26006244 |
| 13688 | Steering | Saginaw | CN37531 | 26007313 |
| 13689 | Steering | Saginaw | CN37531 | 26007601 |
| 13690 | Steering | Saginaw | CN37531 | 26007602 |
| 13691 | Steering | Saginaw | CN37531 | 26007963 |
| 13692 | Steering | Saginaw | CN37531 | 26008098 |
| 13693 | Steering | Saginaw | CN37531 | 26008164 |
| 13694 | Steering | Saginaw | CN37531 | 26008874 |
| 13695 | Steering | Saginaw | CN37531 | 26008912 |
| 13696 | Steering | Saginaw | CN37531 | 26008916 |
| 13697 | Steering | Saginaw | CN37531 | 26008917 |
| 13698 | Steering | Saginaw | CN37531 | 26009697 |
| 13699 | Steering | Saginaw | CN37531 | 26009702 |
| 13700 | Steering | Saginaw | CN37531 | 26009706 |
| 13701 | Steering | Saginaw | CN37531 | 26009743 |
| 13702 | Steering | Saginaw | CN37531 | 26009745 |

209

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13703 | Steering | Saginaw | CN37531 | 26009830 |
| 13704 | Steering | Saginaw | CN37531 | 26010099 |
| 13705 | Steering | Saginaw | CN37531 | 26010275 |
| 13706 | Steering | Saginaw | CN37531 | 26010370 |
| 13707 | Steering | Saginaw | CN37531 | 26011609 |
| 13708 | Steering | Saginaw | CN37531 | 26012372 |
| 13709 | Steering | Saginaw | CN37531 | 26012422 |
| 13710 | Steering | Saginaw | CN37531 | 26012445 |
| 13711 | Steering | Saginaw | CN37531 | 26012553 |
| 13712 | Steering | Saginaw | CN37531 | 26012569 |
| 13713 | Steering | Saginaw | CN37531 | 26012697 |
| 13714 | Steering | Saginaw | CN37531 | 26013045 |
| 13715 | Steering | Saginaw | CN37531 | 26013051 |
| 13716 | Steering | Saginaw | CN37531 | 26013139 |
| 13717 | Steering | Saginaw | CN37531 | 26013141 |
| 13718 | Steering | Saginaw | CN37531 | 26013159 |
| 13719 | Steering | Saginaw | CN37531 | 26013161 |
| 13720 | Steering | Saginaw | CN37531 | 26013848 |
| 13721 | Steering | Saginaw | CN37531 | 26013854 |
| 13722 | Steering | Saginaw | CN37531 | 26014130 |
| 13723 | Steering | Saginaw | CN37531 | 26014170 |
| 13724 | Steering | Saginaw | CN37531 | 26014275 |
| 13725 | Steering | Saginaw | CN37531 | 26014529 |
| 13726 | Steering | Saginaw | CN37531 | 26015316 |
| 13727 | Steering | Saginaw | CN37531 | 26015359 |
| 13728 | Steering | Saginaw | CN37531 | 26015420 |
| 13729 | Steering | Saginaw | CN37531 | 26015684 |
| 13730 | Steering | Saginaw | CN37531 | 26015779 |
| 13731 | Steering | Saginaw | CN37531 | 26015817 |
| 13732 | Steering | Saginaw | CN37531 | 26016069 |
| 13733 | Steering | Saginaw | CN37531 | 26016124 |
| 13734 | Steering | Saginaw | CN37531 | 26016125 |
| 13735 | Steering | Saginaw | CN37531 | 26016388 |
| 13736 | Steering | Saginaw | CN37531 | 26016414 |
| 13737 | Steering | Saginaw | CN37531 | 26016420 |
| 13738 | Steering | Saginaw | CN37531 | 26016622 |
| 13739 | Steering | Saginaw | CN37531 | 26017185 |
| 13740 | Steering | Saginaw | CN37531 | 26017288 |
| 13741 | Steering | Saginaw | CN37531 | 26017656 |
| 13742 | Steering | Saginaw | CN37531 | 26018864 |
| 13743 | Steering | Saginaw | CN37531 | 26019819 |
| 13744 | Steering | Saginaw | CN37531 | 26019892 |
| 13745 | Steering | Saginaw | CN37531 | 26019917 |
| 13746 | Steering | Saginaw | CN37531 | 26020115 |
| 13747 | Steering | Saginaw | CN37531 | 26020183 |
| 13748 | Steering | Saginaw | CN37531 | 26020231 |
| 13749 | Steering | Saginaw | CN37531 | 26020396 |
| 13750 | Steering | Saginaw | CN37531 | 26020404 |
| 13751 | Steering | Saginaw | CN37531 | 26020450 |
| 13752 | Steering | Saginaw | CN37531 | 26020787 |
| 13753 | Steering | Saginaw | CN37531 | 26020788 |
| 13754 | Steering | Saginaw | CN37531 | 26021595 |
| 13755 | Steering | Saginaw | CN37531 | 26021767 |
| 13756 | Steering | Saginaw | CN37531 | 26021769 |
| 13757 | Steering | Saginaw | CN37531 | 26021965 |
| 13758 | Steering | Saginaw | CN37531 | 26022267 |
| 13759 | Steering | Saginaw | CN37531 | 26022295 |
| 13760 | Steering | Saginaw | CN37531 | 26022717 |
| 13761 | Steering | Saginaw | CN37531 | 26023379 |
| 13762 | Steering | Saginaw | CN37531 | 26023550 |
| 13763 | Steering | Saginaw | CN37531 | 26024098 |
| 13764 | Steering | Saginaw | CN37531 | 26025784 |
| 13765 | Steering | Saginaw | CN37531 | 26025797 |
| 13766 | Steering | Saginaw | CN37531 | 26025801 |
| 13767 | Steering | Saginaw | CN37531 | 26026490 |
| 13768 | Steering | Saginaw | CN37531 | 26026498 |

210

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13769 | Steering | Saginaw | CN37531 | 26026508 |
| 13770 | Steering | Saginaw | CN37531 | 26026564 |
| 13771 | Steering | Saginaw | CN37531 | 26026582 |
| 13772 | Steering | Saginaw | CN37531 | 26026744 |
| 13773 | Steering | Saginaw | CN37531 | 26026745 |
| 13774 | Steering | Saginaw | CN37531 | 26026921 |
| 13775 | Steering | Saginaw | CN37531 | 26027209 |
| 13776 | Steering | Saginaw | CN37531 | 26027499 |
| 13777 | Steering | Saginaw | CN37531 | 26027679 |
| 13778 | Steering | Saginaw | CN37531 | 26027729 |
| 13779 | Steering | Saginaw | CN37531 | 26027842 |
| 13780 | Steering | Saginaw | CN37531 | 26028106 |
| 13781 | Steering | Saginaw | CN37531 | 26028718 |
| 13782 | Steering | Saginaw | CN37531 | 26028822 |
| 13783 | Steering | Saginaw | CN37531 | 26028982 |
| 13784 | Steering | Saginaw | CN37531 | 26028992 |
| 13785 | Steering | Saginaw | CN37531 | 26029442 |
| 13786 | Steering | Saginaw | CN37531 | 26029510 |
| 13787 | Steering | Saginaw | CN37531 | 26029513 |
| 13788 | Steering | Saginaw | CN37531 | 26029842 |
| 13789 | Steering | Saginaw | CN37531 | 26030237 |
| 13790 | Steering | Saginaw | CN37531 | 26030425 |
| 13791 | Steering | Saginaw | CN37531 | 26030550 |
| 13792 | Steering | Saginaw | CN37531 | 26030594 |
| 13793 | Steering | Saginaw | CN37531 | 26030600 |
| 13794 | Steering | Saginaw | CN37531 | 26030876 |
| 13795 | Steering | Saginaw | CN37531 | 26030896 |
| 13796 | Steering | Saginaw | CN37531 | 26030907 |
| 13797 | Steering | Saginaw | CN37531 | 26030960 |
| 13798 | Steering | Saginaw | CN37531 | 26031292 |
| 13799 | Steering | Saginaw | CN37531 | 26031435 |
| 13800 | Steering | Saginaw | CN37531 | 26031597 |
| 13801 | Steering | Saginaw | CN37531 | 26031646 |
| 13802 | Steering | Saginaw | CN37531 | 26031701 |
| 13803 | Steering | Saginaw | CN37531 | 26032189 |
| 13804 | Steering | Saginaw | CN37531 | 26032824 |
| 13805 | Steering | Saginaw | CN37531 | 26032859 |
| 13806 | Steering | Saginaw | CN37531 | 26032920 |
| 13807 | Steering | Saginaw | CN37531 | 26032948 |
| 13808 | Steering | Saginaw | CN37531 | 26032950 |
| 13809 | Steering | Saginaw | CN37531 | 26033050 |
| 13810 | Steering | Saginaw | CN37531 | 26033170 |
| 13811 | Steering | Saginaw | CN37531 | 26033290 |
| 13812 | Steering | Saginaw | CN37531 | 26033524 |
| 13813 | Steering | Saginaw | CN37531 | 26033525 |
| 13814 | Steering | Saginaw | CN37531 | 26033644 |
| 13815 | Steering | Saginaw | CN37531 | 26034119 |
| 13816 | Steering | Saginaw | CN37531 | 26034561 |
| 13817 | Steering | Saginaw | CN37531 | 26034742 |
| 13818 | Steering | Saginaw | CN37531 | 26034743 |
| 13819 | Steering | Saginaw | CN37531 | 26035041 |
| 13820 | Steering | Saginaw | CN37531 | 26035068 |
| 13821 | Steering | Saginaw | CN37531 | 26035237 |
| 13822 | Steering | Saginaw | CN37531 | 26035239 |
| 13823 | Steering | Saginaw | CN37531 | 26035242 |
| 13824 | Steering | Saginaw | CN37531 | 26035244 |
| 13825 | Steering | Saginaw | CN37531 | 26035404 |
| 13826 | Steering | Saginaw | CN37531 | 26035567 |
| 13827 | Steering | Saginaw | CN37531 | 26035681 |
| 13828 | Steering | Saginaw | CN37531 | 26036203 |
| 13829 | Steering | Saginaw | CN37531 | 26036311 |
| 13830 | Steering | Saginaw | CN37531 | 26036327 |
| 13831 | Steering | Saginaw | CN37531 | 26036329 |
| 13832 | Steering | Saginaw | CN37531 | 26036474 |
| 13833 | Steering | Saginaw | CN37531 | 26036495 |
| 13834 | Steering | Saginaw | CN37531 | 26036496 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13835 | Steering | Saginaw | CN37531 | 26036498 |
| 13836 | Steering | Saginaw | CN37531 | 26036499 |
| 13837 | Steering | Saginaw | CN37531 | 26036521 |
| 13838 | Steering | Saginaw | CN37531 | 26036700 |
| 13839 | Steering | Saginaw | CN37531 | 26036845 |
| 13840 | Steering | Saginaw | CN37531 | 26036875 |
| 13841 | Steering | Saginaw | CN37531 | 26037027 |
| 13842 | Steering | Saginaw | CN37531 | 26037370 |
| 13843 | Steering | Saginaw | CN37531 | 26037429 |
| 13844 | Steering | Saginaw | CN37531 | 26037733 |
| 13845 | Steering | Saginaw | CN37531 | 26037735 |
| 13846 | Steering | Saginaw | CN37531 | 26037791 |
| 13847 | Steering | Saginaw | CN37531 | 26037948 |
| 13848 | Steering | Saginaw | CN37531 | 26038049 |
| 13849 | Steering | Saginaw | CN37531 | 26038057 |
| 13850 | Steering | Saginaw | CN37531 | 26038100 |
| 13851 | Steering | Saginaw | CN37531 | 26038253 |
| 13852 | Steering | Saginaw | CN37531 | 26038495 |
| 13853 | Steering | Saginaw | CN37531 | 26038797 |
| 13854 | Steering | Saginaw | CN37531 | 26038896 |
| 13855 | Steering | Saginaw | CN37531 | 26038897 |
| 13856 | Steering | Saginaw | CN37531 | 26039152 |
| 13857 | Steering | Saginaw | CN37531 | 26039521 |
| 13858 | Steering | Saginaw | CN37531 | 26039655 |
| 13859 | Steering | Saginaw | CN37531 | 26039998 |
| 13860 | Steering | Saginaw | CN37531 | 26040039 |
| 13861 | Steering | Saginaw | CN37531 | 26040052 |
| 13862 | Steering | Saginaw | CN37531 | 26040053 |
| 13863 | Steering | Saginaw | CN37531 | 26040056 |
| 13864 | Steering | Saginaw | CN37531 | 26040144 |
| 13865 | Steering | Saginaw | CN37531 | 26040765 |
| 13866 | Steering | Saginaw | CN37531 | 26040766 |
| 13867 | Steering | Saginaw | CN37531 | 26040767 |
| 13868 | Steering | Saginaw | CN37531 | 26040768 |
| 13869 | Steering | Saginaw | CN37531 | 26040769 |
| 13870 | Steering | Saginaw | CN37531 | 26041004 |
| 13871 | Steering | Saginaw | CN37531 | 26041316 |
| 13872 | Steering | Saginaw | CN37531 | 26041335 |
| 13873 | Steering | Saginaw | CN37531 | 26041394 |
| 13874 | Steering | Saginaw | CN37531 | 26041396 |
| 13875 | Steering | Saginaw | CN37531 | 26041397 |
| 13876 | Steering | Saginaw | CN37531 | 26041420 |
| 13877 | Steering | Saginaw | CN37531 | 26041521 |
| 13878 | Steering | Saginaw | CN37531 | 26041524 |
| 13879 | Steering | Saginaw | CN37531 | 26041528 |
| 13880 | Steering | Saginaw | CN37531 | 26041737 |
| 13881 | Steering | Saginaw | CN37531 | 26041742 |
| 13882 | Steering | Saginaw | CN37531 | 26041749 |
| 13883 | Steering | Saginaw | CN37531 | 26041952 |
| 13884 | Steering | Saginaw | CN37531 | 26041998 |
| 13885 | Steering | Saginaw | CN37531 | 26042114 |
| 13886 | Steering | Saginaw | CN37531 | 26042259 |
| 13887 | Steering | Saginaw | CN37531 | 26042308 |
| 13888 | Steering | Saginaw | CN37531 | 26042428 |
| 13889 | Steering | Saginaw | CN37531 | 26042494 |
| 13890 | Steering | Saginaw | CN37531 | 26042649 |
| 13891 | Steering | Saginaw | CN37531 | 26043117 |
| 13892 | Steering | Saginaw | CN37531 | 26043121 |
| 13893 | Steering | Saginaw | CN37531 | 26043123 |
| 13894 | Steering | Saginaw | CN37531 | 26043126 |
| 13895 | Steering | Saginaw | CN37531 | 26043370 |
| 13896 | Steering | Saginaw | CN37531 | 26043412 |
| 13897 | Steering | Saginaw | CN37531 | 26043434 |
| 13898 | Steering | Saginaw | CN37531 | 26043519 |
| 13899 | Steering | Saginaw | CN37531 | 26043520 |
| 13900 | Steering | Saginaw | CN37531 | 26043757 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13901 | Steering | Saginaw | CN37531 | 26044259 |
| 13902 | Steering | Saginaw | CN37531 | 26044330 |
| 13903 | Steering | Saginaw | CN37531 | 26044380 |
| 13904 | Steering | Saginaw | CN37531 | 26044687 |
| 13905 | Steering | Saginaw | CN37531 | 26045043 |
| 13906 | Steering | Saginaw | CN37531 | 26045051 |
| 13907 | Steering | Saginaw | CN37531 | 26045097 |
| 13908 | Steering | Saginaw | CN37531 | 26045314 |
| 13909 | Steering | Saginaw | CN37531 | 26045448 |
| 13910 | Steering | Saginaw | CN37531 | 26045591 |
| 13911 | Steering | Saginaw | CN37531 | 26045594 |
| 13912 | Steering | Saginaw | CN37531 | 26045750 |
| 13913 | Steering | Saginaw | CN37531 | 26045994 |
| 13914 | Steering | Saginaw | CN37531 | 26046096 |
| 13915 | Steering | Saginaw | CN37531 | 26046098 |
| 13916 | Steering | Saginaw | CN37531 | 26046178 |
| 13917 | Steering | Saginaw | CN37531 | 26046582 |
| 13918 | Steering | Saginaw | CN37531 | 26046583 |
| 13919 | Steering | Saginaw | CN37531 | 26046753 |
| 13920 | Steering | Saginaw | CN37531 | 26046797 |
| 13921 | Steering | Saginaw | CN37531 | 26046937 |
| 13922 | Steering | Saginaw | CN37531 | 26046984 |
| 13923 | Steering | Saginaw | CN37531 | 26047013 |
| 13924 | Steering | Saginaw | CN37531 | 26047332 |
| 13925 | Steering | Saginaw | CN37531 | 26047353 |
| 13926 | Steering | Saginaw | CN37531 | 26047377 |
| 13927 | Steering | Saginaw | CN37531 | 26047430 |
| 13928 | Steering | Saginaw | CN37531 | 26047810 |
| 13929 | Steering | Saginaw | CN37531 | 26047881 |
| 13930 | Steering | Saginaw | CN37531 | 26047898 |
| 13931 | Steering | Saginaw | CN37531 | 26048008 |
| 13932 | Steering | Saginaw | CN37531 | 26048061 |
| 13933 | Steering | Saginaw | CN37531 | 26048080 |
| 13934 | Steering | Saginaw | CN37531 | 26048290 |
| 13935 | Steering | Saginaw | CN37531 | 26048608 |
| 13936 | Steering | Saginaw | CN37531 | 26048822 |
| 13937 | Steering | Saginaw | CN37531 | 26048968 |
| 13938 | Steering | Saginaw | CN37531 | 26049186 |
| 13939 | Steering | Saginaw | CN37531 | 26049287 |
| 13940 | Steering | Saginaw | CN37531 | 26049288 |
| 13941 | Steering | Saginaw | CN37531 | 26049289 |
| 13942 | Steering | Saginaw | CN37531 | 26049290 |
| 13943 | Steering | Saginaw | CN37531 | 26049449 |
| 13944 | Steering | Saginaw | CN37531 | 26049464 |
| 13945 | Steering | Saginaw | CN37531 | 26050396 |
| 13946 | Steering | Saginaw | CN37531 | 26050684 |
| 13947 | Steering | Saginaw | CN37531 | 26050743 |
| 13948 | Steering | Saginaw | CN37531 | 26050838 |
| 13949 | Steering | Saginaw | CN37531 | 26051045 |
| 13950 | Steering | Saginaw | CN37531 | 26051047 |
| 13951 | Steering | Saginaw | CN37531 | 26051138 |
| 13952 | Steering | Saginaw | CN37531 | 26051184 |
| 13953 | Steering | Saginaw | CN37531 | 26051244 |
| 13954 | Steering | Saginaw | CN37531 | 26051476 |
| 13955 | Steering | Saginaw | CN37531 | 26051659 |
| 13956 | Steering | Saginaw | CN37531 | 26051831 |
| 13957 | Steering | Saginaw | CN37531 | 26051875 |
| 13958 | Steering | Saginaw | CN37531 | 26051896 |
| 13959 | Steering | Saginaw | CN37531 | 26051950 |
| 13960 | Steering | Saginaw | CN37531 | 26051958 |
| 13961 | Steering | Saginaw | CN37531 | 26052428 |
| 13962 | Steering | Saginaw | CN37531 | 26052663 |
| 13963 | Steering | Saginaw | CN37531 | 26053277 |
| 13964 | Steering | Saginaw | CN37531 | 26053383 |
| 13965 | Steering | Saginaw | CN37531 | 26053458 |
| 13966 | Steering | Saginaw | CN37531 | 26053825 |

213

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13967 | Steering | Saginaw | CN37531 | 26054396 |
| 13968 | Steering | Saginaw | CN37531 | 26054534 |
| 13969 | Steering | Saginaw | CN37531 | 26054721 |
| 13970 | Steering | Saginaw | CN37531 | 26054841 |
| 13971 | Steering | Saginaw | CN37531 | 26054914 |
| 13972 | Steering | Saginaw | CN37531 | 26055042 |
| 13973 | Steering | Saginaw | CN37531 | 26055105 |
| 13974 | Steering | Saginaw | CN37531 | 26055299 |
| 13975 | Steering | Saginaw | CN37531 | 26055484 |
| 13976 | Steering | Saginaw | CN37531 | 26055735 |
| 13977 | Steering | Saginaw | CN37531 | 26055736 |
| 13978 | Steering | Saginaw | CN37531 | 26055808 |
| 13979 | Steering | Saginaw | CN37531 | 26056052 |
| 13980 | Steering | Saginaw | CN37531 | 26056116 |
| 13981 | Steering | Saginaw | CN37531 | 26056146 |
| 13982 | Steering | Saginaw | CN37531 | 26056147 |
| 13983 | Steering | Saginaw | CN37531 | 26056149 |
| 13984 | Steering | Saginaw | CN37531 | 26056263 |
| 13985 | Steering | Saginaw | CN37531 | 26056367 |
| 13986 | Steering | Saginaw | CN37531 | 26056422 |
| 13987 | Steering | Saginaw | CN37531 | 26056438 |
| 13988 | Steering | Saginaw | CN37531 | 26056709 |
| 13989 | Steering | Saginaw | CN37531 | 26056710 |
| 13990 | Steering | Saginaw | CN37531 | 26056763 |
| 13991 | Steering | Saginaw | CN37531 | 26056764 |
| 13992 | Steering | Saginaw | CN37531 | 26056765 |
| 13993 | Steering | Saginaw | CN37531 | 26056831 |
| 13994 | Steering | Saginaw | CN37531 | 26056834 |
| 13995 | Steering | Saginaw | CN37531 | 26056882 |
| 13996 | Steering | Saginaw | CN37531 | 26057095 |
| 13997 | Steering | Saginaw | CN37531 | 26057170 |
| 13998 | Steering | Saginaw | CN37531 | 26057316 |
| 13999 | Steering | Saginaw | CN37531 | 26057337 |
| 14000 | Steering | Saginaw | CN37531 | 26057339 |
| 14001 | Steering | Saginaw | CN37531 | 26057340 |
| 14002 | Steering | Saginaw | CN37531 | 26057638 |
| 14003 | Steering | Saginaw | CN37531 | 26057715 |
| 14004 | Steering | Saginaw | CN37531 | 26057733 |
| 14005 | Steering | Saginaw | CN37531 | 26057931 |
| 14006 | Steering | Saginaw | CN37531 | 26058287 |
| 14007 | Steering | Saginaw | CN37531 | 26058504 |
| 14008 | Steering | Saginaw | CN37531 | 26059266 |
| 14009 | Steering | Saginaw | CN37531 | 26059670 |
| 14010 | Steering | Saginaw | CN37531 | 26059671 |
| 14011 | Steering | Saginaw | CN37531 | 26059673 |
| 14012 | Steering | Saginaw | CN37531 | 26059674 |
| 14013 | Steering | Saginaw | CN37531 | 26059675 |
| 14014 | Steering | Saginaw | CN37531 | 26059677 |
| 14015 | Steering | Saginaw | CN37531 | 26059678 |
| 14016 | Steering | Saginaw | CN37531 | 26059701 |
| 14017 | Steering | Saginaw | CN37531 | 26059703 |
| 14018 | Steering | Saginaw | CN37531 | 26059718 |
| 14019 | Steering | Saginaw | CN37531 | 26059720 |
| 14020 | Steering | Saginaw | CN37531 | 26059728 |
| 14021 | Steering | Saginaw | CN37531 | 26059844 |
| 14022 | Steering | Saginaw | CN37531 | 26059845 |
| 14023 | Steering | Saginaw | CN37531 | 26059855 |
| 14024 | Steering | Saginaw | CN37531 | 26059860 |
| 14025 | Steering | Saginaw | CN37531 | 26060001 |
| 14026 | Steering | Saginaw | CN37531 | 26060112 |
| 14027 | Steering | Saginaw | CN37531 | 26060792 |
| 14028 | Steering | Saginaw | CN37531 | 26060995 |
| 14029 | Steering | Saginaw | CN37531 | 26061021 |
| 14030 | Steering | Saginaw | CN37531 | 26061094 |
| 14031 | Steering | Saginaw | CN37531 | 26061329 |
| 14032 | Steering | Saginaw | CN37531 | 26061330 |

214

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14033 | Steering | Saginaw | CN37531 | 26061454 |
| 14034 | Steering | Saginaw | CN37531 | 26061468 |
| 14035 | Steering | Saginaw | CN37531 | 26062012 |
| 14036 | Steering | Saginaw | CN37531 | 26062013 |
| 14037 | Steering | Saginaw | CN37531 | 26062033 |
| 14038 | Steering | Saginaw | CN37531 | 26062163 |
| 14039 | Steering | Saginaw | CN37531 | 26062311 |
| 14040 | Steering | Saginaw | CN37531 | 26062346 |
| 14041 | Steering | Saginaw | CN37531 | 26062613 |
| 14042 | Steering | Saginaw | CN37531 | 26062614 |
| 14043 | Steering | Saginaw | CN37531 | 26062615 |
| 14044 | Steering | Saginaw | CN37531 | 26062616 |
| 14045 | Steering | Saginaw | CN37531 | 26062617 |
| 14046 | Steering | Saginaw | CN37531 | 26062618 |
| 14047 | Steering | Saginaw | CN37531 | 26062619 |
| 14048 | Steering | Saginaw | CN37531 | 26062937 |
| 14049 | Steering | Saginaw | CN37531 | 26062938 |
| 14050 | Steering | Saginaw | CN37531 | 26063139 |
| 14051 | Steering | Saginaw | CN37531 | 26063303 |
| 14052 | Steering | Saginaw | CN37531 | 26063304 |
| 14053 | Steering | Saginaw | CN37531 | 26063305 |
| 14054 | Steering | Saginaw | CN37531 | 26063789 |
| 14055 | Steering | Saginaw | CN37531 | 26063821 |
| 14056 | Steering | Saginaw | CN37531 | 26063859 |
| 14057 | Steering | Saginaw | CN37531 | 26064183 |
| 14058 | Steering | Saginaw | CN37531 | 26064184 |
| 14059 | Steering | Saginaw | CN37531 | 26064185 |
| 14060 | Steering | Saginaw | CN37531 | 26064188 |
| 14061 | Steering | Saginaw | CN37531 | 26064197 |
| 14062 | Steering | Saginaw | CN37531 | 26064241 |
| 14063 | Steering | Saginaw | CN37531 | 26064247 |
| 14064 | Steering | Saginaw | CN37531 | 26064250 |
| 14065 | Steering | Saginaw | CN37531 | 26064468 |
| 14066 | Steering | Saginaw | CN37531 | 26064544 |
| 14067 | Steering | Saginaw | CN37531 | 26065844 |
| 14068 | Steering | Saginaw | CN37531 | 26065890 |
| 14069 | Steering | Saginaw | CN37531 | 26066518 |
| 14070 | Steering | Saginaw | CN37531 | 26067285 |
| 14071 | Steering | Saginaw | CN37531 | 26067526 |
| 14072 | Steering | Saginaw | CN37531 | 26067988 |
| 14073 | Steering | Saginaw | CN37531 | 26068108 |
| 14074 | Steering | Saginaw | CN37531 | 26068295 |
| 14075 | Steering | Saginaw | CN37531 | 26068320 |
| 14076 | Steering | Saginaw | CN37531 | 26068745 |
| 14077 | Steering | Saginaw | CN37531 | 26068757 |
| 14078 | Steering | Saginaw | CN37531 | 26068759 |
| 14079 | Steering | Saginaw | CN37531 | 26068830 |
| 14080 | Steering | Saginaw | CN37531 | 26068934 |
| 14081 | Steering | Saginaw | CN37531 | 26068964 |
| 14082 | Steering | Saginaw | CN37531 | 26068979 |
| 14083 | Steering | Saginaw | CN37531 | 26069028 |
| 14084 | Steering | Saginaw | CN37531 | 26069030 |
| 14085 | Steering | Saginaw | CN37531 | 26069242 |
| 14086 | Steering | Saginaw | CN37531 | 26069243 |
| 14087 | Steering | Saginaw | CN37531 | 26069244 |
| 14088 | Steering | Saginaw | CN37531 | 26069245 |
| 14089 | Steering | Saginaw | CN37531 | 26069246 |
| 14090 | Steering | Saginaw | CN37531 | 26069514 |
| 14091 | Steering | Saginaw | CN37531 | 26069520 |
| 14092 | Steering | Saginaw | CN37531 | 26069723 |
| 14093 | Steering | Saginaw | CN37531 | 26069769 |
| 14094 | Steering | Saginaw | CN37531 | 26070078 |
| 14095 | Steering | Saginaw | CN37531 | 26070099 |
| 14096 | Steering | Saginaw | CN37531 | 26070113 |
| 14097 | Steering | Saginaw | CN37531 | 26070146 |
| 14098 | Steering | Saginaw | CN37531 | 26070270 |

215

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14099 | Steering | Saginaw | CN37531 | 26071437 |
| 14100 | Steering | Saginaw | CN37531 | 26071517 |
| 14101 | Steering | Saginaw | CN37531 | 26071633 |
| 14102 | Steering | Saginaw | CN37531 | 26071669 |
| 14103 | Steering | Saginaw | CN37531 | 26072516 |
| 14104 | Steering | Saginaw | CN37531 | 26072757 |
| 14105 | Steering | Saginaw | CN37531 | 26072979 |
| 14106 | Steering | Saginaw | CN37531 | 26072982 |
| 14107 | Steering | Saginaw | CN37531 | 26072993 |
| 14108 | Steering | Saginaw | CN37531 | 26072994 |
| 14109 | Steering | Saginaw | CN37531 | 26072997 |
| 14110 | Steering | Saginaw | CN37531 | 26072998 |
| 14111 | Steering | Saginaw | CN37531 | 26073042 |
| 14112 | Steering | Saginaw | CN37531 | 26073372 |
| 14113 | Steering | Saginaw | CN37531 | 26073374 |
| 14114 | Steering | Saginaw | CN37531 | 26073396 |
| 14115 | Steering | Saginaw | CN37531 | 26073562 |
| 14116 | Steering | Saginaw | CN37531 | 26073594 |
| 14117 | Steering | Saginaw | CN37531 | 26073715 |
| 14118 | Steering | Saginaw | CN37531 | 26073716 |
| 14119 | Steering | Saginaw | CN37531 | 26073992 |
| 14120 | Steering | Saginaw | CN37531 | 26074656 |
| 14121 | Steering | Saginaw | CN37531 | 26074657 |
| 14122 | Steering | Saginaw | CN37531 | 26075068 |
| 14123 | Steering | Saginaw | CN37531 | 26075107 |
| 14124 | Steering | Saginaw | CN37531 | 26075133 |
| 14125 | Steering | Saginaw | CN37531 | 26075181 |
| 14126 | Steering | Saginaw | CN37531 | 26075234 |
| 14127 | Steering | Saginaw | CN37531 | 26075444 |
| 14128 | Steering | Saginaw | CN37531 | 26075445 |
| 14129 | Steering | Saginaw | CN37531 | 26075603 |
| 14130 | Steering | Saginaw | CN37531 | 26075818 |
| 14131 | Steering | Saginaw | CN37531 | 26075972 |
| 14132 | Steering | Saginaw | CN37531 | 26075991 |
| 14133 | Steering | Saginaw | CN37531 | 26075993 |
| 14134 | Steering | Saginaw | CN37531 | 26075994 |
| 14135 | Steering | Saginaw | CN37531 | 26075995 |
| 14136 | Steering | Saginaw | CN37531 | 26076544 |
| 14137 | Steering | Saginaw | CN37531 | 26076545 |
| 14138 | Steering | Saginaw | CN37531 | 26076601 |
| 14139 | Steering | Saginaw | CN37531 | 26076611 |
| 14140 | Steering | Saginaw | CN37531 | 26076739 |
| 14141 | Steering | Saginaw | CN37531 | 26076796 |
| 14142 | Steering | Saginaw | CN37531 | 26076946 |
| 14143 | Steering | Saginaw | CN37531 | 26077019 |
| 14144 | Steering | Saginaw | CN37531 | 26077125 |
| 14145 | Steering | Saginaw | CN37531 | 26077223 |
| 14146 | Steering | Saginaw | CN37531 | 26077754 |
| 14147 | Steering | Saginaw | CN37531 | 26077908 |
| 14148 | Steering | Saginaw | CN37531 | 26077989 |
| 14149 | Steering | Saginaw | CN37531 | 26078078 |
| 14150 | Steering | Saginaw | CN37531 | 26078079 |
| 14151 | Steering | Saginaw | CN37531 | 26078127 |
| 14152 | Steering | Saginaw | CN37531 | 26078129 |
| 14153 | Steering | Saginaw | CN37531 | 26078130 |
| 14154 | Steering | Saginaw | CN37531 | 26078379 |
| 14155 | Steering | Saginaw | CN37531 | 26078989 |
| 14156 | Steering | Saginaw | CN37531 | 26079063 |
| 14157 | Steering | Saginaw | CN37531 | 26079064 |
| 14158 | Steering | Saginaw | CN37531 | 26079288 |
| 14159 | Steering | Saginaw | CN37531 | 26079289 |
| 14160 | Steering | Saginaw | CN37531 | 26079533 |
| 14161 | Steering | Saginaw | CN37531 | 26079536 |
| 14162 | Steering | Saginaw | CN37531 | 26079786 |
| 14163 | Steering | Saginaw | CN37531 | 26079789 |
| 14164 | Steering | Saginaw | CN37531 | 26079794 |

216

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14165 | Steering | Saginaw | CN37531 | 26079801 |
| 14166 | Steering | Saginaw | CN37531 | 26079882 |
| 14167 | Steering | Saginaw | CN37531 | 26079912 |
| 14168 | Steering | Saginaw | CN37531 | 26079913 |
| 14169 | Steering | Saginaw | CN37531 | 26079918 |
| 14170 | Steering | Saginaw | CN37531 | 26079929 |
| 14171 | Steering | Saginaw | CN37531 | 26079965 |
| 14172 | Steering | Saginaw | CN37531 | 26080253 |
| 14173 | Steering | Saginaw | CN37531 | 26080380 |
| 14174 | Steering | Saginaw | CN37531 | 26080540 |
| 14175 | Steering | Saginaw | CN37531 | 26080632 |
| 14176 | Steering | Saginaw | CN37531 | 26080634 |
| 14177 | Steering | Saginaw | CN37531 | 26080635 |
| 14178 | Steering | Saginaw | CN37531 | 26080637 |
| 14179 | Steering | Saginaw | CN37531 | 26081016 |
| 14180 | Steering | Saginaw | CN37531 | 26081253 |
| 14181 | Steering | Saginaw | CN37531 | 26081301 |
| 14182 | Steering | Saginaw | CN37531 | 26081363 |
| 14183 | Steering | Saginaw | CN37531 | 26081608 |
| 14184 | Steering | Saginaw | CN37531 | 26081626 |
| 14185 | Steering | Saginaw | CN37531 | 26081832 |
| 14186 | Steering | Saginaw | CN37531 | 26082803 |
| 14187 | Steering | Saginaw | CN37531 | 26083495 |
| 14188 | Steering | Saginaw | CN37531 | 26083496 |
| 14189 | Steering | Saginaw | CN37531 | 26083650 |
| 14190 | Steering | Saginaw | CN37531 | 26083654 |
| 14191 | Steering | Saginaw | CN37531 | 26084696 |
| 14192 | Steering | Saginaw | CN37531 | 26084999 |
| 14193 | Steering | Saginaw | CN37531 | 26085000 |
| 14194 | Steering | Saginaw | CN37531 | 26085488 |
| 14195 | Steering | Saginaw | CN37531 | 26086073 |
| 14196 | Steering | Saginaw | CN37531 | 26086097 |
| 14197 | Steering | Saginaw | CN37531 | 26086103 |
| 14198 | Steering | Saginaw | CN37531 | 26086105 |
| 14199 | Steering | Saginaw | CN37531 | 26086107 |
| 14200 | Steering | Saginaw | CN37531 | 26086160 |
| 14201 | Steering | Saginaw | CN37531 | 26086243 |
| 14202 | Steering | Saginaw | CN37531 | 26086277 |
| 14203 | Steering | Saginaw | CN37531 | 26086317 |
| 14204 | Steering | Saginaw | CN37531 | 26086578 |
| 14205 | Steering | Saginaw | CN37531 | 26086579 |
| 14206 | Steering | Saginaw | CN37531 | 26086580 |
| 14207 | Steering | Saginaw | CN37531 | 26086581 |
| 14208 | Steering | Saginaw | CN37531 | 26086616 |
| 14209 | Steering | Saginaw | CN37531 | 26086978 |
| 14210 | Steering | Saginaw | CN37531 | 26086985 |
| 14211 | Steering | Saginaw | CN37531 | 26087034 |
| 14212 | Steering | Saginaw | CN37531 | 26087207 |
| 14213 | Steering | Saginaw | CN37531 | 26087271 |
| 14214 | Steering | Saginaw | CN37531 | 26087272 |
| 14215 | Steering | Saginaw | CN37531 | 26087273 |
| 14216 | Steering | Saginaw | CN37531 | 26087275 |
| 14217 | Steering | Saginaw | CN37531 | 26087277 |
| 14218 | Steering | Saginaw | CN37531 | 26087286 |
| 14219 | Steering | Saginaw | CN37531 | 26087287 |
| 14220 | Steering | Saginaw | CN37531 | 26087288 |
| 14221 | Steering | Saginaw | CN37531 | 26087295 |
| 14222 | Steering | Saginaw | CN37531 | 26087297 |
| 14223 | Steering | Saginaw | CN37531 | 26087306 |
| 14224 | Steering | Saginaw | CN37531 | 26087308 |
| 14225 | Steering | Saginaw | CN37531 | 26087310 |
| 14226 | Steering | Saginaw | CN37531 | 26087312 |
| 14227 | Steering | Saginaw | CN37531 | 26087318 |
| 14228 | Steering | Saginaw | CN37531 | 26087355 |
| 14229 | Steering | Saginaw | CN37531 | 26087356 |
| 14230 | Steering | Saginaw | CN37531 | 26087358 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14231 | Steering | Saginaw | CN37531 | 26087821 |
| 14232 | Steering | Saginaw | CN37531 | 26087822 |
| 14233 | Steering | Saginaw | CN37531 | 26087856 |
| 14234 | Steering | Saginaw | CN37531 | 26087972 |
| 14235 | Steering | Saginaw | CN37531 | 26087973 |
| 14236 | Steering | Saginaw | CN37531 | 26088752 |
| 14237 | Steering | Saginaw | CN37531 | 26088811 |
| 14238 | Steering | Saginaw | CN37531 | 26089140 |
| 14239 | Steering | Saginaw | CN37531 | 26089142 |
| 14240 | Steering | Saginaw | CN37531 | 26089143 |
| 14241 | Steering | Saginaw | CN37531 | 26089144 |
| 14242 | Steering | Saginaw | CN37531 | 26089145 |
| 14243 | Steering | Saginaw | CN37531 | 26089463 |
| 14244 | Steering | Saginaw | CN37531 | 26089516 |
| 14245 | Steering | Saginaw | CN37531 | 26089596 |
| 14246 | Steering | Saginaw | CN37531 | 26089597 |
| 14247 | Steering | Saginaw | CN37531 | 26089598 |
| 14248 | Steering | Saginaw | CN37531 | 26089726 |
| 14249 | Steering | Saginaw | CN37531 | 26089982 |
| 14250 | Steering | Saginaw | CN37531 | 26089984 |
| 14251 | Steering | Saginaw | CN37531 | 26090202 |
| 14252 | Steering | Saginaw | CN37531 | 26090355 |
| 14253 | Steering | Saginaw | CN37531 | 26090550 |
| 14254 | Steering | Saginaw | CN37531 | 26090770 |
| 14255 | Steering | Saginaw | CN37531 | 26090777 |
| 14256 | Steering | Saginaw | CN37531 | 26090892 |
| 14257 | Steering | Saginaw | CN37531 | 26091246 |
| 14258 | Steering | Saginaw | CN37531 | 26091312 |
| 14259 | Steering | Saginaw | CN37531 | 26091313 |
| 14260 | Steering | Saginaw | CN37531 | 26091879 |
| 14261 | Steering | Saginaw | CN37531 | 26092432 |
| 14262 | Steering | Saginaw | CN37531 | 26093753 |
| 14263 | Steering | Saginaw | CN37531 | 26093782 |
| 14264 | Steering | Saginaw | CN37531 | 26093956 |
| 14265 | Steering | Saginaw | CN37531 | 26094201 |
| 14266 | Steering | Saginaw | CN37531 | 26094379 |
| 14267 | Steering | Saginaw | CN37531 | 26094620 |
| 14268 | Steering | Saginaw | CN37531 | 26094827 |
| 14269 | Steering | Saginaw | CN37531 | 26095037 |
| 14270 | Steering | Saginaw | CN37531 | 26095038 |
| 14271 | Steering | Saginaw | CN37531 | 26095194 |
| 14272 | Steering | Saginaw | CN37531 | 26095243 |
| 14273 | Steering | Saginaw | CN37531 | 26095244 |
| 14274 | Steering | Saginaw | CN37531 | 26095323 |
| 14275 | Steering | Saginaw | CN37531 | 26095324 |
| 14276 | Steering | Saginaw | CN37531 | 26095340 |
| 14277 | Steering | Saginaw | CN37531 | 26095458 |
| 14278 | Steering | Saginaw | CN37531 | 26095460 |
| 14279 | Steering | Saginaw | CN37531 | 26095462 |
| 14280 | Steering | Saginaw | CN37531 | 26095470 |
| 14281 | Steering | Saginaw | CN37531 | 26095474 |
| 14282 | Steering | Saginaw | CN37531 | 26095475 |
| 14283 | Steering | Saginaw | CN37531 | 26095478 |
| 14284 | Steering | Saginaw | CN37531 | 26095710 |
| 14285 | Steering | Saginaw | CN37531 | 26095944 |
| 14286 | Steering | Saginaw | CN37531 | 26096189 |
| 14287 | Steering | Saginaw | CN37531 | 26096191 |
| 14288 | Steering | Saginaw | CN37531 | 26096192 |
| 14289 | Steering | Saginaw | CN37531 | 26096193 |
| 14290 | Steering | Saginaw | CN37531 | 26096194 |
| 14291 | Steering | Saginaw | CN37531 | 26097597 |
| 14292 | Steering | Saginaw | CN37531 | 26097599 |
| 14293 | Steering | Saginaw | CN37531 | 26097600 |
| 14294 | Steering | Saginaw | CN37531 | 26097679 |
| 14295 | Steering | Saginaw | CN37531 | 26097963 |
| 14296 | Steering | Saginaw | CN37531 | 26098001 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 14297 | Steering | Saginaw | CN37531 | 26098206 |
| 14298 | Steering | Saginaw | CN37531 | 26098763 |
| 14299 | Steering | Saginaw | CN37531 | 26098764 |
| 14300 | Steering | Saginaw | CN37531 | 26098765 |
| 14301 | Steering | Saginaw | CN37531 | 26098768 |
| 14302 | Steering | Saginaw | CN37531 | 26098862 |
| 14303 | Steering | Saginaw | CN37531 | 26099016 |
| 14304 | Steering | Saginaw | CN37531 | 26099571 |
| 14305 | Steering | Saginaw | CN37531 | 26099572 |
| 14306 | Steering | Saginaw | CN37531 | 26099860 |
| 14307 | Steering | Saginaw | CN37531 | 26099875 |
| 14308 | Steering | Saginaw | CN37531 | 26099976 |
| 14309 | Steering | Saginaw | CN37531 | 26099979 |
| 14310 | Steering | Saginaw | CN37531 | 26100142 |
| 14311 | Steering | Saginaw | CN37531 | 26100148 |
| 14312 | Steering | Saginaw | CN37531 | 26100285 |
| 14313 | Steering | Saginaw | CN37531 | 26100286 |
| 14314 | Steering | Saginaw | CN37531 | 26100287 |
| 14315 | Steering | Saginaw | CN37531 | 26100288 |
| 14316 | Steering | Saginaw | CN37531 | 26100333 |
| 14317 | Steering | Saginaw | CN37531 | 26100337 |
| 14318 | Steering | Saginaw | CN37531 | 26100338 |
| 14319 | Steering | Saginaw | CN37531 | 26100343 |
| 14320 | Steering | Saginaw | CN37531 | 26100345 |
| 14321 | Steering | Saginaw | CN37531 | 26100346 |
| 14322 | Steering | Saginaw | CN37531 | 26100837 |
| 14323 | Steering | Saginaw | CN37531 | 26100839 |
| 14324 | Steering | Saginaw | CN37531 | 26100840 |
| 14325 | Steering | Saginaw | CN37531 | 26100852 |
| 14326 | Steering | Saginaw | CN37531 | 26100853 |
| 14327 | Steering | Saginaw | CN37531 | 26100985 |
| 14328 | Steering | Saginaw | CN37531 | 26100986 |
| 14329 | Steering | Saginaw | CN37531 | 26101826 |
| 14330 | Steering | Saginaw | CN37531 | 26101828 |
| 14331 | Steering | Saginaw | CN37531 | 26101829 |
| 14332 | Steering | Saginaw | CN37531 | 26101903 |
| 14333 | Steering | Saginaw | CN37531 | 26102157 |
| 14334 | Steering | Saginaw | CN37531 | 26102158 |
| 14335 | Steering | Saginaw | CN37531 | 26102159 |
| 14336 | Steering | Saginaw | CN37531 | 26102452 |
| 14337 | Steering | Saginaw | CN37531 | 26103102 |
| 14338 | Steering | Saginaw | CN37531 | 26104070 |
| 14339 | Steering | Saginaw | CN37531 | 26105099 |
| 14340 | Steering | Saginaw | CN37531 | 26108441 |
| 14341 | Steering | Saginaw | CN37531 | 26109034 |
| 14342 | Steering | Saginaw | CN37531 | 26112202 |
| 14343 | Steering | Saginaw | CN37531 | 26112229 |
| 14344 | Steering | Saginaw | CN37531 | 26880036 |
| 14345 | Steering | Saginaw | CN37531 | 88952530 |
| 14346 | Steering | Saginaw | CN37531 | 88955438 |
| 14347 | Steering | Saginaw | CN37531 | 88955439 |
| 14348 | Steering | Saginaw | CN37531 | 88955443 |
| 14349 | Steering | Saginaw | CN37531 | 88955444 |
| 14350 | Steering | Saginaw | CN37531 | 88955449 |
| 14351 | Steering | Saginaw | CN37531 | 88955450 |
| 14352 | Steering | Saginaw | CN37531 | 88955485 |
| 14353 | Steering | Saginaw | CN37531 | 88963471 |
| 14354 | Steering | Saginaw | CN37531 | 88963472 |
| 14355 | Steering | Saginaw | CN37531 | 88963473 |
| 14356 | Steering | Saginaw | CN37531 | 88963483 |
| 14357 | Steering | Saginaw | CN37531 | 88963501 |
| 14358 | Steering | Saginaw | CN37531 | 88963503 |
| 14359 | Steering | Saginaw | CN37531 | 88963505 |
| 14360 | Steering | Saginaw | CN37531 | 88963508 |
| 14361 | Steering | Saginaw | CN37531 | 88963600 |
| 14362 | Steering | Saginaw | CN37531 | 88963602 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 14363 | Steering | Saginaw | CN37531 | 88963603 |
| 14364 | Steering | Saginaw | CN37531 | 88963604 |
| 14365 | Steering | Saginaw | CN37531 | 88963606 |
| 14366 | Steering | Saginaw | CN37531 | 88963607 |
| 14367 | Steering | Saginaw | CN37531 | 88963608 |
| 14368 | Steering | Saginaw | CN37531 | 88963609 |
| 14369 | Steering | Saginaw | CN37531 | 88963618 |
| 14370 | Steering | Saginaw | CN37531 | 88963619 |
| 14371 | Steering | Saginaw | CN37531 | 88963625 |
| 14372 | Steering | Saginaw | CN37531 | 88964159 |
| 14373 | Steering | Saginaw | CN37531 | 88964160 |
| 14374 | Steering | Saginaw | CN37531 | 88964313 |
| 14375 | Steering | Saginaw | CN37531 | 88964314 |
| 14376 | Steering | Saginaw | CN37531 | 88964315 |
| 14377 | Steering | Saginaw | CN37531 | 88964316 |
| 14378 | Steering | Saginaw | CN37531 | 88964317 |
| 14379 | Steering | Saginaw | CN37531 | 88964342 |
| 14380 | Steering | Saginaw | CN37531 | 88964352 |
| 14381 | Steering | Saginaw | CN37531 | 88964358 |
| 14382 | Steering | Saginaw | CN37531 | 88964571 |
| 14383 | Steering | Saginaw | CN37531 | 88964580 |
| 14384 | Steering | Saginaw | CN37531 | 88964581 |
| 14385 | Steering | Saginaw | CN37531 | 88965342 |
| 14386 | Steering | Saginaw | CN37531 | 88965343 |
| 14387 | Steering | Saginaw | CN37531 | 88965356 |
| 14388 | Steering | Saginaw | CN37531 | 88965502 |
| 14389 | Steering | Saginaw | CN37531 | 88965505 |
| 14390 | Steering | Saginaw | CN37531 | 88965519 |
| 14391 | Steering | Saginaw | CN37531 | 88965520 |
| 14392 | Steering | Saginaw | CN37531 | 88965539 |
| 14393 | Steering | Saginaw | CN37531 | 88965541 |
| 14394 | Steering | Saginaw | CN37531 | 88965543 |
| 14395 | Steering | Saginaw | CN37531 | 88965656 |
| 14396 | Steering | Saginaw | CN37531 | 88965657 |
| 14397 | Steering | Saginaw | CN37531 | 88965658 |
| 14398 | Steering | Saginaw | CN37531 | 88965659 |
| 14399 | Steering | Saginaw | CN37531 | 88965660 |
| 14400 | Steering | Saginaw | CN37531 | 88965789 |
| 14401 | Steering | Saginaw | CN37531 | 88965790 |
| 14402 | Steering | Saginaw | CN37531 | 88965791 |
| 14403 | Steering | Saginaw | CN37531 | 88967179 |
| 14404 | Steering | Saginaw | CN37531 | 88967181 |
| 14405 | Steering | Saginaw | CN37531 | 89039453 |
| 14406 | Steering | Saginaw | CN37531 | 89040354 |
| 14407 | Steering | Saginaw | CN37531 | 89040355 |
| 14408 | Steering | Saginaw | CN37531 | 89047697 |
| 14409 | Steering | Saginaw | CN37531 | 89047698 |
| 14410 | Steering | Saginaw | CN37531 | 89047749 |
| 14411 | Steering | Saginaw | CN37531 | 89047756 |
| 14412 | Steering | Saginaw | CN37531 | 89060582 |
| 14413 | Steering | Saginaw | CN37531 | 89060589 |
| 14414 | Steering | Saginaw | CN37531 | 89060596 |
| 14415 | Steering | Saginaw | CN37531 | 89060610 |
| 14416 | Steering | Saginaw | CN37531 | 89060621 |
| 14417 | Steering | Saginaw | CN37531 | 93720063 |
| 14418 | Steering | Saginaw | CN40015 | 26050743 |
| 14419 | Steering | Saginaw | CN40016 | 26057733 |
| 14420 | Steering | Saginaw | CN40019 | 15076898 |
| 14421 | Steering | Saginaw | CN4001C | 15748886 |
| 14422 | Steering | Saginaw | CN4001D | 15753846 |
| 14423 | Steering | Saginaw | CN40020 | 26084639 |
| 14424 | Steering | Saginaw | CN40025 | 15748882 |
| 14425 | Steering | Saginaw | CN40029 | 26088317 |
| 14426 | Steering | Saginaw | CN4002Z | 26056367 |
| 14427 | Steering | Saginaw | CN40033 | 10315134 |
| 14428 | Steering | Saginaw | CN40039 | 15748887 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14429 | Steering | Saginaw | CN4003G | 15748921 |
| 14430 | Steering | Saginaw | CN40041 | 15186044 |
| 14431 | Steering | Saginaw | CN4004L | 15101367 |
| 14432 | Steering | Saginaw | CN4004P | 25761643 |
| 14433 | Steering | Saginaw | CN40050 | 15077523 |
| 14434 | Steering | Saginaw | CN40056 | 15133201 |
| 14435 | Steering | Saginaw | CN40057 | 15133202 |
| 14436 | Steering | Saginaw | CN40059 | 25773177 |
| 14437 | Steering | Saginaw | CN4005C | 15107402 |
| 14438 | Steering | Saginaw | CN4005D | 15107403 |
| 14439 | Steering | Saginaw | CN4005F | 15107404 |
| 14440 | Steering | Saginaw | CN4005T | 15146387 |
| 14441 | Steering | Saginaw | CN4005V | 15146388 |
| 14442 | Steering | Saginaw | CN40061 | 25756516 |
| 14443 | Steering | Saginaw | CN4006D | 10397409 |
| 14444 | Steering | Saginaw | CN4006L | 15210601 |
| 14445 | Steering | Saginaw | CN4006M | 15210602 |
| 14446 | Steering | Saginaw | CN4006N | 15210603 |
| 14447 | Steering | Saginaw | CN40070 | 15249667 |
| 14448 | Steering | Saginaw | CN4007B | 15256095 |
| 14449 | Steering | Saginaw | CN4007C | 15256097 |
| 14450 | Steering | Saginaw | CN4007L | 15233977 |
| 14451 | Steering | Saginaw | CN4007M | 15233978 |
| 14452 | Steering | Saginaw | CN4007T | 15101392 |
| 14453 | Steering | Saginaw | CN4007X | 15283101 |
| 14454 | Steering | Saginaw | CN40084 | 15293050 |
| 14455 | Steering | Saginaw | CN40085 | 15293049 |
| 14456 | Steering | Saginaw | CN40086 | 15788680 |
| 14457 | Steering | Saginaw | CN40088 | 15786686 |
| 14458 | Steering | Saginaw | CN4008Z | 15186858 |
| 14459 | Steering | Saginaw | CN40091 | 15186857 |
| 14460 | Steering | Saginaw | CN40099 | 15820137 |
| 14461 | Steering | Saginaw | CN4009X | 15224646 |
| 14462 | Steering | Saginaw | CN400BC | 15848719 |
| 14463 | Steering | Saginaw | CN400C0 | 15815398 |
| 14464 | Steering | Saginaw | CN400C4 | 15870818 |
| 14465 | Steering | Saginaw | CN45662 | 19133727 |
| 14466 | Steering | Saginaw | CN45662 | 19150135 |
| 14467 | Steering | Saginaw | CN45662 | 26086978 |
| 14468 | Steering | Saginaw | CN45662 | 26086984 |
| 14469 | Steering | Saginaw | CN45662 | 26086985 |
| 14470 | Steering | Saginaw | CN45662 | 26087029 |
| 14471 | Steering | Saginaw | CN45662 | 26087034 |
| 14472 | Steering | Saginaw | CN45662 | 26087059 |
| 14473 | Steering | Saginaw | CN45662 | 26099875 |
| 14474 | Steering | Saginaw | CN45662 | 26100333 |
| 14475 | Steering | Saginaw | CN45662 | 26100334 |
| 14476 | Steering | Saginaw | CN45662 | 26100337 |
| 14477 | Steering | Saginaw | CN45662 | 26100341 |
| 14478 | Steering | Saginaw | CN45662 | 26100343 |
| 14479 | Steering | Saginaw | CN45662 | 26104930 |
| 14480 | Steering | Saginaw | CN45662 | 26110836 |
| 14481 | Steering | Saginaw | CN45662 | 88952530 |
| 14482 | Steering | Saginaw | CN45662 | 88965789 |
| 14483 | Steering | Saginaw | CN45663 | 19133675 |
| 14484 | Steering | Saginaw | CN45663 | 26068964 |
| 14485 | Steering | Saginaw | CN45663 | 26073992 |
| 14486 | Steering | Saginaw | CN45663 | 26079794 |
| 14487 | Steering | Saginaw | CN45663 | 26079911 |
| 14488 | Steering | Saginaw | CN45663 | 26079912 |
| 14489 | Steering | Saginaw | CN45663 | 26079915 |
| 14490 | Steering | Saginaw | CN45663 | 26079918 |
| 14491 | Steering | Saginaw | CN45663 | 26089516 |
| 14492 | Steering | Saginaw | CN45663 | 26099972 |
| 14493 | Steering | Saginaw | CN45663 | 26099976 |
| 14494 | Steering | Saginaw | CN45663 | 26099977 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14495 | Steering | Saginaw | CN45664 | 07840124 |
| 14496 | Steering | Saginaw | CN45664 | 07840824 |
| 14497 | Steering | Saginaw | CN45664 | 10325212 |
| 14498 | Steering | Saginaw | CN45664 | 15054905 |
| 14499 | Steering | Saginaw | CN45664 | 15077366 |
| 14500 | Steering | Saginaw | CN45664 | 15216791 |
| 14501 | Steering | Saginaw | CN45664 | 15216792 |
| 14502 | Steering | Saginaw | CN45664 | 15234826 |
| 14503 | Steering | Saginaw | CN45664 | 15267668 |
| 14504 | Steering | Saginaw | CN45664 | 15267670 |
| 14505 | Steering | Saginaw | CN45664 | 15267673 |
| 14506 | Steering | Saginaw | CN45664 | 15267674 |
| 14507 | Steering | Saginaw | CN45664 | 15267675 |
| 14508 | Steering | Saginaw | CN45664 | 15267676 |
| 14509 | Steering | Saginaw | CN45664 | 15277683 |
| 14510 | Steering | Saginaw | CN45664 | 15295880 |
| 14511 | Steering | Saginaw | CN45664 | 15775370 |
| 14512 | Steering | Saginaw | CN45664 | 15796702 |
| 14513 | Steering | Saginaw | CN45664 | 22687088 |
| 14514 | Steering | Saginaw | CN45664 | 22687089 |
| 14515 | Steering | Saginaw | CN45664 | 22687091 |
| 14516 | Steering | Saginaw | CN45664 | 22687711 |
| 14517 | Steering | Saginaw | CN45664 | 26041316 |
| 14518 | Steering | Saginaw | CN45664 | 26069075 |
| 14519 | Steering | Saginaw | CN45664 | 26070099 |
| 14520 | Steering | Saginaw | CN45664 | 26081016 |
| 14521 | Steering | Saginaw | CN45664 | 88880036 |
| 14522 | Steering | Saginaw | CN45664 | 88963416 |
| 14523 | Steering | Saginaw | CN45664 | 88963501 |
| 14524 | Steering | Saginaw | CN45664 | 88963503 |
| 14525 | Steering | Saginaw | CN45664 | 88963505 |
| 14526 | Steering | Saginaw | CN45664 | 88963508 |
| 14527 | Steering | Saginaw | CN45664 | 88963509 |
| 14528 | Steering | Saginaw | CN45664 | 88963604 |
| 14529 | Steering | Saginaw | CN45664 | 88963607 |
| 14530 | Steering | Saginaw | CN45664 | 88963609 |
| 14531 | Steering | Saginaw | CN45664 | 88964489 |
| 14532 | Steering | Saginaw | CN45664 | 88965491 |
| 14533 | Steering | Saginaw | CN45664 | 88967179 |
| 14534 | Steering | Saginaw | CN45664 | 89047697 |
| 14535 | Steering | Saginaw | CN45664 | 89047698 |
| 14536 | Steering | Saginaw | CN45664 | 89047749 |
| 14537 | Steering | Saginaw | CN45664 | 89047756 |
| 14538 | Steering | Saginaw | DLR00038 | 15077523 |
| 14539 | Steering | Saginaw | DLR00039 | 15077529 |
| 14540 | Steering | Saginaw | DLR0004H | 26051184 |
| 14541 | Steering | Saginaw | DLR0005P | 26051189 |
| 14542 | Steering | Saginaw | DLR0005T | 15764127 |
| 14543 | Steering | Saginaw | DLV0001T | 26051184 |
| 14544 | Steering | Saginaw | DLW0002M | 26051189 |
| 14545 | Steering | Saginaw | DLW0002P | 26051184 |
| 14546 | Steering | Saginaw | DLW0008Z | 15764127 |
| 14547 | Steering | Saginaw | DLW000J2 | 15077523 |
| 14548 | Steering | Saginaw | DLW000J3 | 15077529 |
| 14549 | Steering | Saginaw | DLW000P5 | 15256094 |
| 14550 | Steering | Saginaw | DLW000PM | 15786639 |
| 14551 | Steering | Saginaw | DLW000T3 | 15786639 |
| 14552 | Steering | Saginaw | DLW000TJ | 15077529 |
| 14553 | Steering | Saginaw | DPR000J | 26073959 |
| 14554 | Steering | Saginaw | DPR000X | 26078270 |
| 14555 | Steering | Saginaw | DPR0010 | 15186858 |
| 14556 | Steering | Saginaw | DPR001V | 26073960 |
| 14557 | Steering | Saginaw | F028533 | 07837426 |
| 14558 | Steering | Saginaw | F029869 | 26001756 |
| 14559 | Steering | Saginaw | F440012 | 15203793 |
| 14560 | Steering | Saginaw | F440014 | 15203795 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14561 | Steering | Saginaw | F440018 | 15203799 |
| 14562 | Steering | Saginaw | GM430674 | 26077125 |
| 14563 | Steering | Saginaw | GM37531 | 01990115 |
| 14564 | Steering | Saginaw | GM37531 | 01990116 |
| 14565 | Steering | Saginaw | GM37531 | 03826275 |
| 14566 | Steering | Saginaw | GM37531 | 03826276 |
| 14567 | Steering | Saginaw | GM37531 | 03826277 |
| 14568 | Steering | Saginaw | GM37531 | 05660233 |
| 14569 | Steering | Saginaw | GM37531 | 05664566 |
| 14570 | Steering | Saginaw | GM37531 | 05667628 |
| 14571 | Steering | Saginaw | GM37531 | 05671921 |
| 14572 | Steering | Saginaw | GM37531 | 05675186 |
| 14573 | Steering | Saginaw | GM37531 | 05679205 |
| 14574 | Steering | Saginaw | GM37531 | 05681740 |
| 14575 | Steering | Saginaw | GM37531 | 05682174 |
| 14576 | Steering | Saginaw | GM37531 | 05685792 |
| 14577 | Steering | Saginaw | GM37531 | 05686540 |
| 14578 | Steering | Saginaw | GM37531 | 05686815 |
| 14579 | Steering | Saginaw | GM37531 | 05687182 |
| 14580 | Steering | Saginaw | GM37531 | 05688015 |
| 14581 | Steering | Saginaw | GM37531 | 05688037 |
| 14582 | Steering | Saginaw | GM37531 | 05688065 |
| 14583 | Steering | Saginaw | GM37531 | 05690231 |
| 14584 | Steering | Saginaw | GM37531 | 05691581 |
| 14585 | Steering | Saginaw | GM37531 | 05692679 |
| 14586 | Steering | Saginaw | GM37531 | 05692683 |
| 14587 | Steering | Saginaw | GM37531 | 05695513 |
| 14588 | Steering | Saginaw | GM37531 | 05698410 |
| 14589 | Steering | Saginaw | GM37531 | 07800580 |
| 14590 | Steering | Saginaw | GM37531 | 07800639 |
| 14591 | Steering | Saginaw | GM37531 | 07800715 |
| 14592 | Steering | Saginaw | GM37531 | 07802845 |
| 14593 | Steering | Saginaw | GM37531 | 07803432 |
| 14594 | Steering | Saginaw | GM37531 | 07804410 |
| 14595 | Steering | Saginaw | GM37531 | 07804414 |
| 14596 | Steering | Saginaw | GM37531 | 07804439 |
| 14597 | Steering | Saginaw | GM37531 | 07804440 |
| 14598 | Steering | Saginaw | GM37531 | 07804906 |
| 14599 | Steering | Saginaw | GM37531 | 07804907 |
| 14600 | Steering | Saginaw | GM37531 | 07804908 |
| 14601 | Steering | Saginaw | GM37531 | 07804909 |
| 14602 | Steering | Saginaw | GM37531 | 07804912 |
| 14603 | Steering | Saginaw | GM37531 | 07804915 |
| 14604 | Steering | Saginaw | GM37531 | 07804925 |
| 14605 | Steering | Saginaw | GM37531 | 07804926 |
| 14606 | Steering | Saginaw | GM37531 | 07805158 |
| 14607 | Steering | Saginaw | GM37531 | 07805365 |
| 14608 | Steering | Saginaw | GM37531 | 07805525 |
| 14609 | Steering | Saginaw | GM37531 | 07805700 |
| 14610 | Steering | Saginaw | GM37531 | 07805822 |
| 14611 | Steering | Saginaw | GM37531 | 07805950 |
| 14612 | Steering | Saginaw | GM37531 | 07806391 |
| 14613 | Steering | Saginaw | GM37531 | 07806433 |
| 14614 | Steering | Saginaw | GM37531 | 07806567 |
| 14615 | Steering | Saginaw | GM37531 | 07806688 |
| 14616 | Steering | Saginaw | GM37531 | 07806867 |
| 14617 | Steering | Saginaw | GM37531 | 07807271 |
| 14618 | Steering | Saginaw | GM37531 | 07807282 |
| 14619 | Steering | Saginaw | GM37531 | 07808195 |
| 14620 | Steering | Saginaw | GM37531 | 07808385 |
| 14621 | Steering | Saginaw | GM37531 | 07808613 |
| 14622 | Steering | Saginaw | GM37531 | 07809128 |
| 14623 | Steering | Saginaw | GM37531 | 07809229 |
| 14624 | Steering | Saginaw | GM37531 | 07809230 |
| 14625 | Steering | Saginaw | GM37531 | 07809232 |
| 14626 | Steering | Saginaw | GM37531 | 07809271 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14627 | Steering | Saginaw | GM37531 | 07809408 |
| 14628 | Steering | Saginaw | GM37531 | 07809409 |
| 14629 | Steering | Saginaw | GM37531 | 07810020 |
| 14630 | Steering | Saginaw | GM37531 | 07810516 |
| 14631 | Steering | Saginaw | GM37531 | 07810890 |
| 14632 | Steering | Saginaw | GM37531 | 07811023 |
| 14633 | Steering | Saginaw | GM37531 | 07811277 |
| 14634 | Steering | Saginaw | GM37531 | 07811996 |
| 14635 | Steering | Saginaw | GM37531 | 07812064 |
| 14636 | Steering | Saginaw | GM37531 | 07812211 |
| 14637 | Steering | Saginaw | GM37531 | 07812526 |
| 14638 | Steering | Saginaw | GM37531 | 07812804 |
| 14639 | Steering | Saginaw | GM37531 | 07812853 |
| 14640 | Steering | Saginaw | GM37531 | 07813068 |
| 14641 | Steering | Saginaw | GM37531 | 07813631 |
| 14642 | Steering | Saginaw | GM37531 | 07814503 |
| 14643 | Steering | Saginaw | GM37531 | 07815185 |
| 14644 | Steering | Saginaw | GM37531 | 07815896 |
| 14645 | Steering | Saginaw | GM37531 | 07815988 |
| 14646 | Steering | Saginaw | GM37531 | 07816407 |
| 14647 | Steering | Saginaw | GM37531 | 07816810 |
| 14648 | Steering | Saginaw | GM37531 | 07816826 |
| 14649 | Steering | Saginaw | GM37531 | 07816991 |
| 14650 | Steering | Saginaw | GM37531 | 07817355 |
| 14651 | Steering | Saginaw | GM37531 | 07817454 |
| 14652 | Steering | Saginaw | GM37531 | 07817484 |
| 14653 | Steering | Saginaw | GM37531 | 07817485 |
| 14654 | Steering | Saginaw | GM37531 | 07817486 |
| 14655 | Steering | Saginaw | GM37531 | 07817487 |
| 14656 | Steering | Saginaw | GM37531 | 07817529 |
| 14657 | Steering | Saginaw | GM37531 | 07818568 |
| 14658 | Steering | Saginaw | GM37531 | 07819617 |
| 14659 | Steering | Saginaw | GM37531 | 07819738 |
| 14660 | Steering | Saginaw | GM37531 | 07819757 |
| 14661 | Steering | Saginaw | GM37531 | 07819898 |
| 14662 | Steering | Saginaw | GM37531 | 07819976 |
| 14663 | Steering | Saginaw | GM37531 | 07825863 |
| 14664 | Steering | Saginaw | GM37531 | 07826012 |
| 14665 | Steering | Saginaw | GM37531 | 07826374 |
| 14666 | Steering | Saginaw | GM37531 | 07826390 |
| 14667 | Steering | Saginaw | GM37531 | 07826438 |
| 14668 | Steering | Saginaw | GM37531 | 07826787 |
| 14669 | Steering | Saginaw | GM37531 | 07826844 |
| 14670 | Steering | Saginaw | GM37531 | 07826847 |
| 14671 | Steering | Saginaw | GM37531 | 07826850 |
| 14672 | Steering | Saginaw | GM37531 | 07827028 |
| 14673 | Steering | Saginaw | GM37531 | 07827038 |
| 14674 | Steering | Saginaw | GM37531 | 07827089 |
| 14675 | Steering | Saginaw | GM37531 | 07827107 |
| 14676 | Steering | Saginaw | GM37531 | 07827111 |
| 14677 | Steering | Saginaw | GM37531 | 07827157 |
| 14678 | Steering | Saginaw | GM37531 | 07827193 |
| 14679 | Steering | Saginaw | GM37531 | 07827591 |
| 14680 | Steering | Saginaw | GM37531 | 07827611 |
| 14681 | Steering | Saginaw | GM37531 | 07827689 |
| 14682 | Steering | Saginaw | GM37531 | 07828023 |
| 14683 | Steering | Saginaw | GM37531 | 07828039 |
| 14684 | Steering | Saginaw | GM37531 | 07828333 |
| 14685 | Steering | Saginaw | GM37531 | 07828351 |
| 14686 | Steering | Saginaw | GM37531 | 07828473 |
| 14687 | Steering | Saginaw | GM37531 | 07828538 |
| 14688 | Steering | Saginaw | GM37531 | 07828563 |
| 14689 | Steering | Saginaw | GM37531 | 07828565 |
| 14690 | Steering | Saginaw | GM37531 | 07828617 |
| 14691 | Steering | Saginaw | GM37531 | 07828914 |
| 14692 | Steering | Saginaw | GM37531 | 07828926 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14693 | Steering | Saginaw | GM37531 | 07829069 |
| 14694 | Steering | Saginaw | GM37531 | 07829495 |
| 14695 | Steering | Saginaw | GM37531 | 07829779 |
| 14696 | Steering | Saginaw | GM37531 | 07829781 |
| 14697 | Steering | Saginaw | GM37531 | 07829787 |
| 14698 | Steering | Saginaw | GM37531 | 07830030 |
| 14699 | Steering | Saginaw | GM37531 | 07830208 |
| 14700 | Steering | Saginaw | GM37531 | 07830209 |
| 14701 | Steering | Saginaw | GM37531 | 07830239 |
| 14702 | Steering | Saginaw | GM37531 | 07830375 |
| 14703 | Steering | Saginaw | GM37531 | 07830376 |
| 14704 | Steering | Saginaw | GM37531 | 07830377 |
| 14705 | Steering | Saginaw | GM37531 | 07830384 |
| 14706 | Steering | Saginaw | GM37531 | 07830670 |
| 14707 | Steering | Saginaw | GM37531 | 07830862 |
| 14708 | Steering | Saginaw | GM37531 | 07831234 |
| 14709 | Steering | Saginaw | GM37531 | 07831240 |
| 14710 | Steering | Saginaw | GM37531 | 07831388 |
| 14711 | Steering | Saginaw | GM37531 | 07831535 |
| 14712 | Steering | Saginaw | GM37531 | 07831570 |
| 14713 | Steering | Saginaw | GM37531 | 07832110 |
| 14714 | Steering | Saginaw | GM37531 | 07832112 |
| 14715 | Steering | Saginaw | GM37531 | 07832311 |
| 14716 | Steering | Saginaw | GM37531 | 07832333 |
| 14717 | Steering | Saginaw | GM37531 | 07832335 |
| 14718 | Steering | Saginaw | GM37531 | 07832343 |
| 14719 | Steering | Saginaw | GM37531 | 07832681 |
| 14720 | Steering | Saginaw | GM37531 | 07832730 |
| 14721 | Steering | Saginaw | GM37531 | 07832808 |
| 14722 | Steering | Saginaw | GM37531 | 07832907 |
| 14723 | Steering | Saginaw | GM37531 | 07832938 |
| 14724 | Steering | Saginaw | GM37531 | 07832984 |
| 14725 | Steering | Saginaw | GM37531 | 07833285 |
| 14726 | Steering | Saginaw | GM37531 | 07833293 |
| 14727 | Steering | Saginaw | GM37531 | 07833702 |
| 14728 | Steering | Saginaw | GM37531 | 07833704 |
| 14729 | Steering | Saginaw | GM37531 | 07834088 |
| 14730 | Steering | Saginaw | GM37531 | 07834678 |
| 14731 | Steering | Saginaw | GM37531 | 07834853 |
| 14732 | Steering | Saginaw | GM37531 | 07835340 |
| 14733 | Steering | Saginaw | GM37531 | 07835342 |
| 14734 | Steering | Saginaw | GM37531 | 07835628 |
| 14735 | Steering | Saginaw | GM37531 | 07835994 |
| 14736 | Steering | Saginaw | GM37531 | 07836007 |
| 14737 | Steering | Saginaw | GM37531 | 07836067 |
| 14738 | Steering | Saginaw | GM37531 | 07836168 |
| 14739 | Steering | Saginaw | GM37531 | 07836349 |
| 14740 | Steering | Saginaw | GM37531 | 07837028 |
| 14741 | Steering | Saginaw | GM37531 | 07837032 |
| 14742 | Steering | Saginaw | GM37531 | 07837035 |
| 14743 | Steering | Saginaw | GM37531 | 07837093 |
| 14744 | Steering | Saginaw | GM37531 | 07837095 |
| 14745 | Steering | Saginaw | GM37531 | 07837166 |
| 14746 | Steering | Saginaw | GM37531 | 07837171 |
| 14747 | Steering | Saginaw | GM37531 | 07837185 |
| 14748 | Steering | Saginaw | GM37531 | 07837378 |
| 14749 | Steering | Saginaw | GM37531 | 07837466 |
| 14750 | Steering | Saginaw | GM37531 | 07838078 |
| 14751 | Steering | Saginaw | GM37531 | 07838079 |
| 14752 | Steering | Saginaw | GM37531 | 07838234 |
| 14753 | Steering | Saginaw | GM37531 | 07838497 |
| 14754 | Steering | Saginaw | GM37531 | 07838824 |
| 14755 | Steering | Saginaw | GM37531 | 07838948 |
| 14756 | Steering | Saginaw | GM37531 | 07839141 |
| 14757 | Steering | Saginaw | GM37531 | 07839144 |
| 14758 | Steering | Saginaw | GM37531 | 07839299 |
| 14759 | Steering | Saginaw | GM37531 | 07839371 |
| 14760 | Steering | Saginaw | GM37531 | 07839386 |
| 14761 | Steering | Saginaw | GM37531 | 07839497 |
| 14762 | Steering | Saginaw | GM37531 | 07839625 |
| 14763 | Steering | Saginaw | GM37531 | 07839666 |
| 14764 | Steering | Saginaw | GM37531 | 07840097 |
| 14765 | Steering | Saginaw | GM37531 | 07840124 |
| 14766 | Steering | Saginaw | GM37531 | 07840125 |
| 14767 | Steering | Saginaw | GM37531 | 07840235 |
| 14768 | Steering | Saginaw | GM37531 | 07840239 |
| 14769 | Steering | Saginaw | GM37531 | 07840274 |
| 14770 | Steering | Saginaw | GM37531 | 07840444 |
| 14771 | Steering | Saginaw | GM37531 | 07840468 |
| 14772 | Steering | Saginaw | GM37531 | 07840475 |
| 14773 | Steering | Saginaw | GM37531 | 07840594 |
| 14774 | Steering | Saginaw | GM37531 | 07840708 |
| 14775 | Steering | Saginaw | GM37531 | 07840824 |
| 14776 | Steering | Saginaw | GM37531 | 07840892 |
| 14777 | Steering | Saginaw | GM37531 | 07840995 |
| 14778 | Steering | Saginaw | GM37531 | 07841015 |
| 14779 | Steering | Saginaw | GM37531 | 07841314 |
| 14780 | Steering | Saginaw | GM37531 | 07841404 |
| 14781 | Steering | Saginaw | GM37531 | 07841678 |
| 14782 | Steering | Saginaw | GM37531 | 07841709 |
| 14783 | Steering | Saginaw | GM37531 | 07841722 |
| 14784 | Steering | Saginaw | GM37531 | 07841759 |
| 14785 | Steering | Saginaw | GM37531 | 07842145 |
| 14786 | Steering | Saginaw | GM37531 | 07842146 |
| 14787 | Steering | Saginaw | GM37531 | 07842263 |
| 14788 | Steering | Saginaw | GM37531 | 07842318 |
| 14789 | Steering | Saginaw | GM37531 | 07842586 |
| 14790 | Steering | Saginaw | GM37531 | 07842612 |
| 14791 | Steering | Saginaw | GM37531 | 07842714 |
| 14792 | Steering | Saginaw | GM37531 | 07842751 |
| 14793 | Steering | Saginaw | GM37531 | 07843337 |
| 14794 | Steering | Saginaw | GM37531 | 07843368 |
| 14795 | Steering | Saginaw | GM37531 | 07843451 |
| 14796 | Steering | Saginaw | GM37531 | 07843452 |
| 14797 | Steering | Saginaw | GM37531 | 07843497 |
| 14798 | Steering | Saginaw | GM37531 | 07843659 |
| 14799 | Steering | Saginaw | GM37531 | 07843683 |
| 14800 | Steering | Saginaw | GM37531 | 07843691 |
| 14801 | Steering | Saginaw | GM37531 | 07844069 |
| 14802 | Steering | Saginaw | GM37531 | 07844092 |
| 14803 | Steering | Saginaw | GM37531 | 07844100 |
| 14804 | Steering | Saginaw | GM37531 | 07844233 |
| 14805 | Steering | Saginaw | GM37531 | 07844424 |
| 14806 | Steering | Saginaw | GM37531 | 07844573 |
| 14807 | Steering | Saginaw | GM37531 | 07844586 |
| 14808 | Steering | Saginaw | GM37531 | 07844590 |
| 14809 | Steering | Saginaw | GM37531 | 07844609 |
| 14810 | Steering | Saginaw | GM37531 | 07844647 |
| 14811 | Steering | Saginaw | GM37531 | 07844650 |
| 14812 | Steering | Saginaw | GM37531 | 07844651 |
| 14813 | Steering | Saginaw | GM37531 | 07844704 |
| 14814 | Steering | Saginaw | GM37531 | 07844744 |
| 14815 | Steering | Saginaw | GM37531 | 07844800 |
| 14816 | Steering | Saginaw | GM37531 | 07844954 |
| 14817 | Steering | Saginaw | GM37531 | 07845083 |
| 14818 | Steering | Saginaw | GM37531 | 07845130 |
| 14819 | Steering | Saginaw | GM37531 | 07845165 |
| 14820 | Steering | Saginaw | GM37531 | 07845268 |
| 14821 | Steering | Saginaw | GM37531 | 07845393 |
| 14822 | Steering | Saginaw | GM37531 | 07845588 |
| 14823 | Steering | Saginaw | GM37531 | 07845607 |
| 14824 | Steering | Saginaw | GM37531 | 07845849 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14825 | Steering | Saginaw | GM37531 | 07846195 |
| 14826 | Steering | Saginaw | GM37531 | 07846295 |
| 14827 | Steering | Saginaw | GM37531 | 07846340 |
| 14828 | Steering | Saginaw | GM37531 | 07846473 |
| 14829 | Steering | Saginaw | GM37531 | 07846645 |
| 14830 | Steering | Saginaw | GM37531 | 07846716 |
| 14831 | Steering | Saginaw | GM37531 | 07846740 |
| 14832 | Steering | Saginaw | GM37531 | 07846763 |
| 14833 | Steering | Saginaw | GM37531 | 07846884 |
| 14834 | Steering | Saginaw | GM37531 | 07846989 |
| 14835 | Steering | Saginaw | GM37531 | 07847029 |
| 14836 | Steering | Saginaw | GM37531 | 07847151 |
| 14837 | Steering | Saginaw | GM37531 | 07847368 |
| 14838 | Steering | Saginaw | GM37531 | 07847674 |
| 14839 | Steering | Saginaw | GM37531 | 07847679 |
| 14840 | Steering | Saginaw | GM37531 | 07847683 |
| 14841 | Steering | Saginaw | GM37531 | 07847978 |
| 14842 | Steering | Saginaw | GM37531 | 07848006 |
| 14843 | Steering | Saginaw | GM37531 | 07848007 |
| 14844 | Steering | Saginaw | GM37531 | 07848078 |
| 14845 | Steering | Saginaw | GM37531 | 07848202 |
| 14846 | Steering | Saginaw | GM37531 | 07848203 |
| 14847 | Steering | Saginaw | GM37531 | 07848360 |
| 14848 | Steering | Saginaw | GM37531 | 07848398 |
| 14849 | Steering | Saginaw | GM37531 | 07848753 |
| 14850 | Steering | Saginaw | GM37531 | 07848880 |
| 14851 | Steering | Saginaw | GM37531 | 07848882 |
| 14852 | Steering | Saginaw | GM37531 | 07849914 |
| 14853 | Steering | Saginaw | GM37531 | 07849178 |
| 14854 | Steering | Saginaw | GM37531 | 07849179 |
| 14855 | Steering | Saginaw | GM37531 | 07849180 |
| 14856 | Steering | Saginaw | GM37531 | 07849228 |
| 14857 | Steering | Saginaw | GM37531 | 07849284 |
| 14858 | Steering | Saginaw | GM37531 | 07849285 |
| 14859 | Steering | Saginaw | GM37531 | 07849298 |
| 14860 | Steering | Saginaw | GM37531 | 07849330 |
| 14861 | Steering | Saginaw | GM37531 | 07849530 |
| 14862 | Steering | Saginaw | GM37531 | 07849707 |
| 14863 | Steering | Saginaw | GM37531 | 10305163 |
| 14864 | Steering | Saginaw | GM37531 | 10306242 |
| 14865 | Steering | Saginaw | GM37531 | 10309269 |
| 14866 | Steering | Saginaw | GM37531 | 10311289 |
| 14867 | Steering | Saginaw | GM37531 | 10311306 |
| 14868 | Steering | Saginaw | GM37531 | 10313376 |
| 14869 | Steering | Saginaw | GM37531 | 10315134 |
| 14870 | Steering | Saginaw | GM37531 | 10317982 |
| 14871 | Steering | Saginaw | GM37531 | 10319393 |
| 14872 | Steering | Saginaw | GM37531 | 10325212 |
| 14873 | Steering | Saginaw | GM37531 | 10325213 |
| 14874 | Steering | Saginaw | GM37531 | 10325236 |
| 14875 | Steering | Saginaw | GM37531 | 10329335 |
| 14876 | Steering | Saginaw | GM37531 | 10329336 |
| 14877 | Steering | Saginaw | GM37531 | 10329337 |
| 14878 | Steering | Saginaw | GM37531 | 10334985 |
| 14879 | Steering | Saginaw | GM37531 | 10351634 |
| 14880 | Steering | Saginaw | GM37531 | 10351798 |
| 14881 | Steering | Saginaw | GM37531 | 10356293 |
| 14882 | Steering | Saginaw | GM37531 | 10356295 |
| 14883 | Steering | Saginaw | GM37531 | 10356296 |
| 14884 | Steering | Saginaw | GM37531 | 10357932 |
| 14885 | Steering | Saginaw | GM37531 | 10357933 |
| 14886 | Steering | Saginaw | GM37531 | 10357935 |
| 14887 | Steering | Saginaw | GM37531 | 10359409 |
| 14888 | Steering | Saginaw | GM37531 | 10359410 |
| 14889 | Steering | Saginaw | GM37531 | 10359411 |
| 14890 | Steering | Saginaw | GM37531 | 10359412 |

227

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14891 | Steering | Saginaw | GM37531 | 10359414 |
| 14892 | Steering | Saginaw | GM37531 | 10359415 |
| 14893 | Steering | Saginaw | GM37531 | 10362781 |
| 14894 | Steering | Saginaw | GM37531 | 10362782 |
| 14895 | Steering | Saginaw | GM37531 | 10367811 |
| 14896 | Steering | Saginaw | GM37531 | 10372648 |
| 14897 | Steering | Saginaw | GM37531 | 10372650 |
| 14898 | Steering | Saginaw | GM37531 | 10372652 |
| 14899 | Steering | Saginaw | GM37531 | 10372653 |
| 14900 | Steering | Saginaw | GM37531 | 10372654 |
| 14901 | Steering | Saginaw | GM37531 | 10376428 |
| 14902 | Steering | Saginaw | GM37531 | 10376429 |
| 14903 | Steering | Saginaw | GM37531 | 10376430 |
| 14904 | Steering | Saginaw | GM37531 | 10377680 |
| 14905 | Steering | Saginaw | GM37531 | 10379127 |
| 14906 | Steering | Saginaw | GM37531 | 10379128 |
| 14907 | Steering | Saginaw | GM37531 | 10385583 |
| 14908 | Steering | Saginaw | GM37531 | 10385584 |
| 14909 | Steering | Saginaw | GM37531 | 10386037 |
| 14910 | Steering | Saginaw | GM37531 | 10391400 |
| 14911 | Steering | Saginaw | GM37531 | 10391401 |
| 14912 | Steering | Saginaw | GM37531 | 10391402 |
| 14913 | Steering | Saginaw | GM37531 | 10397409 |
| 14914 | Steering | Saginaw | GM37531 | 10399689 |
| 14915 | Steering | Saginaw | GM37531 | 10399690 |
| 14916 | Steering | Saginaw | GM37531 | 10399694 |
| 14917 | Steering | Saginaw | GM37531 | 11561675 |
| 14918 | Steering | Saginaw | GM37531 | 11561799 |
| 14919 | Steering | Saginaw | GM37531 | 11561800 |
| 14920 | Steering | Saginaw | GM37531 | 11561801 |
| 14921 | Steering | Saginaw | GM37531 | 11562064 |
| 14922 | Steering | Saginaw | GM37531 | 11562066 |
| 14923 | Steering | Saginaw | GM37531 | 11609659 |
| 14924 | Steering | Saginaw | GM37531 | 12213850 |
| 14925 | Steering | Saginaw | GM37531 | 12450066 |
| 14926 | Steering | Saginaw | GM37531 | 15002985 |
| 14927 | Steering | Saginaw | GM37531 | 15009093 |
| 14928 | Steering | Saginaw | GM37531 | 15015073 |
| 14929 | Steering | Saginaw | GM37531 | 15019993 |
| 14930 | Steering | Saginaw | GM37531 | 15054905 |
| 14931 | Steering | Saginaw | GM37531 | 15058382 |
| 14932 | Steering | Saginaw | GM37531 | 15058383 |
| 14933 | Steering | Saginaw | GM37531 | 15059798 |
| 14934 | Steering | Saginaw | GM37531 | 15062625 |
| 14935 | Steering | Saginaw | GM37531 | 15062833 |
| 14936 | Steering | Saginaw | GM37531 | 15066553 |
| 14937 | Steering | Saginaw | GM37531 | 15067316 |
| 14938 | Steering | Saginaw | GM37531 | 15074843 |
| 14939 | Steering | Saginaw | GM37531 | 15076608 |
| 14940 | Steering | Saginaw | GM37531 | 15077366 |
| 14941 | Steering | Saginaw | GM37531 | 15077397 |
| 14942 | Steering | Saginaw | GM37531 | 15077523 |
| 14943 | Steering | Saginaw | GM37531 | 15077529 |
| 14944 | Steering | Saginaw | GM37531 | 15078157 |
| 14945 | Steering | Saginaw | GM37531 | 15079983 |
| 14946 | Steering | Saginaw | GM37531 | 15087554 |
| 14947 | Steering | Saginaw | GM37531 | 15094046 |
| 14948 | Steering | Saginaw | GM37531 | 15094588 |
| 14949 | Steering | Saginaw | GM37531 | 15095939 |
| 14950 | Steering | Saginaw | GM37531 | 15098420 |
| 14951 | Steering | Saginaw | GM37531 | 15101367 |
| 14952 | Steering | Saginaw | GM37531 | 15101390 |
| 14953 | Steering | Saginaw | GM37531 | 15101392 |
| 14954 | Steering | Saginaw | GM37531 | 15101402 |
| 14955 | Steering | Saginaw | GM37531 | 15107403 |
| 14956 | Steering | Saginaw | GM37531 | 15107404 |

228

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14957 | Steering | Saginaw | GM37531 | 15110371 |
| 14958 | Steering | Saginaw | GM37531 | 15110374 |
| 14959 | Steering | Saginaw | GM37531 | 15110375 |
| 14960 | Steering | Saginaw | GM37531 | 15111747 |
| 14961 | Steering | Saginaw | GM37531 | 15112675 |
| 14962 | Steering | Saginaw | GM37531 | 15113471 |
| 14963 | Steering | Saginaw | GM37531 | 15113472 |
| 14964 | Steering | Saginaw | GM37531 | 15136891 |
| 14965 | Steering | Saginaw | GM37531 | 15136892 |
| 14966 | Steering | Saginaw | GM37531 | 15142125 |
| 14967 | Steering | Saginaw | GM37531 | 15142126 |
| 14968 | Steering | Saginaw | GM37531 | 15142131 |
| 14969 | Steering | Saginaw | GM37531 | 15142483 |
| 14970 | Steering | Saginaw | GM37531 | 15142484 |
| 14971 | Steering | Saginaw | GM37531 | 15142485 |
| 14972 | Steering | Saginaw | GM37531 | 15142487 |
| 14973 | Steering | Saginaw | GM37531 | 15146387 |
| 14974 | Steering | Saginaw | GM37531 | 15146388 |
| 14975 | Steering | Saginaw | GM37531 | 15148375 |
| 14976 | Steering | Saginaw | GM37531 | 15166613 |
| 14977 | Steering | Saginaw | GM37531 | 15167588 |
| 14978 | Steering | Saginaw | GM37531 | 15169912 |
| 14979 | Steering | Saginaw | GM37531 | 15176182 |
| 14980 | Steering | Saginaw | GM37531 | 15177379 |
| 14981 | Steering | Saginaw | GM37531 | 15185911 |
| 14982 | Steering | Saginaw | GM37531 | 15186044 |
| 14983 | Steering | Saginaw | GM37531 | 15186859 |
| 14984 | Steering | Saginaw | GM37531 | 15189921 |
| 14985 | Steering | Saginaw | GM37531 | 15189922 |
| 14986 | Steering | Saginaw | GM37531 | 15190664 |
| 14987 | Steering | Saginaw | GM37531 | 15192791 |
| 14988 | Steering | Saginaw | GM37531 | 15196861 |
| 14989 | Steering | Saginaw | GM37531 | 15205906 |
| 14990 | Steering | Saginaw | GM37531 | 15210601 |
| 14991 | Steering | Saginaw | GM37531 | 15210602 |
| 14992 | Steering | Saginaw | GM37531 | 15212409 |
| 14993 | Steering | Saginaw | GM37531 | 15216791 |
| 14994 | Steering | Saginaw | GM37531 | 15216792 |
| 14995 | Steering | Saginaw | GM37531 | 15216904 |
| 14996 | Steering | Saginaw | GM37531 | 15216927 |
| 14997 | Steering | Saginaw | GM37531 | 15216929 |
| 14998 | Steering | Saginaw | GM37531 | 15220993 |
| 14999 | Steering | Saginaw | GM37531 | 15220994 |
| 15000 | Steering | Saginaw | GM37531 | 15221001 |
| 15001 | Steering | Saginaw | GM37531 | 15221006 |
| 15002 | Steering | Saginaw | GM37531 | 15221008 |
| 15003 | Steering | Saginaw | GM37531 | 15221009 |
| 15004 | Steering | Saginaw | GM37531 | 15221010 |
| 15005 | Steering | Saginaw | GM37531 | 15221011 |
| 15006 | Steering | Saginaw | GM37531 | 15221012 |
| 15007 | Steering | Saginaw | GM37531 | 15224646 |
| 15008 | Steering | Saginaw | GM37531 | 15225637 |
| 15009 | Steering | Saginaw | GM37531 | 15231610 |
| 15010 | Steering | Saginaw | GM37531 | 15231611 |
| 15011 | Steering | Saginaw | GM37531 | 15231613 |
| 15012 | Steering | Saginaw | GM37531 | 15231615 |
| 15013 | Steering | Saginaw | GM37531 | 15231616 |
| 15014 | Steering | Saginaw | GM37531 | 15231617 |
| 15015 | Steering | Saginaw | GM37531 | 15231619 |
| 15016 | Steering | Saginaw | GM37531 | 15231620 |
| 15017 | Steering | Saginaw | GM37531 | 15231622 |
| 15018 | Steering | Saginaw | GM37531 | 15231624 |
| 15019 | Steering | Saginaw | GM37531 | 15231625 |
| 15020 | Steering | Saginaw | GM37531 | 15231626 |
| 15021 | Steering | Saginaw | GM37531 | 15231627 |
| 15022 | Steering | Saginaw | GM37531 | 15231630 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15023 | Steering | Saginaw | GM37531 | 15231631 |
| 15024 | Steering | Saginaw | GM37531 | 15231632 |
| 15025 | Steering | Saginaw | GM37531 | 15231633 |
| 15026 | Steering | Saginaw | GM37531 | 15231634 |
| 15027 | Steering | Saginaw | GM37531 | 15231635 |
| 15028 | Steering | Saginaw | GM37531 | 15231636 |
| 15029 | Steering | Saginaw | GM37531 | 15231637 |
| 15030 | Steering | Saginaw | GM37531 | 15231641 |
| 15031 | Steering | Saginaw | GM37531 | 15231643 |
| 15032 | Steering | Saginaw | GM37531 | 15231644 |
| 15033 | Steering | Saginaw | GM37531 | 15231645 |
| 15034 | Steering | Saginaw | GM37531 | 15231646 |
| 15035 | Steering | Saginaw | GM37531 | 15231647 |
| 15036 | Steering | Saginaw | GM37531 | 15231648 |
| 15037 | Steering | Saginaw | GM37531 | 15231652 |
| 15038 | Steering | Saginaw | GM37531 | 15231653 |
| 15039 | Steering | Saginaw | GM37531 | 15231654 |
| 15040 | Steering | Saginaw | GM37531 | 15231655 |
| 15041 | Steering | Saginaw | GM37531 | 15231656 |
| 15042 | Steering | Saginaw | GM37531 | 15231658 |
| 15043 | Steering | Saginaw | GM37531 | 15231659 |
| 15044 | Steering | Saginaw | GM37531 | 15231660 |
| 15045 | Steering | Saginaw | GM37531 | 15231661 |
| 15046 | Steering | Saginaw | GM37531 | 15231662 |
| 15047 | Steering | Saginaw | GM37531 | 15233068 |
| 15048 | Steering | Saginaw | GM37531 | 15233977 |
| 15049 | Steering | Saginaw | GM37531 | 15233978 |
| 15050 | Steering | Saginaw | GM37531 | 15235582 |
| 15051 | Steering | Saginaw | GM37531 | 15235583 |
| 15052 | Steering | Saginaw | GM37531 | 15235584 |
| 15053 | Steering | Saginaw | GM37531 | 15235585 |
| 15054 | Steering | Saginaw | GM37531 | 15235880 |
| 15055 | Steering | Saginaw | GM37531 | 15241800 |
| 15056 | Steering | Saginaw | GM37531 | 15241801 |
| 15057 | Steering | Saginaw | GM37531 | 15241802 |
| 15058 | Steering | Saginaw | GM37531 | 15241803 |
| 15059 | Steering | Saginaw | GM37531 | 15243954 |
| 15060 | Steering | Saginaw | GM37531 | 15246463 |
| 15061 | Steering | Saginaw | GM37531 | 15247326 |
| 15062 | Steering | Saginaw | GM37531 | 15247327 |
| 15063 | Steering | Saginaw | GM37531 | 15247328 |
| 15064 | Steering | Saginaw | GM37531 | 15247329 |
| 15065 | Steering | Saginaw | GM37531 | 15247330 |
| 15066 | Steering | Saginaw | GM37531 | 15247331 |
| 15067 | Steering | Saginaw | GM37531 | 15247332 |
| 15068 | Steering | Saginaw | GM37531 | 15247333 |
| 15069 | Steering | Saginaw | GM37531 | 15247334 |
| 15070 | Steering | Saginaw | GM37531 | 15247335 |
| 15071 | Steering | Saginaw | GM37531 | 15247339 |
| 15072 | Steering | Saginaw | GM37531 | 15247340 |
| 15073 | Steering | Saginaw | GM37531 | 15247341 |
| 15074 | Steering | Saginaw | GM37531 | 15247342 |
| 15075 | Steering | Saginaw | GM37531 | 15247343 |
| 15076 | Steering | Saginaw | GM37531 | 15247344 |
| 15077 | Steering | Saginaw | GM37531 | 15247345 |
| 15078 | Steering | Saginaw | GM37531 | 15247346 |
| 15079 | Steering | Saginaw | GM37531 | 15247904 |
| 15080 | Steering | Saginaw | GM37531 | 15251693 |
| 15081 | Steering | Saginaw | GM37531 | 15251694 |
| 15082 | Steering | Saginaw | GM37531 | 15251695 |
| 15083 | Steering | Saginaw | GM37531 | 15251696 |
| 15084 | Steering | Saginaw | GM37531 | 15251763 |
| 15085 | Steering | Saginaw | GM37531 | 15252702 |
| 15086 | Steering | Saginaw | GM37531 | 15252703 |
| 15087 | Steering | Saginaw | GM37531 | 15252704 |
| 15088 | Steering | Saginaw | GM37531 | 15252705 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15089 | Steering | Saginaw | GM37531 | 15252719 |
| 15090 | Steering | Saginaw | GM37531 | 15252720 |
| 15091 | Steering | Saginaw | GM37531 | 15252721 |
| 15092 | Steering | Saginaw | GM37531 | 15252722 |
| 15093 | Steering | Saginaw | GM37531 | 15252723 |
| 15094 | Steering | Saginaw | GM37531 | 15252724 |
| 15095 | Steering | Saginaw | GM37531 | 15252725 |
| 15096 | Steering | Saginaw | GM37531 | 15252726 |
| 15097 | Steering | Saginaw | GM37531 | 15252727 |
| 15098 | Steering | Saginaw | GM37531 | 15252728 |
| 15099 | Steering | Saginaw | GM37531 | 15252729 |
| 15100 | Steering | Saginaw | GM37531 | 15252730 |
| 15101 | Steering | Saginaw | GM37531 | 15252731 |
| 15102 | Steering | Saginaw | GM37531 | 15254057 |
| 15103 | Steering | Saginaw | GM37531 | 15254058 |
| 15104 | Steering | Saginaw | GM37531 | 15254059 |
| 15105 | Steering | Saginaw | GM37531 | 15254061 |
| 15106 | Steering | Saginaw | GM37531 | 15254062 |
| 15107 | Steering | Saginaw | GM37531 | 15256095 |
| 15108 | Steering | Saginaw | GM37531 | 15256097 |
| 15109 | Steering | Saginaw | GM37531 | 15260307 |
| 15110 | Steering | Saginaw | GM37531 | 15260309 |
| 15111 | Steering | Saginaw | GM37531 | 15260312 |
| 15112 | Steering | Saginaw | GM37531 | 15266438 |
| 15113 | Steering | Saginaw | GM37531 | 15266439 |
| 15114 | Steering | Saginaw | GM37531 | 15267531 |
| 15115 | Steering | Saginaw | GM37531 | 15267559 |
| 15116 | Steering | Saginaw | GM37531 | 15267560 |
| 15117 | Steering | Saginaw | GM37531 | 15267580 |
| 15118 | Steering | Saginaw | GM37531 | 15267582 |
| 15119 | Steering | Saginaw | GM37531 | 15267583 |
| 15120 | Steering | Saginaw | GM37531 | 15267584 |
| 15121 | Steering | Saginaw | GM37531 | 15267585 |
| 15122 | Steering | Saginaw | GM37531 | 15267586 |
| 15123 | Steering | Saginaw | GM37531 | 15269555 |
| 15124 | Steering | Saginaw | GM37531 | 15269918 |
| 15125 | Steering | Saginaw | GM37531 | 15270942 |
| 15126 | Steering | Saginaw | GM37531 | 15271853 |
| 15127 | Steering | Saginaw | GM37531 | 15271990 |
| 15128 | Steering | Saginaw | GM37531 | 15272038 |
| 15129 | Steering | Saginaw | GM37531 | 15272040 |
| 15130 | Steering | Saginaw | GM37531 | 15272783 |
| 15131 | Steering | Saginaw | GM37531 | 15272789 |
| 15132 | Steering | Saginaw | GM37531 | 15277683 |
| 15133 | Steering | Saginaw | GM37531 | 15277886 |
| 15134 | Steering | Saginaw | GM37531 | 15277887 |
| 15135 | Steering | Saginaw | GM37531 | 15278411 |
| 15136 | Steering | Saginaw | GM37531 | 15283101 |
| 15137 | Steering | Saginaw | GM37531 | 15288889 |
| 15138 | Steering | Saginaw | GM37531 | 15293050 |
| 15139 | Steering | Saginaw | GM37531 | 15295245 |
| 15140 | Steering | Saginaw | GM37531 | 15716902 |
| 15141 | Steering | Saginaw | GM37531 | 15746915 |
| 15142 | Steering | Saginaw | GM37531 | 15746916 |
| 15143 | Steering | Saginaw | GM37531 | 15748668 |
| 15144 | Steering | Saginaw | GM37531 | 15748882 |
| 15145 | Steering | Saginaw | GM37531 | 15748885 |
| 15146 | Steering | Saginaw | GM37531 | 15748886 |
| 15147 | Steering | Saginaw | GM37531 | 15748887 |
| 15148 | Steering | Saginaw | GM37531 | 15748920 |
| 15149 | Steering | Saginaw | GM37531 | 15748921 |
| 15150 | Steering | Saginaw | GM37531 | 15753846 |
| 15151 | Steering | Saginaw | GM37531 | 15764127 |
| 15152 | Steering | Saginaw | GM37531 | 15765490 |
| 15153 | Steering | Saginaw | GM37531 | 15766354 |
| 15154 | Steering | Saginaw | GM37531 | 15767132 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15155 | Steering | Saginaw | GM37531 | 15767133 |
| 15156 | Steering | Saginaw | GM37531 | 15767134 |
| 15157 | Steering | Saginaw | GM37531 | 15767136 |
| 15158 | Steering | Saginaw | GM37531 | 15770019 |
| 15159 | Steering | Saginaw | GM37531 | 15772436 |
| 15160 | Steering | Saginaw | GM37531 | 15772600 |
| 15161 | Steering | Saginaw | GM37531 | 15772603 |
| 15162 | Steering | Saginaw | GM37531 | 15775830 |
| 15163 | Steering | Saginaw | GM37531 | 15775831 |
| 15164 | Steering | Saginaw | GM37531 | 15775832 |
| 15165 | Steering | Saginaw | GM37531 | 15775833 |
| 15166 | Steering | Saginaw | GM37531 | 15775834 |
| 15167 | Steering | Saginaw | GM37531 | 15775835 |
| 15168 | Steering | Saginaw | GM37531 | 15775836 |
| 15169 | Steering | Saginaw | GM37531 | 15775837 |
| 15170 | Steering | Saginaw | GM37531 | 15775838 |
| 15171 | Steering | Saginaw | GM37531 | 15775839 |
| 15172 | Steering | Saginaw | GM37531 | 15775840 |
| 15173 | Steering | Saginaw | GM37531 | 15775841 |
| 15174 | Steering | Saginaw | GM37531 | 15775842 |
| 15175 | Steering | Saginaw | GM37531 | 15775843 |
| 15176 | Steering | Saginaw | GM37531 | 15775845 |
| 15177 | Steering | Saginaw | GM37531 | 15775846 |
| 15178 | Steering | Saginaw | GM37531 | 15775848 |
| 15179 | Steering | Saginaw | GM37531 | 15775851 |
| 15180 | Steering | Saginaw | GM37531 | 15776747 |
| 15181 | Steering | Saginaw | GM37531 | 15776969 |
| 15182 | Steering | Saginaw | GM37531 | 15781042 |
| 15183 | Steering | Saginaw | GM37531 | 15783369 |
| 15184 | Steering | Saginaw | GM37531 | 15784503 |
| 15185 | Steering | Saginaw | GM37531 | 15784505 |
| 15186 | Steering | Saginaw | GM37531 | 15784506 |
| 15187 | Steering | Saginaw | GM37531 | 15786639 |
| 15188 | Steering | Saginaw | GM37531 | 15786679 |
| 15189 | Steering | Saginaw | GM37531 | 15786680 |
| 15190 | Steering | Saginaw | GM37531 | 15789104 |
| 15191 | Steering | Saginaw | GM37531 | 15791378 |
| 15192 | Steering | Saginaw | GM37531 | 15796699 |
| 15193 | Steering | Saginaw | GM37531 | 15800479 |
| 15194 | Steering | Saginaw | GM37531 | 15800480 |
| 15195 | Steering | Saginaw | GM37531 | 15800481 |
| 15196 | Steering | Saginaw | GM37531 | 15800482 |
| 15197 | Steering | Saginaw | GM37531 | 15800483 |
| 15198 | Steering | Saginaw | GM37531 | 15800484 |
| 15199 | Steering | Saginaw | GM37531 | 15800485 |
| 15200 | Steering | Saginaw | GM37531 | 15800486 |
| 15201 | Steering | Saginaw | GM37531 | 15804951 |
| 15202 | Steering | Saginaw | GM37531 | 15812564 |
| 15203 | Steering | Saginaw | GM37531 | 15812565 |
| 15204 | Steering | Saginaw | GM37531 | 15813685 |
| 15205 | Steering | Saginaw | GM37531 | 15813692 |
| 15206 | Steering | Saginaw | GM37531 | 15814003 |
| 15207 | Steering | Saginaw | GM37531 | 15814330 |
| 15208 | Steering | Saginaw | GM37531 | 15814338 |
| 15209 | Steering | Saginaw | GM37531 | 15814339 |
| 15210 | Steering | Saginaw | GM37531 | 15814456 |
| 15211 | Steering | Saginaw | GM37531 | 15820137 |
| 15212 | Steering | Saginaw | GM37531 | 15825938 |
| 15213 | Steering | Saginaw | GM37531 | 15837131 |
| 15214 | Steering | Saginaw | GM37531 | 15837133 |
| 15215 | Steering | Saginaw | GM37531 | 15839675 |
| 15216 | Steering | Saginaw | GM37531 | 15839676 |
| 15217 | Steering | Saginaw | GM37531 | 15843756 |
| 15218 | Steering | Saginaw | GM37531 | 15851685 |
| 15219 | Steering | Saginaw | GM37531 | 15860125 |
| 15220 | Steering | Saginaw | GM37531 | 15863660 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15221 | Steering | Saginaw | GM37531 | 15869970 |
| 15222 | Steering | Saginaw | GM37531 | 15959615 |
| 15223 | Steering | Saginaw | GM37531 | 15992408 |
| 15224 | Steering | Saginaw | GM37531 | 19122196 |
| 15225 | Steering | Saginaw | GM37531 | 19122397 |
| 15226 | Steering | Saginaw | GM37531 | 19122400 |
| 15227 | Steering | Saginaw | GM37531 | 19122437 |
| 15228 | Steering | Saginaw | GM37531 | 19133610 |
| 15229 | Steering | Saginaw | GM37531 | 19133611 |
| 15230 | Steering | Saginaw | GM37531 | 19133636 |
| 15231 | Steering | Saginaw | GM37531 | 19133639 |
| 15232 | Steering | Saginaw | GM37531 | 19133650 |
| 15233 | Steering | Saginaw | GM37531 | 19133651 |
| 15234 | Steering | Saginaw | GM37531 | 19133652 |
| 15235 | Steering | Saginaw | GM37531 | 19133655 |
| 15236 | Steering | Saginaw | GM37531 | 19133656 |
| 15237 | Steering | Saginaw | GM37531 | 19133657 |
| 15238 | Steering | Saginaw | GM37531 | 19133658 |
| 15239 | Steering | Saginaw | GM37531 | 19133659 |
| 15240 | Steering | Saginaw | GM37531 | 19133660 |
| 15241 | Steering | Saginaw | GM37531 | 19133675 |
| 15242 | Steering | Saginaw | GM37531 | 19133677 |
| 15243 | Steering | Saginaw | GM37531 | 19133678 |
| 15244 | Steering | Saginaw | GM37531 | 19133679 |
| 15245 | Steering | Saginaw | GM37531 | 19133680 |
| 15246 | Steering | Saginaw | GM37531 | 19133683 |
| 15247 | Steering | Saginaw | GM37531 | 19133684 |
| 15248 | Steering | Saginaw | GM37531 | 19133689 |
| 15249 | Steering | Saginaw | GM37531 | 19133690 |
| 15250 | Steering | Saginaw | GM37531 | 19133691 |
| 15251 | Steering | Saginaw | GM37531 | 19133698 |
| 15252 | Steering | Saginaw | GM37531 | 19133699 |
| 15253 | Steering | Saginaw | GM37531 | 19133701 |
| 15254 | Steering | Saginaw | GM37531 | 19133702 |
| 15255 | Steering | Saginaw | GM37531 | 19133703 |
| 15256 | Steering | Saginaw | GM37531 | 19133704 |
| 15257 | Steering | Saginaw | GM37531 | 19133705 |
| 15258 | Steering | Saginaw | GM37531 | 19133706 |
| 15259 | Steering | Saginaw | GM37531 | 19133707 |
| 15260 | Steering | Saginaw | GM37531 | 19133708 |
| 15261 | Steering | Saginaw | GM37531 | 19133709 |
| 15262 | Steering | Saginaw | GM37531 | 19133710 |
| 15263 | Steering | Saginaw | GM37531 | 19133711 |
| 15264 | Steering | Saginaw | GM37531 | 19133721 |
| 15265 | Steering | Saginaw | GM37531 | 19133722 |
| 15266 | Steering | Saginaw | GM37531 | 19133724 |
| 15267 | Steering | Saginaw | GM37531 | 19133725 |
| 15268 | Steering | Saginaw | GM37531 | 19133726 |
| 15269 | Steering | Saginaw | GM37531 | 19133728 |
| 15270 | Steering | Saginaw | GM37531 | 19133734 |
| 15271 | Steering | Saginaw | GM37531 | 19133736 |
| 15272 | Steering | Saginaw | GM37531 | 19133737 |
| 15273 | Steering | Saginaw | GM37531 | 19133738 |
| 15274 | Steering | Saginaw | GM37531 | 19133740 |
| 15275 | Steering | Saginaw | GM37531 | 19133741 |
| 15276 | Steering | Saginaw | GM37531 | 19133742 |
| 15277 | Steering | Saginaw | GM37531 | 19133743 |
| 15278 | Steering | Saginaw | GM37531 | 19133744 |
| 15279 | Steering | Saginaw | GM37531 | 19133745 |
| 15280 | Steering | Saginaw | GM37531 | 19133746 |
| 15281 | Steering | Saginaw | GM37531 | 19133747 |
| 15282 | Steering | Saginaw | GM37531 | 19133748 |
| 15283 | Steering | Saginaw | GM37531 | 19133749 |
| 15284 | Steering | Saginaw | GM37531 | 19133750 |
| 15285 | Steering | Saginaw | GM37531 | 19133751 |
| 15286 | Steering | Saginaw | GM37531 | 19133752 |

233

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15287 | Steering | Saginaw | GM37531 | 19133753 |
| 15288 | Steering | Saginaw | GM37531 | 19133754 |
| 15289 | Steering | Saginaw | GM37531 | 19133755 |
| 15290 | Steering | Saginaw | GM37531 | 19133756 |
| 15291 | Steering | Saginaw | GM37531 | 19133757 |
| 15292 | Steering | Saginaw | GM37531 | 19133758 |
| 15293 | Steering | Saginaw | GM37531 | 19133759 |
| 15294 | Steering | Saginaw | GM37531 | 19133760 |
| 15295 | Steering | Saginaw | GM37531 | 19133761 |
| 15296 | Steering | Saginaw | GM37531 | 19133762 |
| 15297 | Steering | Saginaw | GM37531 | 19133763 |
| 15298 | Steering | Saginaw | GM37531 | 19133765 |
| 15299 | Steering | Saginaw | GM37531 | 19133766 |
| 15300 | Steering | Saginaw | GM37531 | 19133767 |
| 15301 | Steering | Saginaw | GM37531 | 19133768 |
| 15302 | Steering | Saginaw | GM37531 | 19148843 |
| 15303 | Steering | Saginaw | GM37531 | 19148846 |
| 15304 | Steering | Saginaw | GM37531 | 19148847 |
| 15305 | Steering | Saginaw | GM37531 | 19148848 |
| 15306 | Steering | Saginaw | GM37531 | 19148997 |
| 15307 | Steering | Saginaw | GM37531 | 19148998 |
| 15308 | Steering | Saginaw | GM37531 | 19149103 |
| 15309 | Steering | Saginaw | GM37531 | 19149105 |
| 15310 | Steering | Saginaw | GM37531 | 19149112 |
| 15311 | Steering | Saginaw | GM37531 | 19149119 |
| 15312 | Steering | Saginaw | GM37531 | 19149155 |
| 15313 | Steering | Saginaw | GM37531 | 19149156 |
| 15314 | Steering | Saginaw | GM37531 | 19149157 |
| 15315 | Steering | Saginaw | GM37531 | 19149477 |
| 15316 | Steering | Saginaw | GM37531 | 19149505 |
| 15317 | Steering | Saginaw | GM37531 | 19149506 |
| 15318 | Steering | Saginaw | GM37531 | 19149520 |
| 15319 | Steering | Saginaw | GM37531 | 19149552 |
| 15320 | Steering | Saginaw | GM37531 | 21011025 |
| 15321 | Steering | Saginaw | GM37531 | 21011027 |
| 15322 | Steering | Saginaw | GM37531 | 21019793 |
| 15323 | Steering | Saginaw | GM37531 | 21993842 |
| 15324 | Steering | Saginaw | GM37531 | 21993843 |
| 15325 | Steering | Saginaw | GM37531 | 21993844 |
| 15326 | Steering | Saginaw | GM37531 | 21997696 |
| 15327 | Steering | Saginaw | GM37531 | 21997697 |
| 15328 | Steering | Saginaw | GM37531 | 21997698 |
| 15329 | Steering | Saginaw | GM37531 | 21997701 |
| 15330 | Steering | Saginaw | GM37531 | 21997702 |
| 15331 | Steering | Saginaw | GM37531 | 22645678 |
| 15332 | Steering | Saginaw | GM37531 | 22668353 |
| 15333 | Steering | Saginaw | GM37531 | 22685424 |
| 15334 | Steering | Saginaw | GM37531 | 22687089 |
| 15335 | Steering | Saginaw | GM37531 | 22687091 |
| 15336 | Steering | Saginaw | GM37531 | 22687711 |
| 15337 | Steering | Saginaw | GM37531 | 22692204 |
| 15338 | Steering | Saginaw | GM37531 | 22692205 |
| 15339 | Steering | Saginaw | GM37531 | 22692206 |
| 15340 | Steering | Saginaw | GM37531 | 22692213 |
| 15341 | Steering | Saginaw | GM37531 | 22694889 |
| 15342 | Steering | Saginaw | GM37531 | 22709265 |
| 15343 | Steering | Saginaw | GM37531 | 22717000 |
| 15344 | Steering | Saginaw | GM37531 | 22727933 |
| 15345 | Steering | Saginaw | GM37531 | 22729244 |
| 15346 | Steering | Saginaw | GM37531 | 22729245 |
| 15347 | Steering | Saginaw | GM37531 | 22729913 |
| 15348 | Steering | Saginaw | GM37531 | 24506509 |
| 15349 | Steering | Saginaw | GM37531 | 25721264 |
| 15350 | Steering | Saginaw | GM37531 | 25725778 |
| 15351 | Steering | Saginaw | GM37531 | 25727229 |
| 15352 | Steering | Saginaw | GM37531 | 25727230 |

234

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15353 | Steering | Saginaw | GM37531 | 25728474 |
| 15354 | Steering | Saginaw | GM37531 | 25733044 |
| 15355 | Steering | Saginaw | GM37531 | 25735001 |
| 15356 | Steering | Saginaw | GM37531 | 25737838 |
| 15357 | Steering | Saginaw | GM37531 | 25739393 |
| 15358 | Steering | Saginaw | GM37531 | 25744451 |
| 15359 | Steering | Saginaw | GM37531 | 25744456 |
| 15360 | Steering | Saginaw | GM37531 | 25749288 |
| 15361 | Steering | Saginaw | GM37531 | 25750340 |
| 15362 | Steering | Saginaw | GM37531 | 25755411 |
| 15363 | Steering | Saginaw | GM37531 | 25756516 |
| 15364 | Steering | Saginaw | GM37531 | 25758479 |
| 15365 | Steering | Saginaw | GM37531 | 25761642 |
| 15366 | Steering | Saginaw | GM37531 | 25761643 |
| 15367 | Steering | Saginaw | GM37531 | 25766430 |
| 15368 | Steering | Saginaw | GM37531 | 25768879 |
| 15369 | Steering | Saginaw | GM37531 | 25773078 |
| 15370 | Steering | Saginaw | GM37531 | 25773080 |
| 15371 | Steering | Saginaw | GM37531 | 26000004 |
| 15372 | Steering | Saginaw | GM37531 | 26000005 |
| 15373 | Steering | Saginaw | GM37531 | 26000485 |
| 15374 | Steering | Saginaw | GM37531 | 26000529 |
| 15375 | Steering | Saginaw | GM37531 | 26000564 |
| 15376 | Steering | Saginaw | GM37531 | 26000566 |
| 15377 | Steering | Saginaw | GM37531 | 26000568 |
| 15378 | Steering | Saginaw | GM37531 | 26000578 |
| 15379 | Steering | Saginaw | GM37531 | 26000626 |
| 15380 | Steering | Saginaw | GM37531 | 26000721 |
| 15381 | Steering | Saginaw | GM37531 | 26000724 |
| 15382 | Steering | Saginaw | GM37531 | 26000879 |
| 15383 | Steering | Saginaw | GM37531 | 26000985 |
| 15384 | Steering | Saginaw | GM37531 | 26001140 |
| 15385 | Steering | Saginaw | GM37531 | 26001177 |
| 15386 | Steering | Saginaw | GM37531 | 26001594 |
| 15387 | Steering | Saginaw | GM37531 | 26001667 |
| 15388 | Steering | Saginaw | GM37531 | 26001765 |
| 15389 | Steering | Saginaw | GM37531 | 26001827 |
| 15390 | Steering | Saginaw | GM37531 | 26002086 |
| 15391 | Steering | Saginaw | GM37531 | 26002214 |
| 15392 | Steering | Saginaw | GM37531 | 26002257 |
| 15393 | Steering | Saginaw | GM37531 | 26002292 |
| 15394 | Steering | Saginaw | GM37531 | 26002377 |
| 15395 | Steering | Saginaw | GM37531 | 26002379 |
| 15396 | Steering | Saginaw | GM37531 | 26002387 |
| 15397 | Steering | Saginaw | GM37531 | 26002503 |
| 15398 | Steering | Saginaw | GM37531 | 26002510 |
| 15399 | Steering | Saginaw | GM37531 | 26002516 |
| 15400 | Steering | Saginaw | GM37531 | 26002547 |
| 15401 | Steering | Saginaw | GM37531 | 26002561 |
| 15402 | Steering | Saginaw | GM37531 | 26002562 |
| 15403 | Steering | Saginaw | GM37531 | 26002883 |
| 15404 | Steering | Saginaw | GM37531 | 26002904 |
| 15405 | Steering | Saginaw | GM37531 | 26003095 |
| 15406 | Steering | Saginaw | GM37531 | 26003161 |
| 15407 | Steering | Saginaw | GM37531 | 26003414 |
| 15408 | Steering | Saginaw | GM37531 | 26003483 |
| 15409 | Steering | Saginaw | GM37531 | 26003750 |
| 15410 | Steering | Saginaw | GM37531 | 26004255 |
| 15411 | Steering | Saginaw | GM37531 | 26004261 |
| 15412 | Steering | Saginaw | GM37531 | 26004277 |
| 15413 | Steering | Saginaw | GM37531 | 26004282 |
| 15414 | Steering | Saginaw | GM37531 | 26004288 |
| 15415 | Steering | Saginaw | GM37531 | 26004336 |
| 15416 | Steering | Saginaw | GM37531 | 26004337 |
| 15417 | Steering | Saginaw | GM37531 | 26004512 |
| 15418 | Steering | Saginaw | GM37531 | 26004734 |
| 15419 | Steering | Saginaw | GM37531 | 26004780 |
| 15420 | Steering | Saginaw | GM37531 | 26005047 |
| 15421 | Steering | Saginaw | GM37531 | 26005085 |
| 15422 | Steering | Saginaw | GM37531 | 26005454 |
| 15423 | Steering | Saginaw | GM37531 | 26005457 |
| 15424 | Steering | Saginaw | GM37531 | 26005749 |
| 15425 | Steering | Saginaw | GM37531 | 26005750 |
| 15426 | Steering | Saginaw | GM37531 | 26005757 |
| 15427 | Steering | Saginaw | GM37531 | 26005772 |
| 15428 | Steering | Saginaw | GM37531 | 26005936 |
| 15429 | Steering | Saginaw | GM37531 | 26006244 |
| 15430 | Steering | Saginaw | GM37531 | 26006305 |
| 15431 | Steering | Saginaw | GM37531 | 26006306 |
| 15432 | Steering | Saginaw | GM37531 | 26006307 |
| 15433 | Steering | Saginaw | GM37531 | 26006308 |
| 15434 | Steering | Saginaw | GM37531 | 26006832 |
| 15435 | Steering | Saginaw | GM37531 | 26007174 |
| 15436 | Steering | Saginaw | GM37531 | 26007313 |
| 15437 | Steering | Saginaw | GM37531 | 26007428 |
| 15438 | Steering | Saginaw | GM37531 | 26007439 |
| 15439 | Steering | Saginaw | GM37531 | 26007601 |
| 15440 | Steering | Saginaw | GM37531 | 26007602 |
| 15441 | Steering | Saginaw | GM37531 | 26007807 |
| 15442 | Steering | Saginaw | GM37531 | 26007963 |
| 15443 | Steering | Saginaw | GM37531 | 26007964 |
| 15444 | Steering | Saginaw | GM37531 | 26008098 |
| 15445 | Steering | Saginaw | GM37531 | 26008130 |
| 15446 | Steering | Saginaw | GM37531 | 26008586 |
| 15447 | Steering | Saginaw | GM37531 | 26008636 |
| 15448 | Steering | Saginaw | GM37531 | 26008794 |
| 15449 | Steering | Saginaw | GM37531 | 26008874 |
| 15450 | Steering | Saginaw | GM37531 | 26008909 |
| 15451 | Steering | Saginaw | GM37531 | 26008910 |
| 15452 | Steering | Saginaw | GM37531 | 26008912 |
| 15453 | Steering | Saginaw | GM37531 | 26008916 |
| 15454 | Steering | Saginaw | GM37531 | 26008917 |
| 15455 | Steering | Saginaw | GM37531 | 26008920 |
| 15456 | Steering | Saginaw | GM37531 | 26009267 |
| 15457 | Steering | Saginaw | GM37531 | 26009317 |
| 15458 | Steering | Saginaw | GM37531 | 26009452 |
| 15459 | Steering | Saginaw | GM37531 | 26009478 |
| 15460 | Steering | Saginaw | GM37531 | 26009524 |
| 15461 | Steering | Saginaw | GM37531 | 26009611 |
| 15462 | Steering | Saginaw | GM37531 | 26009693 |
| 15463 | Steering | Saginaw | GM37531 | 26009697 |
| 15464 | Steering | Saginaw | GM37531 | 26009702 |
| 15465 | Steering | Saginaw | GM37531 | 26009703 |
| 15466 | Steering | Saginaw | GM37531 | 26009706 |
| 15467 | Steering | Saginaw | GM37531 | 26009709 |
| 15468 | Steering | Saginaw | GM37531 | 26009737 |
| 15469 | Steering | Saginaw | GM37531 | 26009738 |
| 15470 | Steering | Saginaw | GM37531 | 26009741 |
| 15471 | Steering | Saginaw | GM37531 | 26009743 |
| 15472 | Steering | Saginaw | GM37531 | 26009745 |
| 15473 | Steering | Saginaw | GM37531 | 26009746 |
| 15474 | Steering | Saginaw | GM37531 | 26009830 |
| 15475 | Steering | Saginaw | GM37531 | 26009894 |
| 15476 | Steering | Saginaw | GM37531 | 26009895 |
| 15477 | Steering | Saginaw | GM37531 | 26010099 |
| 15478 | Steering | Saginaw | GM37531 | 26010156 |
| 15479 | Steering | Saginaw | GM37531 | 26010275 |
| 15480 | Steering | Saginaw | GM37531 | 26010370 |
| 15481 | Steering | Saginaw | GM37531 | 26010495 |
| 15482 | Steering | Saginaw | GM37531 | 26010580 |
| 15483 | Steering | Saginaw | GM37531 | 26010644 |
| 15484 | Steering | Saginaw | GM37531 | 26010647 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15485 | Steering | Saginaw | GM37531 | 26010648 |
| 15486 | Steering | Saginaw | GM37531 | 26010649 |
| 15487 | Steering | Saginaw | GM37531 | 26010693 |
| 15488 | Steering | Saginaw | GM37531 | 26011485 |
| 15489 | Steering | Saginaw | GM37531 | 26011491 |
| 15490 | Steering | Saginaw | GM37531 | 26011609 |
| 15491 | Steering | Saginaw | GM37531 | 26011871 |
| 15492 | Steering | Saginaw | GM37531 | 26011872 |
| 15493 | Steering | Saginaw | GM37531 | 26012059 |
| 15494 | Steering | Saginaw | GM37531 | 26012096 |
| 15495 | Steering | Saginaw | GM37531 | 26012097 |
| 15496 | Steering | Saginaw | GM37531 | 26012203 |
| 15497 | Steering | Saginaw | GM37531 | 26012205 |
| 15498 | Steering | Saginaw | GM37531 | 26012238 |
| 15499 | Steering | Saginaw | GM37531 | 26012247 |
| 15500 | Steering | Saginaw | GM37531 | 26012372 |
| 15501 | Steering | Saginaw | GM37531 | 26012445 |
| 15502 | Steering | Saginaw | GM37531 | 26012553 |
| 15503 | Steering | Saginaw | GM37531 | 26012567 |
| 15504 | Steering | Saginaw | GM37531 | 26012569 |
| 15505 | Steering | Saginaw | GM37531 | 26012574 |
| 15506 | Steering | Saginaw | GM37531 | 26012575 |
| 15507 | Steering | Saginaw | GM37531 | 26012610 |
| 15508 | Steering | Saginaw | GM37531 | 26012706 |
| 15509 | Steering | Saginaw | GM37531 | 26013045 |
| 15510 | Steering | Saginaw | GM37531 | 26013049 |
| 15511 | Steering | Saginaw | GM37531 | 26013051 |
| 15512 | Steering | Saginaw | GM37531 | 26013055 |
| 15513 | Steering | Saginaw | GM37531 | 26013080 |
| 15514 | Steering | Saginaw | GM37531 | 26013139 |
| 15515 | Steering | Saginaw | GM37531 | 26013141 |
| 15516 | Steering | Saginaw | GM37531 | 26013159 |
| 15517 | Steering | Saginaw | GM37531 | 26013161 |
| 15518 | Steering | Saginaw | GM37531 | 26013512 |
| 15519 | Steering | Saginaw | GM37531 | 26013848 |
| 15520 | Steering | Saginaw | GM37531 | 26013854 |
| 15521 | Steering | Saginaw | GM37531 | 26014085 |
| 15522 | Steering | Saginaw | GM37531 | 26014130 |
| 15523 | Steering | Saginaw | GM37531 | 26014170 |
| 15524 | Steering | Saginaw | GM37531 | 26014275 |
| 15525 | Steering | Saginaw | GM37531 | 26014278 |
| 15526 | Steering | Saginaw | GM37531 | 26014284 |
| 15527 | Steering | Saginaw | GM37531 | 26014525 |
| 15528 | Steering | Saginaw | GM37531 | 26014526 |
| 15529 | Steering | Saginaw | GM37531 | 26014529 |
| 15530 | Steering | Saginaw | GM37531 | 26014807 |
| 15531 | Steering | Saginaw | GM37531 | 26015014 |
| 15532 | Steering | Saginaw | GM37531 | 26015119 |
| 15533 | Steering | Saginaw | GM37531 | 26015200 |
| 15534 | Steering | Saginaw | GM37531 | 26015275 |
| 15535 | Steering | Saginaw | GM37531 | 26015314 |
| 15536 | Steering | Saginaw | GM37531 | 26015316 |
| 15537 | Steering | Saginaw | GM37531 | 26015359 |
| 15538 | Steering | Saginaw | GM37531 | 26015420 |
| 15539 | Steering | Saginaw | GM37531 | 26015538 |
| 15540 | Steering | Saginaw | GM37531 | 26015539 |
| 15541 | Steering | Saginaw | GM37531 | 26015728 |
| 15542 | Steering | Saginaw | GM37531 | 26015757 |
| 15543 | Steering | Saginaw | GM37531 | 26015779 |
| 15544 | Steering | Saginaw | GM37531 | 26015816 |
| 15545 | Steering | Saginaw | GM37531 | 26015817 |
| 15546 | Steering | Saginaw | GM37531 | 26015821 |
| 15547 | Steering | Saginaw | GM37531 | 26015822 |
| 15548 | Steering | Saginaw | GM37531 | 26016069 |
| 15549 | Steering | Saginaw | GM37531 | 26016124 |
| 15550 | Steering | Saginaw | GM37531 | 26016264 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15551 | Steering | Saginaw | GM37531 | 26016265 |
| 15552 | Steering | Saginaw | GM37531 | 26016293 |
| 15553 | Steering | Saginaw | GM37531 | 26016388 |
| 15554 | Steering | Saginaw | GM37531 | 26016397 |
| 15555 | Steering | Saginaw | GM37531 | 26016414 |
| 15556 | Steering | Saginaw | GM37531 | 26016420 |
| 15557 | Steering | Saginaw | GM37531 | 26016450 |
| 15558 | Steering | Saginaw | GM37531 | 26016589 |
| 15559 | Steering | Saginaw | GM37531 | 26016622 |
| 15560 | Steering | Saginaw | GM37531 | 26016879 |
| 15561 | Steering | Saginaw | GM37531 | 26016933 |
| 15562 | Steering | Saginaw | GM37531 | 26017185 |
| 15563 | Steering | Saginaw | GM37531 | 26017267 |
| 15564 | Steering | Saginaw | GM37531 | 26017288 |
| 15565 | Steering | Saginaw | GM37531 | 26017421 |
| 15566 | Steering | Saginaw | GM37531 | 26017468 |
| 15567 | Steering | Saginaw | GM37531 | 26017469 |
| 15568 | Steering | Saginaw | GM37531 | 26017470 |
| 15569 | Steering | Saginaw | GM37531 | 26017656 |
| 15570 | Steering | Saginaw | GM37531 | 26017735 |
| 15571 | Steering | Saginaw | GM37531 | 26018333 |
| 15572 | Steering | Saginaw | GM37531 | 26018364 |
| 15573 | Steering | Saginaw | GM37531 | 26018514 |
| 15574 | Steering | Saginaw | GM37531 | 26018864 |
| 15575 | Steering | Saginaw | GM37531 | 26019292 |
| 15576 | Steering | Saginaw | GM37531 | 26019299 |
| 15577 | Steering | Saginaw | GM37531 | 26019302 |
| 15578 | Steering | Saginaw | GM37531 | 26019447 |
| 15579 | Steering | Saginaw | GM37531 | 26019448 |
| 15580 | Steering | Saginaw | GM37531 | 26019594 |
| 15581 | Steering | Saginaw | GM37531 | 26019660 |
| 15582 | Steering | Saginaw | GM37531 | 26019661 |
| 15583 | Steering | Saginaw | GM37531 | 26019668 |
| 15584 | Steering | Saginaw | GM37531 | 26019706 |
| 15585 | Steering | Saginaw | GM37531 | 26019819 |
| 15586 | Steering | Saginaw | GM37531 | 26019841 |
| 15587 | Steering | Saginaw | GM37531 | 26019936 |
| 15588 | Steering | Saginaw | GM37531 | 26020114 |
| 15589 | Steering | Saginaw | GM37531 | 26020115 |
| 15590 | Steering | Saginaw | GM37531 | 26020116 |
| 15591 | Steering | Saginaw | GM37531 | 26020183 |
| 15592 | Steering | Saginaw | GM37531 | 26020231 |
| 15593 | Steering | Saginaw | GM37531 | 26020396 |
| 15594 | Steering | Saginaw | GM37531 | 26020403 |
| 15595 | Steering | Saginaw | GM37531 | 26020404 |
| 15596 | Steering | Saginaw | GM37531 | 26020450 |
| 15597 | Steering | Saginaw | GM37531 | 26020458 |
| 15598 | Steering | Saginaw | GM37531 | 26020642 |
| 15599 | Steering | Saginaw | GM37531 | 26020775 |
| 15600 | Steering | Saginaw | GM37531 | 26020787 |
| 15601 | Steering | Saginaw | GM37531 | 26020788 |
| 15602 | Steering | Saginaw | GM37531 | 26020802 |
| 15603 | Steering | Saginaw | GM37531 | 26020894 |
| 15604 | Steering | Saginaw | GM37531 | 26020908 |
| 15605 | Steering | Saginaw | GM37531 | 26021073 |
| 15606 | Steering | Saginaw | GM37531 | 26021112 |
| 15607 | Steering | Saginaw | GM37531 | 26021238 |
| 15608 | Steering | Saginaw | GM37531 | 26021306 |
| 15609 | Steering | Saginaw | GM37531 | 26021426 |
| 15610 | Steering | Saginaw | GM37531 | 26021439 |
| 15611 | Steering | Saginaw | GM37531 | 26021451 |
| 15612 | Steering | Saginaw | GM37531 | 26021455 |
| 15613 | Steering | Saginaw | GM37531 | 26021456 |
| 15614 | Steering | Saginaw | GM37531 | 26021465 |
| 15615 | Steering | Saginaw | GM37531 | 26021469 |
| 15616 | Steering | Saginaw | GM37531 | 26021515 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15617 | Steering | Saginaw | GM37531 | 26021557 |
| 15618 | Steering | Saginaw | GM37531 | 26021595 |
| 15619 | Steering | Saginaw | GM37531 | 26021689 |
| 15620 | Steering | Saginaw | GM37531 | 26021718 |
| 15621 | Steering | Saginaw | GM37531 | 26021722 |
| 15622 | Steering | Saginaw | GM37531 | 26021766 |
| 15623 | Steering | Saginaw | GM37531 | 26021767 |
| 15624 | Steering | Saginaw | GM37531 | 26021768 |
| 15625 | Steering | Saginaw | GM37531 | 26021769 |
| 15626 | Steering | Saginaw | GM37531 | 26021965 |
| 15627 | Steering | Saginaw | GM37531 | 26022267 |
| 15628 | Steering | Saginaw | GM37531 | 26022295 |
| 15629 | Steering | Saginaw | GM37531 | 26022488 |
| 15630 | Steering | Saginaw | GM37531 | 26022508 |
| 15631 | Steering | Saginaw | GM37531 | 26022660 |
| 15632 | Steering | Saginaw | GM37531 | 26022717 |
| 15633 | Steering | Saginaw | GM37531 | 26022830 |
| 15634 | Steering | Saginaw | GM37531 | 26022913 |
| 15635 | Steering | Saginaw | GM37531 | 26022939 |
| 15636 | Steering | Saginaw | GM37531 | 26023028 |
| 15637 | Steering | Saginaw | GM37531 | 26023029 |
| 15638 | Steering | Saginaw | GM37531 | 26023030 |
| 15639 | Steering | Saginaw | GM37531 | 26023031 |
| 15640 | Steering | Saginaw | GM37531 | 26023379 |
| 15641 | Steering | Saginaw | GM37531 | 26023389 |
| 15642 | Steering | Saginaw | GM37531 | 26023411 |
| 15643 | Steering | Saginaw | GM37531 | 26023412 |
| 15644 | Steering | Saginaw | GM37531 | 26023446 |
| 15645 | Steering | Saginaw | GM37531 | 26023503 |
| 15646 | Steering | Saginaw | GM37531 | 26023550 |
| 15647 | Steering | Saginaw | GM37531 | 26023551 |
| 15648 | Steering | Saginaw | GM37531 | 26023552 |
| 15649 | Steering | Saginaw | GM37531 | 26023692 |
| 15650 | Steering | Saginaw | GM37531 | 26023767 |
| 15651 | Steering | Saginaw | GM37531 | 26023768 |
| 15652 | Steering | Saginaw | GM37531 | 26023863 |
| 15653 | Steering | Saginaw | GM37531 | 26023890 |
| 15654 | Steering | Saginaw | GM37531 | 26023893 |
| 15655 | Steering | Saginaw | GM37531 | 26023896 |
| 15656 | Steering | Saginaw | GM37531 | 26024038 |
| 15657 | Steering | Saginaw | GM37531 | 26024098 |
| 15658 | Steering | Saginaw | GM37531 | 26024153 |
| 15659 | Steering | Saginaw | GM37531 | 26024267 |
| 15660 | Steering | Saginaw | GM37531 | 26024800 |
| 15661 | Steering | Saginaw | GM37531 | 26025172 |
| 15662 | Steering | Saginaw | GM37531 | 26025371 |
| 15663 | Steering | Saginaw | GM37531 | 26025486 |
| 15664 | Steering | Saginaw | GM37531 | 26025487 |
| 15665 | Steering | Saginaw | GM37531 | 26025648 |
| 15666 | Steering | Saginaw | GM37531 | 26025709 |
| 15667 | Steering | Saginaw | GM37531 | 26025720 |
| 15668 | Steering | Saginaw | GM37531 | 26025721 |
| 15669 | Steering | Saginaw | GM37531 | 26025722 |
| 15670 | Steering | Saginaw | GM37531 | 26025784 |
| 15671 | Steering | Saginaw | GM37531 | 26025797 |
| 15672 | Steering | Saginaw | GM37531 | 26025801 |
| 15673 | Steering | Saginaw | GM37531 | 26025809 |
| 15674 | Steering | Saginaw | GM37531 | 26025960 |
| 15675 | Steering | Saginaw | GM37531 | 26025971 |
| 15676 | Steering | Saginaw | GM37531 | 26026062 |
| 15677 | Steering | Saginaw | GM37531 | 26026284 |
| 15678 | Steering | Saginaw | GM37531 | 26026408 |
| 15679 | Steering | Saginaw | GM37531 | 26026482 |
| 15680 | Steering | Saginaw | GM37531 | 26026490 |
| 15681 | Steering | Saginaw | GM37531 | 26026508 |
| 15682 | Steering | Saginaw | GM37531 | 26026544 |

239

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15683 | Steering | Saginaw | GM37531 | 26026546 |
| 15684 | Steering | Saginaw | GM37531 | 26026564 |
| 15685 | Steering | Saginaw | GM37531 | 26026582 |
| 15686 | Steering | Saginaw | GM37531 | 26026744 |
| 15687 | Steering | Saginaw | GM37531 | 26026745 |
| 15688 | Steering | Saginaw | GM37531 | 26026921 |
| 15689 | Steering | Saginaw | GM37531 | 26027111 |
| 15690 | Steering | Saginaw | GM37531 | 26027174 |
| 15691 | Steering | Saginaw | GM37531 | 26027184 |
| 15692 | Steering | Saginaw | GM37531 | 26027188 |
| 15693 | Steering | Saginaw | GM37531 | 26027209 |
| 15694 | Steering | Saginaw | GM37531 | 26027450 |
| 15695 | Steering | Saginaw | GM37531 | 26027499 |
| 15696 | Steering | Saginaw | GM37531 | 26027582 |
| 15697 | Steering | Saginaw | GM37531 | 26027584 |
| 15698 | Steering | Saginaw | GM37531 | 26027679 |
| 15699 | Steering | Saginaw | GM37531 | 26027680 |
| 15700 | Steering | Saginaw | GM37531 | 26027681 |
| 15701 | Steering | Saginaw | GM37531 | 26027729 |
| 15702 | Steering | Saginaw | GM37531 | 26027799 |
| 15703 | Steering | Saginaw | GM37531 | 26027842 |
| 15704 | Steering | Saginaw | GM37531 | 26027853 |
| 15705 | Steering | Saginaw | GM37531 | 26027895 |
| 15706 | Steering | Saginaw | GM37531 | 26027958 |
| 15707 | Steering | Saginaw | GM37531 | 26027964 |
| 15708 | Steering | Saginaw | GM37531 | 26028005 |
| 15709 | Steering | Saginaw | GM37531 | 26028006 |
| 15710 | Steering | Saginaw | GM37531 | 26028106 |
| 15711 | Steering | Saginaw | GM37531 | 26028157 |
| 15712 | Steering | Saginaw | GM37531 | 26028402 |
| 15713 | Steering | Saginaw | GM37531 | 26028680 |
| 15714 | Steering | Saginaw | GM37531 | 26028682 |
| 15715 | Steering | Saginaw | GM37531 | 26028683 |
| 15716 | Steering | Saginaw | GM37531 | 26028701 |
| 15717 | Steering | Saginaw | GM37531 | 26028718 |
| 15718 | Steering | Saginaw | GM37531 | 26028768 |
| 15719 | Steering | Saginaw | GM37531 | 26028822 |
| 15720 | Steering | Saginaw | GM37531 | 26028849 |
| 15721 | Steering | Saginaw | GM37531 | 26028940 |
| 15722 | Steering | Saginaw | GM37531 | 26028962 |
| 15723 | Steering | Saginaw | GM37531 | 26028992 |
| 15724 | Steering | Saginaw | GM37531 | 26029347 |
| 15725 | Steering | Saginaw | GM37531 | 26029349 |
| 15726 | Steering | Saginaw | GM37531 | 26029433 |
| 15727 | Steering | Saginaw | GM37531 | 26029442 |
| 15728 | Steering | Saginaw | GM37531 | 26029510 |
| 15729 | Steering | Saginaw | GM37531 | 26029513 |
| 15730 | Steering | Saginaw | GM37531 | 26029790 |
| 15731 | Steering | Saginaw | GM37531 | 26029811 |
| 15732 | Steering | Saginaw | GM37531 | 26029842 |
| 15733 | Steering | Saginaw | GM37531 | 26030022 |
| 15734 | Steering | Saginaw | GM37531 | 26030078 |
| 15735 | Steering | Saginaw | GM37531 | 26030237 |
| 15736 | Steering | Saginaw | GM37531 | 26030425 |
| 15737 | Steering | Saginaw | GM37531 | 26030550 |
| 15738 | Steering | Saginaw | GM37531 | 26030594 |
| 15739 | Steering | Saginaw | GM37531 | 26030722 |
| 15740 | Steering | Saginaw | GM37531 | 26030876 |
| 15741 | Steering | Saginaw | GM37531 | 26030896 |
| 15742 | Steering | Saginaw | GM37531 | 26030904 |
| 15743 | Steering | Saginaw | GM37531 | 26030960 |
| 15744 | Steering | Saginaw | GM37531 | 26031031 |
| 15745 | Steering | Saginaw | GM37531 | 26031076 |
| 15746 | Steering | Saginaw | GM37531 | 26031077 |
| 15747 | Steering | Saginaw | GM37531 | 26031240 |
| 15748 | Steering | Saginaw | GM37531 | 26031241 |

240

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15749 | Steering | Saginaw | GM37531 | 26031292 |
| 15750 | Steering | Saginaw | GM37531 | 26031402 |
| 15751 | Steering | Saginaw | GM37531 | 26031407 |
| 15752 | Steering | Saginaw | GM37531 | 26031435 |
| 15753 | Steering | Saginaw | GM37531 | 26031439 |
| 15754 | Steering | Saginaw | GM37531 | 26031469 |
| 15755 | Steering | Saginaw | GM37531 | 26031485 |
| 15756 | Steering | Saginaw | GM37531 | 26031489 |
| 15757 | Steering | Saginaw | GM37531 | 26031530 |
| 15758 | Steering | Saginaw | GM37531 | 26031574 |
| 15759 | Steering | Saginaw | GM37531 | 26031597 |
| 15760 | Steering | Saginaw | GM37531 | 26031605 |
| 15761 | Steering | Saginaw | GM37531 | 26031646 |
| 15762 | Steering | Saginaw | GM37531 | 26031663 |
| 15763 | Steering | Saginaw | GM37531 | 26031701 |
| 15764 | Steering | Saginaw | GM37531 | 26031747 |
| 15765 | Steering | Saginaw | GM37531 | 26031895 |
| 15766 | Steering | Saginaw | GM37531 | 26032106 |
| 15767 | Steering | Saginaw | GM37531 | 26032189 |
| 15768 | Steering | Saginaw | GM37531 | 26032220 |
| 15769 | Steering | Saginaw | GM37531 | 26032290 |
| 15770 | Steering | Saginaw | GM37531 | 26032294 |
| 15771 | Steering | Saginaw | GM37531 | 26032297 |
| 15772 | Steering | Saginaw | GM37531 | 26032779 |
| 15773 | Steering | Saginaw | GM37531 | 26032824 |
| 15774 | Steering | Saginaw | GM37531 | 26032859 |
| 15775 | Steering | Saginaw | GM37531 | 26032914 |
| 15776 | Steering | Saginaw | GM37531 | 26032915 |
| 15777 | Steering | Saginaw | GM37531 | 26032920 |
| 15778 | Steering | Saginaw | GM37531 | 26032948 |
| 15779 | Steering | Saginaw | GM37531 | 26032950 |
| 15780 | Steering | Saginaw | GM37531 | 26033050 |
| 15781 | Steering | Saginaw | GM37531 | 26033097 |
| 15782 | Steering | Saginaw | GM37531 | 26033166 |
| 15783 | Steering | Saginaw | GM37531 | 26033170 |
| 15784 | Steering | Saginaw | GM37531 | 26033171 |
| 15785 | Steering | Saginaw | GM37531 | 26033187 |
| 15786 | Steering | Saginaw | GM37531 | 26033290 |
| 15787 | Steering | Saginaw | GM37531 | 26033524 |
| 15788 | Steering | Saginaw | GM37531 | 26033525 |
| 15789 | Steering | Saginaw | GM37531 | 26033565 |
| 15790 | Steering | Saginaw | GM37531 | 26033641 |
| 15791 | Steering | Saginaw | GM37531 | 26033644 |
| 15792 | Steering | Saginaw | GM37531 | 26033793 |
| 15793 | Steering | Saginaw | GM37531 | 26033818 |
| 15794 | Steering | Saginaw | GM37531 | 26033873 |
| 15795 | Steering | Saginaw | GM37531 | 26034074 |
| 15796 | Steering | Saginaw | GM37531 | 26034092 |
| 15797 | Steering | Saginaw | GM37531 | 26034119 |
| 15798 | Steering | Saginaw | GM37531 | 26034381 |
| 15799 | Steering | Saginaw | GM37531 | 26034514 |
| 15800 | Steering | Saginaw | GM37531 | 26034521 |
| 15801 | Steering | Saginaw | GM37531 | 26034561 |
| 15802 | Steering | Saginaw | GM37531 | 26034645 |
| 15803 | Steering | Saginaw | GM37531 | 26034699 |
| 15804 | Steering | Saginaw | GM37531 | 26034742 |
| 15805 | Steering | Saginaw | GM37531 | 26034743 |
| 15806 | Steering | Saginaw | GM37531 | 26034793 |
| 15807 | Steering | Saginaw | GM37531 | 26034811 |
| 15808 | Steering | Saginaw | GM37531 | 26034929 |
| 15809 | Steering | Saginaw | GM37531 | 26034975 |
| 15810 | Steering | Saginaw | GM37531 | 26034986 |
| 15811 | Steering | Saginaw | GM37531 | 26034988 |
| 15812 | Steering | Saginaw | GM37531 | 26035009 |
| 15813 | Steering | Saginaw | GM37531 | 26035041 |
| 15814 | Steering | Saginaw | GM37531 | 26035068 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15815 | Steering | Saginaw | GM37531 | 26035185 |
| 15816 | Steering | Saginaw | GM37531 | 26035186 |
| 15817 | Steering | Saginaw | GM37531 | 26035237 |
| 15818 | Steering | Saginaw | GM37531 | 26035238 |
| 15819 | Steering | Saginaw | GM37531 | 26035239 |
| 15820 | Steering | Saginaw | GM37531 | 26035242 |
| 15821 | Steering | Saginaw | GM37531 | 26035244 |
| 15822 | Steering | Saginaw | GM37531 | 26035292 |
| 15823 | Steering | Saginaw | GM37531 | 26035293 |
| 15824 | Steering | Saginaw | GM37531 | 26035317 |
| 15825 | Steering | Saginaw | GM37531 | 26035319 |
| 15826 | Steering | Saginaw | GM37531 | 26035358 |
| 15827 | Steering | Saginaw | GM37531 | 26035374 |
| 15828 | Steering | Saginaw | GM37531 | 26035404 |
| 15829 | Steering | Saginaw | GM37531 | 26035508 |
| 15830 | Steering | Saginaw | GM37531 | 26035516 |
| 15831 | Steering | Saginaw | GM37531 | 26035562 |
| 15832 | Steering | Saginaw | GM37531 | 26035567 |
| 15833 | Steering | Saginaw | GM37531 | 26035681 |
| 15834 | Steering | Saginaw | GM37531 | 26035705 |
| 15835 | Steering | Saginaw | GM37531 | 26035879 |
| 15836 | Steering | Saginaw | GM37531 | 26036034 |
| 15837 | Steering | Saginaw | GM37531 | 26036050 |
| 15838 | Steering | Saginaw | GM37531 | 26036071 |
| 15839 | Steering | Saginaw | GM37531 | 26036203 |
| 15840 | Steering | Saginaw | GM37531 | 26036235 |
| 15841 | Steering | Saginaw | GM37531 | 26036311 |
| 15842 | Steering | Saginaw | GM37531 | 26036317 |
| 15843 | Steering | Saginaw | GM37531 | 26036327 |
| 15844 | Steering | Saginaw | GM37531 | 26036329 |
| 15845 | Steering | Saginaw | GM37531 | 26036369 |
| 15846 | Steering | Saginaw | GM37531 | 26036474 |
| 15847 | Steering | Saginaw | GM37531 | 26036495 |
| 15848 | Steering | Saginaw | GM37531 | 26036496 |
| 15849 | Steering | Saginaw | GM37531 | 26036498 |
| 15850 | Steering | Saginaw | GM37531 | 26036499 |
| 15851 | Steering | Saginaw | GM37531 | 26036502 |
| 15852 | Steering | Saginaw | GM37531 | 26036521 |
| 15853 | Steering | Saginaw | GM37531 | 26036523 |
| 15854 | Steering | Saginaw | GM37531 | 26036629 |
| 15855 | Steering | Saginaw | GM37531 | 26036630 |
| 15856 | Steering | Saginaw | GM37531 | 26036680 |
| 15857 | Steering | Saginaw | GM37531 | 26036700 |
| 15858 | Steering | Saginaw | GM37531 | 26036730 |
| 15859 | Steering | Saginaw | GM37531 | 26036788 |
| 15860 | Steering | Saginaw | GM37531 | 26036823 |
| 15861 | Steering | Saginaw | GM37531 | 26036826 |
| 15862 | Steering | Saginaw | GM37531 | 26036845 |
| 15863 | Steering | Saginaw | GM37531 | 26036875 |
| 15864 | Steering | Saginaw | GM37531 | 26036876 |
| 15865 | Steering | Saginaw | GM37531 | 26036913 |
| 15866 | Steering | Saginaw | GM37531 | 26036972 |
| 15867 | Steering | Saginaw | GM37531 | 26036974 |
| 15868 | Steering | Saginaw | GM37531 | 26036975 |
| 15869 | Steering | Saginaw | GM37531 | 26036976 |
| 15870 | Steering | Saginaw | GM37531 | 26036985 |
| 15871 | Steering | Saginaw | GM37531 | 26037027 |
| 15872 | Steering | Saginaw | GM37531 | 26037155 |
| 15873 | Steering | Saginaw | GM37531 | 26037360 |
| 15874 | Steering | Saginaw | GM37531 | 26037362 |
| 15875 | Steering | Saginaw | GM37531 | 26037369 |
| 15876 | Steering | Saginaw | GM37531 | 26037370 |
| 15877 | Steering | Saginaw | GM37531 | 26037371 |
| 15878 | Steering | Saginaw | GM37531 | 26037429 |
| 15879 | Steering | Saginaw | GM37531 | 26037449 |
| 15880 | Steering | Saginaw | GM37531 | 26037452 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15881 | Steering | Saginaw | GM37531 | 26037455 |
| 15882 | Steering | Saginaw | GM37531 | 26037472 |
| 15883 | Steering | Saginaw | GM37531 | 26037474 |
| 15884 | Steering | Saginaw | GM37531 | 26037509 |
| 15885 | Steering | Saginaw | GM37531 | 26037587 |
| 15886 | Steering | Saginaw | GM37531 | 26037601 |
| 15887 | Steering | Saginaw | GM37531 | 26037733 |
| 15888 | Steering | Saginaw | GM37531 | 26037734 |
| 15889 | Steering | Saginaw | GM37531 | 26037735 |
| 15890 | Steering | Saginaw | GM37531 | 26037771 |
| 15891 | Steering | Saginaw | GM37531 | 26037791 |
| 15892 | Steering | Saginaw | GM37531 | 26037948 |
| 15893 | Steering | Saginaw | GM37531 | 26037981 |
| 15894 | Steering | Saginaw | GM37531 | 26038049 |
| 15895 | Steering | Saginaw | GM37531 | 26038057 |
| 15896 | Steering | Saginaw | GM37531 | 26038090 |
| 15897 | Steering | Saginaw | GM37531 | 26038100 |
| 15898 | Steering | Saginaw | GM37531 | 26038251 |
| 15899 | Steering | Saginaw | GM37531 | 26038252 |
| 15900 | Steering | Saginaw | GM37531 | 26038253 |
| 15901 | Steering | Saginaw | GM37531 | 26038270 |
| 15902 | Steering | Saginaw | GM37531 | 26038343 |
| 15903 | Steering | Saginaw | GM37531 | 26038495 |
| 15904 | Steering | Saginaw | GM37531 | 26038756 |
| 15905 | Steering | Saginaw | GM37531 | 26038796 |
| 15906 | Steering | Saginaw | GM37531 | 26038797 |
| 15907 | Steering | Saginaw | GM37531 | 26038799 |
| 15908 | Steering | Saginaw | GM37531 | 26038814 |
| 15909 | Steering | Saginaw | GM37531 | 26038896 |
| 15910 | Steering | Saginaw | GM37531 | 26038897 |
| 15911 | Steering | Saginaw | GM37531 | 26038903 |
| 15912 | Steering | Saginaw | GM37531 | 26038924 |
| 15913 | Steering | Saginaw | GM37531 | 26038987 |
| 15914 | Steering | Saginaw | GM37531 | 26039152 |
| 15915 | Steering | Saginaw | GM37531 | 26039289 |
| 15916 | Steering | Saginaw | GM37531 | 26039394 |
| 15917 | Steering | Saginaw | GM37531 | 26039534 |
| 15918 | Steering | Saginaw | GM37531 | 26039692 |
| 15919 | Steering | Saginaw | GM37531 | 26039655 |
| 15920 | Steering | Saginaw | GM37531 | 26039839 |
| 15921 | Steering | Saginaw | GM37531 | 26039996 |
| 15922 | Steering | Saginaw | GM37531 | 26039998 |
| 15923 | Steering | Saginaw | GM37531 | 26040021 |
| 15924 | Steering | Saginaw | GM37531 | 26040039 |
| 15925 | Steering | Saginaw | GM37531 | 26040052 |
| 15926 | Steering | Saginaw | GM37531 | 26040053 |
| 15927 | Steering | Saginaw | GM37531 | 26040056 |
| 15928 | Steering | Saginaw | GM37531 | 26040144 |
| 15929 | Steering | Saginaw | GM37531 | 26040186 |
| 15930 | Steering | Saginaw | GM37531 | 26040373 |
| 15931 | Steering | Saginaw | GM37531 | 26040573 |
| 15932 | Steering | Saginaw | GM37531 | 26040608 |
| 15933 | Steering | Saginaw | GM37531 | 26040719 |
| 15934 | Steering | Saginaw | GM37531 | 26040765 |
| 15935 | Steering | Saginaw | GM37531 | 26040766 |
| 15936 | Steering | Saginaw | GM37531 | 26040767 |
| 15937 | Steering | Saginaw | GM37531 | 26040768 |
| 15938 | Steering | Saginaw | GM37531 | 26040769 |
| 15939 | Steering | Saginaw | GM37531 | 26040770 |
| 15940 | Steering | Saginaw | GM37531 | 26040771 |
| 15941 | Steering | Saginaw | GM37531 | 26041004 |
| 15942 | Steering | Saginaw | GM37531 | 26041005 |
| 15943 | Steering | Saginaw | GM37531 | 26041036 |
| 15944 | Steering | Saginaw | GM37531 | 26041197 |
| 15945 | Steering | Saginaw | GM37531 | 26041200 |
| 15946 | Steering | Saginaw | GM37531 | 26041316 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15947 | Steering | Saginaw | GM37531 | 26041355 |
| 15948 | Steering | Saginaw | GM37531 | 26041394 |
| 15949 | Steering | Saginaw | GM37531 | 26041396 |
| 15950 | Steering | Saginaw | GM37531 | 26041397 |
| 15951 | Steering | Saginaw | GM37531 | 26041420 |
| 15952 | Steering | Saginaw | GM37531 | 26041521 |
| 15953 | Steering | Saginaw | GM37531 | 26041524 |
| 15954 | Steering | Saginaw | GM37531 | 26041528 |
| 15955 | Steering | Saginaw | GM37531 | 26041631 |
| 15956 | Steering | Saginaw | GM37531 | 26041737 |
| 15957 | Steering | Saginaw | GM37531 | 26041738 |
| 15958 | Steering | Saginaw | GM37531 | 26041739 |
| 15959 | Steering | Saginaw | GM37531 | 26041742 |
| 15960 | Steering | Saginaw | GM37531 | 26041749 |
| 15961 | Steering | Saginaw | GM37531 | 26041751 |
| 15962 | Steering | Saginaw | GM37531 | 26041864 |
| 15963 | Steering | Saginaw | GM37531 | 26041868 |
| 15964 | Steering | Saginaw | GM37531 | 26041912 |
| 15965 | Steering | Saginaw | GM37531 | 26041913 |
| 15966 | Steering | Saginaw | GM37531 | 26041919 |
| 15967 | Steering | Saginaw | GM37531 | 26041952 |
| 15968 | Steering | Saginaw | GM37531 | 26041962 |
| 15969 | Steering | Saginaw | GM37531 | 26041981 |
| 15970 | Steering | Saginaw | GM37531 | 26041997 |
| 15971 | Steering | Saginaw | GM37531 | 26041998 |
| 15972 | Steering | Saginaw | GM37531 | 26042066 |
| 15973 | Steering | Saginaw | GM37531 | 26042088 |
| 15974 | Steering | Saginaw | GM37531 | 26042100 |
| 15975 | Steering | Saginaw | GM37531 | 26042114 |
| 15976 | Steering | Saginaw | GM37531 | 26042234 |
| 15977 | Steering | Saginaw | GM37531 | 26042242 |
| 15978 | Steering | Saginaw | GM37531 | 26042259 |
| 15979 | Steering | Saginaw | GM37531 | 26042308 |
| 15980 | Steering | Saginaw | GM37531 | 26042428 |
| 15981 | Steering | Saginaw | GM37531 | 26042429 |
| 15982 | Steering | Saginaw | GM37531 | 26042494 |
| 15983 | Steering | Saginaw | GM37531 | 26042488 |
| 15984 | Steering | Saginaw | GM37531 | 26042640 |
| 15985 | Steering | Saginaw | GM37531 | 26042645 |
| 15986 | Steering | Saginaw | GM37531 | 26042649 |
| 15987 | Steering | Saginaw | GM37531 | 26042712 |
| 15988 | Steering | Saginaw | GM37531 | 26042737 |
| 15989 | Steering | Saginaw | GM37531 | 26043060 |
| 15990 | Steering | Saginaw | GM37531 | 26043061 |
| 15991 | Steering | Saginaw | GM37531 | 26043111 |
| 15992 | Steering | Saginaw | GM37531 | 26043116 |
| 15993 | Steering | Saginaw | GM37531 | 26043117 |
| 15994 | Steering | Saginaw | GM37531 | 26043118 |
| 15995 | Steering | Saginaw | GM37531 | 26043119 |
| 15996 | Steering | Saginaw | GM37531 | 26043120 |
| 15997 | Steering | Saginaw | GM37531 | 26043121 |
| 15998 | Steering | Saginaw | GM37531 | 26043123 |
| 15999 | Steering | Saginaw | GM37531 | 26043124 |
| 16000 | Steering | Saginaw | GM37531 | 26043126 |
| 16001 | Steering | Saginaw | GM37531 | 26043140 |
| 16002 | Steering | Saginaw | GM37531 | 26043199 |
| 16003 | Steering | Saginaw | GM37531 | 26043366 |
| 16004 | Steering | Saginaw | GM37531 | 26043367 |
| 16005 | Steering | Saginaw | GM37531 | 26043370 |
| 16006 | Steering | Saginaw | GM37531 | 26043373 |
| 16007 | Steering | Saginaw | GM37531 | 26043472 |
| 16008 | Steering | Saginaw | GM37531 | 26043434 |
| 16009 | Steering | Saginaw | GM37531 | 26043467 |
| 16010 | Steering | Saginaw | GM37531 | 26043488 |
| 16011 | Steering | Saginaw | GM37531 | 26043489 |
| 16012 | Steering | Saginaw | GM37531 | 26043519 |

GM Contract Rejection Motion No. 1　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16013 | Steering | Saginaw | GM37531 | 26043520 |
| 16014 | Steering | Saginaw | GM37531 | 26043757 |
| 16015 | Steering | Saginaw | GM37531 | 26044096 |
| 16016 | Steering | Saginaw | GM37531 | 26044259 |
| 16017 | Steering | Saginaw | GM37531 | 26044330 |
| 16018 | Steering | Saginaw | GM37531 | 26044332 |
| 16019 | Steering | Saginaw | GM37531 | 26044380 |
| 16020 | Steering | Saginaw | GM37531 | 26044381 |
| 16021 | Steering | Saginaw | GM37531 | 26044383 |
| 16022 | Steering | Saginaw | GM37531 | 26044384 |
| 16023 | Steering | Saginaw | GM37531 | 26044385 |
| 16024 | Steering | Saginaw | GM37531 | 26044386 |
| 16025 | Steering | Saginaw | GM37531 | 26044394 |
| 16026 | Steering | Saginaw | GM37531 | 26044398 |
| 16027 | Steering | Saginaw | GM37531 | 26044408 |
| 16028 | Steering | Saginaw | GM37531 | 26044410 |
| 16029 | Steering | Saginaw | GM37531 | 26044419 |
| 16030 | Steering | Saginaw | GM37531 | 26044547 |
| 16031 | Steering | Saginaw | GM37531 | 26044687 |
| 16032 | Steering | Saginaw | GM37531 | 26044730 |
| 16033 | Steering | Saginaw | GM37531 | 26044739 |
| 16034 | Steering | Saginaw | GM37531 | 26044840 |
| 16035 | Steering | Saginaw | GM37531 | 26044974 |
| 16036 | Steering | Saginaw | GM37531 | 26044976 |
| 16037 | Steering | Saginaw | GM37531 | 26045042 |
| 16038 | Steering | Saginaw | GM37531 | 26045043 |
| 16039 | Steering | Saginaw | GM37531 | 26045044 |
| 16040 | Steering | Saginaw | GM37531 | 26045049 |
| 16041 | Steering | Saginaw | GM37531 | 26045051 |
| 16042 | Steering | Saginaw | GM37531 | 26045097 |
| 16043 | Steering | Saginaw | GM37531 | 26045098 |
| 16044 | Steering | Saginaw | GM37531 | 26045104 |
| 16045 | Steering | Saginaw | GM37531 | 26045200 |
| 16046 | Steering | Saginaw | GM37531 | 26045201 |
| 16047 | Steering | Saginaw | GM37531 | 26045202 |
| 16048 | Steering | Saginaw | GM37531 | 26045203 |
| 16049 | Steering | Saginaw | GM37531 | 26045314 |
| 16050 | Steering | Saginaw | GM37531 | 26045399 |
| 16051 | Steering | Saginaw | GM37531 | 26045448 |
| 16052 | Steering | Saginaw | GM37531 | 26045505 |
| 16053 | Steering | Saginaw | GM37531 | 26045506 |
| 16054 | Steering | Saginaw | GM37531 | 26045554 |
| 16055 | Steering | Saginaw | GM37531 | 26045591 |
| 16056 | Steering | Saginaw | GM37531 | 26045594 |
| 16057 | Steering | Saginaw | GM37531 | 26045609 |
| 16058 | Steering | Saginaw | GM37531 | 26045683 |
| 16059 | Steering | Saginaw | GM37531 | 26045684 |
| 16060 | Steering | Saginaw | GM37531 | 26045750 |
| 16061 | Steering | Saginaw | GM37531 | 26045822 |
| 16062 | Steering | Saginaw | GM37531 | 26045924 |
| 16063 | Steering | Saginaw | GM37531 | 26045994 |
| 16064 | Steering | Saginaw | GM37531 | 26046083 |
| 16065 | Steering | Saginaw | GM37531 | 26046096 |
| 16066 | Steering | Saginaw | GM37531 | 26046098 |
| 16067 | Steering | Saginaw | GM37531 | 26046177 |
| 16068 | Steering | Saginaw | GM37531 | 26046375 |
| 16069 | Steering | Saginaw | GM37531 | 26046376 |
| 16070 | Steering | Saginaw | GM37531 | 26046405 |
| 16071 | Steering | Saginaw | GM37531 | 26046441 |
| 16072 | Steering | Saginaw | GM37531 | 26046501 |
| 16073 | Steering | Saginaw | GM37531 | 26046502 |
| 16074 | Steering | Saginaw | GM37531 | 26046503 |
| 16075 | Steering | Saginaw | GM37531 | 26046582 |
| 16076 | Steering | Saginaw | GM37531 | 26046583 |
| 16077 | Steering | Saginaw | GM37531 | 26046706 |
| 16078 | Steering | Saginaw | GM37531 | 26046753 |

GM Contract Rejection Motion No. 1　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16079 | Steering | Saginaw | GM37531 | 26046761 |
| 16080 | Steering | Saginaw | GM37531 | 26046797 |
| 16081 | Steering | Saginaw | GM37531 | 26046853 |
| 16082 | Steering | Saginaw | GM37531 | 26046898 |
| 16083 | Steering | Saginaw | GM37531 | 26046904 |
| 16084 | Steering | Saginaw | GM37531 | 26046910 |
| 16085 | Steering | Saginaw | GM37531 | 26046912 |
| 16086 | Steering | Saginaw | GM37531 | 26046913 |
| 16087 | Steering | Saginaw | GM37531 | 26046914 |
| 16088 | Steering | Saginaw | GM37531 | 26046937 |
| 16089 | Steering | Saginaw | GM37531 | 26046984 |
| 16090 | Steering | Saginaw | GM37531 | 26047013 |
| 16091 | Steering | Saginaw | GM37531 | 26047090 |
| 16092 | Steering | Saginaw | GM37531 | 26047145 |
| 16093 | Steering | Saginaw | GM37531 | 26047286 |
| 16094 | Steering | Saginaw | GM37531 | 26047332 |
| 16095 | Steering | Saginaw | GM37531 | 26047343 |
| 16096 | Steering | Saginaw | GM37531 | 26047344 |
| 16097 | Steering | Saginaw | GM37531 | 26047347 |
| 16098 | Steering | Saginaw | GM37531 | 26047350 |
| 16099 | Steering | Saginaw | GM37531 | 26047353 |
| 16100 | Steering | Saginaw | GM37531 | 26047377 |
| 16101 | Steering | Saginaw | GM37531 | 26047430 |
| 16102 | Steering | Saginaw | GM37531 | 26047453 |
| 16103 | Steering | Saginaw | GM37531 | 26047512 |
| 16104 | Steering | Saginaw | GM37531 | 26047683 |
| 16105 | Steering | Saginaw | GM37531 | 26047791 |
| 16106 | Steering | Saginaw | GM37531 | 26047809 |
| 16107 | Steering | Saginaw | GM37531 | 26047810 |
| 16108 | Steering | Saginaw | GM37531 | 26047881 |
| 16109 | Steering | Saginaw | GM37531 | 26047893 |
| 16110 | Steering | Saginaw | GM37531 | 26047898 |
| 16111 | Steering | Saginaw | GM37531 | 26047899 |
| 16112 | Steering | Saginaw | GM37531 | 26047906 |
| 16113 | Steering | Saginaw | GM37531 | 26047907 |
| 16114 | Steering | Saginaw | GM37531 | 26047914 |
| 16115 | Steering | Saginaw | GM37531 | 26047918 |
| 16116 | Steering | Saginaw | GM37531 | 26047923 |
| 16117 | Steering | Saginaw | GM37531 | 26047937 |
| 16118 | Steering | Saginaw | GM37531 | 26048008 |
| 16119 | Steering | Saginaw | GM37531 | 26048059 |
| 16120 | Steering | Saginaw | GM37531 | 26048061 |
| 16121 | Steering | Saginaw | GM37531 | 26048080 |
| 16122 | Steering | Saginaw | GM37531 | 26048269 |
| 16123 | Steering | Saginaw | GM37531 | 26048290 |
| 16124 | Steering | Saginaw | GM37531 | 26048291 |
| 16125 | Steering | Saginaw | GM37531 | 26048295 |
| 16126 | Steering | Saginaw | GM37531 | 26048449 |
| 16127 | Steering | Saginaw | GM37531 | 26048531 |
| 16128 | Steering | Saginaw | GM37531 | 26048580 |
| 16129 | Steering | Saginaw | GM37531 | 26048589 |
| 16130 | Steering | Saginaw | GM37531 | 26048608 |
| 16131 | Steering | Saginaw | GM37531 | 26048647 |
| 16132 | Steering | Saginaw | GM37531 | 26048727 |
| 16133 | Steering | Saginaw | GM37531 | 26048822 |
| 16134 | Steering | Saginaw | GM37531 | 26048831 |
| 16135 | Steering | Saginaw | GM37531 | 26048832 |
| 16136 | Steering | Saginaw | GM37531 | 26048965 |
| 16137 | Steering | Saginaw | GM37531 | 26048968 |
| 16138 | Steering | Saginaw | GM37531 | 26049186 |
| 16139 | Steering | Saginaw | GM37531 | 26049216 |
| 16140 | Steering | Saginaw | GM37531 | 26049287 |
| 16141 | Steering | Saginaw | GM37531 | 26049288 |
| 16142 | Steering | Saginaw | GM37531 | 26049289 |
| 16143 | Steering | Saginaw | GM37531 | 26049290 |
| 16144 | Steering | Saginaw | GM37531 | 26049433 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16145 | Steering | Saginaw | GM37531 | 26049449 |
| 16146 | Steering | Saginaw | GM37531 | 26049464 |
| 16147 | Steering | Saginaw | GM37531 | 26049672 |
| 16148 | Steering | Saginaw | GM37531 | 26049702 |
| 16149 | Steering | Saginaw | GM37531 | 26049731 |
| 16150 | Steering | Saginaw | GM37531 | 26049818 |
| 16151 | Steering | Saginaw | GM37531 | 26050182 |
| 16152 | Steering | Saginaw | GM37531 | 26050222 |
| 16153 | Steering | Saginaw | GM37531 | 26050396 |
| 16154 | Steering | Saginaw | GM37531 | 26050684 |
| 16155 | Steering | Saginaw | GM37531 | 26050743 |
| 16156 | Steering | Saginaw | GM37531 | 26050811 |
| 16157 | Steering | Saginaw | GM37531 | 26050838 |
| 16158 | Steering | Saginaw | GM37531 | 26050872 |
| 16159 | Steering | Saginaw | GM37531 | 26050877 |
| 16160 | Steering | Saginaw | GM37531 | 26050878 |
| 16161 | Steering | Saginaw | GM37531 | 26050879 |
| 16162 | Steering | Saginaw | GM37531 | 26050912 |
| 16163 | Steering | Saginaw | GM37531 | 26051038 |
| 16164 | Steering | Saginaw | GM37531 | 26051041 |
| 16165 | Steering | Saginaw | GM37531 | 26051047 |
| 16166 | Steering | Saginaw | GM37531 | 26051136 |
| 16167 | Steering | Saginaw | GM37531 | 26051138 |
| 16168 | Steering | Saginaw | GM37531 | 26051145 |
| 16169 | Steering | Saginaw | GM37531 | 26051146 |
| 16170 | Steering | Saginaw | GM37531 | 26051171 |
| 16171 | Steering | Saginaw | GM37531 | 26051184 |
| 16172 | Steering | Saginaw | GM37531 | 26051187 |
| 16173 | Steering | Saginaw | GM37531 | 26051189 |
| 16174 | Steering | Saginaw | GM37531 | 26051244 |
| 16175 | Steering | Saginaw | GM37531 | 26051466 |
| 16176 | Steering | Saginaw | GM37531 | 26051476 |
| 16177 | Steering | Saginaw | GM37531 | 26051659 |
| 16178 | Steering | Saginaw | GM37531 | 26051831 |
| 16179 | Steering | Saginaw | GM37531 | 26051875 |
| 16180 | Steering | Saginaw | GM37531 | 26051894 |
| 16181 | Steering | Saginaw | GM37531 | 26051896 |
| 16182 | Steering | Saginaw | GM37531 | 26051930 |
| 16183 | Steering | Saginaw | GM37531 | 26051950 |
| 16184 | Steering | Saginaw | GM37531 | 26051958 |
| 16185 | Steering | Saginaw | GM37531 | 26051961 |
| 16186 | Steering | Saginaw | GM37531 | 26052056 |
| 16187 | Steering | Saginaw | GM37531 | 26052081 |
| 16188 | Steering | Saginaw | GM37531 | 26052085 |
| 16189 | Steering | Saginaw | GM37531 | 26052089 |
| 16190 | Steering | Saginaw | GM37531 | 26052092 |
| 16191 | Steering | Saginaw | GM37531 | 26052099 |
| 16192 | Steering | Saginaw | GM37531 | 26052177 |
| 16193 | Steering | Saginaw | GM37531 | 26052238 |
| 16194 | Steering | Saginaw | GM37531 | 26052366 |
| 16195 | Steering | Saginaw | GM37531 | 26052372 |
| 16196 | Steering | Saginaw | GM37531 | 26052382 |
| 16197 | Steering | Saginaw | GM37531 | 26052406 |
| 16198 | Steering | Saginaw | GM37531 | 26052408 |
| 16199 | Steering | Saginaw | GM37531 | 26052428 |
| 16200 | Steering | Saginaw | GM37531 | 26052663 |
| 16201 | Steering | Saginaw | GM37531 | 26052725 |
| 16202 | Steering | Saginaw | GM37531 | 26052751 |
| 16203 | Steering | Saginaw | GM37531 | 26052809 |
| 16204 | Steering | Saginaw | GM37531 | 26052885 |
| 16205 | Steering | Saginaw | GM37531 | 26052912 |
| 16206 | Steering | Saginaw | GM37531 | 26053128 |
| 16207 | Steering | Saginaw | GM37531 | 26053177 |
| 16208 | Steering | Saginaw | GM37531 | 26053277 |
| 16209 | Steering | Saginaw | GM37531 | 26053279 |
| 16210 | Steering | Saginaw | GM37531 | 26053383 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16211 | Steering | Saginaw | GM37531 | 26053450 |
| 16212 | Steering | Saginaw | GM37531 | 26053451 |
| 16213 | Steering | Saginaw | GM37531 | 26053458 |
| 16214 | Steering | Saginaw | GM37531 | 26053572 |
| 16215 | Steering | Saginaw | GM37531 | 26053609 |
| 16216 | Steering | Saginaw | GM37531 | 26053825 |
| 16217 | Steering | Saginaw | GM37531 | 26054372 |
| 16218 | Steering | Saginaw | GM37531 | 26054373 |
| 16219 | Steering | Saginaw | GM37531 | 26054396 |
| 16220 | Steering | Saginaw | GM37531 | 26054397 |
| 16221 | Steering | Saginaw | GM37531 | 26054418 |
| 16222 | Steering | Saginaw | GM37531 | 26054529 |
| 16223 | Steering | Saginaw | GM37531 | 26054532 |
| 16224 | Steering | Saginaw | GM37531 | 26054534 |
| 16225 | Steering | Saginaw | GM37531 | 26054566 |
| 16226 | Steering | Saginaw | GM37531 | 26054579 |
| 16227 | Steering | Saginaw | GM37531 | 26054706 |
| 16228 | Steering | Saginaw | GM37531 | 26054721 |
| 16229 | Steering | Saginaw | GM37531 | 26054841 |
| 16230 | Steering | Saginaw | GM37531 | 26054914 |
| 16231 | Steering | Saginaw | GM37531 | 26054946 |
| 16232 | Steering | Saginaw | GM37531 | 26055042 |
| 16233 | Steering | Saginaw | GM37531 | 26055049 |
| 16234 | Steering | Saginaw | GM37531 | 26055051 |
| 16235 | Steering | Saginaw | GM37531 | 26055052 |
| 16236 | Steering | Saginaw | GM37531 | 26055053 |
| 16237 | Steering | Saginaw | GM37531 | 26055090 |
| 16238 | Steering | Saginaw | GM37531 | 26055105 |
| 16239 | Steering | Saginaw | GM37531 | 26055143 |
| 16240 | Steering | Saginaw | GM37531 | 26055144 |
| 16241 | Steering | Saginaw | GM37531 | 26055299 |
| 16242 | Steering | Saginaw | GM37531 | 26055390 |
| 16243 | Steering | Saginaw | GM37531 | 26055394 |
| 16244 | Steering | Saginaw | GM37531 | 26055468 |
| 16245 | Steering | Saginaw | GM37531 | 26055484 |
| 16246 | Steering | Saginaw | GM37531 | 26055735 |
| 16247 | Steering | Saginaw | GM37531 | 26055736 |
| 16248 | Steering | Saginaw | GM37531 | 26055808 |
| 16249 | Steering | Saginaw | GM37531 | 26055910 |
| 16250 | Steering | Saginaw | GM37531 | 26056002 |
| 16251 | Steering | Saginaw | GM37531 | 26056110 |
| 16252 | Steering | Saginaw | GM37531 | 26056116 |
| 16253 | Steering | Saginaw | GM37531 | 26056146 |
| 16254 | Steering | Saginaw | GM37531 | 26056147 |
| 16255 | Steering | Saginaw | GM37531 | 26056149 |
| 16256 | Steering | Saginaw | GM37531 | 26056154 |
| 16257 | Steering | Saginaw | GM37531 | 26056263 |
| 16258 | Steering | Saginaw | GM37531 | 26056367 |
| 16259 | Steering | Saginaw | GM37531 | 26056419 |
| 16260 | Steering | Saginaw | GM37531 | 26056422 |
| 16261 | Steering | Saginaw | GM37531 | 26056438 |
| 16262 | Steering | Saginaw | GM37531 | 26056498 |
| 16263 | Steering | Saginaw | GM37531 | 26056499 |
| 16264 | Steering | Saginaw | GM37531 | 26056501 |
| 16265 | Steering | Saginaw | GM37531 | 26056507 |
| 16266 | Steering | Saginaw | GM37531 | 26056695 |
| 16267 | Steering | Saginaw | GM37531 | 26056709 |
| 16268 | Steering | Saginaw | GM37531 | 26056710 |
| 16269 | Steering | Saginaw | GM37531 | 26056731 |
| 16270 | Steering | Saginaw | GM37531 | 26056744 |
| 16271 | Steering | Saginaw | GM37531 | 26056763 |
| 16272 | Steering | Saginaw | GM37531 | 26056764 |
| 16273 | Steering | Saginaw | GM37531 | 26056765 |
| 16274 | Steering | Saginaw | GM37531 | 26056779 |
| 16275 | Steering | Saginaw | GM37531 | 26056780 |
| 16276 | Steering | Saginaw | GM37531 | 26056787 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16277 | Steering | Saginaw | GM37531 | 26056789 |
| 16278 | Steering | Saginaw | GM37531 | 26056803 |
| 16279 | Steering | Saginaw | GM37531 | 26056804 |
| 16280 | Steering | Saginaw | GM37531 | 26056821 |
| 16281 | Steering | Saginaw | GM37531 | 26056824 |
| 16282 | Steering | Saginaw | GM37531 | 26056831 |
| 16283 | Steering | Saginaw | GM37531 | 26056834 |
| 16284 | Steering | Saginaw | GM37531 | 26056856 |
| 16285 | Steering | Saginaw | GM37531 | 26056868 |
| 16286 | Steering | Saginaw | GM37531 | 26056882 |
| 16287 | Steering | Saginaw | GM37531 | 26057095 |
| 16288 | Steering | Saginaw | GM37531 | 26057170 |
| 16289 | Steering | Saginaw | GM37531 | 26057315 |
| 16290 | Steering | Saginaw | GM37531 | 26057316 |
| 16291 | Steering | Saginaw | GM37531 | 26057323 |
| 16292 | Steering | Saginaw | GM37531 | 26057337 |
| 16293 | Steering | Saginaw | GM37531 | 26057339 |
| 16294 | Steering | Saginaw | GM37531 | 26057340 |
| 16295 | Steering | Saginaw | GM37531 | 26057342 |
| 16296 | Steering | Saginaw | GM37531 | 26057343 |
| 16297 | Steering | Saginaw | GM37531 | 26057539 |
| 16298 | Steering | Saginaw | GM37531 | 26057638 |
| 16299 | Steering | Saginaw | GM37531 | 26057639 |
| 16300 | Steering | Saginaw | GM37531 | 26057691 |
| 16301 | Steering | Saginaw | GM37531 | 26057715 |
| 16302 | Steering | Saginaw | GM37531 | 26057733 |
| 16303 | Steering | Saginaw | GM37531 | 26057931 |
| 16304 | Steering | Saginaw | GM37531 | 26058125 |
| 16305 | Steering | Saginaw | GM37531 | 26058181 |
| 16306 | Steering | Saginaw | GM37531 | 26058182 |
| 16307 | Steering | Saginaw | GM37531 | 26058185 |
| 16308 | Steering | Saginaw | GM37531 | 26058286 |
| 16309 | Steering | Saginaw | GM37531 | 26058287 |
| 16310 | Steering | Saginaw | GM37531 | 26058504 |
| 16311 | Steering | Saginaw | GM37531 | 26058578 |
| 16312 | Steering | Saginaw | GM37531 | 26058620 |
| 16313 | Steering | Saginaw | GM37531 | 26058628 |
| 16314 | Steering | Saginaw | GM37531 | 26058835 |
| 16315 | Steering | Saginaw | GM37531 | 26058904 |
| 16316 | Steering | Saginaw | GM37531 | 26058986 |
| 16317 | Steering | Saginaw | GM37531 | 26059047 |
| 16318 | Steering | Saginaw | GM37531 | 26059162 |
| 16319 | Steering | Saginaw | GM37531 | 26059266 |
| 16320 | Steering | Saginaw | GM37531 | 26059545 |
| 16321 | Steering | Saginaw | GM37531 | 26059550 |
| 16322 | Steering | Saginaw | GM37531 | 26059555 |
| 16323 | Steering | Saginaw | GM37531 | 26059558 |
| 16324 | Steering | Saginaw | GM37531 | 26059660 |
| 16325 | Steering | Saginaw | GM37531 | 26059670 |
| 16326 | Steering | Saginaw | GM37531 | 26059671 |
| 16327 | Steering | Saginaw | GM37531 | 26059673 |
| 16328 | Steering | Saginaw | GM37531 | 26059674 |
| 16329 | Steering | Saginaw | GM37531 | 26059675 |
| 16330 | Steering | Saginaw | GM37531 | 26059677 |
| 16331 | Steering | Saginaw | GM37531 | 26059678 |
| 16332 | Steering | Saginaw | GM37531 | 26059701 |
| 16333 | Steering | Saginaw | GM37531 | 26059702 |
| 16334 | Steering | Saginaw | GM37531 | 26059703 |
| 16335 | Steering | Saginaw | GM37531 | 26059718 |
| 16336 | Steering | Saginaw | GM37531 | 26059720 |
| 16337 | Steering | Saginaw | GM37531 | 26059727 |
| 16338 | Steering | Saginaw | GM37531 | 26059728 |
| 16339 | Steering | Saginaw | GM37531 | 26059743 |
| 16340 | Steering | Saginaw | GM37531 | 26059842 |
| 16341 | Steering | Saginaw | GM37531 | 26059844 |
| 16342 | Steering | Saginaw | GM37531 | 26059845 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16343 | Steering | Saginaw | GM37531 | 26059854 |
| 16344 | Steering | Saginaw | GM37531 | 26059855 |
| 16345 | Steering | Saginaw | GM37531 | 26059857 |
| 16346 | Steering | Saginaw | GM37531 | 26059860 |
| 16347 | Steering | Saginaw | GM37531 | 26060001 |
| 16348 | Steering | Saginaw | GM37531 | 26060025 |
| 16349 | Steering | Saginaw | GM37531 | 26060112 |
| 16350 | Steering | Saginaw | GM37531 | 26060239 |
| 16351 | Steering | Saginaw | GM37531 | 26060499 |
| 16352 | Steering | Saginaw | GM37531 | 26060504 |
| 16353 | Steering | Saginaw | GM37531 | 26060653 |
| 16354 | Steering | Saginaw | GM37531 | 26060712 |
| 16355 | Steering | Saginaw | GM37531 | 26060713 |
| 16356 | Steering | Saginaw | GM37531 | 26060792 |
| 16357 | Steering | Saginaw | GM37531 | 26060840 |
| 16358 | Steering | Saginaw | GM37531 | 26060857 |
| 16359 | Steering | Saginaw | GM37531 | 26060952 |
| 16360 | Steering | Saginaw | GM37531 | 26060995 |
| 16361 | Steering | Saginaw | GM37531 | 26061021 |
| 16362 | Steering | Saginaw | GM37531 | 26061045 |
| 16363 | Steering | Saginaw | GM37531 | 26061094 |
| 16364 | Steering | Saginaw | GM37531 | 26061175 |
| 16365 | Steering | Saginaw | GM37531 | 26061179 |
| 16366 | Steering | Saginaw | GM37531 | 26061329 |
| 16367 | Steering | Saginaw | GM37531 | 26061330 |
| 16368 | Steering | Saginaw | GM37531 | 26061333 |
| 16369 | Steering | Saginaw | GM37531 | 26061342 |
| 16370 | Steering | Saginaw | GM37531 | 26061411 |
| 16371 | Steering | Saginaw | GM37531 | 26061451 |
| 16372 | Steering | Saginaw | GM37531 | 26061454 |
| 16373 | Steering | Saginaw | GM37531 | 26061468 |
| 16374 | Steering | Saginaw | GM37531 | 26061673 |
| 16375 | Steering | Saginaw | GM37531 | 26061676 |
| 16376 | Steering | Saginaw | GM37531 | 26061700 |
| 16377 | Steering | Saginaw | GM37531 | 26061964 |
| 16378 | Steering | Saginaw | GM37531 | 26061992 |
| 16379 | Steering | Saginaw | GM37531 | 26062013 |
| 16380 | Steering | Saginaw | GM37531 | 26062033 |
| 16381 | Steering | Saginaw | GM37531 | 26062035 |
| 16382 | Steering | Saginaw | GM37531 | 26062036 |
| 16383 | Steering | Saginaw | GM37531 | 26062077 |
| 16384 | Steering | Saginaw | GM37531 | 26062078 |
| 16385 | Steering | Saginaw | GM37531 | 26062163 |
| 16386 | Steering | Saginaw | GM37531 | 26062271 |
| 16387 | Steering | Saginaw | GM37531 | 26062311 |
| 16388 | Steering | Saginaw | GM37531 | 26062346 |
| 16389 | Steering | Saginaw | GM37531 | 26062351 |
| 16390 | Steering | Saginaw | GM37531 | 26062491 |
| 16391 | Steering | Saginaw | GM37531 | 26062613 |
| 16392 | Steering | Saginaw | GM37531 | 26062614 |
| 16393 | Steering | Saginaw | GM37531 | 26062615 |
| 16394 | Steering | Saginaw | GM37531 | 26062616 |
| 16395 | Steering | Saginaw | GM37531 | 26062617 |
| 16396 | Steering | Saginaw | GM37531 | 26062618 |
| 16397 | Steering | Saginaw | GM37531 | 26062619 |
| 16398 | Steering | Saginaw | GM37531 | 26062620 |
| 16399 | Steering | Saginaw | GM37531 | 26062622 |
| 16400 | Steering | Saginaw | GM37531 | 26062795 |
| 16401 | Steering | Saginaw | GM37531 | 26062883 |
| 16402 | Steering | Saginaw | GM37531 | 26062937 |
| 16403 | Steering | Saginaw | GM37531 | 26062938 |
| 16404 | Steering | Saginaw | GM37531 | 26063139 |
| 16405 | Steering | Saginaw | GM37531 | 26063189 |
| 16406 | Steering | Saginaw | GM37531 | 26063190 |
| 16407 | Steering | Saginaw | GM37531 | 26063203 |
| 16408 | Steering | Saginaw | GM37531 | 26063205 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 16409 | Steering | Saginaw | GM37531 | 26063207 |
| 16410 | Steering | Saginaw | GM37531 | 26063303 |
| 16411 | Steering | Saginaw | GM37531 | 26063304 |
| 16412 | Steering | Saginaw | GM37531 | 26063305 |
| 16413 | Steering | Saginaw | GM37531 | 26063329 |
| 16414 | Steering | Saginaw | GM37531 | 26063381 |
| 16415 | Steering | Saginaw | GM37531 | 26063789 |
| 16416 | Steering | Saginaw | GM37531 | 26063821 |
| 16417 | Steering | Saginaw | GM37531 | 26063829 |
| 16418 | Steering | Saginaw | GM37531 | 26063859 |
| 16419 | Steering | Saginaw | GM37531 | 26063953 |
| 16420 | Steering | Saginaw | GM37531 | 26064129 |
| 16421 | Steering | Saginaw | GM37531 | 26064130 |
| 16422 | Steering | Saginaw | GM37531 | 26064183 |
| 16423 | Steering | Saginaw | GM37531 | 26064184 |
| 16424 | Steering | Saginaw | GM37531 | 26064185 |
| 16425 | Steering | Saginaw | GM37531 | 26064186 |
| 16426 | Steering | Saginaw | GM37531 | 26064187 |
| 16427 | Steering | Saginaw | GM37531 | 26064188 |
| 16428 | Steering | Saginaw | GM37531 | 26064190 |
| 16429 | Steering | Saginaw | GM37531 | 26064197 |
| 16430 | Steering | Saginaw | GM37531 | 26064241 |
| 16431 | Steering | Saginaw | GM37531 | 26064247 |
| 16432 | Steering | Saginaw | GM37531 | 26064250 |
| 16433 | Steering | Saginaw | GM37531 | 26064468 |
| 16434 | Steering | Saginaw | GM37531 | 26064471 |
| 16435 | Steering | Saginaw | GM37531 | 26064472 |
| 16436 | Steering | Saginaw | GM37531 | 26064544 |
| 16437 | Steering | Saginaw | GM37531 | 26064558 |
| 16438 | Steering | Saginaw | GM37531 | 26064593 |
| 16439 | Steering | Saginaw | GM37531 | 26064686 |
| 16440 | Steering | Saginaw | GM37531 | 26064786 |
| 16441 | Steering | Saginaw | GM37531 | 26065029 |
| 16442 | Steering | Saginaw | GM37531 | 26065126 |
| 16443 | Steering | Saginaw | GM37531 | 26065450 |
| 16444 | Steering | Saginaw | GM37531 | 26065844 |
| 16445 | Steering | Saginaw | GM37531 | 26065890 |
| 16446 | Steering | Saginaw | GM37531 | 26066321 |
| 16447 | Steering | Saginaw | GM37531 | 26066518 |
| 16448 | Steering | Saginaw | GM37531 | 26066561 |
| 16449 | Steering | Saginaw | GM37531 | 26066562 |
| 16450 | Steering | Saginaw | GM37531 | 26067031 |
| 16451 | Steering | Saginaw | GM37531 | 26067285 |
| 16452 | Steering | Saginaw | GM37531 | 26067526 |
| 16453 | Steering | Saginaw | GM37531 | 26067681 |
| 16454 | Steering | Saginaw | GM37531 | 26067689 |
| 16455 | Steering | Saginaw | GM37531 | 26067831 |
| 16456 | Steering | Saginaw | GM37531 | 26067832 |
| 16457 | Steering | Saginaw | GM37531 | 26067833 |
| 16458 | Steering | Saginaw | GM37531 | 26067835 |
| 16459 | Steering | Saginaw | GM37531 | 26067976 |
| 16460 | Steering | Saginaw | GM37531 | 26067988 |
| 16461 | Steering | Saginaw | GM37531 | 26068068 |
| 16462 | Steering | Saginaw | GM37531 | 26068108 |
| 16463 | Steering | Saginaw | GM37531 | 26068169 |
| 16464 | Steering | Saginaw | GM37531 | 26068224 |
| 16465 | Steering | Saginaw | GM37531 | 26068225 |
| 16466 | Steering | Saginaw | GM37531 | 26068295 |
| 16467 | Steering | Saginaw | GM37531 | 26068320 |
| 16468 | Steering | Saginaw | GM37531 | 26068526 |
| 16469 | Steering | Saginaw | GM37531 | 26068527 |
| 16470 | Steering | Saginaw | GM37531 | 26068561 |
| 16471 | Steering | Saginaw | GM37531 | 26068599 |
| 16472 | Steering | Saginaw | GM37531 | 26068609 |
| 16473 | Steering | Saginaw | GM37531 | 26068640 |
| 16474 | Steering | Saginaw | GM37531 | 26068736 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 16475 | Steering | Saginaw | GM37531 | 26068745 |
| 16476 | Steering | Saginaw | GM37531 | 26068757 |
| 16477 | Steering | Saginaw | GM37531 | 26068759 |
| 16478 | Steering | Saginaw | GM37531 | 26068810 |
| 16479 | Steering | Saginaw | GM37531 | 26068830 |
| 16480 | Steering | Saginaw | GM37531 | 26068884 |
| 16481 | Steering | Saginaw | GM37531 | 26068934 |
| 16482 | Steering | Saginaw | GM37531 | 26068936 |
| 16483 | Steering | Saginaw | GM37531 | 26068964 |
| 16484 | Steering | Saginaw | GM37531 | 26068979 |
| 16485 | Steering | Saginaw | GM37531 | 26069024 |
| 16486 | Steering | Saginaw | GM37531 | 26069028 |
| 16487 | Steering | Saginaw | GM37531 | 26069030 |
| 16488 | Steering | Saginaw | GM37531 | 26069075 |
| 16489 | Steering | Saginaw | GM37531 | 26069199 |
| 16490 | Steering | Saginaw | GM37531 | 26069242 |
| 16491 | Steering | Saginaw | GM37531 | 26069243 |
| 16492 | Steering | Saginaw | GM37531 | 26069244 |
| 16493 | Steering | Saginaw | GM37531 | 26069245 |
| 16494 | Steering | Saginaw | GM37531 | 26069246 |
| 16495 | Steering | Saginaw | GM37531 | 26069514 |
| 16496 | Steering | Saginaw | GM37531 | 26069520 |
| 16497 | Steering | Saginaw | GM37531 | 26069649 |
| 16498 | Steering | Saginaw | GM37531 | 26069718 |
| 16499 | Steering | Saginaw | GM37531 | 26069719 |
| 16500 | Steering | Saginaw | GM37531 | 26069723 |
| 16501 | Steering | Saginaw | GM37531 | 26069769 |
| 16502 | Steering | Saginaw | GM37531 | 26069776 |
| 16503 | Steering | Saginaw | GM37531 | 26069823 |
| 16504 | Steering | Saginaw | GM37531 | 26069841 |
| 16505 | Steering | Saginaw | GM37531 | 26069955 |
| 16506 | Steering | Saginaw | GM37531 | 26069960 |
| 16507 | Steering | Saginaw | GM37531 | 26070077 |
| 16508 | Steering | Saginaw | GM37531 | 26070078 |
| 16509 | Steering | Saginaw | GM37531 | 26070092 |
| 16510 | Steering | Saginaw | GM37531 | 26070093 |
| 16511 | Steering | Saginaw | GM37531 | 26070099 |
| 16512 | Steering | Saginaw | GM37531 | 26070111 |
| 16513 | Steering | Saginaw | GM37531 | 26070113 |
| 16514 | Steering | Saginaw | GM37531 | 26070115 |
| 16515 | Steering | Saginaw | GM37531 | 26070138 |
| 16516 | Steering | Saginaw | GM37531 | 26070146 |
| 16517 | Steering | Saginaw | GM37531 | 26070225 |
| 16518 | Steering | Saginaw | GM37531 | 26070311 |
| 16519 | Steering | Saginaw | GM37531 | 26070466 |
| 16520 | Steering | Saginaw | GM37531 | 26070486 |
| 16521 | Steering | Saginaw | GM37531 | 26070508 |
| 16522 | Steering | Saginaw | GM37531 | 26070626 |
| 16523 | Steering | Saginaw | GM37531 | 26070723 |
| 16524 | Steering | Saginaw | GM37531 | 26070791 |
| 16525 | Steering | Saginaw | GM37531 | 26071314 |
| 16526 | Steering | Saginaw | GM37531 | 26071437 |
| 16527 | Steering | Saginaw | GM37531 | 26071517 |
| 16528 | Steering | Saginaw | GM37531 | 26071602 |
| 16529 | Steering | Saginaw | GM37531 | 26071603 |
| 16530 | Steering | Saginaw | GM37531 | 26071632 |
| 16531 | Steering | Saginaw | GM37531 | 26071633 |
| 16532 | Steering | Saginaw | GM37531 | 26071661 |
| 16533 | Steering | Saginaw | GM37531 | 26071669 |
| 16534 | Steering | Saginaw | GM37531 | 26071670 |
| 16535 | Steering | Saginaw | GM37531 | 26071758 |
| 16536 | Steering | Saginaw | GM37531 | 26071766 |
| 16537 | Steering | Saginaw | GM37531 | 26071772 |
| 16538 | Steering | Saginaw | GM37531 | 26071775 |
| 16539 | Steering | Saginaw | GM37531 | 26071859 |
| 16540 | Steering | Saginaw | GM37531 | 26072134 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16541 | Steering | Saginaw | GM37531 | 26072135 |
| 16542 | Steering | Saginaw | GM37531 | 26072185 |
| 16543 | Steering | Saginaw | GM37531 | 26072258 |
| 16544 | Steering | Saginaw | GM37531 | 26072360 |
| 16545 | Steering | Saginaw | GM37531 | 26072366 |
| 16546 | Steering | Saginaw | GM37531 | 26072367 |
| 16547 | Steering | Saginaw | GM37531 | 26072368 |
| 16548 | Steering | Saginaw | GM37531 | 26072369 |
| 16549 | Steering | Saginaw | GM37531 | 26072370 |
| 16550 | Steering | Saginaw | GM37531 | 26072514 |
| 16551 | Steering | Saginaw | GM37531 | 26072516 |
| 16552 | Steering | Saginaw | GM37531 | 26072519 |
| 16553 | Steering | Saginaw | GM37531 | 26072559 |
| 16554 | Steering | Saginaw | GM37531 | 26072560 |
| 16555 | Steering | Saginaw | GM37531 | 26072653 |
| 16556 | Steering | Saginaw | GM37531 | 26072752 |
| 16557 | Steering | Saginaw | GM37531 | 26072753 |
| 16558 | Steering | Saginaw | GM37531 | 26072757 |
| 16559 | Steering | Saginaw | GM37531 | 26072979 |
| 16560 | Steering | Saginaw | GM37531 | 26072981 |
| 16561 | Steering | Saginaw | GM37531 | 26072982 |
| 16562 | Steering | Saginaw | GM37531 | 26072984 |
| 16563 | Steering | Saginaw | GM37531 | 26072993 |
| 16564 | Steering | Saginaw | GM37531 | 26072994 |
| 16565 | Steering | Saginaw | GM37531 | 26072997 |
| 16566 | Steering | Saginaw | GM37531 | 26072998 |
| 16567 | Steering | Saginaw | GM37531 | 26072999 |
| 16568 | Steering | Saginaw | GM37531 | 26073042 |
| 16569 | Steering | Saginaw | GM37531 | 26073045 |
| 16570 | Steering | Saginaw | GM37531 | 26073095 |
| 16571 | Steering | Saginaw | GM37531 | 26073099 |
| 16572 | Steering | Saginaw | GM37531 | 26073199 |
| 16573 | Steering | Saginaw | GM37531 | 26073200 |
| 16574 | Steering | Saginaw | GM37531 | 26073371 |
| 16575 | Steering | Saginaw | GM37531 | 26073372 |
| 16576 | Steering | Saginaw | GM37531 | 26073374 |
| 16577 | Steering | Saginaw | GM37531 | 26073376 |
| 16578 | Steering | Saginaw | GM37531 | 26073378 |
| 16579 | Steering | Saginaw | GM37531 | 26073379 |
| 16580 | Steering | Saginaw | GM37531 | 26073381 |
| 16581 | Steering | Saginaw | GM37531 | 26073382 |
| 16582 | Steering | Saginaw | GM37531 | 26073384 |
| 16583 | Steering | Saginaw | GM37531 | 26073385 |
| 16584 | Steering | Saginaw | GM37531 | 26073386 |
| 16585 | Steering | Saginaw | GM37531 | 26073387 |
| 16586 | Steering | Saginaw | GM37531 | 26073390 |
| 16587 | Steering | Saginaw | GM37531 | 26073391 |
| 16588 | Steering | Saginaw | GM37531 | 26073392 |
| 16589 | Steering | Saginaw | GM37531 | 26073395 |
| 16590 | Steering | Saginaw | GM37531 | 26073396 |
| 16591 | Steering | Saginaw | GM37531 | 26073398 |
| 16592 | Steering | Saginaw | GM37531 | 26073399 |
| 16593 | Steering | Saginaw | GM37531 | 26073562 |
| 16594 | Steering | Saginaw | GM37531 | 26073568 |
| 16595 | Steering | Saginaw | GM37531 | 26073574 |
| 16596 | Steering | Saginaw | GM37531 | 26073594 |
| 16597 | Steering | Saginaw | GM37531 | 26073650 |
| 16598 | Steering | Saginaw | GM37531 | 26073715 |
| 16599 | Steering | Saginaw | GM37531 | 26073716 |
| 16600 | Steering | Saginaw | GM37531 | 26073768 |
| 16601 | Steering | Saginaw | GM37531 | 26073774 |
| 16602 | Steering | Saginaw | GM37531 | 26073775 |
| 16603 | Steering | Saginaw | GM37531 | 26073780 |
| 16604 | Steering | Saginaw | GM37531 | 26073801 |
| 16605 | Steering | Saginaw | GM37531 | 26073802 |
| 16606 | Steering | Saginaw | GM37531 | 26073813 |

253

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16607 | Steering | Saginaw | GM37531 | 26073930 |
| 16608 | Steering | Saginaw | GM37531 | 26073953 |
| 16609 | Steering | Saginaw | GM37531 | 26073959 |
| 16610 | Steering | Saginaw | GM37531 | 26073960 |
| 16611 | Steering | Saginaw | GM37531 | 26073992 |
| 16612 | Steering | Saginaw | GM37531 | 26074060 |
| 16613 | Steering | Saginaw | GM37531 | 26074096 |
| 16614 | Steering | Saginaw | GM37531 | 26074206 |
| 16615 | Steering | Saginaw | GM37531 | 26074283 |
| 16616 | Steering | Saginaw | GM37531 | 26074286 |
| 16617 | Steering | Saginaw | GM37531 | 26074288 |
| 16618 | Steering | Saginaw | GM37531 | 26074317 |
| 16619 | Steering | Saginaw | GM37531 | 26074656 |
| 16620 | Steering | Saginaw | GM37531 | 26074657 |
| 16621 | Steering | Saginaw | GM37531 | 26074947 |
| 16622 | Steering | Saginaw | GM37531 | 26075044 |
| 16623 | Steering | Saginaw | GM37531 | 26075068 |
| 16624 | Steering | Saginaw | GM37531 | 26075107 |
| 16625 | Steering | Saginaw | GM37531 | 26075133 |
| 16626 | Steering | Saginaw | GM37531 | 26075134 |
| 16627 | Steering | Saginaw | GM37531 | 26075181 |
| 16628 | Steering | Saginaw | GM37531 | 26075220 |
| 16629 | Steering | Saginaw | GM37531 | 26075225 |
| 16630 | Steering | Saginaw | GM37531 | 26075234 |
| 16631 | Steering | Saginaw | GM37531 | 26075307 |
| 16632 | Steering | Saginaw | GM37531 | 26075328 |
| 16633 | Steering | Saginaw | GM37531 | 26075329 |
| 16634 | Steering | Saginaw | GM37531 | 26075331 |
| 16635 | Steering | Saginaw | GM37531 | 26075333 |
| 16636 | Steering | Saginaw | GM37531 | 26075334 |
| 16637 | Steering | Saginaw | GM37531 | 26075336 |
| 16638 | Steering | Saginaw | GM37531 | 26075339 |
| 16639 | Steering | Saginaw | GM37531 | 26075342 |
| 16640 | Steering | Saginaw | GM37531 | 26075345 |
| 16641 | Steering | Saginaw | GM37531 | 26075347 |
| 16642 | Steering | Saginaw | GM37531 | 26075349 |
| 16643 | Steering | Saginaw | GM37531 | 26075350 |
| 16644 | Steering | Saginaw | GM37531 | 26075352 |
| 16645 | Steering | Saginaw | GM37531 | 26075362 |
| 16646 | Steering | Saginaw | GM37531 | 26075383 |
| 16647 | Steering | Saginaw | GM37531 | 26075423 |
| 16648 | Steering | Saginaw | GM37531 | 26075443 |
| 16649 | Steering | Saginaw | GM37531 | 26075444 |
| 16650 | Steering | Saginaw | GM37531 | 26075445 |
| 16651 | Steering | Saginaw | GM37531 | 26075446 |
| 16652 | Steering | Saginaw | GM37531 | 26075491 |
| 16653 | Steering | Saginaw | GM37531 | 26075585 |
| 16654 | Steering | Saginaw | GM37531 | 26075586 |
| 16655 | Steering | Saginaw | GM37531 | 26075588 |
| 16656 | Steering | Saginaw | GM37531 | 26075594 |
| 16657 | Steering | Saginaw | GM37531 | 26075596 |
| 16658 | Steering | Saginaw | GM37531 | 26075598 |
| 16659 | Steering | Saginaw | GM37531 | 26075599 |
| 16660 | Steering | Saginaw | GM37531 | 26075600 |
| 16661 | Steering | Saginaw | GM37531 | 26075601 |
| 16662 | Steering | Saginaw | GM37531 | 26075602 |
| 16663 | Steering | Saginaw | GM37531 | 26075603 |
| 16664 | Steering | Saginaw | GM37531 | 26075604 |
| 16665 | Steering | Saginaw | GM37531 | 26075605 |
| 16666 | Steering | Saginaw | GM37531 | 26075818 |
| 16667 | Steering | Saginaw | GM37531 | 26075870 |
| 16668 | Steering | Saginaw | GM37531 | 26075933 |
| 16669 | Steering | Saginaw | GM37531 | 26075957 |
| 16670 | Steering | Saginaw | GM37531 | 26075972 |
| 16671 | Steering | Saginaw | GM37531 | 26075991 |
| 16672 | Steering | Saginaw | GM37531 | 26075993 |

254

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16673 | Steering | Saginaw | GM37531 | 26075994 |
| 16674 | Steering | Saginaw | GM37531 | 26075995 |
| 16675 | Steering | Saginaw | GM37531 | 26076053 |
| 16676 | Steering | Saginaw | GM37531 | 26076105 |
| 16677 | Steering | Saginaw | GM37531 | 26076113 |
| 16678 | Steering | Saginaw | GM37531 | 26076122 |
| 16679 | Steering | Saginaw | GM37531 | 26076123 |
| 16680 | Steering | Saginaw | GM37531 | 26076125 |
| 16681 | Steering | Saginaw | GM37531 | 26076194 |
| 16682 | Steering | Saginaw | GM37531 | 26076241 |
| 16683 | Steering | Saginaw | GM37531 | 26076354 |
| 16684 | Steering | Saginaw | GM37531 | 26076544 |
| 16685 | Steering | Saginaw | GM37531 | 26076545 |
| 16686 | Steering | Saginaw | GM37531 | 26076601 |
| 16687 | Steering | Saginaw | GM37531 | 26076611 |
| 16688 | Steering | Saginaw | GM37531 | 26076669 |
| 16689 | Steering | Saginaw | GM37531 | 26076689 |
| 16690 | Steering | Saginaw | GM37531 | 26076690 |
| 16691 | Steering | Saginaw | GM37531 | 26076739 |
| 16692 | Steering | Saginaw | GM37531 | 26076768 |
| 16693 | Steering | Saginaw | GM37531 | 26076795 |
| 16694 | Steering | Saginaw | GM37531 | 26076796 |
| 16695 | Steering | Saginaw | GM37531 | 26076946 |
| 16696 | Steering | Saginaw | GM37531 | 26077017 |
| 16697 | Steering | Saginaw | GM37531 | 26077019 |
| 16698 | Steering | Saginaw | GM37531 | 26077124 |
| 16699 | Steering | Saginaw | GM37531 | 26077125 |
| 16700 | Steering | Saginaw | GM37531 | 26077126 |
| 16701 | Steering | Saginaw | GM37531 | 26077203 |
| 16702 | Steering | Saginaw | GM37531 | 26077223 |
| 16703 | Steering | Saginaw | GM37531 | 26077595 |
| 16704 | Steering | Saginaw | GM37531 | 26077651 |
| 16705 | Steering | Saginaw | GM37531 | 26077712 |
| 16706 | Steering | Saginaw | GM37531 | 26077728 |
| 16707 | Steering | Saginaw | GM37531 | 26077733 |
| 16708 | Steering | Saginaw | GM37531 | 26077753 |
| 16709 | Steering | Saginaw | GM37531 | 26077754 |
| 16710 | Steering | Saginaw | GM37531 | 26077758 |
| 16711 | Steering | Saginaw | GM37531 | 26077764 |
| 16712 | Steering | Saginaw | GM37531 | 26077908 |
| 16713 | Steering | Saginaw | GM37531 | 26077996 |
| 16714 | Steering | Saginaw | GM37531 | 26078023 |
| 16715 | Steering | Saginaw | GM37531 | 26078024 |
| 16716 | Steering | Saginaw | GM37531 | 26078026 |
| 16717 | Steering | Saginaw | GM37531 | 26078039 |
| 16718 | Steering | Saginaw | GM37531 | 26078063 |
| 16719 | Steering | Saginaw | GM37531 | 26078078 |
| 16720 | Steering | Saginaw | GM37531 | 26078079 |
| 16721 | Steering | Saginaw | GM37531 | 26078127 |
| 16722 | Steering | Saginaw | GM37531 | 26078129 |
| 16723 | Steering | Saginaw | GM37531 | 26078130 |
| 16724 | Steering | Saginaw | GM37531 | 26078155 |
| 16725 | Steering | Saginaw | GM37531 | 26078225 |
| 16726 | Steering | Saginaw | GM37531 | 26078240 |
| 16727 | Steering | Saginaw | GM37531 | 26078270 |
| 16728 | Steering | Saginaw | GM37531 | 26078359 |
| 16729 | Steering | Saginaw | GM37531 | 26078379 |
| 16730 | Steering | Saginaw | GM37531 | 26078535 |
| 16731 | Steering | Saginaw | GM37531 | 26078536 |
| 16732 | Steering | Saginaw | GM37531 | 26078537 |
| 16733 | Steering | Saginaw | GM37531 | 26078551 |
| 16734 | Steering | Saginaw | GM37531 | 26078885 |
| 16735 | Steering | Saginaw | GM37531 | 26078898 |
| 16736 | Steering | Saginaw | GM37531 | 26078989 |
| 16737 | Steering | Saginaw | GM37531 | 26079063 |
| 16738 | Steering | Saginaw | GM37531 | 26079064 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16739 | Steering | Saginaw | GM37531 | 26079242 |
| 16740 | Steering | Saginaw | GM37531 | 26079288 |
| 16741 | Steering | Saginaw | GM37531 | 26079289 |
| 16742 | Steering | Saginaw | GM37531 | 26079298 |
| 16743 | Steering | Saginaw | GM37531 | 26079337 |
| 16744 | Steering | Saginaw | GM37531 | 26079354 |
| 16745 | Steering | Saginaw | GM37531 | 26079536 |
| 16746 | Steering | Saginaw | GM37531 | 26079786 |
| 16747 | Steering | Saginaw | GM37531 | 26079787 |
| 16748 | Steering | Saginaw | GM37531 | 26079789 |
| 16749 | Steering | Saginaw | GM37531 | 26079794 |
| 16750 | Steering | Saginaw | GM37531 | 26079801 |
| 16751 | Steering | Saginaw | GM37531 | 26079882 |
| 16752 | Steering | Saginaw | GM37531 | 26079912 |
| 16753 | Steering | Saginaw | GM37531 | 26079913 |
| 16754 | Steering | Saginaw | GM37531 | 26079915 |
| 16755 | Steering | Saginaw | GM37531 | 26079916 |
| 16756 | Steering | Saginaw | GM37531 | 26079917 |
| 16757 | Steering | Saginaw | GM37531 | 26079918 |
| 16758 | Steering | Saginaw | GM37531 | 26079929 |
| 16759 | Steering | Saginaw | GM37531 | 26079965 |
| 16760 | Steering | Saginaw | GM37531 | 26080058 |
| 16761 | Steering | Saginaw | GM37531 | 26080208 |
| 16762 | Steering | Saginaw | GM37531 | 26080253 |
| 16763 | Steering | Saginaw | GM37531 | 26080344 |
| 16764 | Steering | Saginaw | GM37531 | 26080365 |
| 16765 | Steering | Saginaw | GM37531 | 26080367 |
| 16766 | Steering | Saginaw | GM37531 | 26080380 |
| 16767 | Steering | Saginaw | GM37531 | 26080540 |
| 16768 | Steering | Saginaw | GM37531 | 26080562 |
| 16769 | Steering | Saginaw | GM37531 | 26080632 |
| 16770 | Steering | Saginaw | GM37531 | 26080633 |
| 16771 | Steering | Saginaw | GM37531 | 26080634 |
| 16772 | Steering | Saginaw | GM37531 | 26080635 |
| 16773 | Steering | Saginaw | GM37531 | 26080637 |
| 16774 | Steering | Saginaw | GM37531 | 26080725 |
| 16775 | Steering | Saginaw | GM37531 | 26080726 |
| 16776 | Steering | Saginaw | GM37531 | 26080992 |
| 16777 | Steering | Saginaw | GM37531 | 26081016 |
| 16778 | Steering | Saginaw | GM37531 | 26081203 |
| 16779 | Steering | Saginaw | GM37531 | 26081204 |
| 16780 | Steering | Saginaw | GM37531 | 26081253 |
| 16781 | Steering | Saginaw | GM37531 | 26081301 |
| 16782 | Steering | Saginaw | GM37531 | 26081363 |
| 16783 | Steering | Saginaw | GM37531 | 26081434 |
| 16784 | Steering | Saginaw | GM37531 | 26081472 |
| 16785 | Steering | Saginaw | GM37531 | 26081512 |
| 16786 | Steering | Saginaw | GM37531 | 26081600 |
| 16787 | Steering | Saginaw | GM37531 | 26081608 |
| 16788 | Steering | Saginaw | GM37531 | 26081619 |
| 16789 | Steering | Saginaw | GM37531 | 26081626 |
| 16790 | Steering | Saginaw | GM37531 | 26081830 |
| 16791 | Steering | Saginaw | GM37531 | 26081831 |
| 16792 | Steering | Saginaw | GM37531 | 26081832 |
| 16793 | Steering | Saginaw | GM37531 | 26082039 |
| 16794 | Steering | Saginaw | GM37531 | 26082059 |
| 16795 | Steering | Saginaw | GM37531 | 26082060 |
| 16796 | Steering | Saginaw | GM37531 | 26082130 |
| 16797 | Steering | Saginaw | GM37531 | 26082140 |
| 16798 | Steering | Saginaw | GM37531 | 26082189 |
| 16799 | Steering | Saginaw | GM37531 | 26082372 |
| 16800 | Steering | Saginaw | GM37531 | 26082566 |
| 16801 | Steering | Saginaw | GM37531 | 26082726 |
| 16802 | Steering | Saginaw | GM37531 | 26082742 |
| 16803 | Steering | Saginaw | GM37531 | 26082759 |
| 16804 | Steering | Saginaw | GM37531 | 26082803 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16805 | Steering | Saginaw | GM37531 | 26082804 |
| 16806 | Steering | Saginaw | GM37531 | 26082883 |
| 16807 | Steering | Saginaw | GM37531 | 26082884 |
| 16808 | Steering | Saginaw | GM37531 | 26083109 |
| 16809 | Steering | Saginaw | GM37531 | 26083154 |
| 16810 | Steering | Saginaw | GM37531 | 26083255 |
| 16811 | Steering | Saginaw | GM37531 | 26083256 |
| 16812 | Steering | Saginaw | GM37531 | 26083495 |
| 16813 | Steering | Saginaw | GM37531 | 26083496 |
| 16814 | Steering | Saginaw | GM37531 | 26083598 |
| 16815 | Steering | Saginaw | GM37531 | 26083607 |
| 16816 | Steering | Saginaw | GM37531 | 26083650 |
| 16817 | Steering | Saginaw | GM37531 | 26083654 |
| 16818 | Steering | Saginaw | GM37531 | 26083787 |
| 16819 | Steering | Saginaw | GM37531 | 26084158 |
| 16820 | Steering | Saginaw | GM37531 | 26084178 |
| 16821 | Steering | Saginaw | GM37531 | 26084248 |
| 16822 | Steering | Saginaw | GM37531 | 26084275 |
| 16823 | Steering | Saginaw | GM37531 | 26084316 |
| 16824 | Steering | Saginaw | GM37531 | 26084409 |
| 16825 | Steering | Saginaw | GM37531 | 26084634 |
| 16826 | Steering | Saginaw | GM37531 | 26084639 |
| 16827 | Steering | Saginaw | GM37531 | 26084659 |
| 16828 | Steering | Saginaw | GM37531 | 26084696 |
| 16829 | Steering | Saginaw | GM37531 | 26084848 |
| 16830 | Steering | Saginaw | GM37531 | 26084860 |
| 16831 | Steering | Saginaw | GM37531 | 26084908 |
| 16832 | Steering | Saginaw | GM37531 | 26084909 |
| 16833 | Steering | Saginaw | GM37531 | 26084998 |
| 16834 | Steering | Saginaw | GM37531 | 26085000 |
| 16835 | Steering | Saginaw | GM37531 | 26085009 |
| 16836 | Steering | Saginaw | GM37531 | 26085483 |
| 16837 | Steering | Saginaw | GM37531 | 26085484 |
| 16838 | Steering | Saginaw | GM37531 | 26085485 |
| 16839 | Steering | Saginaw | GM37531 | 26085488 |
| 16840 | Steering | Saginaw | GM37531 | 26085489 |
| 16841 | Steering | Saginaw | GM37531 | 26085582 |
| 16842 | Steering | Saginaw | GM37531 | 26085701 |
| 16843 | Steering | Saginaw | GM37531 | 26086061 |
| 16844 | Steering | Saginaw | GM37531 | 26086070 |
| 16845 | Steering | Saginaw | GM37531 | 26086073 |
| 16846 | Steering | Saginaw | GM37531 | 26086097 |
| 16847 | Steering | Saginaw | GM37531 | 26086099 |
| 16848 | Steering | Saginaw | GM37531 | 26086103 |
| 16849 | Steering | Saginaw | GM37531 | 26086105 |
| 16850 | Steering | Saginaw | GM37531 | 26086107 |
| 16851 | Steering | Saginaw | GM37531 | 26086151 |
| 16852 | Steering | Saginaw | GM37531 | 26086158 |
| 16853 | Steering | Saginaw | GM37531 | 26086160 |
| 16854 | Steering | Saginaw | GM37531 | 26086165 |
| 16855 | Steering | Saginaw | GM37531 | 26086169 |
| 16856 | Steering | Saginaw | GM37531 | 26086181 |
| 16857 | Steering | Saginaw | GM37531 | 26086229 |
| 16858 | Steering | Saginaw | GM37531 | 26086237 |
| 16859 | Steering | Saginaw | GM37531 | 26086243 |
| 16860 | Steering | Saginaw | GM37531 | 26086272 |
| 16861 | Steering | Saginaw | GM37531 | 26086317 |
| 16862 | Steering | Saginaw | GM37531 | 26086318 |
| 16863 | Steering | Saginaw | GM37531 | 26086329 |
| 16864 | Steering | Saginaw | GM37531 | 26086332 |
| 16865 | Steering | Saginaw | GM37531 | 26086578 |
| 16866 | Steering | Saginaw | GM37531 | 26086579 |
| 16867 | Steering | Saginaw | GM37531 | 26086580 |
| 16868 | Steering | Saginaw | GM37531 | 26086581 |
| 16869 | Steering | Saginaw | GM37531 | 26086614 |
| 16870 | Steering | Saginaw | GM37531 | 26086616 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16871 | Steering | Saginaw | GM37531 | 26086753 |
| 16872 | Steering | Saginaw | GM37531 | 26086828 |
| 16873 | Steering | Saginaw | GM37531 | 26086859 |
| 16874 | Steering | Saginaw | GM37531 | 26086978 |
| 16875 | Steering | Saginaw | GM37531 | 26086982 |
| 16876 | Steering | Saginaw | GM37531 | 26086984 |
| 16877 | Steering | Saginaw | GM37531 | 26087020 |
| 16878 | Steering | Saginaw | GM37531 | 26087029 |
| 16879 | Steering | Saginaw | GM37531 | 26087030 |
| 16880 | Steering | Saginaw | GM37531 | 26087033 |
| 16881 | Steering | Saginaw | GM37531 | 26087034 |
| 16882 | Steering | Saginaw | GM37531 | 26087059 |
| 16883 | Steering | Saginaw | GM37531 | 26087070 |
| 16884 | Steering | Saginaw | GM37531 | 26087095 |
| 16885 | Steering | Saginaw | GM37531 | 26087096 |
| 16886 | Steering | Saginaw | GM37531 | 26087186 |
| 16887 | Steering | Saginaw | GM37531 | 26087207 |
| 16888 | Steering | Saginaw | GM37531 | 26087271 |
| 16889 | Steering | Saginaw | GM37531 | 26087272 |
| 16890 | Steering | Saginaw | GM37531 | 26087273 |
| 16891 | Steering | Saginaw | GM37531 | 26087275 |
| 16892 | Steering | Saginaw | GM37531 | 26087277 |
| 16893 | Steering | Saginaw | GM37531 | 26087281 |
| 16894 | Steering | Saginaw | GM37531 | 26087283 |
| 16895 | Steering | Saginaw | GM37531 | 26087286 |
| 16896 | Steering | Saginaw | GM37531 | 26087287 |
| 16897 | Steering | Saginaw | GM37531 | 26087288 |
| 16898 | Steering | Saginaw | GM37531 | 26087292 |
| 16899 | Steering | Saginaw | GM37531 | 26087295 |
| 16900 | Steering | Saginaw | GM37531 | 26087296 |
| 16901 | Steering | Saginaw | GM37531 | 26087297 |
| 16902 | Steering | Saginaw | GM37531 | 26087300 |
| 16903 | Steering | Saginaw | GM37531 | 26087302 |
| 16904 | Steering | Saginaw | GM37531 | 26087303 |
| 16905 | Steering | Saginaw | GM37531 | 26087304 |
| 16906 | Steering | Saginaw | GM37531 | 26087306 |
| 16907 | Steering | Saginaw | GM37531 | 26087308 |
| 16908 | Steering | Saginaw | GM37531 | 26087310 |
| 16909 | Steering | Saginaw | GM37531 | 26087312 |
| 16910 | Steering | Saginaw | GM37531 | 26087318 |
| 16911 | Steering | Saginaw | GM37531 | 26087354 |
| 16912 | Steering | Saginaw | GM37531 | 26087355 |
| 16913 | Steering | Saginaw | GM37531 | 26087356 |
| 16914 | Steering | Saginaw | GM37531 | 26087358 |
| 16915 | Steering | Saginaw | GM37531 | 26087359 |
| 16916 | Steering | Saginaw | GM37531 | 26087431 |
| 16917 | Steering | Saginaw | GM37531 | 26087520 |
| 16918 | Steering | Saginaw | GM37531 | 26087550 |
| 16919 | Steering | Saginaw | GM37531 | 26087551 |
| 16920 | Steering | Saginaw | GM37531 | 26087774 |
| 16921 | Steering | Saginaw | GM37531 | 26087781 |
| 16922 | Steering | Saginaw | GM37531 | 26087821 |
| 16923 | Steering | Saginaw | GM37531 | 26087822 |
| 16924 | Steering | Saginaw | GM37531 | 26087852 |
| 16925 | Steering | Saginaw | GM37531 | 26087856 |
| 16926 | Steering | Saginaw | GM37531 | 26087926 |
| 16927 | Steering | Saginaw | GM37531 | 26087951 |
| 16928 | Steering | Saginaw | GM37531 | 26087952 |
| 16929 | Steering | Saginaw | GM37531 | 26087970 |
| 16930 | Steering | Saginaw | GM37531 | 26087972 |
| 16931 | Steering | Saginaw | GM37531 | 26087973 |
| 16932 | Steering | Saginaw | GM37531 | 26088111 |
| 16933 | Steering | Saginaw | GM37531 | 26088179 |
| 16934 | Steering | Saginaw | GM37531 | 26088352 |
| 16935 | Steering | Saginaw | GM37531 | 26088568 |
| 16936 | Steering | Saginaw | GM37531 | 26088662 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16937 | Steering | Saginaw | GM37531 | 26088714 |
| 16938 | Steering | Saginaw | GM37531 | 26088752 |
| 16939 | Steering | Saginaw | GM37531 | 26088760 |
| 16940 | Steering | Saginaw | GM37531 | 26088811 |
| 16941 | Steering | Saginaw | GM37531 | 26088827 |
| 16942 | Steering | Saginaw | GM37531 | 26088830 |
| 16943 | Steering | Saginaw | GM37531 | 26088923 |
| 16944 | Steering | Saginaw | GM37531 | 26089050 |
| 16945 | Steering | Saginaw | GM37531 | 26089108 |
| 16946 | Steering | Saginaw | GM37531 | 26089140 |
| 16947 | Steering | Saginaw | GM37531 | 26089141 |
| 16948 | Steering | Saginaw | GM37531 | 26089142 |
| 16949 | Steering | Saginaw | GM37531 | 26089143 |
| 16950 | Steering | Saginaw | GM37531 | 26089144 |
| 16951 | Steering | Saginaw | GM37531 | 26089145 |
| 16952 | Steering | Saginaw | GM37531 | 26089146 |
| 16953 | Steering | Saginaw | GM37531 | 26089194 |
| 16954 | Steering | Saginaw | GM37531 | 26089395 |
| 16955 | Steering | Saginaw | GM37531 | 26089405 |
| 16956 | Steering | Saginaw | GM37531 | 26089415 |
| 16957 | Steering | Saginaw | GM37531 | 26089432 |
| 16958 | Steering | Saginaw | GM37531 | 26089434 |
| 16959 | Steering | Saginaw | GM37531 | 26089461 |
| 16960 | Steering | Saginaw | GM37531 | 26089462 |
| 16961 | Steering | Saginaw | GM37531 | 26089463 |
| 16962 | Steering | Saginaw | GM37531 | 26089516 |
| 16963 | Steering | Saginaw | GM37531 | 26089530 |
| 16964 | Steering | Saginaw | GM37531 | 26089546 |
| 16965 | Steering | Saginaw | GM37531 | 26089593 |
| 16966 | Steering | Saginaw | GM37531 | 26089596 |
| 16967 | Steering | Saginaw | GM37531 | 26089597 |
| 16968 | Steering | Saginaw | GM37531 | 26089598 |
| 16969 | Steering | Saginaw | GM37531 | 26089791 |
| 16970 | Steering | Saginaw | GM37531 | 26089793 |
| 16971 | Steering | Saginaw | GM37531 | 26089801 |
| 16972 | Steering | Saginaw | GM37531 | 26089896 |
| 16973 | Steering | Saginaw | GM37531 | 26089928 |
| 16974 | Steering | Saginaw | GM37531 | 26089982 |
| 16975 | Steering | Saginaw | GM37531 | 26089983 |
| 16976 | Steering | Saginaw | GM37531 | 26089984 |
| 16977 | Steering | Saginaw | GM37531 | 26089985 |
| 16978 | Steering | Saginaw | GM37531 | 26089986 |
| 16979 | Steering | Saginaw | GM37531 | 26090114 |
| 16980 | Steering | Saginaw | GM37531 | 26090140 |
| 16981 | Steering | Saginaw | GM37531 | 26090202 |
| 16982 | Steering | Saginaw | GM37531 | 26090303 |
| 16983 | Steering | Saginaw | GM37531 | 26090316 |
| 16984 | Steering | Saginaw | GM37531 | 26090355 |
| 16985 | Steering | Saginaw | GM37531 | 26090356 |
| 16986 | Steering | Saginaw | GM37531 | 26090357 |
| 16987 | Steering | Saginaw | GM37531 | 26090546 |
| 16988 | Steering | Saginaw | GM37531 | 26090550 |
| 16989 | Steering | Saginaw | GM37531 | 26090554 |
| 16990 | Steering | Saginaw | GM37531 | 26090584 |
| 16991 | Steering | Saginaw | GM37531 | 26090585 |
| 16992 | Steering | Saginaw | GM37531 | 26090587 |
| 16993 | Steering | Saginaw | GM37531 | 26090703 |
| 16994 | Steering | Saginaw | GM37531 | 26090769 |
| 16995 | Steering | Saginaw | GM37531 | 26090770 |
| 16996 | Steering | Saginaw | GM37531 | 26090771 |
| 16997 | Steering | Saginaw | GM37531 | 26090772 |
| 16998 | Steering | Saginaw | GM37531 | 26090777 |
| 16999 | Steering | Saginaw | GM37531 | 26090778 |
| 17000 | Steering | Saginaw | GM37531 | 26090820 |
| 17001 | Steering | Saginaw | GM37531 | 26090821 |
| 17002 | Steering | Saginaw | GM37531 | 26090827 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17003 | Steering | Saginaw | GM37531 | 26090829 |
| 17004 | Steering | Saginaw | GM37531 | 26090830 |
| 17005 | Steering | Saginaw | GM37531 | 26090831 |
| 17006 | Steering | Saginaw | GM37531 | 26090838 |
| 17007 | Steering | Saginaw | GM37531 | 26090839 |
| 17008 | Steering | Saginaw | GM37531 | 26090862 |
| 17009 | Steering | Saginaw | GM37531 | 26090949 |
| 17010 | Steering | Saginaw | GM37531 | 26090950 |
| 17011 | Steering | Saginaw | GM37531 | 26091028 |
| 17012 | Steering | Saginaw | GM37531 | 26091076 |
| 17013 | Steering | Saginaw | GM37531 | 26091087 |
| 17014 | Steering | Saginaw | GM37531 | 26091088 |
| 17015 | Steering | Saginaw | GM37531 | 26091231 |
| 17016 | Steering | Saginaw | GM37531 | 26091246 |
| 17017 | Steering | Saginaw | GM37531 | 26091312 |
| 17018 | Steering | Saginaw | GM37531 | 26091313 |
| 17019 | Steering | Saginaw | GM37531 | 26091315 |
| 17020 | Steering | Saginaw | GM37531 | 26091316 |
| 17021 | Steering | Saginaw | GM37531 | 26091392 |
| 17022 | Steering | Saginaw | GM37531 | 26091393 |
| 17023 | Steering | Saginaw | GM37531 | 26091395 |
| 17024 | Steering | Saginaw | GM37531 | 26091452 |
| 17025 | Steering | Saginaw | GM37531 | 26091453 |
| 17026 | Steering | Saginaw | GM37531 | 26091454 |
| 17027 | Steering | Saginaw | GM37531 | 26091455 |
| 17028 | Steering | Saginaw | GM37531 | 26091457 |
| 17029 | Steering | Saginaw | GM37531 | 26091459 |
| 17030 | Steering | Saginaw | GM37531 | 26091587 |
| 17031 | Steering | Saginaw | GM37531 | 26091588 |
| 17032 | Steering | Saginaw | GM37531 | 26091590 |
| 17033 | Steering | Saginaw | GM37531 | 26091591 |
| 17034 | Steering | Saginaw | GM37531 | 26091609 |
| 17035 | Steering | Saginaw | GM37531 | 26091615 |
| 17036 | Steering | Saginaw | GM37531 | 26091870 |
| 17037 | Steering | Saginaw | GM37531 | 26091879 |
| 17038 | Steering | Saginaw | GM37531 | 26091882 |
| 17039 | Steering | Saginaw | GM37531 | 26091977 |
| 17040 | Steering | Saginaw | GM37531 | 26092202 |
| 17041 | Steering | Saginaw | GM37531 | 26092204 |
| 17042 | Steering | Saginaw | GM37531 | 26092218 |
| 17043 | Steering | Saginaw | GM37531 | 26092285 |
| 17044 | Steering | Saginaw | GM37531 | 26092319 |
| 17045 | Steering | Saginaw | GM37531 | 26092330 |
| 17046 | Steering | Saginaw | GM37531 | 26092332 |
| 17047 | Steering | Saginaw | GM37531 | 26092432 |
| 17048 | Steering | Saginaw | GM37531 | 26092433 |
| 17049 | Steering | Saginaw | GM37531 | 26092524 |
| 17050 | Steering | Saginaw | GM37531 | 26092742 |
| 17051 | Steering | Saginaw | GM37531 | 26092936 |
| 17052 | Steering | Saginaw | GM37531 | 26093030 |
| 17053 | Steering | Saginaw | GM37531 | 26093038 |
| 17054 | Steering | Saginaw | GM37531 | 26093710 |
| 17055 | Steering | Saginaw | GM37531 | 26093753 |
| 17056 | Steering | Saginaw | GM37531 | 26093782 |
| 17057 | Steering | Saginaw | GM37531 | 26093926 |
| 17058 | Steering | Saginaw | GM37531 | 26093956 |
| 17059 | Steering | Saginaw | GM37531 | 26093957 |
| 17060 | Steering | Saginaw | GM37531 | 26093958 |
| 17061 | Steering | Saginaw | GM37531 | 26094135 |
| 17062 | Steering | Saginaw | GM37531 | 26094201 |
| 17063 | Steering | Saginaw | GM37531 | 26094224 |
| 17064 | Steering | Saginaw | GM37531 | 26094232 |
| 17065 | Steering | Saginaw | GM37531 | 26094247 |
| 17066 | Steering | Saginaw | GM37531 | 26094250 |
| 17067 | Steering | Saginaw | GM37531 | 26094379 |
| 17068 | Steering | Saginaw | GM37531 | 26094382 |

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17069 | Steering | Saginaw | GM37531 | 26094424 |
| 17070 | Steering | Saginaw | GM37531 | 26094437 |
| 17071 | Steering | Saginaw | GM37531 | 26094443 |
| 17072 | Steering | Saginaw | GM37531 | 26094444 |
| 17073 | Steering | Saginaw | GM37531 | 26094446 |
| 17074 | Steering | Saginaw | GM37531 | 26094447 |
| 17075 | Steering | Saginaw | GM37531 | 26094620 |
| 17076 | Steering | Saginaw | GM37531 | 26094655 |
| 17077 | Steering | Saginaw | GM37531 | 26094741 |
| 17078 | Steering | Saginaw | GM37531 | 26094742 |
| 17079 | Steering | Saginaw | GM37531 | 26094743 |
| 17080 | Steering | Saginaw | GM37531 | 26094744 |
| 17081 | Steering | Saginaw | GM37531 | 26094748 |
| 17082 | Steering | Saginaw | GM37531 | 26094827 |
| 17083 | Steering | Saginaw | GM37531 | 26094840 |
| 17084 | Steering | Saginaw | GM37531 | 26094877 |
| 17085 | Steering | Saginaw | GM37531 | 26094879 |
| 17086 | Steering | Saginaw | GM37531 | 26095037 |
| 17087 | Steering | Saginaw | GM37531 | 26095038 |
| 17088 | Steering | Saginaw | GM37531 | 26095143 |
| 17089 | Steering | Saginaw | GM37531 | 26095158 |
| 17090 | Steering | Saginaw | GM37531 | 26095194 |
| 17091 | Steering | Saginaw | GM37531 | 26095239 |
| 17092 | Steering | Saginaw | GM37531 | 26095243 |
| 17093 | Steering | Saginaw | GM37531 | 26095244 |
| 17094 | Steering | Saginaw | GM37531 | 26095264 |
| 17095 | Steering | Saginaw | GM37531 | 26095266 |
| 17096 | Steering | Saginaw | GM37531 | 26095323 |
| 17097 | Steering | Saginaw | GM37531 | 26095324 |
| 17098 | Steering | Saginaw | GM37531 | 26095340 |
| 17099 | Steering | Saginaw | GM37531 | 26095380 |
| 17100 | Steering | Saginaw | GM37531 | 26095426 |
| 17101 | Steering | Saginaw | GM37531 | 26095456 |
| 17102 | Steering | Saginaw | GM37531 | 26095458 |
| 17103 | Steering | Saginaw | GM37531 | 26095459 |
| 17104 | Steering | Saginaw | GM37531 | 26095460 |
| 17105 | Steering | Saginaw | GM37531 | 26095461 |
| 17106 | Steering | Saginaw | GM37531 | 26095462 |
| 17107 | Steering | Saginaw | GM37531 | 26095470 |
| 17108 | Steering | Saginaw | GM37531 | 26095474 |
| 17109 | Steering | Saginaw | GM37531 | 26095475 |
| 17110 | Steering | Saginaw | GM37531 | 26095476 |
| 17111 | Steering | Saginaw | GM37531 | 26095478 |
| 17112 | Steering | Saginaw | GM37531 | 26095513 |
| 17113 | Steering | Saginaw | GM37531 | 26095514 |
| 17114 | Steering | Saginaw | GM37531 | 26095515 |
| 17115 | Steering | Saginaw | GM37531 | 26095516 |
| 17116 | Steering | Saginaw | GM37531 | 26095538 |
| 17117 | Steering | Saginaw | GM37531 | 26095673 |
| 17118 | Steering | Saginaw | GM37531 | 26095710 |
| 17119 | Steering | Saginaw | GM37531 | 26095747 |
| 17120 | Steering | Saginaw | GM37531 | 26095749 |
| 17121 | Steering | Saginaw | GM37531 | 26095806 |
| 17122 | Steering | Saginaw | GM37531 | 26095809 |
| 17123 | Steering | Saginaw | GM37531 | 26095810 |
| 17124 | Steering | Saginaw | GM37531 | 26096011 |
| 17125 | Steering | Saginaw | GM37531 | 26096027 |
| 17126 | Steering | Saginaw | GM37531 | 26096182 |
| 17127 | Steering | Saginaw | GM37531 | 26096189 |
| 17128 | Steering | Saginaw | GM37531 | 26096190 |
| 17129 | Steering | Saginaw | GM37531 | 26096191 |
| 17130 | Steering | Saginaw | GM37531 | 26096192 |
| 17131 | Steering | Saginaw | GM37531 | 26096193 |
| 17132 | Steering | Saginaw | GM37531 | 26096194 |
| 17133 | Steering | Saginaw | GM37531 | 26096456 |
| 17134 | Steering | Saginaw | GM37531 | 26096501 |

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17135 | Steering | Saginaw | GM37531 | 26096702 |
| 17136 | Steering | Saginaw | GM37531 | 26096703 |
| 17137 | Steering | Saginaw | GM37531 | 26097061 |
| 17138 | Steering | Saginaw | GM37531 | 26097073 |
| 17139 | Steering | Saginaw | GM37531 | 26097104 |
| 17140 | Steering | Saginaw | GM37531 | 26097105 |
| 17141 | Steering | Saginaw | GM37531 | 26097219 |
| 17142 | Steering | Saginaw | GM37531 | 26097220 |
| 17143 | Steering | Saginaw | GM37531 | 26097345 |
| 17144 | Steering | Saginaw | GM37531 | 26097458 |
| 17145 | Steering | Saginaw | GM37531 | 26097459 |
| 17146 | Steering | Saginaw | GM37531 | 26097517 |
| 17147 | Steering | Saginaw | GM37531 | 26097597 |
| 17148 | Steering | Saginaw | GM37531 | 26097599 |
| 17149 | Steering | Saginaw | GM37531 | 26097600 |
| 17150 | Steering | Saginaw | GM37531 | 26097679 |
| 17151 | Steering | Saginaw | GM37531 | 26097825 |
| 17152 | Steering | Saginaw | GM37531 | 26097961 |
| 17153 | Steering | Saginaw | GM37531 | 26097962 |
| 17154 | Steering | Saginaw | GM37531 | 26097963 |
| 17155 | Steering | Saginaw | GM37531 | 26098001 |
| 17156 | Steering | Saginaw | GM37531 | 26098127 |
| 17157 | Steering | Saginaw | GM37531 | 26098128 |
| 17158 | Steering | Saginaw | GM37531 | 26098132 |
| 17159 | Steering | Saginaw | GM37531 | 26098135 |
| 17160 | Steering | Saginaw | GM37531 | 26098189 |
| 17161 | Steering | Saginaw | GM37531 | 26098206 |
| 17162 | Steering | Saginaw | GM37531 | 26098277 |
| 17163 | Steering | Saginaw | GM37531 | 26098323 |
| 17164 | Steering | Saginaw | GM37531 | 26098390 |
| 17165 | Steering | Saginaw | GM37531 | 26098444 |
| 17166 | Steering | Saginaw | GM37531 | 26098502 |
| 17167 | Steering | Saginaw | GM37531 | 26098535 |
| 17168 | Steering | Saginaw | GM37531 | 26098683 |
| 17169 | Steering | Saginaw | GM37531 | 26098692 |
| 17170 | Steering | Saginaw | GM37531 | 26098697 |
| 17171 | Steering | Saginaw | GM37531 | 26098763 |
| 17172 | Steering | Saginaw | GM37531 | 26098764 |
| 17173 | Steering | Saginaw | GM37531 | 26098765 |
| 17174 | Steering | Saginaw | GM37531 | 26098856 |
| 17175 | Steering | Saginaw | GM37531 | 26098862 |
| 17176 | Steering | Saginaw | GM37531 | 26098893 |
| 17177 | Steering | Saginaw | GM37531 | 26098921 |
| 17178 | Steering | Saginaw | GM37531 | 26098996 |
| 17179 | Steering | Saginaw | GM37531 | 26099016 |
| 17180 | Steering | Saginaw | GM37531 | 26099306 |
| 17181 | Steering | Saginaw | GM37531 | 26099571 |
| 17182 | Steering | Saginaw | GM37531 | 26099572 |
| 17183 | Steering | Saginaw | GM37531 | 26099618 |
| 17184 | Steering | Saginaw | GM37531 | 26099718 |
| 17185 | Steering | Saginaw | GM37531 | 26099719 |
| 17186 | Steering | Saginaw | GM37531 | 26099860 |
| 17187 | Steering | Saginaw | GM37531 | 26099875 |
| 17188 | Steering | Saginaw | GM37531 | 26099941 |
| 17189 | Steering | Saginaw | GM37531 | 26099972 |
| 17190 | Steering | Saginaw | GM37531 | 26099975 |
| 17191 | Steering | Saginaw | GM37531 | 26099976 |
| 17192 | Steering | Saginaw | GM37531 | 26099977 |
| 17193 | Steering | Saginaw | GM37531 | 26099978 |
| 17194 | Steering | Saginaw | GM37531 | 26099979 |
| 17195 | Steering | Saginaw | GM37531 | 26100142 |
| 17196 | Steering | Saginaw | GM37531 | 26100148 |
| 17197 | Steering | Saginaw | GM37531 | 26100155 |
| 17198 | Steering | Saginaw | GM37531 | 26100270 |
| 17199 | Steering | Saginaw | GM37531 | 26100271 |
| 17200 | Steering | Saginaw | GM37531 | 26100285 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17201 | Steering | Saginaw | GM37531 | 26100286 |
| 17202 | Steering | Saginaw | GM37531 | 26100287 |
| 17203 | Steering | Saginaw | GM37531 | 26100288 |
| 17204 | Steering | Saginaw | GM37531 | 26100327 |
| 17205 | Steering | Saginaw | GM37531 | 26100328 |
| 17206 | Steering | Saginaw | GM37531 | 26100330 |
| 17207 | Steering | Saginaw | GM37531 | 26100333 |
| 17208 | Steering | Saginaw | GM37531 | 26100334 |
| 17209 | Steering | Saginaw | GM37531 | 26100337 |
| 17210 | Steering | Saginaw | GM37531 | 26100339 |
| 17211 | Steering | Saginaw | GM37531 | 26100341 |
| 17212 | Steering | Saginaw | GM37531 | 26100342 |
| 17213 | Steering | Saginaw | GM37531 | 26100343 |
| 17214 | Steering | Saginaw | GM37531 | 26100345 |
| 17215 | Steering | Saginaw | GM37531 | 26100346 |
| 17216 | Steering | Saginaw | GM37531 | 26100500 |
| 17217 | Steering | Saginaw | GM37531 | 26100837 |
| 17218 | Steering | Saginaw | GM37531 | 26100838 |
| 17219 | Steering | Saginaw | GM37531 | 26100839 |
| 17220 | Steering | Saginaw | GM37531 | 26100840 |
| 17221 | Steering | Saginaw | GM37531 | 26100852 |
| 17222 | Steering | Saginaw | GM37531 | 26100853 |
| 17223 | Steering | Saginaw | GM37531 | 26100863 |
| 17224 | Steering | Saginaw | GM37531 | 26100887 |
| 17225 | Steering | Saginaw | GM37531 | 26100985 |
| 17226 | Steering | Saginaw | GM37531 | 26100986 |
| 17227 | Steering | Saginaw | GM37531 | 26101021 |
| 17228 | Steering | Saginaw | GM37531 | 26101041 |
| 17229 | Steering | Saginaw | GM37531 | 26101042 |
| 17230 | Steering | Saginaw | GM37531 | 26101115 |
| 17231 | Steering | Saginaw | GM37531 | 26101297 |
| 17232 | Steering | Saginaw | GM37531 | 26101403 |
| 17233 | Steering | Saginaw | GM37531 | 26101416 |
| 17234 | Steering | Saginaw | GM37531 | 26101657 |
| 17235 | Steering | Saginaw | GM37531 | 26101680 |
| 17236 | Steering | Saginaw | GM37531 | 26101826 |
| 17237 | Steering | Saginaw | GM37531 | 26101828 |
| 17238 | Steering | Saginaw | GM37531 | 26101829 |
| 17239 | Steering | Saginaw | GM37531 | 26101830 |
| 17240 | Steering | Saginaw | GM37531 | 26101903 |
| 17241 | Steering | Saginaw | GM37531 | 26101906 |
| 17242 | Steering | Saginaw | GM37531 | 26101907 |
| 17243 | Steering | Saginaw | GM37531 | 26102151 |
| 17244 | Steering | Saginaw | GM37531 | 26102157 |
| 17245 | Steering | Saginaw | GM37531 | 26102158 |
| 17246 | Steering | Saginaw | GM37531 | 26102159 |
| 17247 | Steering | Saginaw | GM37531 | 26102337 |
| 17248 | Steering | Saginaw | GM37531 | 26102452 |
| 17249 | Steering | Saginaw | GM37531 | 26102706 |
| 17250 | Steering | Saginaw | GM37531 | 26102707 |
| 17251 | Steering | Saginaw | GM37531 | 26102708 |
| 17252 | Steering | Saginaw | GM37531 | 26102900 |
| 17253 | Steering | Saginaw | GM37531 | 26103102 |
| 17254 | Steering | Saginaw | GM37531 | 26103207 |
| 17255 | Steering | Saginaw | GM37531 | 26103368 |
| 17256 | Steering | Saginaw | GM37531 | 26103420 |
| 17257 | Steering | Saginaw | GM37531 | 26103421 |
| 17258 | Steering | Saginaw | GM37531 | 26103422 |
| 17259 | Steering | Saginaw | GM37531 | 26103612 |
| 17260 | Steering | Saginaw | GM37531 | 26104070 |
| 17261 | Steering | Saginaw | GM37531 | 26104930 |
| 17262 | Steering | Saginaw | GM37531 | 26104949 |
| 17263 | Steering | Saginaw | GM37531 | 26105099 |
| 17264 | Steering | Saginaw | GM37531 | 26105123 |
| 17265 | Steering | Saginaw | GM37531 | 26105770 |
| 17266 | Steering | Saginaw | GM37531 | 26105771 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17267 | Steering | Saginaw | GM37531 | 26106950 |
| 17268 | Steering | Saginaw | GM37531 | 26107869 |
| 17269 | Steering | Saginaw | GM37531 | 26108409 |
| 17270 | Steering | Saginaw | GM37531 | 26108441 |
| 17271 | Steering | Saginaw | GM37531 | 26108512 |
| 17272 | Steering | Saginaw | GM37531 | 26108513 |
| 17273 | Steering | Saginaw | GM37531 | 26108558 |
| 17274 | Steering | Saginaw | GM37531 | 26108739 |
| 17275 | Steering | Saginaw | GM37531 | 26108864 |
| 17276 | Steering | Saginaw | GM37531 | 26109034 |
| 17277 | Steering | Saginaw | GM37531 | 26109365 |
| 17278 | Steering | Saginaw | GM37531 | 26110238 |
| 17279 | Steering | Saginaw | GM37531 | 26110524 |
| 17280 | Steering | Saginaw | GM37531 | 26110535 |
| 17281 | Steering | Saginaw | GM37531 | 26110538 |
| 17282 | Steering | Saginaw | GM37531 | 26110668 |
| 17283 | Steering | Saginaw | GM37531 | 26110669 |
| 17284 | Steering | Saginaw | GM37531 | 26110836 |
| 17285 | Steering | Saginaw | GM37531 | 26110934 |
| 17286 | Steering | Saginaw | GM37531 | 26112202 |
| 17287 | Steering | Saginaw | GM37531 | 26112227 |
| 17288 | Steering | Saginaw | GM37531 | 26112229 |
| 17289 | Steering | Saginaw | GM37531 | 88880036 |
| 17290 | Steering | Saginaw | GM37531 | 88952522 |
| 17291 | Steering | Saginaw | GM37531 | 88952530 |
| 17292 | Steering | Saginaw | GM37531 | 88955420 |
| 17293 | Steering | Saginaw | GM37531 | 88955437 |
| 17294 | Steering | Saginaw | GM37531 | 88955438 |
| 17295 | Steering | Saginaw | GM37531 | 88955439 |
| 17296 | Steering | Saginaw | GM37531 | 88955443 |
| 17297 | Steering | Saginaw | GM37531 | 88955444 |
| 17298 | Steering | Saginaw | GM37531 | 88955447 |
| 17299 | Steering | Saginaw | GM37531 | 88955448 |
| 17300 | Steering | Saginaw | GM37531 | 88955449 |
| 17301 | Steering | Saginaw | GM37531 | 88955450 |
| 17302 | Steering | Saginaw | GM37531 | 88955465 |
| 17303 | Steering | Saginaw | GM37531 | 88955466 |
| 17304 | Steering | Saginaw | GM37531 | 88955485 |
| 17305 | Steering | Saginaw | GM37531 | 88955488 |
| 17306 | Steering | Saginaw | GM37531 | 88955489 |
| 17307 | Steering | Saginaw | GM37531 | 88955490 |
| 17308 | Steering | Saginaw | GM37531 | 88955546 |
| 17309 | Steering | Saginaw | GM37531 | 88957245 |
| 17310 | Steering | Saginaw | GM37531 | 88963390 |
| 17311 | Steering | Saginaw | GM37531 | 88963397 |
| 17312 | Steering | Saginaw | GM37531 | 88963398 |
| 17313 | Steering | Saginaw | GM37531 | 88963401 |
| 17314 | Steering | Saginaw | GM37531 | 88963402 |
| 17315 | Steering | Saginaw | GM37531 | 88963405 |
| 17316 | Steering | Saginaw | GM37531 | 88963408 |
| 17317 | Steering | Saginaw | GM37531 | 88963410 |
| 17318 | Steering | Saginaw | GM37531 | 88963411 |
| 17319 | Steering | Saginaw | GM37531 | 88963413 |
| 17320 | Steering | Saginaw | GM37531 | 88963414 |
| 17321 | Steering | Saginaw | GM37531 | 88963419 |
| 17322 | Steering | Saginaw | GM37531 | 88963426 |
| 17323 | Steering | Saginaw | GM37531 | 88963427 |
| 17324 | Steering | Saginaw | GM37531 | 88963429 |
| 17325 | Steering | Saginaw | GM37531 | 88963471 |
| 17326 | Steering | Saginaw | GM37531 | 88963473 |
| 17327 | Steering | Saginaw | GM37531 | 88963474 |
| 17328 | Steering | Saginaw | GM37531 | 88963483 |
| 17329 | Steering | Saginaw | GM37531 | 88963494 |
| 17330 | Steering | Saginaw | GM37531 | 88963495 |
| 17331 | Steering | Saginaw | GM37531 | 88963501 |
| 17332 | Steering | Saginaw | GM37531 | 88963503 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17333 | Steering | Saginaw | GM37531 | 88963505 |
| 17334 | Steering | Saginaw | GM37531 | 88963508 |
| 17335 | Steering | Saginaw | GM37531 | 88963509 |
| 17336 | Steering | Saginaw | GM37531 | 88963600 |
| 17337 | Steering | Saginaw | GM37531 | 88963602 |
| 17338 | Steering | Saginaw | GM37531 | 88963603 |
| 17339 | Steering | Saginaw | GM37531 | 88963604 |
| 17340 | Steering | Saginaw | GM37531 | 88963605 |
| 17341 | Steering | Saginaw | GM37531 | 88963606 |
| 17342 | Steering | Saginaw | GM37531 | 88963607 |
| 17343 | Steering | Saginaw | GM37531 | 88963608 |
| 17344 | Steering | Saginaw | GM37531 | 88963609 |
| 17345 | Steering | Saginaw | GM37531 | 88963617 |
| 17346 | Steering | Saginaw | GM37531 | 88963618 |
| 17347 | Steering | Saginaw | GM37531 | 88963619 |
| 17348 | Steering | Saginaw | GM37531 | 88963620 |
| 17349 | Steering | Saginaw | GM37531 | 88963623 |
| 17350 | Steering | Saginaw | GM37531 | 88963625 |
| 17351 | Steering | Saginaw | GM37531 | 88963628 |
| 17352 | Steering | Saginaw | GM37531 | 88964159 |
| 17353 | Steering | Saginaw | GM37531 | 88964160 |
| 17354 | Steering | Saginaw | GM37531 | 88964163 |
| 17355 | Steering | Saginaw | GM37531 | 88964314 |
| 17356 | Steering | Saginaw | GM37531 | 88964315 |
| 17357 | Steering | Saginaw | GM37531 | 88964316 |
| 17358 | Steering | Saginaw | GM37531 | 88964317 |
| 17359 | Steering | Saginaw | GM37531 | 88964318 |
| 17360 | Steering | Saginaw | GM37531 | 88964322 |
| 17361 | Steering | Saginaw | GM37531 | 88964340 |
| 17362 | Steering | Saginaw | GM37531 | 88964342 |
| 17363 | Steering | Saginaw | GM37531 | 88964343 |
| 17364 | Steering | Saginaw | GM37531 | 88964344 |
| 17365 | Steering | Saginaw | GM37531 | 88964352 |
| 17366 | Steering | Saginaw | GM37531 | 88964353 |
| 17367 | Steering | Saginaw | GM37531 | 88964354 |
| 17368 | Steering | Saginaw | GM37531 | 88964358 |
| 17369 | Steering | Saginaw | GM37531 | 88964359 |
| 17370 | Steering | Saginaw | GM37531 | 88964475 |
| 17371 | Steering | Saginaw | GM37531 | 88964480 |
| 17372 | Steering | Saginaw | GM37531 | 88964489 |
| 17373 | Steering | Saginaw | GM37531 | 88964553 |
| 17374 | Steering | Saginaw | GM37531 | 88964567 |
| 17375 | Steering | Saginaw | GM37531 | 88964568 |
| 17376 | Steering | Saginaw | GM37531 | 88964569 |
| 17377 | Steering | Saginaw | GM37531 | 88964571 |
| 17378 | Steering | Saginaw | GM37531 | 88964579 |
| 17379 | Steering | Saginaw | GM37531 | 88964580 |
| 17380 | Steering | Saginaw | GM37531 | 88964581 |
| 17381 | Steering | Saginaw | GM37531 | 88964582 |
| 17382 | Steering | Saginaw | GM37531 | 88964583 |
| 17383 | Steering | Saginaw | GM37531 | 88964585 |
| 17384 | Steering | Saginaw | GM37531 | 88964587 |
| 17385 | Steering | Saginaw | GM37531 | 88964588 |
| 17386 | Steering | Saginaw | GM37531 | 88964589 |
| 17387 | Steering | Saginaw | GM37531 | 88965327 |
| 17388 | Steering | Saginaw | GM37531 | 88965329 |
| 17389 | Steering | Saginaw | GM37531 | 88965331 |
| 17390 | Steering | Saginaw | GM37531 | 88965340 |
| 17391 | Steering | Saginaw | GM37531 | 88965341 |
| 17392 | Steering | Saginaw | GM37531 | 88965342 |
| 17393 | Steering | Saginaw | GM37531 | 88965343 |
| 17394 | Steering | Saginaw | GM37531 | 88965345 |
| 17395 | Steering | Saginaw | GM37531 | 88965346 |
| 17396 | Steering | Saginaw | GM37531 | 88965353 |
| 17397 | Steering | Saginaw | GM37531 | 88965354 |
| 17398 | Steering | Saginaw | GM37531 | 88965355 |

265

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17399 | Steering | Saginaw | GM37531 | 88965356 |
| 17400 | Steering | Saginaw | GM37531 | 88965483 |
| 17401 | Steering | Saginaw | GM37531 | 88965490 |
| 17402 | Steering | Saginaw | GM37531 | 88965494 |
| 17403 | Steering | Saginaw | GM37531 | 88965495 |
| 17404 | Steering | Saginaw | GM37531 | 88965496 |
| 17405 | Steering | Saginaw | GM37531 | 88965497 |
| 17406 | Steering | Saginaw | GM37531 | 88965498 |
| 17407 | Steering | Saginaw | GM37531 | 88965499 |
| 17408 | Steering | Saginaw | GM37531 | 88965500 |
| 17409 | Steering | Saginaw | GM37531 | 88965501 |
| 17410 | Steering | Saginaw | GM37531 | 88965502 |
| 17411 | Steering | Saginaw | GM37531 | 88965504 |
| 17412 | Steering | Saginaw | GM37531 | 88965505 |
| 17413 | Steering | Saginaw | GM37531 | 88965509 |
| 17414 | Steering | Saginaw | GM37531 | 88965510 |
| 17415 | Steering | Saginaw | GM37531 | 88965511 |
| 17416 | Steering | Saginaw | GM37531 | 88965512 |
| 17417 | Steering | Saginaw | GM37531 | 88965519 |
| 17418 | Steering | Saginaw | GM37531 | 88965520 |
| 17419 | Steering | Saginaw | GM37531 | 88965524 |
| 17420 | Steering | Saginaw | GM37531 | 88965525 |
| 17421 | Steering | Saginaw | GM37531 | 88965526 |
| 17422 | Steering | Saginaw | GM37531 | 88965527 |
| 17423 | Steering | Saginaw | GM37531 | 88965529 |
| 17424 | Steering | Saginaw | GM37531 | 88965530 |
| 17425 | Steering | Saginaw | GM37531 | 88965536 |
| 17426 | Steering | Saginaw | GM37531 | 88965537 |
| 17427 | Steering | Saginaw | GM37531 | 88965539 |
| 17428 | Steering | Saginaw | GM37531 | 88965541 |
| 17429 | Steering | Saginaw | GM37531 | 88965543 |
| 17430 | Steering | Saginaw | GM37531 | 88965656 |
| 17431 | Steering | Saginaw | GM37531 | 88965657 |
| 17432 | Steering | Saginaw | GM37531 | 88965658 |
| 17433 | Steering | Saginaw | GM37531 | 88965659 |
| 17434 | Steering | Saginaw | GM37531 | 88965660 |
| 17435 | Steering | Saginaw | GM37531 | 88965661 |
| 17436 | Steering | Saginaw | GM37531 | 88965789 |
| 17437 | Steering | Saginaw | GM37531 | 88965790 |
| 17438 | Steering | Saginaw | GM37531 | 88965791 |
| 17439 | Steering | Saginaw | GM37531 | 88967179 |
| 17440 | Steering | Saginaw | GM37531 | 88967181 |
| 17441 | Steering | Saginaw | GM37531 | 88967182 |
| 17442 | Steering | Saginaw | GM37531 | 88967184 |
| 17443 | Steering | Saginaw | GM37531 | 88967185 |
| 17444 | Steering | Saginaw | GM37531 | 88967186 |
| 17445 | Steering | Saginaw | GM37531 | 88967189 |
| 17446 | Steering | Saginaw | GM37531 | 88967190 |
| 17447 | Steering | Saginaw | GM37531 | 88967191 |
| 17448 | Steering | Saginaw | GM37531 | 88967193 |
| 17449 | Steering | Saginaw | GM37531 | 88967194 |
| 17450 | Steering | Saginaw | GM37531 | 88967195 |
| 17451 | Steering | Saginaw | GM37531 | 88967241 |
| 17452 | Steering | Saginaw | GM37531 | 88967242 |
| 17453 | Steering | Saginaw | GM37531 | 88969953 |
| 17454 | Steering | Saginaw | GM37531 | 88969954 |
| 17455 | Steering | Saginaw | GM37531 | 88969955 |
| 17456 | Steering | Saginaw | GM37531 | 88969956 |
| 17457 | Steering | Saginaw | GM37531 | 88969957 |
| 17458 | Steering | Saginaw | GM37531 | 88969958 |
| 17459 | Steering | Saginaw | GM37531 | 88972675 |
| 17460 | Steering | Saginaw | GM37531 | 88972677 |
| 17461 | Steering | Saginaw | GM37531 | 88972679 |
| 17462 | Steering | Saginaw | GM37531 | 88972680 |
| 17463 | Steering | Saginaw | GM37531 | 88972707 |
| 17464 | Steering | Saginaw | GM37531 | 88972708 |

266

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17465 | Steering | Saginaw | GM37531 | 88972709 |
| 17466 | Steering | Saginaw | GM37531 | 88972711 |
| 17467 | Steering | Saginaw | GM37531 | 88972712 |
| 17468 | Steering | Saginaw | GM37531 | 88972714 |
| 17469 | Steering | Saginaw | GM37531 | 88972731 |
| 17470 | Steering | Saginaw | GM37531 | 89039453 |
| 17471 | Steering | Saginaw | GM37531 | 89039454 |
| 17472 | Steering | Saginaw | GM37531 | 89039455 |
| 17473 | Steering | Saginaw | GM37531 | 89040354 |
| 17474 | Steering | Saginaw | GM37531 | 89040355 |
| 17475 | Steering | Saginaw | GM37531 | 89047647 |
| 17476 | Steering | Saginaw | GM37531 | 89047648 |
| 17477 | Steering | Saginaw | GM37531 | 89047671 |
| 17478 | Steering | Saginaw | GM37531 | 89047673 |
| 17479 | Steering | Saginaw | GM37531 | 89047697 |
| 17480 | Steering | Saginaw | GM37531 | 89047698 |
| 17481 | Steering | Saginaw | GM37531 | 89047749 |
| 17482 | Steering | Saginaw | GM37531 | 89047756 |
| 17483 | Steering | Saginaw | GM37531 | 89047823 |
| 17484 | Steering | Saginaw | GM37531 | 89060244 |
| 17485 | Steering | Saginaw | GM37531 | 89060343 |
| 17486 | Steering | Saginaw | GM37531 | 89060580 |
| 17487 | Steering | Saginaw | GM37531 | 89060582 |
| 17488 | Steering | Saginaw | GM37531 | 89060589 |
| 17489 | Steering | Saginaw | GM37531 | 89060594 |
| 17490 | Steering | Saginaw | GM37531 | 89060595 |
| 17491 | Steering | Saginaw | GM37531 | 89060596 |
| 17492 | Steering | Saginaw | GM37531 | 89060607 |
| 17493 | Steering | Saginaw | GM37531 | 89060610 |
| 17494 | Steering | Saginaw | GM37531 | 89060612 |
| 17495 | Steering | Saginaw | GM37531 | 89060619 |
| 17496 | Steering | Saginaw | GM37531 | 89060621 |
| 17497 | Steering | Saginaw | GM37531 | 89060631 |
| 17498 | Steering | Saginaw | GM37531 | 89060632 |
| 17499 | Steering | Saginaw | GM37531 | 93720063 |
| 17500 | Steering | Saginaw | GM45287 | 88967179 |
| 17501 | Steering | Saginaw | GM45662 | 19133727 |
| 17502 | Steering | Saginaw | GM45662 | 19150135 |
| 17503 | Steering | Saginaw | GM45662 | 26086977 |
| 17504 | Steering | Saginaw | GM45662 | 26086978 |
| 17505 | Steering | Saginaw | GM45662 | 26086984 |
| 17506 | Steering | Saginaw | GM45662 | 26087029 |
| 17507 | Steering | Saginaw | GM45662 | 26087034 |
| 17508 | Steering | Saginaw | GM45662 | 26087039 |
| 17509 | Steering | Saginaw | GM45662 | 26087059 |
| 17510 | Steering | Saginaw | GM45662 | 26087070 |
| 17511 | Steering | Saginaw | GM45662 | 26087095 |
| 17512 | Steering | Saginaw | GM45662 | 26087096 |
| 17513 | Steering | Saginaw | GM45662 | 26099875 |
| 17514 | Steering | Saginaw | GM45662 | 26100333 |
| 17515 | Steering | Saginaw | GM45662 | 26100334 |
| 17516 | Steering | Saginaw | GM45662 | 26100337 |
| 17517 | Steering | Saginaw | GM45662 | 26100339 |
| 17518 | Steering | Saginaw | GM45662 | 26100341 |
| 17519 | Steering | Saginaw | GM45662 | 26100342 |
| 17520 | Steering | Saginaw | GM45662 | 26100343 |
| 17521 | Steering | Saginaw | GM45662 | 26100345 |
| 17522 | Steering | Saginaw | GM45662 | 26100346 |
| 17523 | Steering | Saginaw | GM45662 | 26104930 |
| 17524 | Steering | Saginaw | GM45662 | 26105099 |
| 17525 | Steering | Saginaw | GM45662 | 26110506 |
| 17526 | Steering | Saginaw | GM45662 | 26110836 |
| 17527 | Steering | Saginaw | GM45662 | 88952530 |
| 17528 | Steering | Saginaw | GM45662 | 88965789 |
| 17529 | Steering | Saginaw | GM45663 | 19133675 |
| 17530 | Steering | Saginaw | GM45663 | 26044840 |
| 17531 | Steering | Saginaw | GM45663 | 26073200 |
| 17532 | Steering | Saginaw | GM45663 | 26073992 |
| 17533 | Steering | Saginaw | GM45663 | 26077017 |
| 17534 | Steering | Saginaw | GM45663 | 26077019 |
| 17535 | Steering | Saginaw | GM45663 | 26079794 |
| 17536 | Steering | Saginaw | GM45663 | 26079913 |
| 17537 | Steering | Saginaw | GM45663 | 26079915 |
| 17538 | Steering | Saginaw | GM45663 | 26079916 |
| 17539 | Steering | Saginaw | GM45663 | 26079917 |
| 17540 | Steering | Saginaw | GM45663 | 26079918 |
| 17541 | Steering | Saginaw | GM45663 | 26079929 |
| 17542 | Steering | Saginaw | GM45663 | 26089516 |
| 17543 | Steering | Saginaw | GM45663 | 26099972 |
| 17544 | Steering | Saginaw | GM45663 | 26099976 |
| 17545 | Steering | Saginaw | GM45663 | 26099977 |
| 17546 | Steering | Saginaw | GM45663 | 26099978 |
| 17547 | Steering | Saginaw | GM45664 | 07840097 |
| 17548 | Steering | Saginaw | GM45664 | 07840124 |
| 17549 | Steering | Saginaw | GM45664 | 07840125 |
| 17550 | Steering | Saginaw | GM45664 | 07840824 |
| 17551 | Steering | Saginaw | GM45664 | 07842263 |
| 17552 | Steering | Saginaw | GM45664 | 10325212 |
| 17553 | Steering | Saginaw | GM45664 | 15054905 |
| 17554 | Steering | Saginaw | GM45664 | 15076608 |
| 17555 | Steering | Saginaw | GM45664 | 15077366 |
| 17556 | Steering | Saginaw | GM45664 | 15077397 |
| 17557 | Steering | Saginaw | GM45664 | 15078157 |
| 17558 | Steering | Saginaw | GM45664 | 15087554 |
| 17559 | Steering | Saginaw | GM45664 | 15174447 |
| 17560 | Steering | Saginaw | GM45664 | 15186858 |
| 17561 | Steering | Saginaw | GM45664 | 15192791 |
| 17562 | Steering | Saginaw | GM45664 | 15216791 |
| 17563 | Steering | Saginaw | GM45664 | 15216792 |
| 17564 | Steering | Saginaw | GM45664 | 15234826 |
| 17565 | Steering | Saginaw | GM45664 | 15254060 |
| 17566 | Steering | Saginaw | GM45664 | 15267668 |
| 17567 | Steering | Saginaw | GM45664 | 15267670 |
| 17568 | Steering | Saginaw | GM45664 | 15267673 |
| 17569 | Steering | Saginaw | GM45664 | 15267674 |
| 17570 | Steering | Saginaw | GM45664 | 15267675 |
| 17571 | Steering | Saginaw | GM45664 | 15267676 |
| 17572 | Steering | Saginaw | GM45664 | 15270799 |
| 17573 | Steering | Saginaw | GM45664 | 15277683 |
| 17574 | Steering | Saginaw | GM45664 | 15295880 |
| 17575 | Steering | Saginaw | GM45664 | 15775370 |
| 17576 | Steering | Saginaw | GM45664 | 15796702 |
| 17577 | Steering | Saginaw | GM45664 | 22687088 |
| 17578 | Steering | Saginaw | GM45664 | 22687089 |
| 17579 | Steering | Saginaw | GM45664 | 22687091 |
| 17580 | Steering | Saginaw | GM45664 | 22687711 |
| 17581 | Steering | Saginaw | GM45664 | 22706755 |
| 17582 | Steering | Saginaw | GM45664 | 22729913 |
| 17583 | Steering | Saginaw | GM45664 | 26003161 |
| 17584 | Steering | Saginaw | GM45664 | 26016420 |
| 17585 | Steering | Saginaw | GM45664 | 26022616 |
| 17586 | Steering | Saginaw | GM45664 | 26041316 |
| 17587 | Steering | Saginaw | GM45664 | 26044359 |
| 17588 | Steering | Saginaw | GM45664 | 26048295 |
| 17589 | Steering | Saginaw | GM45664 | 26069075 |
| 17590 | Steering | Saginaw | GM45664 | 26070078 |
| 17591 | Steering | Saginaw | GM45664 | 26070099 |
| 17592 | Steering | Saginaw | GM45664 | 26081016 |
| 17593 | Steering | Saginaw | GM45664 | 26081600 |
| 17594 | Steering | Saginaw | GM45664 | 26084158 |
| 17595 | Steering | Saginaw | GM45664 | 26086859 |
| 17596 | Steering | Saginaw | GM45664 | 26091587 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17597 | Steering | Saginaw | GM45664 | 26091588 |
| 17598 | Steering | Saginaw | GM45664 | 26091590 |
| 17599 | Steering | Saginaw | GM45664 | 26091591 |
| 17600 | Steering | Saginaw | GM45664 | 26098390 |
| 17601 | Steering | Saginaw | GM45664 | 26103368 |
| 17602 | Steering | Saginaw | GM45664 | 26105123 |
| 17603 | Steering | Saginaw | GM45664 | 26108739 |
| 17604 | Steering | Saginaw | GM45664 | 26109078 |
| 17605 | Steering | Saginaw | GM45664 | 88880036 |
| 17606 | Steering | Saginaw | GM45664 | 88955485 |
| 17607 | Steering | Saginaw | GM45664 | 88963416 |
| 17608 | Steering | Saginaw | GM45664 | 88963501 |
| 17609 | Steering | Saginaw | GM45664 | 88963503 |
| 17610 | Steering | Saginaw | GM45664 | 88963505 |
| 17611 | Steering | Saginaw | GM45664 | 88963508 |
| 17612 | Steering | Saginaw | GM45664 | 88963509 |
| 17613 | Steering | Saginaw | GM45664 | 88963600 |
| 17614 | Steering | Saginaw | GM45664 | 88963602 |
| 17615 | Steering | Saginaw | GM45664 | 88963603 |
| 17616 | Steering | Saginaw | GM45664 | 88963604 |
| 17617 | Steering | Saginaw | GM45664 | 88963605 |
| 17618 | Steering | Saginaw | GM45664 | 88963606 |
| 17619 | Steering | Saginaw | GM45664 | 88963607 |
| 17620 | Steering | Saginaw | GM45664 | 88963608 |
| 17621 | Steering | Saginaw | GM45664 | 88963609 |
| 17622 | Steering | Saginaw | GM45664 | 88964480 |
| 17623 | Steering | Saginaw | GM45664 | 88964484 |
| 17624 | Steering | Saginaw | GM45664 | 88964489 |
| 17625 | Steering | Saginaw | GM45664 | 88965491 |
| 17626 | Steering | Saginaw | GM45664 | 88967179 |
| 17627 | Steering | Saginaw | GM45664 | 89047697 |
| 17628 | Steering | Saginaw | GM45664 | 89047698 |
| 17629 | Steering | Saginaw | GM45664 | 89047749 |
| 17630 | Steering | Saginaw | GM45664 | 89047756 |
| 17631 | Steering | Saginaw | JFC003N | 15245160 |
| 17632 | Steering | Saginaw | JJ8001B | 15203798 |
| 17633 | Steering | Saginaw | JJB001J | 15110375 |
| 17634 | Steering | Saginaw | JJB001R | 15142125 |
| 17635 | Steering | Saginaw | JJB001T | 15142126 |
| 17636 | Steering | Saginaw | JJB001X | 15142131 |
| 17637 | Steering | Saginaw | JJC000R | 15110371 |
| 17638 | Steering | Saginaw | JJC000T | 15110374 |
| 17639 | Steering | Saginaw | JJC000V | 15142124 |
| 17640 | Steering | Saginaw | M7Z0019 | 26057296 |
| 17641 | Steering | Saginaw | M7Z001B | 26057297 |
| 17642 | Steering | Saginaw | M7Z002Z | 15185911 |
| 17643 | Steering | Saginaw | M7Z004B | 10367895 |
| 17644 | Steering | Saginaw | M7Z004C | 10367896 |
| 17645 | Steering | Saginaw | M7Z004D | 10367897 |
| 17646 | Steering | Saginaw | M7Z004F | 10367899 |
| 17647 | Steering | Saginaw | M7Z004G | 10367901 |
| 17648 | Steering | Saginaw | M7Z004J | 10367878 |
| 17649 | Steering | Saginaw | M7Z004K | 10367877 |
| 17650 | Steering | Saginaw | M7Z004L | 10367892 |
| 17651 | Steering | Saginaw | M7Z004M | 10367900 |
| 17652 | Steering | Saginaw | M7Z004X | 10367893 |
| 17653 | Steering | Saginaw | M7Z005Z | 10367890 |
| 17654 | Steering | Saginaw | M7Z0060 | 10367891 |
| 17655 | Steering | Saginaw | M7Z0063 | 15790367 |
| 17656 | Steering | Saginaw | M7Z0064 | 15790368 |
| 17657 | Steering | Saginaw | M7Z0065 | 15790373 |
| 17658 | Steering | Saginaw | M7Z0066 | 15790374 |
| 17659 | Steering | Saginaw | M7Z0067 | 15790375 |
| 17660 | Steering | Saginaw | M7Z0068 | 15790376 |
| 17661 | Steering | Saginaw | M7Z0069 | 15790378 |
| 17662 | Steering | Saginaw | M7Z006B | 15790379 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17663 | Steering | Saginaw | M7Z006C | 15790380 |
| 17664 | Steering | Saginaw | M7Z006D | 15790382 |
| 17665 | Steering | Saginaw | M7Z006F | 15790383 |
| 17666 | Steering | Saginaw | M7Z006G | 15790384 |
| 17667 | Steering | Saginaw | M7Z006K | 15836493 |
| 17668 | Steering | Saginaw | M7Z006L | 15836494 |
| 17669 | Steering | Saginaw | M7Z006R | 15836504 |
| 17670 | Steering | Saginaw | M7Z006V | 15836507 |
| 17671 | Steering | Saginaw | MWG0019 | 10369424 |
| 17672 | Steering | Saginaw | MWG001J | 15207788 |
| 17673 | Steering | Saginaw | P2H0008 | 07818449 |
| 17674 | Steering | Saginaw | PPM0000 | 15009093 |
| 17675 | Steering | Saginaw | PPN0000 | 15009093 |
| 17676 | Steering | Saginaw | R16FH | 25756520 |
| 17677 | Steering | Saginaw | R1ULI | 21997702 |
| 17678 | Steering | Saginaw | R1VAL | 15190847 |
| 17679 | Steering | Saginaw | TC573981 | 25773369 |
| 17680 | Steering | Saginaw | V022648 | 22892213 |
| 17681 | Steering | Saginaw | V022648 | 26051466 |
| 17682 | Steering | Saginaw | VNG0002F | 15078835 |
| 17683 | Steering | Saginaw | VNG0002K | 15059799 |
| 17684 | Steering | Saginaw | VNG0002P | 15078836 |
| 17685 | Steering | Saginaw | VNG0003C | 07827107 |
| 17686 | Steering | Saginaw | VNG0003D | 26047013 |
| 17687 | Steering | Saginaw | VNG0003F | 07819517 |
| 17688 | Steering | Saginaw | VNG0003H | 26058060 |
| 17689 | Steering | Saginaw | VNG0003J | 93720063 |
| 17690 | Steering | Saginaw | VNG0003K | 26055052 |
| 17691 | Steering | Saginaw | VNG0003L | 01990116 |
| 17692 | Steering | Saginaw | VNG0003M | 26006779 |
| 17693 | Steering | Saginaw | VNG0003N | 26042259 |
| 17694 | Steering | Saginaw | VNG00041 | 26059671 |
| 17695 | Steering | Saginaw | VNG00043 | 26012706 |
| 17696 | Steering | Saginaw | VNG00045 | 26026564 |
| 17697 | Steering | Saginaw | VNG00046 | 26009706 |
| 17698 | Steering | Saginaw | VNG00047 | 05671921 |
| 17699 | Steering | Saginaw | VNG00048 | 26046753 |
| 17700 | Steering | Saginaw | VNG0004B | 07809409 |
| 17701 | Steering | Saginaw | VNG0004C | 07838079 |
| 17702 | Steering | Saginaw | VNG0004K | 26019660 |
| 17703 | Steering | Saginaw | VNG0004P | 26086845 |
| 17704 | Steering | Saginaw | VNG0004T | 26043117 |
| 17705 | Steering | Saginaw | VNG0004V | 05664566 |
| 17706 | Steering | Saginaw | VNG0004X | 26042498 |
| 17707 | Steering | Saginaw | VNG0004Z | 15059799 |
| 17708 | Steering | Saginaw | VNG00050 | 26057638 |
| 17709 | Steering | Saginaw | VNG00053 | 07809408 |
| 17710 | Steering | Saginaw | VNG00057 | 26062033 |
| 17711 | Steering | Saginaw | VNG0005B | 26038814 |
| 17712 | Steering | Saginaw | VNG0005C | 07834284 |
| 17713 | Steering | Saginaw | VNG0005F | 07828565 |
| 17714 | Steering | Saginaw | VNG0005G | 26056744 |
| 17715 | Steering | Saginaw | VNG0005H | 26084999 |
| 17716 | Steering | Saginaw | VNG0005R | 26007313 |
| 17717 | Steering | Saginaw | X0VCH0009 | 26047841 |
| 17718 | Steering | Saginaw | X1CHP0001 | S8955742 |
| 17719 | Steering | Saginaw | X1CHP0009 | 8936684 |
| 17720 | Steering | Saginaw | X1CHP000C | 8961310 |
| 17721 | Steering | Saginaw | X1CHP000D | 8962516 |
| 17722 | Steering | Saginaw | X1CHP000F | 8962243 |
| 17723 | Steering | Saginaw | X1CHP000G | 8962250 |
| 17724 | Steering | Saginaw | X1CHP000H | 32000169 |
| 17725 | Steering | Saginaw | X1CHP000K | 5170485 |
| 17726 | Steering | Saginaw | X1CHP000L | 5170493 |
| 17727 | Steering | Saginaw | X1CHP000M | 4647426 |
| 17728 | Steering | Saginaw | X1CHP000N | 4647442 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17729 | Steering | Saginaw | X1CHP000P | 4685103 |
| 17730 | Steering | Saginaw | X1CHP000W | 4104527 |
| 17731 | Steering | Saginaw | X1CHP000X | 4104766 |
| 17732 | Steering | Saginaw | X1CHP0012 | 8962227 |
| 17733 | Steering | Saginaw | X1CHP0013 | 4105573 |
| 17734 | Steering | Saginaw | X1CHP0015 | 4104501 |
| 17735 | Steering | Saginaw | X1CHP0016 | 4104014 |
| 17736 | Steering | Saginaw | X1CHP0017 | 4104048 |
| 17737 | Steering | Saginaw | X1CHP001B | 4106613 |
| 17738 | Steering | Saginaw | X1CHP001L | 4105045 |
| 17739 | Steering | Saginaw | X1CHP001N | 4104493 |
| 17740 | Steering | Saginaw | X1CHP001P | 8993099 |
| 17741 | Steering | Saginaw | X1Z0000 | 26074222 |
| 17742 | Steering | Saginaw | X1Z0000 | 26084986 |
| 17743 | Steering | Saginaw | X1Z000009 | 26008257 |
| 17744 | Steering | Saginaw | X1Z00001M | 4104048 |
| 17745 | Steering | Saginaw | X1Z000024 | 26084985 |
| 17746 | Steering | Saginaw | X1Z000025 | 26084986 |
| 17747 | Steering | Saginaw | X2300000X | 26084985 |
| 17748 | Steering | Saginaw | Z1AAQNA | 10374166 |
| 17749 | Steering | Saginaw | Z1AAQYJ | 10374749 |
| 17750 | Steering | Saginaw | Z1AAR0Q | 26057297 |
| 17751 | Steering | Saginaw | Z1AARII | 10385180 |
| 17752 | Steering | Saginaw | Z1AASB0 | 15190847 |
| 17753 | Steering | Saginaw | ZZK0001 | 15111747 |
| 17754 | Steering | Saginaw | ZZK0003 | 15299676 |
| 17755 | T&I | Adrian | 7TF00018 | 15748651 |
| 17756 | T&I | Adrian | 7TF0002P | 15804934 |
| 17757 | T&I | Adrian | 7TF0002R | 15804935 |
| 17758 | T&I | Adrian | 7TF0002V | 15804937 |
| 17759 | T&I | Adrian | 7TG00026 | 15178707 |
| 17760 | T&I | Adrian | 7TG00027 | 15178708 |
| 17761 | T&I | Adrian | 7TG00028 | 15178709 |
| 17762 | T&I | Adrian | 7TG00029 | 15178710 |
| 17763 | T&I | Adrian | 7TG0002J | 15804934 |
| 17764 | T&I | Adrian | 7TG0002K | 15804935 |
| 17765 | T&I | Adrian | 7TG0002M | 15804937 |
| 17766 | T&I | Adrian | 7TH0002L | 15804936 |
| 17767 | T&I | Adrian | 7TH0002X | 15178707 |
| 17768 | T&I | Adrian | 7TH00030 | 15178709 |
| 17769 | T&I | Adrian | 7TH00031 | 15178710 |
| 17770 | T&I | Adrian | 7TH00032 | 15178708 |
| 17771 | T&I | Adrian | 7TH0003D | 15804934 |
| 17772 | T&I | Adrian | 7TH0003F | 15804935 |
| 17773 | T&I | Adrian | 7TH0003G | 15804936 |
| 17774 | T&I | Adrian | 7TH0003H | 15804937 |
| 17775 | T&I | Adrian | CN 41675 | 15176080 |
| 17776 | T&I | Adrian | CN 41676 | 15146297 |
| 17777 | T&I | Adrian | CN 41676 | 15176084 |
| 17778 | T&I | Adrian | CN 41676 | 15176085 |
| 17779 | T&I | Adrian | CN 41676 | 15794133 |
| 17780 | T&I | Adrian | CN 41676 | 15794135 |
| 17781 | T&I | Adrian | DTD000G8 | 15996261 |
| 17782 | T&I | Adrian | DTD000G9 | 15996262 |
| 17783 | T&I | Adrian | DTD000RH | 15768384 |
| 17784 | T&I | Adrian | DTF000Z5 | 15244446 |
| 17785 | T&I | Adrian | DTF000ZJ | 15833352 |
| 17786 | T&I | Adrian | DTF000ZK | 15833353 |
| 17787 | T&I | Adrian | DTF000ZL | 15833354 |
| 17788 | T&I | Adrian | DTG001P4 | 15244446 |
| 17789 | T&I | Adrian | DTG001R3 | 15823878 |
| 17790 | T&I | Adrian | DTG001R4 | 15823879 |
| 17791 | T&I | Adrian | DTG001R5 | 15823880 |
| 17792 | T&I | Adrian | DTG001RD | 15833352 |
| 17793 | T&I | Adrian | DTG001RF | 15833353 |
| 17794 | T&I | Adrian | DTG001RG | 15833354 |

271

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17795 | T&I | Adrian | DTG001RN | 15846564 |
| 17796 | T&I | Adrian | DTG001T1 | 15853749 |
| 17797 | T&I | Adrian | DTG001T2 | 15853750 |
| 17798 | T&I | Adrian | DTG001T3 | 15853751 |
| 17799 | T&I | Adrian | DTG001TH | 15877667 |
| 17800 | T&I | Adrian | DTG001TJ | 15877668 |
| 17801 | T&I | Adrian | DTG001TK | 15877669 |
| 17802 | T&I | Adrian | DTG001TL | 15877670 |
| 17803 | T&I | Adrian | DTG001V2 | 15853745 |
| 17804 | T&I | Adrian | DTG001V3 | 15853746 |
| 17805 | T&I | Adrian | DTG001V6 | 15869541 |
| 17806 | T&I | Adrian | DTG001VB | 15892883 |
| 17807 | T&I | Adrian | DTG001VC | 15892884 |
| 17808 | T&I | Adrian | DTG001VR | 15893133 |
| 17809 | T&I | Adrian | DTG001VT | 15893134 |
| 17810 | T&I | Adrian | DTG001VV | 15893135 |
| 17811 | T&I | Adrian | DTG001VW | 15893136 |
| 17812 | T&I | Adrian | GM 41675 | 14053676 |
| 17813 | T&I | Adrian | GM 41676 | 10373804 |
| 17814 | T&I | Adrian | GM 41676 | 10373805 |
| 17815 | T&I | Adrian | GM 41676 | 10373806 |
| 17816 | T&I | Adrian | GM 41676 | 15146297 |
| 17817 | T&I | Adrian | GM 41676 | 15207884 |
| 17818 | T&I | Adrian | GM 41676 | 15207886 |
| 17819 | T&I | Adrian | GM 41676 | 15244446 |
| 17820 | T&I | Adrian | GM 41676 | 15794132 |
| 17821 | T&I | Adrian | GM 41676 | 15794133 |
| 17822 | T&I | Adrian | GM 41676 | 15794134 |
| 17823 | T&I | Adrian | GM 41676 | 15794138 |
| 17824 | T&I | Adrian | GM 41676 | 15794139 |
| 17825 | T&I | Adrian | GM 42125 | 15794135 |
| 17826 | T&I | Columbus | 103444 | 10347138 |
| 17827 | T&I | Columbus | 106145 | 10347137 |
| 17828 | T&I | Columbus | 106145 | 10352584 |
| 17829 | T&I | Columbus | 106145 | 15290781 |
| 17830 | T&I | Columbus | 106145 | 15839053 |
| 17831 | T&I | Columbus | 106145 | 15839054 |
| 17832 | T&I | Columbus | 106145 | 16630043 |
| 17833 | T&I | Columbus | 106145 | 16630696 |
| 17834 | T&I | Columbus | 106145 | 16630697 |
| 17835 | T&I | Columbus | 106145 | 21170893 |
| 17836 | T&I | Columbus | 106145 | 21172024 |
| 17837 | T&I | Columbus | 106145 | 21172027 |
| 17838 | T&I | Columbus | 106145 | 21172029 |
| 17839 | T&I | Columbus | 106145 | 88981045 |
| 17840 | T&I | Columbus | 40957 | 15107220 |
| 17841 | T&I | Columbus | 40957 | 15111447 |
| 17842 | T&I | Columbus | 40957 | 15111457 |
| 17843 | T&I | Columbus | 40957 | 16631626-SR |
| 17844 | T&I | Columbus | 40957 | 16637927 |
| 17845 | T&I | Columbus | 40957 | 25762646 |
| 17846 | T&I | Columbus | 40957 | 88980509 |
| 17847 | T&I | Columbus | 8L90000H | 16631626 |
| 17848 | T&I | Columbus | 8L90000K | 16631627 |
| 17849 | T&I | Columbus | 8L90013 | 15588469 |
| 17850 | T&I | Columbus | 8L90014 | 15588470 |
| 17851 | T&I | Columbus | 8L90005G | 16633850 |
| 17852 | T&I | Columbus | 8L90006W | 16638108 |
| 17853 | T&I | Columbus | 8L90007Z | 22721425 |
| 17854 | T&I | Columbus | 8L90084 | 15110650 |
| 17855 | T&I | Columbus | 8L90085 | 15110651 |
| 17856 | T&I | Columbus | 8L90088 | 15110646 |
| 17857 | T&I | Columbus | 8L90089 | 15110647 |
| 17858 | T&I | Columbus | 8L90008H | 15110641 |
| 17859 | T&I | Columbus | 8L90008J | 15110642 |
| 17860 | T&I | Columbus | 8L90008T | 10347142 |

272

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17861 | T&I | Columbus | 8L900097 | 15110643 |
| 17862 | T&I | Columbus | 8L90009L | 15110645 |
| 17863 | T&I | Columbus | 8L90009P | 25767962 |
| 17864 | T&I | Columbus | 8L90009R | 15107220 |
| 17865 | T&I | Columbus | 8L90009T | 15107221 |
| 17866 | T&I | Columbus | 8L90009V | 15120582 |
| 17867 | T&I | Columbus | 8L90009Z | 10352584 |
| 17868 | T&I | Columbus | 8L9000B0 | 15107221 |
| 17869 | T&I | Columbus | 8L9000BX | 15235179 |
| 17870 | T&I | Columbus | 8L9000BZ | 15235180 |
| 17871 | T&I | Columbus | 8L9000C0 | 15235181 |
| 17872 | T&I | Columbus | 8L9000C1 | 15235219 |
| 17873 | T&I | Columbus | 8L9000C2 | 15235220 |
| 17874 | T&I | Columbus | 8L9000C7 | 15279846 |
| 17875 | T&I | Columbus | 8L9000C8 | 15279847 |
| 17876 | T&I | Columbus | 8L9000C9 | 15785123 |
| 17877 | T&I | Columbus | 8L9000CB | 15785124 |
| 17878 | T&I | Columbus | 8L9000CF | 15785129 |
| 17879 | T&I | Columbus | 8L9000CG | 15785130 |
| 17880 | T&I | Columbus | 8L9000D9 | 15877581 |
| 17881 | T&I | Columbus | 8L9000DB | 15877582 |
| 17882 | T&I | Columbus | 8LB000(N) | 15821779 |
| 17883 | T&I | Columbus | 8LB00007 | 15588470 |
| 17884 | T&I | Columbus | 8LB00008 | 15588469 |
| 17885 | T&I | Columbus | 8LB0002B | 16631626 |
| 17886 | T&I | Columbus | 8LB0002C | 16631627 |
| 17887 | T&I | Columbus | 8LB0005R | 10304039 |
| 17888 | T&I | Columbus | 8LB000CZ | 22721425 |
| 17889 | T&I | Columbus | 8LB000D2 | 10347025 |
| 17890 | T&I | Columbus | 8LB000D3 | 10347027 |
| 17891 | T&I | Columbus | 8LB000D7 | 10347026 |
| 17892 | T&I | Columbus | 8LB000D9 | 15110650 |
| 17893 | T&I | Columbus | 8LB000DB | 15110651 |
| 17894 | T&I | Columbus | 8LB000DC | 15110507 |
| 17895 | T&I | Columbus | 8LB000DD | 15110508 |
| 17896 | T&I | Columbus | 8LB000DF | 15110509 |
| 17897 | T&I | Columbus | 8LB000DG | 15110511 |
| 17898 | T&I | Columbus | 8LB000DJ | 15110646 |
| 17899 | T&I | Columbus | 8LB000DK | 15110647 |
| 17900 | T&I | Columbus | 8LB000DT | 15110641 |
| 17901 | T&I | Columbus | 8LB000DV | 15110642 |
| 17902 | T&I | Columbus | 8LB000FK | 15110643 |
| 17903 | T&I | Columbus | 8LB000G0 | 15110510 |
| 17904 | T&I | Columbus | 8LB000G1 | 15110645 |
| 17905 | T&I | Columbus | 8LB000G7 | 25767961 |
| 17906 | T&I | Columbus | 8LB000G8 | 25767962 |
| 17907 | T&I | Columbus | 8LB000GD | 15107220 |
| 17908 | T&I | Columbus | 8LB000GF | 15107221 |
| 17909 | T&I | Columbus | 8LB000GH | 15120582 |
| 17910 | T&I | Columbus | 8LB000GM | 10352584 |
| 17911 | T&I | Columbus | 8LB000GN | 15132517 |
| 17912 | T&I | Columbus | 8LB000GX | 10347137 |
| 17913 | T&I | Columbus | 8LB000JT | 15279846 |
| 17914 | T&I | Columbus | 8LB000JV | 15279847 |
| 17915 | T&I | Columbus | 8LB000JW | 15806252 |
| 17916 | T&I | Columbus | 8LB000JX | 15806253 |
| 17917 | T&I | Columbus | 8LB000JZ | 15806254 |
| 17918 | T&I | Columbus | 8LB000K0 | 15806257 |
| 17919 | T&I | Columbus | 8LB000K1 | 15806258 |
| 17920 | T&I | Columbus | 8LB000K9 | 15817923 |
| 17921 | T&I | Columbus | 8LB000KB | 15817924 |
| 17922 | T&I | Columbus | 8LB000KC | 15840460 |
| 17923 | T&I | Columbus | 8LC0012T | 22721425 |
| 17924 | T&I | Columbus | 8LC0013H | 15110650 |
| 17925 | T&I | Columbus | 8LC0013J | 15110172 |
| 17926 | T&I | Columbus | 8LC0013K | 15110173 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17927 | T&I | Columbus | 8LC0013L | 15110651 |
| 17928 | T&I | Columbus | 8LC0013M | 15110505 |
| 17929 | T&I | Columbus | 8LC0013N | 15110506 |
| 17930 | T&I | Columbus | 8LC0013P | 15110507 |
| 17931 | T&I | Columbus | 8LC0013R | 15110508 |
| 17932 | T&I | Columbus | 8LC0013T | 15110509 |
| 17933 | T&I | Columbus | 8LC0013V | 15110511 |
| 17934 | T&I | Columbus | 8LC00140 | 15110646 |
| 17935 | T&I | Columbus | 8LC00141 | 15110647 |
| 17936 | T&I | Columbus | 8LC00142 | 15110648 |
| 17937 | T&I | Columbus | 8LC00143 | 15110649 |
| 17938 | T&I | Columbus | 8LC00148 | 15110170 |
| 17939 | T&I | Columbus | 8LC00149 | 15110171 |
| 17940 | T&I | Columbus | 8LC0014L | 15110641 |
| 17941 | T&I | Columbus | 8LC0014M | 15110642 |
| 17942 | T&I | Columbus | 8LC0014N | 15111433 |
| 17943 | T&I | Columbus | 8LC0014Z | 25765995 |
| 17944 | T&I | Columbus | 8LC00150 | 25765996 |
| 17945 | T&I | Columbus | 8LC00153 | 10347137 |
| 17946 | T&I | Columbus | 8LC00154 | 10347138 |
| 17947 | T&I | Columbus | 8LC00155 | 10347139 |
| 17948 | T&I | Columbus | 8LC00156 | 10347140 |
| 17949 | T&I | Columbus | 8LC0015K | 15111455 |
| 17950 | T&I | Columbus | 8LC0015L | 15111456 |
| 17951 | T&I | Columbus | 8LC0015M | 15111460 |
| 17952 | T&I | Columbus | 8LC0015N | 15111461 |
| 17953 | T&I | Columbus | 8LC0015X | 10347143 |
| 17954 | T&I | Columbus | 8LC0015Z | 10347144 |
| 17955 | T&I | Columbus | 8LC00161 | 15110643 |
| 17956 | T&I | Columbus | 8LC0016C | 15111457 |
| 17957 | T&I | Columbus | 8LC0016D | 15111458 |
| 17958 | T&I | Columbus | 8LC0016H | 15110510 |
| 17959 | T&I | Columbus | 8LC0016J | 15110645 |
| 17960 | T&I | Columbus | 8LC0016K | 10347322 |
| 17961 | T&I | Columbus | 8LC0016N | 25767961 |
| 17962 | T&I | Columbus | 8LC0016P | 25767962 |
| 17963 | T&I | Columbus | 8LC0016R | 16633850 |
| 17964 | T&I | Columbus | 8LC00170 | 15107220 |
| 17965 | T&I | Columbus | 8LC00171 | 15107221 |
| 17966 | T&I | Columbus | 8LC00174 | 15120582 |
| 17967 | T&I | Columbus | 8LC00178 | 10352584 |
| 17968 | T&I | Columbus | 8LC00179 | 15132517 |
| 17969 | T&I | Columbus | 8LC0017M | 15147114 |
| 17970 | T&I | Columbus | 8LC0017N | 15266353 |
| 17971 | T&I | Columbus | 8LC001BZ | 15279846 |
| 17972 | T&I | Columbus | 8LC001C0 | 15279847 |
| 17973 | T&I | Columbus | 8LC001C3 | 20753244 |
| 17974 | T&I | Columbus | 8LC001C4 | 20753216 |
| 17975 | T&I | Columbus | 8LC001CH | 15785123 |
| 17976 | T&I | Columbus | 8LC001CJ | 15785124 |
| 17977 | T&I | Columbus | 8LC001CK | 15785127 |
| 17978 | T&I | Columbus | 8LC001CL | 15785128 |
| 17979 | T&I | Columbus | 8LC001CM | 15785129 |
| 17980 | T&I | Columbus | 8LC001CN | 15785130 |
| 17981 | T&I | Columbus | 8LC001CT | 15817924 |
| 17982 | T&I | Columbus | 8LC001CX | 15838271 |
| 17983 | T&I | Columbus | 8LC001CZ | 15819962 |
| 17984 | T&I | Columbus | 8LC001D0 | 15838272 |
| 17985 | T&I | Columbus | 8LC001D1 | 15821779 |
| 17986 | T&I | Columbus | 8LC001D2 | 15821780 |
| 17987 | T&I | Columbus | 8LC001D3 | 15821781 |
| 17988 | T&I | Columbus | 8LC001D4 | 15840460 |
| 17989 | T&I | Columbus | 8LC001D5 | 15819935 |
| 17990 | T&I | Columbus | 8LC001DP | 15837327 |
| 17991 | T&I | Columbus | 8LC001DR | 15837328 |
| 17992 | T&I | Columbus | 8LC001DT | 15837329 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17993 | T&I | Columbus | BLC001DV | 15837330 |
| 17994 | T&I | Columbus | BLC001DW | 15837331 |
| 17995 | T&I | Columbus | 8LC001FH | 15877581 |
| 17996 | T&I | Columbus | 8LC001FJ | 15877582 |
| 17997 | T&I | Columbus | CN 40957 | 10346748 |
| 17998 | T&I | Columbus | CN 40957 | 10346750 |
| 17999 | T&I | Columbus | CN 40957 | 10352584 |
| 18000 | T&I | Columbus | CN 40957 | 15066139 |
| 18001 | T&I | Columbus | CN 40957 | 15109042 |
| 18002 | T&I | Columbus | CN 40957 | 15110509 |
| 18003 | T&I | Columbus | CN 40957 | 15110511 |
| 18004 | T&I | Columbus | CN 40957 | 15110650 |
| 18005 | T&I | Columbus | CN 40957 | 15110651 |
| 18006 | T&I | Columbus | CN 40957 | 15111441 |
| 18007 | T&I | Columbus | CN 40957 | 15111444 |
| 18008 | T&I | Columbus | CN 40957 | 15111448 |
| 18009 | T&I | Columbus | CN 40957 | 15111453 |
| 18010 | T&I | Columbus | CN 40957 | 15225369 |
| 18011 | T&I | Columbus | CN 40957 | 15266942 |
| 18012 | T&I | Columbus | CN 40957 | 15588469 |
| 18013 | T&I | Columbus | CN 40957 | 15756843 |
| 18014 | T&I | Columbus | CN 40957 | 16629724 |
| 18015 | T&I | Columbus | CN 40957 | 16629726 |
| 18016 | T&I | Columbus | CN 40957 | 16630042 |
| 18017 | T&I | Columbus | CN 40957 | 16631626 |
| 18018 | T&I | Columbus | CN 40957 | 16631627 |
| 18019 | T&I | Columbus | CN 40957 | 16636574 |
| 18020 | T&I | Columbus | CN 40957 | 16636575 |
| 18021 | T&I | Columbus | CN 40957 | 16637393 |
| 18022 | T&I | Columbus | CN 40957 | 16638520 |
| 18023 | T&I | Columbus | CN 40957 | 25557110 |
| 18024 | T&I | Columbus | CN 40957 | 25765991 |
| 18025 | T&I | Columbus | CN 40957 | 25767962 |
| 18026 | T&I | Columbus | CN 40959 | 10349741 |
| 18027 | T&I | Columbus | CN 40959 | 15068503 |
| 18028 | T&I | Columbus | CN 44530 | 10313973 |
| 18029 | T&I | Columbus | CN 44530 | 10313974 |
| 18030 | T&I | Columbus | CN 44530 | 10314381 |
| 18031 | T&I | Columbus | CN 44530 | 10314382 |
| 18032 | T&I | Columbus | CN 44530 | 10322520 |
| 18033 | T&I | Columbus | CN 44530 | 10346749 |
| 18034 | T&I | Columbus | CN 44530 | 10347027 |
| 18035 | T&I | Columbus | CN 44530 | 10347137 |
| 18036 | T&I | Columbus | CN 44530 | 10347138 |
| 18037 | T&I | Columbus | CN 44530 | 10347139 |
| 18038 | T&I | Columbus | CN 44530 | 10347140 |
| 18039 | T&I | Columbus | CN 44530 | 10347141 |
| 18040 | T&I | Columbus | CN 44530 | 10347142 |
| 18041 | T&I | Columbus | CN 44530 | 10347145 |
| 18042 | T&I | Columbus | CN 44530 | 15063272 |
| 18043 | T&I | Columbus | CN 44530 | 15063273 |
| 18044 | T&I | Columbus | CN 44530 | 15066140 |
| 18045 | T&I | Columbus | CN 44530 | 15066142 |
| 18046 | T&I | Columbus | CN 44530 | 15075563 |
| 18047 | T&I | Columbus | CN 44530 | 15105606 |
| 18048 | T&I | Columbus | CN 44530 | 15109045 |
| 18049 | T&I | Columbus | CN 44530 | 15110505 |
| 18050 | T&I | Columbus | CN 44530 | 15110506 |
| 18051 | T&I | Columbus | CN 44530 | 15110507 |
| 18052 | T&I | Columbus | CN 44530 | 15110508 |
| 18053 | T&I | Columbus | CN 44530 | 15110510 |
| 18054 | T&I | Columbus | CN 44530 | 15110641 |
| 18055 | T&I | Columbus | CN 44530 | 15110643 |
| 18056 | T&I | Columbus | CN 44530 | 15110644 |
| 18057 | T&I | Columbus | CN 44530 | 15110645 |
| 18058 | T&I | Columbus | CN 44530 | 15110646 |

275

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18059 | T&I | Columbus | CN 44530 | 15110647 |
| 18060 | T&I | Columbus | CN 44530 | 15111433 |
| 18061 | T&I | Columbus | CN 44530 | 15111446 |
| 18062 | T&I | Columbus | CN 44530 | 15111447 |
| 18063 | T&I | Columbus | CN 44530 | 15111457 |
| 18064 | T&I | Columbus | CN 44530 | 15111460 |
| 18065 | T&I | Columbus | CN 44530 | 15111461 |
| 18066 | T&I | Columbus | CN 44530 | 15120582 |
| 18067 | T&I | Columbus | CN 44530 | 15132517 |
| 18068 | T&I | Columbus | CN 44530 | 16619860 |
| 18069 | T&I | Columbus | CN 44530 | 16629762 |
| 18070 | T&I | Columbus | CN 44530 | 16630856 |
| 18071 | T&I | Columbus | CN 44530 | 16630857 |
| 18072 | T&I | Columbus | CN 44530 | 16632812 |
| 18073 | T&I | Columbus | CN 44530 | 16634607 |
| 18074 | T&I | Columbus | CN 44530 | 16634668 |
| 18075 | T&I | Columbus | CN 44530 | 16636578 |
| 18076 | T&I | Columbus | CN 44530 | 16636579 |
| 18077 | T&I | Columbus | CN 44530 | 16637249 |
| 18078 | T&I | Columbus | CN 44530 | 16637320 |
| 18079 | T&I | Columbus | CN 44530 | 16637321 |
| 18080 | T&I | Columbus | CN 44530 | 16637786 |
| 18081 | T&I | Columbus | CN 44530 | 16637787 |
| 18082 | T&I | Columbus | CN 44530 | 16638936 |
| 18083 | T&I | Columbus | CN 44530 | 16640270 |
| 18084 | T&I | Columbus | CN 44530 | 16640848 |
| 18085 | T&I | Columbus | CN 44530 | 16640853 |
| 18086 | T&I | Columbus | CN 44530 | 16872627 |
| 18087 | T&I | Columbus | CN 44530 | 22702139 |
| 18088 | T&I | Columbus | CN 44530 | 22723562 |
| 18089 | T&I | Columbus | CN 44530 | 22723575 |
| 18090 | T&I | Columbus | CN 44530 | 22723576 |
| 18091 | T&I | Columbus | CN 44530 | 22723795 |
| 18092 | T&I | Columbus | CN 44530 | 22723796 |
| 18093 | T&I | Columbus | CN 44530 | 22723800 |
| 18094 | T&I | Columbus | CN 44530 | 25717076 |
| 18095 | T&I | Columbus | CN 44530 | 25765987 |
| 18096 | T&I | Columbus | CN 44530 | 88980509 |
| 18097 | T&I | Columbus | CN 44530 | 88981041 |
| 18098 | T&I | Columbus | CN 44530 | 15245793 |
| 18099 | T&I | Columbus | GM 40957 | 10322520 |
| 18100 | T&I | Columbus | GM 40957 | 10322764 |
| 18101 | T&I | Columbus | GM 40957 | 10322766 |
| 18102 | T&I | Columbus | GM 40957 | 10331568 |
| 18103 | T&I | Columbus | GM 40957 | 10346749 |
| 18104 | T&I | Columbus | GM 40957 | 10346750 |
| 18105 | T&I | Columbus | GM 40957 | 10347135 |
| 18106 | T&I | Columbus | GM 40957 | 10347136 |
| 18107 | T&I | Columbus | GM 40957 | 10347137 |
| 18108 | T&I | Columbus | GM 40957 | 10347138 |
| 18109 | T&I | Columbus | GM 40957 | 10347141 |
| 18110 | T&I | Columbus | GM 40957 | 10352585 |
| 18111 | T&I | Columbus | GM 40957 | 10441844 |
| 18112 | T&I | Columbus | GM 40957 | 15066132 |
| 18113 | T&I | Columbus | GM 40957 | 15109045 |
| 18114 | T&I | Columbus | GM 40957 | 15110505 |
| 18115 | T&I | Columbus | GM 40957 | 15110507 |
| 18116 | T&I | Columbus | GM 40957 | 15110508 |
| 18117 | T&I | Columbus | GM 40957 | 15110510 |
| 18118 | T&I | Columbus | GM 40957 | 15110511 |
| 18119 | T&I | Columbus | GM 40957 | 15110643 |
| 18120 | T&I | Columbus | GM 40957 | 15110647 |
| 18121 | T&I | Columbus | GM 40957 | 15110648 |
| 18122 | T&I | Columbus | GM 40957 | 15110649 |
| 18123 | T&I | Columbus | GM 40957 | 15110650 |
| 18124 | T&I | Columbus | GM 40957 | 15110651 |

276

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18125 | T&I | Columbus | GM 40957 | 15111441 |
| 18126 | T&I | Columbus | GM 40957 | 15111447 |
| 18127 | T&I | Columbus | GM 40957 | 15111453 |
| 18128 | T&I | Columbus | GM 40957 | 15111461 |
| 18129 | T&I | Columbus | GM 40957 | 15120582 |
| 18130 | T&I | Columbus | GM 40957 | 15220707 |
| 18131 | T&I | Columbus | GM 40957 | 15220708 |
| 18132 | T&I | Columbus | GM 40957 | 15220709 |
| 18133 | T&I | Columbus | GM 40957 | 15225366 |
| 18134 | T&I | Columbus | GM 40957 | 15225367 |
| 18135 | T&I | Columbus | GM 40957 | 15225368 |
| 18136 | T&I | Columbus | GM 40957 | 15225369 |
| 18137 | T&I | Columbus | GM 40957 | 15245793 |
| 18138 | T&I | Columbus | GM 40957 | 15245795 |
| 18139 | T&I | Columbus | GM 40957 | 15266942 |
| 18140 | T&I | Columbus | GM 40957 | 15290781 |
| 18141 | T&I | Columbus | GM 40957 | 15588469 |
| 18142 | T&I | Columbus | GM 40957 | 15588470 |
| 18143 | T&I | Columbus | GM 40957 | 15655595 |
| 18144 | T&I | Columbus | GM 40957 | 15709797 |
| 18145 | T&I | Columbus | GM 40957 | 15709798 |
| 18146 | T&I | Columbus | GM 40957 | 15756843 |
| 18147 | T&I | Columbus | GM 40957 | 16621670 |
| 18148 | T&I | Columbus | GM 40957 | 16621671 |
| 18149 | T&I | Columbus | GM 40957 | 16628062 |
| 18150 | T&I | Columbus | GM 40957 | 16629042 |
| 18151 | T&I | Columbus | GM 40957 | 16629724 |
| 18152 | T&I | Columbus | GM 40957 | 16629888 |
| 18153 | T&I | Columbus | GM 40957 | 16630042 |
| 18154 | T&I | Columbus | GM 40957 | 16636122 |
| 18155 | T&I | Columbus | GM 40957 | 16639124 |
| 18156 | T&I | Columbus | GM 40957 | 16639125 |
| 18157 | T&I | Columbus | GM 40957 | 16639132 |
| 18158 | T&I | Columbus | GM 40957 | 22695933 |
| 18159 | T&I | Columbus | GM 40957 | 22702143 |
| 18160 | T&I | Columbus | GM 40957 | 22702144 |
| 18161 | T&I | Columbus | GM 40957 | 22723796 |
| 18162 | T&I | Columbus | GM 40957 | 22723800 |
| 18163 | T&I | Columbus | GM 40957 | 25691023 |
| 18164 | T&I | Columbus | GM 40957 | 25732420 |
| 18165 | T&I | Columbus | GM 40957 | 25762646 |
| 18166 | T&I | Columbus | GM 40957 | 25765987 |
| 18167 | T&I | Columbus | GM 40957 | 25765998 |
| 18168 | T&I | Columbus | GM 40958 | 10313979 |
| 18169 | T&I | Columbus | GM 40958 | 25767962 |
| 18170 | T&I | Columbus | GM 40959 | 10352584 |
| 18171 | T&I | Columbus | GM 40959 | 10439271 |
| 18172 | T&I | Columbus | GM 40959 | 15066137 |
| 18173 | T&I | Columbus | GM 40959 | 15066144 |
| 18174 | T&I | Columbus | GM 40959 | 15068503 |
| 18175 | T&I | Columbus | GM 44530 | 10306904 |
| 18176 | T&I | Columbus | GM 44530 | 10313974 |
| 18177 | T&I | Columbus | GM 44530 | 10314381 |
| 18178 | T&I | Columbus | GM 44530 | 10314382 |
| 18179 | T&I | Columbus | GM 44530 | 10346748 |
| 18180 | T&I | Columbus | GM 44530 | 10347027 |
| 18181 | T&I | Columbus | GM 44530 | 10347139 |
| 18182 | T&I | Columbus | GM 44530 | 10347140 |
| 18183 | T&I | Columbus | GM 44530 | 10347142 |
| 18184 | T&I | Columbus | GM 44530 | 10347145 |
| 18185 | T&I | Columbus | GM 44530 | 10349741 |
| 18186 | T&I | Columbus | GM 44530 | 10445389 |
| 18187 | T&I | Columbus | GM 44530 | 15063272 |
| 18188 | T&I | Columbus | GM 44530 | 15066131 |
| 18189 | T&I | Columbus | GM 44530 | 15066139 |
| 18190 | T&I | Columbus | GM 44530 | 15066140 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18191 | T&I | Columbus | GM 44530 | 15066142 |
| 18192 | T&I | Columbus | GM 44530 | 15075563 |
| 18193 | T&I | Columbus | GM 44530 | 15105606 |
| 18194 | T&I | Columbus | GM 44530 | 15109042 |
| 18195 | T&I | Columbus | GM 44530 | 15110173 |
| 18196 | T&I | Columbus | GM 44530 | 15110509 |
| 18197 | T&I | Columbus | GM 44530 | 15110641 |
| 18198 | T&I | Columbus | GM 44530 | 15110644 |
| 18199 | T&I | Columbus | GM 44530 | 15110645 |
| 18200 | T&I | Columbus | GM 44530 | 15110646 |
| 18201 | T&I | Columbus | GM 44530 | 15111433 |
| 18202 | T&I | Columbus | GM 44530 | 15111439 |
| 18203 | T&I | Columbus | GM 44530 | 15111444 |
| 18204 | T&I | Columbus | GM 44530 | 15111446 |
| 18205 | T&I | Columbus | GM 44530 | 15111448 |
| 18206 | T&I | Columbus | GM 44530 | 15111456 |
| 18207 | T&I | Columbus | GM 44530 | 15111458 |
| 18208 | T&I | Columbus | GM 44530 | 15111460 |
| 18209 | T&I | Columbus | GM 44530 | 15132517 |
| 18210 | T&I | Columbus | GM 44530 | 15175176 |
| 18211 | T&I | Columbus | GM 44530 | 15235180 |
| 18212 | T&I | Columbus | GM 44530 | 15235181 |
| 18213 | T&I | Columbus | GM 44530 | 15245794 |
| 18214 | T&I | Columbus | GM 44530 | 15277759 |
| 18215 | T&I | Columbus | GM 44530 | 15806249 |
| 18216 | T&I | Columbus | GM 44530 | 15806252 |
| 18217 | T&I | Columbus | GM 44530 | 15806253 |
| 18218 | T&I | Columbus | GM 44530 | 15806255 |
| 18219 | T&I | Columbus | GM 44530 | 15806258 |
| 18220 | T&I | Columbus | GM 44530 | 15839055 |
| 18221 | T&I | Columbus | GM 44530 | 15877581 |
| 18222 | T&I | Columbus | GM 44530 | 15877582 |
| 18223 | T&I | Columbus | GM 44530 | 16608046 |
| 18224 | T&I | Columbus | GM 44530 | 16608231 |
| 18225 | T&I | Columbus | GM 44530 | 16619860 |
| 18226 | T&I | Columbus | GM 44530 | 16629726 |
| 18227 | T&I | Columbus | GM 44530 | 16629762 |
| 18228 | T&I | Columbus | GM 44530 | 16629831 |
| 18229 | T&I | Columbus | GM 44530 | 16629978 |
| 18230 | T&I | Columbus | GM 44530 | 16630850 |
| 18231 | T&I | Columbus | GM 44530 | 16630856 |
| 18232 | T&I | Columbus | GM 44530 | 16630857 |
| 18233 | T&I | Columbus | GM 44530 | 16631626 |
| 18234 | T&I | Columbus | GM 44530 | 16631627 |
| 18235 | T&I | Columbus | GM 44530 | 16633726 |
| 18236 | T&I | Columbus | GM 44530 | 16634582 |
| 18237 | T&I | Columbus | GM 44530 | 16634583 |
| 18238 | T&I | Columbus | GM 44530 | 16634606 |
| 18239 | T&I | Columbus | GM 44530 | 16634607 |
| 18240 | T&I | Columbus | GM 44530 | 16634668 |
| 18241 | T&I | Columbus | GM 44530 | 16634795 |
| 18242 | T&I | Columbus | GM 44530 | 16635395 |
| 18243 | T&I | Columbus | GM 44530 | 16636575 |
| 18244 | T&I | Columbus | GM 44530 | 16636578 |
| 18245 | T&I | Columbus | GM 44530 | 16636579 |
| 18246 | T&I | Columbus | GM 44530 | 16637654 |
| 18247 | T&I | Columbus | GM 44530 | 16637790 |
| 18248 | T&I | Columbus | GM 44530 | 16637806 |
| 18249 | T&I | Columbus | GM 44530 | 16638866 |
| 18250 | T&I | Columbus | GM 44530 | 16638867 |
| 18251 | T&I | Columbus | GM 44530 | 16638868 |
| 18252 | T&I | Columbus | GM 44530 | 16638869 |
| 18253 | T&I | Columbus | GM 44530 | 16640270 |
| 18254 | T&I | Columbus | GM 44530 | 16640356 |
| 18255 | T&I | Columbus | GM 44530 | 16640848 |
| 18256 | T&I | Columbus | GM 44530 | 16640849 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18257 | T&I | Columbus | GM 44530 | 16640853 |
| 18258 | T&I | Columbus | GM 44530 | 16872627 |
| 18259 | T&I | Columbus | GM 44530 | 22723362 |
| 18260 | T&I | Columbus | GM 44530 | 22723575 |
| 18261 | T&I | Columbus | GM 44530 | 22723576 |
| 18262 | T&I | Columbus | GM 44530 | 22723795 |
| 18263 | T&I | Columbus | GM 44530 | 25717075 |
| 18264 | T&I | Columbus | GM 44530 | 25717076 |
| 18265 | T&I | Columbus | GM 44530 | 25765990 |
| 18266 | T&I | Columbus | GM 44530 | 25765991 |
| 18267 | T&I | Columbus | GM 44530 | 88981041 |
| 18268 | T&I | Columbus | GM 44530 | 89044525 |
| 18269 | T&I | Columbus | GM 44530 | 89044526 |
| 18270 | T&I | Columbus | GM 44986 | 16639860 |
| 18271 | T&I | Columbus | GM 40957 | 15110506 |
| 18272 | T&I | Columbus | GM 40957 | 16631627 |
| 18273 | T&I | Columbus | GM 40957 | 16636574 |
| 18274 | T&I | Columbus | GM 40957 | 16637320 |
| 18275 | T&I | Columbus | GM 40957 | 88980509 |
| 18276 | T&I | Columbus | GM 40958 | 15063273 |
| 18277 | T&I | Columbus | GM 40958 | 16629727 |
| 18278 | T&I | Columbus | GM 40958 | 22695934 |
| 18279 | T&I | Columbus | GM 44530 | 16637249 |
| 18280 | T&I | Columbus | GM 44986 | 16872414 |
| 18281 | T&I | Columbus | NHX00019 | 15266227 |
| 18282 | T&I | Columbus | NHX001D | 15266353 |
| 18283 | T&I | Columbus | NNN0000D | 16634372 |
| 18284 | T&I | Columbus | NNN00017 | 25767961 |
| 18285 | T&I | Columbus | VLW0000X | 16631626 |
| 18286 | T&I | Columbus | VLW0000X | 16631627 |
| 18287 | T&I | Columbus | VLW00047 | 15111442 |
| 18288 | T&I | Columbus | VLW00048 | 15111443 |
| 18289 | T&I | Columbus | VLW0004B | 15111444 |
| 18290 | T&I | Columbus | VLW0004C | 15111445 |
| 18291 | T&I | Columbus | VLW0004D | 15111446 |
| 18292 | T&I | Columbus | VLW0004F | 15111447 |
| 18293 | T&I | Columbus | VLW0004L | 15111753 |
| 18294 | T&I | Columbus | VLW0004M | 15111754 |
| 18295 | T&I | Columbus | VLW00054 | 25767962 |
| 18296 | T&I | Control Heads | 00MD000C | 9357465 |
| 18297 | T&I | Control Heads | 00MD000D | 9357475 |
| 18298 | T&I | Control Heads | 00MD001D | 9357465 |
| 18299 | T&I | Control Heads | 00MD001K | 16192579 |
| 18300 | T&I | Control Heads | 02KR0017 | 9378805 |
| 18301 | T&I | Control Heads | 02KR001F | 16156769 |
| 18302 | T&I | Control Heads | 07R470002 | 16156770 |
| 18303 | T&I | Control Heads | 0F7W000M | 25733977 |
| 18304 | T&I | Control Heads | 0F7W0014 | 10352069 |
| 18305 | T&I | Control Heads | 0F7W0016 | 15139457 |
| 18306 | T&I | Control Heads | 0F7W0019 | 10359470 |
| 18307 | T&I | Control Heads | 0F7W001B | 10359471 |
| 18308 | T&I | Control Heads | 0H880011 | 16167575 |
| 18309 | T&I | Control Heads | 0H8B0013 | 16240135 |
| 18310 | T&I | Control Heads | 0H8D001F | 9375765 |
| 18311 | T&I | Control Heads | 0H8D001G | 9375775 |
| 18312 | T&I | Control Heads | 0H8D001P | 15098964 |
| 18313 | T&I | Control Heads | 0H8D001R | 15098965 |
| 18314 | T&I | Control Heads | 0H8D001T | 15098966 |
| 18315 | T&I | Control Heads | 0H8D002P | 15222482 |
| 18316 | T&I | Control Heads | 0H8D0037 | 15116311 |
| 18317 | T&I | Control Heads | 0H8D003X | 10399657 |
| 18318 | T&I | Control Heads | 0H8D0042 | 15222481 |
| 18319 | T&I | Control Heads | 0H8D0043 | 15222482 |
| 18320 | T&I | Control Heads | 0H8P0000 | 10308120 |
| 18321 | T&I | Control Heads | 0H8P0016 | 16167575 |
| 18322 | T&I | Control Heads | 0H8P0029 | 15175656 |

279

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18323 | T&I | Control Heads | 0H8P002N | 15222481 |
| 18324 | T&I | Control Heads | 0H8P002P | 15222482 |
| 18325 | T&I | Control Heads | 0HH2002C | 93802104 |
| 18326 | T&I | Control Heads | 0P5D000H | 10353755 |
| 18327 | T&I | Control Heads | 0P5D001B | 15255540 |
| 18328 | T&I | Control Heads | 0P5D001M | 15828200 |
| 18329 | T&I | Control Heads | 0P7H001J | 15224017 |
| 18330 | T&I | Control Heads | 0P7H001L | 15217881 |
| 18331 | T&I | Control Heads | 0X4V0002 | 16229818 |
| 18332 | T&I | Control Heads | 103703 | 16124567 |
| 18333 | T&I | Control Heads | 103703 | 16139165 |
| 18334 | T&I | Control Heads | 103703 | 21030712 |
| 18335 | T&I | Control Heads | 103703 | 21030865 |
| 18336 | T&I | Control Heads | 103703 | 21030866 |
| 18337 | T&I | Control Heads | 103703 | 21031071 |
| 18338 | T&I | Control Heads | 103703 | 21031429 |
| 18339 | T&I | Control Heads | 103703 | 21031459 |
| 18340 | T&I | Control Heads | 103703 | 9354692 |
| 18341 | T&I | Control Heads | 103730 | 10363492 |
| 18342 | T&I | Control Heads | 17GK0008 | 15213132 |
| 18343 | T&I | Control Heads | 17GK000J | 15283517 |
| 18344 | T&I | Control Heads | 17GK000K | 15283518 |
| 18345 | T&I | Control Heads | 17GK000L | 15283519 |
| 18346 | T&I | Control Heads | 17GK000N | 15829485 |
| 18347 | T&I | Control Heads | 17GK000P | 15829487 |
| 18348 | T&I | Control Heads | 17GK000R | 15829486 |
| 18349 | T&I | Control Heads | 181K0003 | 15222526 |
| 18350 | T&I | Control Heads | 181K0004 | 15235202 |
| 18351 | T&I | Control Heads | 181K0008 | 15271009 |
| 18352 | T&I | Control Heads | 181K000F | 15802837 |
| 18353 | T&I | Control Heads | 194J0000 | 15208639 |
| 18354 | T&I | Control Heads | 194J0001 | 15208640 |
| 18355 | T&I | Control Heads | 1DNL0004 | 15112018 |
| 18356 | T&I | Control Heads | 1DNL0005 | 15112019 |
| 18357 | T&I | Control Heads | 1DNL0006 | 15112020 |
| 18358 | T&I | Control Heads | 1DNL0007 | 15112021 |
| 18359 | T&I | Control Heads | 1DNL0008 | 15112022 |
| 18360 | T&I | Control Heads | 1DNL0009 | 15112023 |
| 18361 | T&I | Control Heads | 1DNL000F | 21997590 |
| 18362 | T&I | Control Heads | 1DNL000G | 15130957 |
| 18363 | T&I | Control Heads | 1DNL000H | 15130958 |
| 18364 | T&I | Control Heads | 1DNL000J | 15130959 |
| 18365 | T&I | Control Heads | 1DNL000K | 15191307 |
| 18366 | T&I | Control Heads | 1DNL000L | 15191308 |
| 18367 | T&I | Control Heads | 1DNL000N | 15191310 |
| 18368 | T&I | Control Heads | 1DNL000P | 25753625 |
| 18369 | T&I | Control Heads | 1DNL000R | 25753628 |
| 18370 | T&I | Control Heads | 1DNL000T | 25753629 |
| 18371 | T&I | Control Heads | 1DNL000V | 25753630 |
| 18372 | T&I | Control Heads | 1DNL000X | 15162354 |
| 18373 | T&I | Control Heads | 1DNL0011 | 15222482 |
| 18374 | T&I | Control Heads | 1DNL0014 | 10370034 |
| 18375 | T&I | Control Heads | 1DNL001M | 15834005 |
| 18376 | T&I | Control Heads | 1DNL001N | 15214766 |
| 18377 | T&I | Control Heads | 1DNL001X | 15842630 |
| 18378 | T&I | Control Heads | 1DNL0027 | 15763059 |
| 18379 | T&I | Control Heads | 1DNL0028 | 10369311 |
| 18380 | T&I | Control Heads | 1DNL002D | 15852532 |
| 18381 | T&I | Control Heads | 1DNL002F | 15852533 |
| 18382 | T&I | Control Heads | 1DNL002N | 15865385 |
| 18383 | T&I | Control Heads | 1DNL002R | 15845093 |
| 18384 | T&I | Control Heads | 1DNL0035 | 15866023 |
| 18385 | T&I | Control Heads | 1DNL0036 | 15866025 |
| 18386 | T&I | Control Heads | 1DNL0037 | 15299606 |
| 18387 | T&I | Control Heads | 1DNL0038 | 15855707 |
| 18388 | T&I | Control Heads | 1DNL003L | 15880757 |

280

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18389 | T&I | Control Heads | 1DNL003M | 15880760 |
| 18390 | T&I | Control Heads | 1DNL003N | 15880762 |
| 18391 | T&I | Control Heads | 1DTB0000 | 15112018 |
| 18392 | T&I | Control Heads | 1DTB0001 | 15112019 |
| 18393 | T&I | Control Heads | 1DTB0002 | 15112020 |
| 18394 | T&I | Control Heads | 1DTB0003 | 15112021 |
| 18395 | T&I | Control Heads | 1DTB0004 | 15112022 |
| 18396 | T&I | Control Heads | 1DTB0005 | 15112023 |
| 18397 | T&I | Control Heads | 1DTB0009 | 21997590 |
| 18398 | T&I | Control Heads | 1DTB000D | 15222481 |
| 18399 | T&I | Control Heads | 1DTB000G | 10367041 |
| 18400 | T&I | Control Heads | 1DTB000H | 10370033 |
| 18401 | T&I | Control Heads | 1DTB0011 | 15834005 |
| 18402 | T&I | Control Heads | 1DTB0015 | 15162353 |
| 18403 | T&I | Control Heads | 1DTB0021 | 15880757 |
| 18404 | T&I | Control Heads | 1DTB0023 | 15880763 |
| 18405 | T&I | Control Heads | 550057591 | 15213133 |
| 18406 | T&I | Control Heads | 86H0019B | 25750599 |
| 18407 | T&I | Control Heads | CN 36355 | 15829485 |
| 18408 | T&I | Control Heads | CN 37362 | 16016473 |
| 18409 | T&I | Control Heads | CN 37362 | 16167575 |
| 18410 | T&I | Control Heads | CN 37362 | 16205775 |
| 18411 | T&I | Control Heads | CN 37362 | 16221685 |
| 18412 | T&I | Control Heads | CN 37362 | 16228930 |
| 18413 | T&I | Control Heads | CN 37362 | 9360784 |
| 18414 | T&I | Control Heads | CN 37362 | 9380265 |
| 18415 | T&I | Control Heads | CN 37363 | 15191310 |
| 18416 | T&I | Control Heads | CN 37363 | 15207612 |
| 18417 | T&I | Control Heads | CN 37363 | 15207613 |
| 18418 | T&I | Control Heads | CN 37363 | 16242871 |
| 18419 | T&I | Control Heads | CN 37365 | 15756178 |
| 18420 | T&I | Control Heads | CN 37365 | 16144475 |
| 18421 | T&I | Control Heads | CN 37365 | 9352589 |
| 18422 | T&I | Control Heads | CN 37366 | 10367041 |
| 18423 | T&I | Control Heads | CN 37366 | 15829485 |
| 18424 | T&I | Control Heads | CN 37366 | 10308119 |
| 18425 | T&I | Control Heads | CN 37366 | 10308121 |
| 18426 | T&I | Control Heads | CN 37366 | 10345293 |
| 18427 | T&I | Control Heads | CN 37366 | 10352069 |
| 18428 | T&I | Control Heads | CN 37366 | 10358082 |
| 18429 | T&I | Control Heads | CN 37366 | 10358083 |
| 18430 | T&I | Control Heads | CN 37366 | 10359470 |
| 18431 | T&I | Control Heads | CN 37366 | 10367042 |
| 18432 | T&I | Control Heads | CN 37366 | 10370033 |
| 18433 | T&I | Control Heads | CN 37366 | 10370034 |
| 18434 | T&I | Control Heads | CN 37366 | 10383535 |
| 18435 | T&I | Control Heads | CN 37366 | 10394770 |
| 18436 | T&I | Control Heads | CN 37366 | 10435239 |
| 18437 | T&I | Control Heads | CN 37366 | 10435588 |
| 18438 | T&I | Control Heads | CN 37366 | 12205116 |
| 18439 | T&I | Control Heads | CN 37366 | 12214171 |
| 18440 | T&I | Control Heads | CN 37366 | 12214652 |
| 18441 | T&I | Control Heads | CN 37366 | 12229132 |
| 18442 | T&I | Control Heads | CN 37366 | 14014540 |
| 18443 | T&I | Control Heads | CN 37366 | 15054697 |
| 18444 | T&I | Control Heads | CN 37366 | 15054698 |
| 18445 | T&I | Control Heads | CN 37366 | 15095235 |
| 18446 | T&I | Control Heads | CN 37366 | 15098963 |
| 18447 | T&I | Control Heads | CN 37366 | 15098964 |
| 18448 | T&I | Control Heads | CN 37366 | 15098965 |
| 18449 | T&I | Control Heads | CN 37366 | 15098966 |
| 18450 | T&I | Control Heads | CN 37366 | 15126603 |
| 18451 | T&I | Control Heads | CN 37366 | 15126604 |
| 18452 | T&I | Control Heads | CN 37366 | 15126606 |
| 18453 | T&I | Control Heads | CN 37366 | 15130958 |
| 18454 | T&I | Control Heads | cn 37366 | 15130959 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18455 | T&I | Control Heads | CN 37366 | 15139457 |
| 18456 | T&I | Control Heads | CN 37366 | 15139458 |
| 18457 | T&I | Control Heads | CN 37366 | 15169225 |
| 18458 | T&I | Control Heads | CN 37366 | 15220318 |
| 18459 | T&I | Control Heads | CN 37366 | 15220319 |
| 18460 | T&I | Control Heads | CN 37366 | 15221922 |
| 18461 | T&I | Control Heads | CN 37366 | 15222482 |
| 18462 | T&I | Control Heads | CN 37366 | 15255570 |
| 18463 | T&I | Control Heads | CN 37366 | 15255571 |
| 18464 | T&I | Control Heads | CN 37366 | 15283518 |
| 18465 | T&I | Control Heads | CN 37366 | 15285925 |
| 18466 | T&I | Control Heads | CN 37366 | 15298854 |
| 18467 | T&I | Control Heads | CN 37366 | 15298855 |
| 18468 | T&I | Control Heads | CN 37366 | 15763059 |
| 18469 | T&I | Control Heads | CN 37366 | 15829486 |
| 18470 | T&I | Control Heads | CN 37366 | 16022146 |
| 18471 | T&I | Control Heads | CN 37366 | 16032480 |
| 18472 | T&I | Control Heads | CN 37366 | 16033615 |
| 18473 | T&I | Control Heads | CN 37366 | 16047875 |
| 18474 | T&I | Control Heads | CN 37366 | 16124674 |
| 18475 | T&I | Control Heads | CN 37366 | 16124932 |
| 18476 | T&I | Control Heads | CN 37366 | 16156770 |
| 18477 | T&I | Control Heads | CN 37366 | 16157905 |
| 18478 | T&I | Control Heads | CN 37366 | 16171488 |
| 18479 | T&I | Control Heads | CN 37366 | 16176557 |
| 18480 | T&I | Control Heads | CN 37366 | 16179578 |
| 18481 | T&I | Control Heads | CN 37366 | 16180230 |
| 18482 | T&I | Control Heads | CN 37366 | 16181412 |
| 18483 | T&I | Control Heads | CN 37366 | 16182995 |
| 18484 | T&I | Control Heads | CN 37366 | 16189578 |
| 18485 | T&I | Control Heads | CN 37366 | 16192099 |
| 18486 | T&I | Control Heads | CN 37366 | 16195300 |
| 18487 | T&I | Control Heads | CN 37366 | 16202941 |
| 18488 | T&I | Control Heads | CN 37366 | 16231496 |
| 18489 | T&I | Control Heads | CN 37366 | 16233143 |
| 18490 | T&I | Control Heads | CN 37366 | 16233213 |
| 18491 | T&I | Control Heads | CN 37366 | 16240135 |
| 18492 | T&I | Control Heads | CN 37366 | 16258434 |
| 18493 | T&I | Control Heads | CN 37366 | 19131601 |
| 18494 | T&I | Control Heads | CN 37366 | 21997350 |
| 18495 | T&I | Control Heads | CN 37366 | 21997352 |
| 18496 | T&I | Control Heads | CN 37366 | 21999159 |
| 18497 | T&I | Control Heads | CN 37366 | 22694864 |
| 18498 | T&I | Control Heads | CN 37366 | 22724323 |
| 18499 | T&I | Control Heads | CN 37366 | 25750599 |
| 18500 | T&I | Control Heads | CN 37366 | 25771350 |
| 18501 | T&I | Control Heads | CN 37366 | 9352034 |
| 18502 | T&I | Control Heads | CN 37366 | 9363337 |
| 18503 | T&I | Control Heads | CN 37366 | 9375663 |
| 18504 | T&I | Control Heads | CN 37366 | 9376423 |
| 18505 | T&I | Control Heads | CN 37366 | 9376433 |
| 18506 | T&I | Control Heads | CN 37366 | 9378178 |
| 18507 | T&I | Control Heads | CN 37366 | 9378180 |
| 18508 | T&I | Control Heads | CN 37366 | 9378805 |
| 18509 | T&I | Control Heads | CN 37366 | 9378815 |
| 18510 | T&I | Control Heads | CN 37366 | 9393151 |
| 18511 | T&I | Control Heads | CN 37636 | 16198912 |
| 18512 | T&I | Control Heads | CN 38983 | 1226566 |
| 18513 | T&I | Control Heads | CN 38983 | 1228705 |
| 18514 | T&I | Control Heads | CN 38984 | 1225511 |
| 18515 | T&I | Control Heads | CN 38984 | 1228880 |
| 18516 | T&I | Control Heads | CN 38984 | 16149157 |
| 18517 | T&I | Control Heads | CN 38984 | 16171488 |
| 18518 | T&I | Control Heads | CN 38984 | 88960915 |
| 18519 | T&I | Control Heads | CN 38983 | 1225514 |
| 18520 | T&I | Control Heads | CN 38983 | 1227753 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18521 | T&I | Control Heads | CN 38983 | 16143956 |
| 18522 | T&I | Control Heads | GM 37363 | 15294285 |
| 18523 | T&I | Control Heads | GM 37363 | 15294286 |
| 18524 | T&I | Control Heads | GM 37363 | 16171192 |
| 18525 | T&I | Control Heads | GM 37363 | 16171488 |
| 18526 | T&I | Control Heads | GM 37363 | 16197984 |
| 18527 | T&I | Control Heads | GM 37363 | 16202967 |
| 18528 | T&I | Control Heads | GM 37364 | 10359470 |
| 18529 | T&I | Control Heads | GM 37364 | 10359471 |
| 18530 | T&I | Control Heads | GM 37364 | 10370033 |
| 18531 | T&I | Control Heads | GM 37364 | 10370034 |
| 18532 | T&I | Control Heads | GM 37364 | 15748174 |
| 18533 | T&I | Control Heads | GM 37364 | 15748175 |
| 18534 | T&I | Control Heads | GM 37365 | 16124674 |
| 18535 | T&I | Control Heads | GM 37365 | 16135912 |
| 18536 | T&I | Control Heads | GM 37365 | 16140406 |
| 18537 | T&I | Control Heads | GM 37365 | 16145214 |
| 18538 | T&I | Control Heads | GM 37365 | 16145852 |
| 18539 | T&I | Control Heads | GM 37365 | 16146093 |
| 18540 | T&I | Control Heads | GM 37365 | 16146865 |
| 18541 | T&I | Control Heads | GM 37365 | 16148154 |
| 18542 | T&I | Control Heads | GM 37365 | 16157905 |
| 18543 | T&I | Control Heads | GM 37365 | 9353514 |
| 18544 | T&I | Control Heads | GM 37365 | 9356081 |
| 18545 | T&I | Control Heads | GM 37365 | 9376457 |
| 18546 | T&I | Control Heads | GM 37365 | 9378805 |
| 18547 | T&I | Control Heads | GM 37365 | 9378815 |
| 18548 | T&I | Control Heads | GM 37366 | 10367041 |
| 18549 | T&I | Control Heads | GM 37366 | 10272757 |
| 18550 | T&I | Control Heads | GM 37366 | 10308119 |
| 18551 | T&I | Control Heads | GM 37366 | 10308120 |
| 18552 | T&I | Control Heads | GM 37366 | 10308121 |
| 18553 | T&I | Control Heads | GM 37366 | 10345293 |
| 18554 | T&I | Control Heads | GM 37366 | 10352069 |
| 18555 | T&I | Control Heads | GM 37366 | 10353755 |
| 18556 | T&I | Control Heads | GM 37366 | 10358082 |
| 18557 | T&I | Control Heads | GM 37366 | 10358083 |
| 18558 | T&I | Control Heads | GM 37366 | 10358084 |
| 18559 | T&I | Control Heads | GM 37366 | 10367041 |
| 18560 | T&I | Control Heads | GM 37366 | 10367042 |
| 18561 | T&I | Control Heads | GM 37366 | 10369311 |
| 18562 | T&I | Control Heads | GM 37366 | 10383535 |
| 18563 | T&I | Control Heads | GM 37366 | 10383537 |
| 18564 | T&I | Control Heads | GM 37366 | 10394769 |
| 18565 | T&I | Control Heads | GM 37366 | 10394770 |
| 18566 | T&I | Control Heads | GM 37366 | 10395426 |
| 18567 | T&I | Control Heads | GM 37366 | 10395427 |
| 18568 | T&I | Control Heads | GM 37366 | 10396838 |
| 18569 | T&I | Control Heads | GM 37366 | 10399657 |
| 18570 | T&I | Control Heads | GM 37366 | 10400098 |
| 18571 | T&I | Control Heads | GM 37366 | 10435239 |
| 18572 | T&I | Control Heads | GM 37366 | 10435588 |
| 18573 | T&I | Control Heads | GM 37366 | 10442504 |
| 18574 | T&I | Control Heads | GM 37366 | 10447468 |
| 18575 | T&I | Control Heads | GM 37366 | 10447471 |
| 18576 | T&I | Control Heads | GM 37366 | 10448412 |
| 18577 | T&I | Control Heads | GM 37366 | 10448413 |
| 18578 | T&I | Control Heads | GM 37366 | 12205116 |
| 18579 | T&I | Control Heads | GM 37366 | 12214171 |
| 18580 | T&I | Control Heads | GM 37366 | 12214652 |
| 18581 | T&I | Control Heads | GM 37366 | 12218308 |
| 18582 | T&I | Control Heads | GM 37366 | 12229132 |
| 18583 | T&I | Control Heads | GM 37366 | 1224062 |
| 18584 | T&I | Control Heads | GM 37366 | 1228269 |
| 18585 | T&I | Control Heads | GM 37366 | 1228343 |
| 18586 | T&I | Control Heads | GM 37366 | 1228452 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18587 | T&I | Control Heads | GM 37366 | 1228464 |
| 18588 | T&I | Control Heads | GM 37366 | 14014540 |
| 18589 | T&I | Control Heads | GM 37366 | 14014541 |
| 18590 | T&I | Control Heads | GM 37366 | 15054697 |
| 18591 | T&I | Control Heads | GM 37366 | 15054698 |
| 18592 | T&I | Control Heads | GM 37366 | 15095235 |
| 18593 | T&I | Control Heads | GM 37366 | 15098964 |
| 18594 | T&I | Control Heads | GM 37366 | 15098965 |
| 18595 | T&I | Control Heads | GM 37366 | 15098966 |
| 18596 | T&I | Control Heads | GM 37366 | 15112018 |
| 18597 | T&I | Control Heads | GM 37366 | 15112019 |
| 18598 | T&I | Control Heads | GM 37366 | 15112020 |
| 18599 | T&I | Control Heads | GM 37366 | 15112021 |
| 18600 | T&I | Control Heads | GM 37366 | 15112022 |
| 18601 | T&I | Control Heads | GM 37366 | 15112023 |
| 18602 | T&I | Control Heads | GM 37366 | 15126603 |
| 18603 | T&I | Control Heads | GM 37366 | 15126604 |
| 18604 | T&I | Control Heads | GM 37366 | 15126605 |
| 18605 | T&I | Control Heads | GM 37366 | 15126606 |
| 18606 | T&I | Control Heads | GM 37366 | 15130957 |
| 18607 | T&I | Control Heads | GM 37366 | 15130958 |
| 18608 | T&I | Control Heads | GM 37366 | 15130959 |
| 18609 | T&I | Control Heads | GM 37366 | 15132070 |
| 18610 | T&I | Control Heads | GM 37366 | 15132072 |
| 18611 | T&I | Control Heads | GM 37366 | 15139457 |
| 18612 | T&I | Control Heads | GM 37366 | 15139458 |
| 18613 | T&I | Control Heads | GM 37366 | 15140590 |
| 18614 | T&I | Control Heads | GM 37366 | 15169225 |
| 18615 | T&I | Control Heads | GM 37366 | 15176979 |
| 18616 | T&I | Control Heads | GM 37366 | 15176980 |
| 18617 | T&I | Control Heads | GM 37366 | 15176981 |
| 18618 | T&I | Control Heads | GM 37366 | 15191307 |
| 18619 | T&I | Control Heads | GM 37366 | 15191308 |
| 18620 | T&I | Control Heads | GM 37366 | 15191309 |
| 18621 | T&I | Control Heads | GM 37366 | 15191310 |
| 18622 | T&I | Control Heads | GM 37366 | 15195332 |
| 18623 | T&I | Control Heads | GM 37366 | 15204784 |
| 18624 | T&I | Control Heads | GM 37366 | 15207612 |
| 18625 | T&I | Control Heads | GM 37366 | 15207613 |
| 18626 | T&I | Control Heads | GM 37366 | 15209090 |
| 18627 | T&I | Control Heads | GM 37366 | 15209091 |
| 18628 | T&I | Control Heads | GM 37366 | 15214766 |
| 18629 | T&I | Control Heads | GM 37366 | 15217879 |
| 18630 | T&I | Control Heads | GM 37366 | 15217881 |
| 18631 | T&I | Control Heads | GM 37366 | 15220316 |
| 18632 | T&I | Control Heads | GM 37366 | 15220317 |
| 18633 | T&I | Control Heads | GM 37366 | 15220318 |
| 18634 | T&I | Control Heads | GM 37366 | 15221922 |
| 18635 | T&I | Control Heads | GM 37366 | 15221923 |
| 18636 | T&I | Control Heads | GM 37366 | 15221924 |
| 18637 | T&I | Control Heads | GM 37366 | 15221940 |
| 18638 | T&I | Control Heads | GM 37366 | 15222481 |
| 18639 | T&I | Control Heads | GM 37366 | 15222482 |
| 18640 | T&I | Control Heads | GM 37366 | 15235202 |
| 18641 | T&I | Control Heads | GM 37366 | 15255568 |
| 18642 | T&I | Control Heads | GM 37366 | 15255569 |
| 18643 | T&I | Control Heads | GM 37366 | 15255570 |
| 18644 | T&I | Control Heads | GM 37366 | 15255571 |
| 18645 | T&I | Control Heads | GM 37366 | 15271009 |
| 18646 | T&I | Control Heads | GM 37366 | 15283518 |
| 18647 | T&I | Control Heads | GM 37366 | 15283519 |
| 18648 | T&I | Control Heads | GM 37366 | 15285925 |
| 18649 | T&I | Control Heads | GM 37366 | 15298854 |
| 18650 | T&I | Control Heads | GM 37366 | 15298855 |
| 18651 | T&I | Control Heads | GM 37366 | 15299606 |
| 18652 | T&I | Control Heads | GM 37366 | 15748170 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18653 | T&I | Control Heads | GM 37366 | 15748171 |
| 18654 | T&I | Control Heads | GM 37366 | 15748172 |
| 18655 | T&I | Control Heads | GM 37366 | 15748176 |
| 18656 | T&I | Control Heads | GM 37366 | 15756177 |
| 18657 | T&I | Control Heads | GM 37366 | 15756178 |
| 18658 | T&I | Control Heads | GM 37366 | 15756179 |
| 18659 | T&I | Control Heads | GM 37366 | 15763059 |
| 18660 | T&I | Control Heads | GM 37366 | 15785453 |
| 18661 | T&I | Control Heads | GM 37366 | 15787649 |
| 18662 | T&I | Control Heads | GM 37366 | 15802837 |
| 18663 | T&I | Control Heads | GM 37366 | 15814151 |
| 18664 | T&I | Control Heads | GM 37366 | 15814152 |
| 18665 | T&I | Control Heads | GM 37366 | 15829485 |
| 18666 | T&I | Control Heads | GM 37366 | 15829486 |
| 18667 | T&I | Control Heads | GM 37366 | 15829487 |
| 18668 | T&I | Control Heads | GM 37366 | 15831509 |
| 18669 | T&I | Control Heads | GM 37366 | 15846077 |
| 18670 | T&I | Control Heads | GM 37366 | 15855707 |
| 18671 | T&I | Control Heads | GM 37366 | 15880757 |
| 18672 | T&I | Control Heads | GM 37366 | 16001570 |
| 18673 | T&I | Control Heads | GM 37366 | 16003778 |
| 18674 | T&I | Control Heads | GM 37366 | 16015256 |
| 18675 | T&I | Control Heads | GM 37366 | 16016473 |
| 18676 | T&I | Control Heads | GM 37366 | 16018267 |
| 18677 | T&I | Control Heads | GM 37366 | 16022146 |
| 18678 | T&I | Control Heads | GM 37366 | 16022156 |
| 18679 | T&I | Control Heads | GM 37366 | 16024521 |
| 18680 | T&I | Control Heads | GM 37366 | 16032395 |
| 18681 | T&I | Control Heads | GM 37366 | 16032480 |
| 18682 | T&I | Control Heads | GM 37366 | 16033615 |
| 18683 | T&I | Control Heads | GM 37366 | 16034591 |
| 18684 | T&I | Control Heads | GM 37366 | 16034630 |
| 18685 | T&I | Control Heads | GM 37366 | 16034640 |
| 18686 | T&I | Control Heads | GM 37366 | 16037745 |
| 18687 | T&I | Control Heads | GM 37366 | 16037769 |
| 18688 | T&I | Control Heads | GM 37366 | 16037771 |
| 18689 | T&I | Control Heads | GM 37366 | 16037777 |
| 18690 | T&I | Control Heads | GM 37366 | 16037778 |
| 18691 | T&I | Control Heads | GM 37366 | 16038533 |
| 18692 | T&I | Control Heads | GM 37366 | 16041949 |
| 18693 | T&I | Control Heads | GM 37366 | 16043365 |
| 18694 | T&I | Control Heads | GM 37366 | 16045672 |
| 18695 | T&I | Control Heads | GM 37366 | 16045911 |
| 18696 | T&I | Control Heads | GM 37366 | 16047526 |
| 18697 | T&I | Control Heads | GM 37366 | 16047564 |
| 18698 | T&I | Control Heads | GM 37366 | 16047875 |
| 18699 | T&I | Control Heads | GM 37366 | 16047877 |
| 18700 | T&I | Control Heads | GM 37366 | 16050183 |
| 18701 | T&I | Control Heads | GM 37366 | 16050184 |
| 18702 | T&I | Control Heads | GM 37366 | 16050742 |
| 18703 | T&I | Control Heads | GM 37366 | 16050938 |
| 18704 | T&I | Control Heads | GM 37366 | 16055939 |
| 18705 | T&I | Control Heads | GM 37366 | 16062091 |
| 18706 | T&I | Control Heads | GM 37366 | 16069591 |
| 18707 | T&I | Control Heads | GM 37366 | 16072265 |
| 18708 | T&I | Control Heads | GM 37366 | 16073050 |
| 18709 | T&I | Control Heads | GM 37366 | 16073053 |
| 18710 | T&I | Control Heads | GM 37366 | 16074175 |
| 18711 | T&I | Control Heads | GM 37366 | 16084935 |
| 18712 | T&I | Control Heads | GM 37366 | 16088751 |
| 18713 | T&I | Control Heads | GM 37366 | 16089611 |
| 18714 | T&I | Control Heads | GM 37366 | 16120721 |
| 18715 | T&I | Control Heads | GM 37366 | 16123101 |
| 18716 | T&I | Control Heads | GM 37366 | 16124876 |
| 18717 | T&I | Control Heads | GM 37366 | 16124932 |
| 18718 | T&I | Control Heads | GM 37366 | 16124942 |

285

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18719 | T&I | Control Heads | GM 37366 | 16125031 |
| 18720 | T&I | Control Heads | GM 37366 | 16126126 |
| 18721 | T&I | Control Heads | GM 37366 | 16126335 |
| 18722 | T&I | Control Heads | GM 37366 | 16129011 |
| 18723 | T&I | Control Heads | GM 37366 | 16131280 |
| 18724 | T&I | Control Heads | GM 37366 | 16133858 |
| 18725 | T&I | Control Heads | GM 37366 | 16134180 |
| 18726 | T&I | Control Heads | GM 37366 | 16134812 |
| 18727 | T&I | Control Heads | GM 37366 | 16137528 |
| 18728 | T&I | Control Heads | GM 37366 | 16137533 |
| 18729 | T&I | Control Heads | GM 37366 | 16137801 |
| 18730 | T&I | Control Heads | GM 37366 | 16140074 |
| 18731 | T&I | Control Heads | GM 37366 | 16140876 |
| 18732 | T&I | Control Heads | GM 37366 | 16141822 |
| 18733 | T&I | Control Heads | GM 37366 | 16142542 |
| 18734 | T&I | Control Heads | GM 37366 | 16143956 |
| 18735 | T&I | Control Heads | GM 37366 | 16144475 |
| 18736 | T&I | Control Heads | GM 37366 | 16144476 |
| 18737 | T&I | Control Heads | GM 37366 | 16146955 |
| 18738 | T&I | Control Heads | GM 37366 | 16147455 |
| 18739 | T&I | Control Heads | GM 37366 | 16150332 |
| 18740 | T&I | Control Heads | GM 37366 | 16150573 |
| 18741 | T&I | Control Heads | GM 37366 | 16152191 |
| 18742 | T&I | Control Heads | GM 37366 | 16153736 |
| 18743 | T&I | Control Heads | GM 37366 | 16156192 |
| 18744 | T&I | Control Heads | GM 37366 | 16156770 |
| 18745 | T&I | Control Heads | GM 37366 | 16159554 |
| 18746 | T&I | Control Heads | GM 37366 | 16165496 |
| 18747 | T&I | Control Heads | GM 37366 | 16166674 |
| 18748 | T&I | Control Heads | GM 37366 | 16167575 |
| 18749 | T&I | Control Heads | GM 37366 | 16168925 |
| 18750 | T&I | Control Heads | GM 37366 | 16169797 |
| 18751 | T&I | Control Heads | GM 37366 | 16171224 |
| 18752 | T&I | Control Heads | GM 37366 | 16171244 |
| 18753 | T&I | Control Heads | GM 37366 | 16171487 |
| 18754 | T&I | Control Heads | GM 37366 | 16171742 |
| 18755 | T&I | Control Heads | GM 37366 | 16176060 |
| 18756 | T&I | Control Heads | GM 37366 | 16176242 |
| 18757 | T&I | Control Heads | GM 37366 | 16176557 |
| 18758 | T&I | Control Heads | GM 37366 | 16176723 |
| 18759 | T&I | Control Heads | GM 37366 | 16178321 |
| 18760 | T&I | Control Heads | GM 37366 | 16178662 |
| 18761 | T&I | Control Heads | GM 37366 | 16178673 |
| 18762 | T&I | Control Heads | GM 37366 | 16179578 |
| 18763 | T&I | Control Heads | GM 37366 | 16180230 |
| 18764 | T&I | Control Heads | GM 37366 | 16180495 |
| 18765 | T&I | Control Heads | GM 37366 | 16180786 |
| 18766 | T&I | Control Heads | GM 37366 | 16181175 |
| 18767 | T&I | Control Heads | GM 37366 | 16181185 |
| 18768 | T&I | Control Heads | GM 37366 | 16181412 |
| 18769 | T&I | Control Heads | GM 37366 | 16182268 |
| 18770 | T&I | Control Heads | GM 37366 | 16182697 |
| 18771 | T&I | Control Heads | GM 37366 | 16182704 |
| 18772 | T&I | Control Heads | GM 37366 | 16182715 |
| 18773 | T&I | Control Heads | GM 37366 | 16182994 |
| 18774 | T&I | Control Heads | GM 37366 | 16182995 |
| 18775 | T&I | Control Heads | GM 37366 | 16183154 |
| 18776 | T&I | Control Heads | GM 37366 | 16183792 |
| 18777 | T&I | Control Heads | GM 37366 | 16183811 |
| 18778 | T&I | Control Heads | GM 37366 | 16183912 |
| 18779 | T&I | Control Heads | GM 37366 | 16184272 |
| 18780 | T&I | Control Heads | GM 37366 | 16184571 |
| 18781 | T&I | Control Heads | GM 37366 | 16184572 |
| 18782 | T&I | Control Heads | GM 37366 | 16186607 |
| 18783 | T&I | Control Heads | GM 37366 | 16186983 |
| 18784 | T&I | Control Heads | GM 37366 | 16189531 |

286

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18785 | T&I | Control Heads | GM 37366 | 16189578 |
| 18786 | T&I | Control Heads | GM 37366 | 16189580 |
| 18787 | T&I | Control Heads | GM 37366 | 16190411 |
| 18788 | T&I | Control Heads | GM 37366 | 16190421 |
| 18789 | T&I | Control Heads | GM 37366 | 16191651 |
| 18790 | T&I | Control Heads | GM 37366 | 16192099 |
| 18791 | T&I | Control Heads | GM 37366 | 16192891 |
| 18792 | T&I | Control Heads | GM 37366 | 16194103 |
| 18793 | T&I | Control Heads | GM 37366 | 16195300 |
| 18794 | T&I | Control Heads | GM 37366 | 16198912 |
| 18795 | T&I | Control Heads | GM 37366 | 16198927 |
| 18796 | T&I | Control Heads | GM 37366 | 16199511 |
| 18797 | T&I | Control Heads | GM 37366 | 16201263 |
| 18798 | T&I | Control Heads | GM 37366 | 16201274 |
| 18799 | T&I | Control Heads | GM 37366 | 16202941 |
| 18800 | T&I | Control Heads | GM 37366 | 16204663 |
| 18801 | T&I | Control Heads | GM 37366 | 16205763 |
| 18802 | T&I | Control Heads | GM 37366 | 16205775 |
| 18803 | T&I | Control Heads | GM 37366 | 16205785 |
| 18804 | T&I | Control Heads | GM 37366 | 16206632 |
| 18805 | T&I | Control Heads | GM 37366 | 16206833 |
| 18806 | T&I | Control Heads | GM 37366 | 16208039 |
| 18807 | T&I | Control Heads | GM 37366 | 16209335 |
| 18808 | T&I | Control Heads | GM 37366 | 16209345 |
| 18809 | T&I | Control Heads | GM 37366 | 16214474 |
| 18810 | T&I | Control Heads | GM 37366 | 16214484 |
| 18811 | T&I | Control Heads | GM 37366 | 16215864 |
| 18812 | T&I | Control Heads | GM 37366 | 16215866 |
| 18813 | T&I | Control Heads | GM 37366 | 16216451 |
| 18814 | T&I | Control Heads | GM 37366 | 16216461 |
| 18815 | T&I | Control Heads | GM 37366 | 16216462 |
| 18816 | T&I | Control Heads | GM 37366 | 16219973 |
| 18817 | T&I | Control Heads | GM 37366 | 16219983 |
| 18818 | T&I | Control Heads | GM 37366 | 16220102 |
| 18819 | T&I | Control Heads | GM 37366 | 16220927 |
| 18820 | T&I | Control Heads | GM 37366 | 16220935 |
| 18821 | T&I | Control Heads | GM 37366 | 16221635 |
| 18822 | T&I | Control Heads | GM 37366 | 16221685 |
| 18823 | T&I | Control Heads | GM 37366 | 16228266 |
| 18824 | T&I | Control Heads | GM 37366 | 16228276 |
| 18825 | T&I | Control Heads | GM 37366 | 16228930 |
| 18826 | T&I | Control Heads | GM 37366 | 16229005 |
| 18827 | T&I | Control Heads | GM 37366 | 16229007 |
| 18828 | T&I | Control Heads | GM 37366 | 16229053 |
| 18829 | T&I | Control Heads | GM 37366 | 16231486 |
| 18830 | T&I | Control Heads | GM 37366 | 16231496 |
| 18831 | T&I | Control Heads | GM 37366 | 16233142 |
| 18832 | T&I | Control Heads | GM 37366 | 16233143 |
| 18833 | T&I | Control Heads | GM 37366 | 16233213 |
| 18834 | T&I | Control Heads | GM 37366 | 16238465 |
| 18835 | T&I | Control Heads | GM 37366 | 16238475 |
| 18836 | T&I | Control Heads | GM 37366 | 16240135 |
| 18837 | T&I | Control Heads | GM 37366 | 16242282 |
| 18838 | T&I | Control Heads | GM 37366 | 16242871 |
| 18839 | T&I | Control Heads | GM 37366 | 16243803 |
| 18840 | T&I | Control Heads | GM 37366 | 16245688 |
| 18841 | T&I | Control Heads | GM 37366 | 16248139 |
| 18842 | T&I | Control Heads | GM 37366 | 16252706 |
| 18843 | T&I | Control Heads | GM 37366 | 16254311 |
| 18844 | T&I | Control Heads | GM 37366 | 16255662 |
| 18845 | T&I | Control Heads | GM 37366 | 16258362 |
| 18846 | T&I | Control Heads | GM 37366 | 16258433 |
| 18847 | T&I | Control Heads | GM 37366 | 16258434 |
| 18848 | T&I | Control Heads | GM 37366 | 16267956 |
| 18849 | T&I | Control Heads | GM 37366 | 16268642 |
| 18850 | T&I | Control Heads | GM 37366 | 16268644 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18851 | T&I | Control Heads | GM 37366 | 16268662 |
| 18852 | T&I | Control Heads | GM 37366 | 19131601 |
| 18853 | T&I | Control Heads | GM 37366 | 21997350 |
| 18854 | T&I | Control Heads | GM 37366 | 21997352 |
| 18855 | T&I | Control Heads | GM 37366 | 21997426 |
| 18856 | T&I | Control Heads | GM 37366 | 21997427 |
| 18857 | T&I | Control Heads | GM 37366 | 21997590 |
| 18858 | T&I | Control Heads | GM 37366 | 21999159 |
| 18859 | T&I | Control Heads | GM 37366 | 21999160 |
| 18860 | T&I | Control Heads | GM 37366 | 21999161 |
| 18861 | T&I | Control Heads | GM 37366 | 21999162 |
| 18862 | T&I | Control Heads | GM 37366 | 21999163 |
| 18863 | T&I | Control Heads | GM 37366 | 22694864 |
| 18864 | T&I | Control Heads | GM 37366 | 22716306 |
| 18865 | T&I | Control Heads | GM 37366 | 22716307 |
| 18866 | T&I | Control Heads | GM 37366 | 22724323 |
| 18867 | T&I | Control Heads | GM 37366 | 22730745 |
| 18868 | T&I | Control Heads | GM 37366 | 22732643 |
| 18869 | T&I | Control Heads | GM 37366 | 22732644 |
| 18870 | T&I | Control Heads | GM 37366 | 25750599 |
| 18871 | T&I | Control Heads | GM 37366 | 25753625 |
| 18872 | T&I | Control Heads | GM 37366 | 25753628 |
| 18873 | T&I | Control Heads | GM 37366 | 25753629 |
| 18874 | T&I | Control Heads | GM 37366 | 25753630 |
| 18875 | T&I | Control Heads | GM 37366 | 25771350 |
| 18876 | T&I | Control Heads | GM 37366 | 7897420 |
| 18877 | T&I | Control Heads | GM 37366 | 88960915 |
| 18878 | T&I | Control Heads | GM 37366 | 88960916 |
| 18879 | T&I | Control Heads | GM 37366 | 89047135 |
| 18880 | T&I | Control Heads | GM 37366 | 9348049 |
| 18881 | T&I | Control Heads | GM 37366 | 9350703 |
| 18882 | T&I | Control Heads | GM 37366 | 9351315 |
| 18883 | T&I | Control Heads | GM 37366 | 9351325 |
| 18884 | T&I | Control Heads | GM 37366 | 9351335 |
| 18885 | T&I | Control Heads | GM 37366 | 9351461 |
| 18886 | T&I | Control Heads | GM 37366 | 9351481 |
| 18887 | T&I | Control Heads | GM 37366 | 9351482 |
| 18888 | T&I | Control Heads | GM 37366 | 9352033 |
| 18889 | T&I | Control Heads | GM 37366 | 9352034 |
| 18890 | T&I | Control Heads | GM 37366 | 9352589 |
| 18891 | T&I | Control Heads | GM 37366 | 9356175 |
| 18892 | T&I | Control Heads | GM 37366 | 9356185 |
| 18893 | T&I | Control Heads | GM 37366 | 9360784 |
| 18894 | T&I | Control Heads | GM 37366 | 9363337 |
| 18895 | T&I | Control Heads | GM 37366 | 9364241 |
| 18896 | T&I | Control Heads | GM 37366 | 9364251 |
| 18897 | T&I | Control Heads | GM 37366 | 9364259 |
| 18898 | T&I | Control Heads | GM 37366 | 9369497 |
| 18899 | T&I | Control Heads | GM 37366 | 9375632 |
| 18900 | T&I | Control Heads | GM 37366 | 9375765 |
| 18901 | T&I | Control Heads | GM 37366 | 9375775 |
| 18902 | T&I | Control Heads | GM 37366 | 9376423 |
| 18903 | T&I | Control Heads | GM 37366 | 9376433 |
| 18904 | T&I | Control Heads | GM 37366 | 9378178 |
| 18905 | T&I | Control Heads | GM 37366 | 9378180 |
| 18906 | T&I | Control Heads | GM 37366 | 9378805 |
| 18907 | T&I | Control Heads | GM 37366 | 9378815 |
| 18908 | T&I | Control Heads | GM 37366 | 9380045 |
| 18909 | T&I | Control Heads | GM 37366 | 9380265 |
| 18910 | T&I | Control Heads | GM 37366 | 9391122 |
| 18911 | T&I | Control Heads | GM 37366 | 9393151 |
| 18912 | T&I | Control Heads | GM 38983 | 1225511 |
| 18913 | T&I | Control Heads | GM 38983 | 1225514 |
| 18914 | T&I | Control Heads | GM 38983 | 1226566 |
| 18915 | T&I | Control Heads | GM 38983 | 1227743 |
| 18916 | T&I | Control Heads | GM 38983 | 1227753 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18917 | T&I | Control Heads | GM 38983 | 1227890 |
| 18918 | T&I | Control Heads | GM 38983 | 1228705 |
| 18919 | T&I | Control Heads | GM 38983 | 1228880 |
| 18920 | T&I | Control Heads | GM 38983 | 16124900 |
| 18921 | T&I | Control Heads | GM 38983 | 16125712 |
| 18922 | T&I | Control Heads | gm 38983 | 16130844 |
| 18923 | T&I | Control Heads | GM 38983 | 16130885 |
| 18924 | T&I | Control Heads | GM 38983 | 16137829 |
| 18925 | T&I | Control Heads | GM 38983 | 16143956 |
| 18926 | T&I | Control Heads | GM 38983 | 16149157 |
| 18927 | T&I | Control Heads | GM 38983 | 16152159 |
| 18928 | T&I | Control Heads | GM 38983 | 16165979 |
| 18929 | T&I | Control Heads | GM 38983 | 16169797 |
| 18930 | T&I | Control Heads | GM 38983 | 16171488 |
| 18931 | T&I | Control Heads | GM 38983 | 16183309 |
| 18932 | T&I | Control Heads | GM 38983 | 16183314 |
| 18933 | T&I | Control Heads | GM 38983 | 16183315 |
| 18934 | T&I | Control Heads | GM 38983 | 16183316 |
| 18935 | T&I | Control Heads | GM 38983 | 16184132 |
| 18936 | T&I | Control Heads | GM 38983 | 16190468 |
| 18937 | T&I | Control Heads | GM 38983 | 16192608 |
| 18938 | T&I | Control Heads | GM 38983 | 16196661 |
| 18939 | T&I | Control Heads | gm 38983 | 16196663 |
| 18940 | T&I | Control Heads | GM 38983 | 16197178 |
| 18941 | T&I | Control Heads | GM 38983 | 16197180 |
| 18942 | T&I | Control Heads | GM 38983 | 16204867 |
| 18943 | T&I | Control Heads | GM 38983 | 16207566 |
| 18944 | T&I | Control Heads | GM 38983 | 16218847 |
| 18945 | T&I | Control Heads | GM 38983 | 16218854 |
| 18946 | T&I | Control Heads | GM 38983 | 16265173 |
| 18947 | T&I | Control Heads | GM 38983 | 88960915 |
| 18948 | T&I | Control Heads | GM 38983 | 88960917 |
| 18949 | T&I | Control Heads | GM 38983 | 9360713 |
| 18950 | T&I | Control Heads | GM 38985 | 16140190 |
| 18951 | T&I | Control Heads | GM 44985 | 16171487 |
| 18952 | T&I | Control Heads | GM 37365 | 15175656 |
| 18953 | T&I | Control Heads | GM 37366 | 15220319 |
| 18954 | T&I | Control Heads | GM 37366 | 9378177 |
| 18955 | T&I | Control Heads | LH20005B | 16245379 |
| 18956 | T&I | Control Heads | LKL000H0 | 15763059 |
| 18957 | T&I | Control Heads | LKL000L0 | 15137655 |
| 18958 | T&I | Control Heads | LKL000M2 | 10367041 |
| 18959 | T&I | Control Heads | LKL000MD | 10370034 |
| 18960 | T&I | Control Heads | LKM00143 | 10367041 |
| 18961 | T&I | Control Heads | LKM00149 | 10370033 |
| 18962 | T&I | Control Heads | LKM0014G | 21997427 |
| 18963 | T&I | Control Heads | LKM00158 | 10395427 |
| 18964 | T&I | Control Heads | lkm0015b | 10395425 |
| 18965 | T&I | Control Heads | lkm0015cl | 10395426 |
| 18966 | T&I | Control Heads | LKM0015R | 15220319 |
| 18967 | T&I | Control Heads | LKM0015T | 15220316 |
| 18968 | T&I | Control Heads | LKM0015V | 15220317 |
| 18969 | T&I | Control Heads | LKM0015W | 15220318 |
| 18970 | T&I | Control Heads | LKM0016D | 15249673 |
| 18971 | T&I | Control Heads | LKM00174 | 15285925 |
| 18972 | T&I | Control Heads | LKM0017M | 15285924 |
| 18973 | T&I | Control Heads | LKM00189 | 15814152 |
| 18974 | T&I | Control Heads | LKM0018B | 15814151 |
| 18975 | T&I | Control Heads | OP7H001L | 15217881 |
| 18976 | T&I | Control Heads | PH8000DZ | 15763059 |
| 18977 | T&I | Control Heads | PH8000JK | 10367041 |
| 18978 | T&I | Control Heads | PH8000JR | 10370033 |
| 18979 | T&I | Control Heads | PH8000JT | 10370034 |
| 18980 | T&I | Control Heads | PH8000KC | 15220319 |
| 18981 | T&I | Control Heads | PH8000LJ | 15814152 |
| 18982 | T&I | Control Heads | VKV0007L | 16177412 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18983 | T&I | Control Heads | VKV0007P | 16144475 |
| 18984 | T&I | Control Heads | VKV0008S | 16237169 |
| 18985 | T&I | Control Heads | VKV00095 | 9357475 |
| 18986 | T&I | Control Heads | VKV0009H | 16237189 |
| 18987 | T&I | Control Heads | VKV0086 | 16192589 |
| 18988 | T&I | Lockport | 0GDR000P | 10380465 |
| 18989 | T&I | Lockport | 01JC002F | 25732327 |
| 18990 | T&I | Lockport | 01JC0073 | 15174320 |
| 18991 | T&I | Lockport | 01JC009L | 15109367 |
| 18992 | T&I | Lockport | 01JC00B6 | 15122709 |
| 18993 | T&I | Lockport | 01JC00B7 | 15122710 |
| 18994 | T&I | Lockport | 01JC00BM | 15122720 |
| 18995 | T&I | Lockport | 01JC00BX | 15122721 |
| 18996 | T&I | Lockport | 01JC00DB | 10377020 |
| 18997 | T&I | Lockport | 01JC00F8 | 10379068 |
| 18998 | T&I | Lockport | 01JC00FB | 15234607 |
| 18999 | T&I | Lockport | 01JC00FC | 15234608 |
| 19000 | T&I | Lockport | 01JC00FR | 15240860 |
| 19001 | T&I | Lockport | 01JC00FX | 15238207 |
| 19002 | T&I | Lockport | 01JC00G0 | 15250113 |
| 19003 | T&I | Lockport | 01JC00G1 | 15250114 |
| 19004 | T&I | Lockport | 01JC00G2 | 15250115 |
| 19005 | T&I | Lockport | 01JC00G3 | 15250116 |
| 19006 | T&I | Lockport | 01JC00H3 | 15797072 |
| 19007 | T&I | Lockport | 01JC00H6 | 15797074 |
| 19008 | T&I | Lockport | 01JC00JD | 15794525 |
| 19009 | T&I | Lockport | 01JC00JF | 15794526 |
| 19010 | T&I | Lockport | 01JC00JX | 15842818 |
| 19011 | T&I | Lockport | 01JC00JZ | 15842819 |
| 19012 | T&I | Lockport | 01JC00K0 | 15842820 |
| 19013 | T&I | Lockport | 01JC00KC | 15826950 |
| 19014 | T&I | Lockport | 01JC00KD | 15847241 |
| 19015 | T&I | Lockport | 01JC00KL | 15871139 |
| 19016 | T&I | Lockport | 01JC00KP | 15871141 |
| 19017 | T&I | Lockport | 04RV004F | 15172143 |
| 19018 | T&I | Lockport | 04RV004G | 15172144 |
| 19019 | T&I | Lockport | 04RV0098 | 15240860 |
| 19020 | T&I | Lockport | 04RV009C | 15250113 |
| 19021 | T&I | Lockport | 04RV009D | 15250114 |
| 19022 | T&I | Lockport | 04RV009F | 15250115 |
| 19023 | T&I | Lockport | 04RV009G | 15250116 |
| 19024 | T&I | Lockport | 04RV00BN | 15842820 |
| 19025 | T&I | Lockport | 04RV00C0 | 15826950 |
| 19026 | T&I | Lockport | 04RV00CZ | 15850272 |
| 19027 | T&I | Lockport | 04RV00D0 | 15850273 |
| 19028 | T&I | Lockport | 09C1003J | 15172503 |
| 19029 | T&I | Lockport | 09C10050 | 15109367 |
| 19030 | T&I | Lockport | 09C10051 | 15109368 |
| 19031 | T&I | Lockport | 09C1005N | 15144784 |
| 19032 | T&I | Lockport | 09C1005P | 10373373 |
| 19033 | T&I | Lockport | 09C1005T | 10377020 |
| 19034 | T&I | Lockport | 09C1006C | 15250113 |
| 19035 | T&I | Lockport | 09C1006W | 15794525 |
| 19036 | T&I | Lockport | 09C1006X | 15794526 |
| 19037 | T&I | Lockport | 09C10076 | 15842832 |
| 19038 | T&I | Lockport | 0GDR000M | 10380464 |
| 19039 | T&I | Lockport | 0GDR000W | 15877645 |
| 19040 | T&I | Lockport | 0JCC000H | 10380464 |
| 19041 | T&I | Lockport | 0JCC000J | 10380465 |
| 19042 | T&I | Lockport | 0LL9000B | 10397568 |
| 19043 | T&I | Lockport | 0LL9000D | 15253773 |
| 19044 | T&I | Lockport | 0LL9000F | 15253774 |
| 19045 | T&I | Lockport | 0LL9000T | 10397567 |
| 19046 | T&I | Lockport | 0MXN0001 | 52486602 |
| 19047 | T&I | Lockport | 0N0M0001 | 52486602 |
| 19048 | T&I | Lockport | 0P6B0007 | 22733934 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19049 | T&I | Lockport | 0P6B0008 | 22733935 |
| 19050 | T&I | Lockport | 0P6B0009 | 22733936 |
| 19051 | T&I | Lockport | 0P6B000B | 22733937 |
| 19052 | T&I | Lockport | 10368832 | 10368832 |
| 19053 | T&I | Lockport | 0P6B000C | 22732462 |
| 19054 | T&I | Lockport | 0P6B000F | 22732461 |
| 19055 | T&I | Lockport | 0P8N000R | 89018413 |
| 19056 | T&I | Lockport | 0RGK000J | 10346646 |
| 19057 | T&I | Lockport | 0RGK000M | 10346647 |
| 19058 | T&I | Lockport | 0RGK000R | 10346648 |
| 19059 | T&I | Lockport | 0RGK000X | 15298831 |
| 19060 | T&I | Lockport | 0RGK000Z | 15802026 |
| 19061 | T&I | Lockport | 0RGK0010 | 15805146 |
| 19062 | T&I | Lockport | 0RGK0012 | 15805147 |
| 19063 | T&I | Lockport | 0RGK0015 | 15806667 |
| 19064 | T&I | Lockport | 0ZFT0019 | 15777880 |
| 19065 | T&I | Lockport | 0ZFT001B | 15777881 |
| 19066 | T&I | Lockport | 0ZFT001C | 15777882 |
| 19067 | T&I | Lockport | 0ZFT001D | 15777883 |
| 19068 | T&I | Lockport | 103444 | 10368833 |
| 19069 | T&I | Lockport | 103444 | 15226511 |
| 19070 | T&I | Lockport | 103444 | 15226515 |
| 19071 | T&I | Lockport | 103444 | 15234613 |
| 19072 | T&I | Lockport | 103444 | 15296847 |
| 19073 | T&I | Lockport | 103444 | 15841774 |
| 19074 | T&I | Lockport | 103444 | 21030334 |
| 19075 | T&I | Lockport | 103444 | 21030349 |
| 19076 | T&I | Lockport | 103444 | 21030615 |
| 19077 | T&I | Lockport | 103444 | 21030887 |
| 19078 | T&I | Lockport | 103444 | 21031221 |
| 19079 | T&I | Lockport | 103444 | 21031326 |
| 19080 | T&I | Lockport | 103444 | 21031332 |
| 19081 | T&I | Lockport | 103444 | 21031433 |
| 19082 | T&I | Lockport | 103444 | 22695585 |
| 19083 | T&I | Lockport | 103444 | 22696030 |
| 19084 | T&I | Lockport | 103444 | 22697113 |
| 19085 | T&I | Lockport | 103444 | 22717621 |
| 19086 | T&I | Lockport | 103444 | 22718765 |
| 19087 | T&I | Lockport | 103444 | 22720231 |
| 19088 | T&I | Lockport | 103444 | 22722577 |
| 19089 | T&I | Lockport | 103444 | 22731217 |
| 19090 | T&I | Lockport | 103444 | 22731541 |
| 19091 | T&I | Lockport | 103444 | 52454736 |
| 19092 | T&I | Lockport | 103444 | 52455830 |
| 19093 | T&I | Lockport | 103444 | 52455831 |
| 19094 | T&I | Lockport | 103444 | 52476876 |
| 19095 | T&I | Lockport | 103444 | 52482167 |
| 19096 | T&I | Lockport | 103444 | 52484010 |
| 19097 | T&I | Lockport | 103444 | 52486864 |
| 19098 | T&I | Lockport | 103444 | 52493319 |
| 19099 | T&I | Lockport | 103444 | 52493483 |
| 19100 | T&I | Lockport | 103444 | 52495750 |
| 19101 | T&I | Lockport | 13144 | 22676953 |
| 19102 | T&I | Lockport | 13144 | 52476725 |
| 19103 | T&I | Lockport | 17J3000C | 15795488 |
| 19104 | T&I | Lockport | 17J3000D | 15795489 |
| 19105 | T&I | Lockport | 17J3000F | 15795490 |
| 19106 | T&I | Lockport | 17J3000G | 15795491 |
| 19107 | T&I | Lockport | 17J3000H | 15795492 |
| 19108 | T&I | Lockport | 17J3000J | 15795493 |
| 19109 | T&I | Lockport | 17J3000K | 15825657 |
| 19110 | T&I | Lockport | 1DJ4000C | 15873464 |
| 19111 | T&I | Lockport | 1DJ4000D | 15873465 |
| 19112 | T&I | Lockport | 1DJ4000H | 15217258 |
| 19113 | T&I | Lockport | 43001966 | 52463428 |
| 19114 | T&I | Lockport | 43001966 | 52463721 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19115 | T&I | Lockport | 43001966 | 52467018 |
| 19116 | T&I | Lockport | 43001966 | 52470156 |
| 19117 | T&I | Lockport | 43001966 | 52473322 |
| 19118 | T&I | Lockport | 43004730 | 15196385 |
| 19119 | T&I | Lockport | 43024381 | 52470828 |
| 19120 | T&I | Lockport | 43024381 | 52494386 |
| 19121 | T&I | Lockport | 5100026406 | 15250114 |
| 19122 | T&I | Lockport | 585134 | 52495849 |
| 19123 | T&I | Lockport | BCZ000CN | 15193106 |
| 19124 | T&I | Lockport | BCZ000DW | 93801908 |
| 19125 | T&I | Lockport | BCZ000F1 | 93801972 |
| 19126 | T&I | Lockport | BCZ000FT | 15252643 |
| 19127 | T&I | Lockport | BCZ000GX | 15841584 |
| 19128 | T&I | Lockport | BCZ000H0 | 15849616 |
| 19129 | T&I | Lockport | BCZ000H1 | 15849617 |
| 19130 | T&I | Lockport | BD1000FH | 52477032 |
| 19131 | T&I | Lockport | BD1000KP | 93801964 |
| 19132 | T&I | Lockport | BD1000KR | 93801966 |
| 19133 | T&I | Lockport | BD1000KV | 93801968 |
| 19134 | T&I | Lockport | BD1000KX | 93801972 |
| 19135 | T&I | Lockport | BD1000MT | 15790358 |
| 19136 | T&I | Lockport | BD1000NN | 15828828 |
| 19137 | T&I | Lockport | BD1000NP | 15828829 |
| 19138 | T&I | Lockport | BD1000NZ | 15841569 |
| 19139 | T&I | Lockport | BD1000P1 | 15841571 |
| 19140 | T&I | Lockport | BD2000TW | 15750662 |
| 19141 | T&I | Lockport | BD2000VG | 10442892 |
| 19142 | T&I | Lockport | BD2000X1 | 10444273 |
| 19143 | T&I | Lockport | BD2000ZC | 15196385 |
| 19144 | T&I | Lockport | BD2000ZD | 15196386 |
| 19145 | T&I | Lockport | BD2000ZP | 15193104 |
| 19146 | T&I | Lockport | BD2000ZR | 15193105 |
| 19147 | T&I | Lockport | BD200112 | 15107007 |
| 19148 | T&I | Lockport | BD200113 | 15107008 |
| 19149 | T&I | Lockport | BD2012K | 15124630 |
| 19150 | T&I | Lockport | BD2013P | 10353889 |
| 19151 | T&I | Lockport | BD2013R | 10353890 |
| 19152 | T&I | Lockport | BD2013T | 21996495 |
| 19153 | T&I | Lockport | BD200147 | 15145946 |
| 19154 | T&I | Lockport | BD200156 | 15252638 |
| 19155 | T&I | Lockport | BD2015F | 15262432 |
| 19156 | T&I | Lockport | BD2015G | 15262433 |
| 19157 | T&I | Lockport | BD2015R | 10346017 |
| 19158 | T&I | Lockport | BD200162 | 15790358 |
| 19159 | T&I | Lockport | BD200164 | 15790359 |
| 19160 | T&I | Lockport | BD200177 | 15829429 |
| 19161 | T&I | Lockport | BD200178 | 15829430 |
| 19162 | T&I | Lockport | BD2017D | 15841568 |
| 19163 | T&I | Lockport | BD2017F | 15841569 |
| 19164 | T&I | Lockport | BD2017G | 15841570 |
| 19165 | T&I | Lockport | BD2017J | 15841571 |
| 19166 | T&I | Lockport | BD2017K | 15841572 |
| 19167 | T&I | Lockport | BD2017M | 15841574 |
| 19168 | T&I | Lockport | BD2017N | 15841575 |
| 19169 | T&I | Lockport | BD2017P | 15841576 |
| 19170 | T&I | Lockport | BD2017R | 15841583 |
| 19171 | T&I | Lockport | CN 37424 | 10316577 |
| 19172 | T&I | Lockport | CN 37424 | 10316667 |
| 19173 | T&I | Lockport | CN 37424 | 10316668 |
| 19174 | T&I | Lockport | CN 37424 | 10324029 |
| 19175 | T&I | Lockport | CN 37424 | 10324031 |
| 19176 | T&I | Lockport | CN 37424 | 10324032 |
| 19177 | T&I | Lockport | CN 37424 | 10324033 |
| 19178 | T&I | Lockport | CN 37424 | 10324034 |
| 19179 | T&I | Lockport | CN 37424 | 10332900 |
| 19180 | T&I | Lockport | CN 37424 | 10335283 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19181 | T&I | Lockport | CN 37424 | 10345269 |
| 19182 | T&I | Lockport | CN 37424 | 10356910 |
| 19183 | T&I | Lockport | CN 37424 | 10368797 |
| 19184 | T&I | Lockport | CN 37424 | 10368798 |
| 19185 | T&I | Lockport | CN 37424 | 10381264 |
| 19186 | T&I | Lockport | CN 37424 | 10387446 |
| 19187 | T&I | Lockport | CN 37424 | 10393212 |
| 19188 | T&I | Lockport | CN 37424 | 10393237 |
| 19189 | T&I | Lockport | CN 37424 | 10393238 |
| 19190 | T&I | Lockport | CN 37424 | 10398065 |
| 19191 | T&I | Lockport | CN 37424 | 15107009 |
| 19192 | T&I | Lockport | CN 37424 | 15120548 |
| 19193 | T&I | Lockport | CN 37424 | 15120549 |
| 19194 | T&I | Lockport | CN 37424 | 15124630 |
| 19195 | T&I | Lockport | CN 37424 | 15124631 |
| 19196 | T&I | Lockport | CN 37424 | 15124633 |
| 19197 | T&I | Lockport | CN 37424 | 15140505 |
| 19198 | T&I | Lockport | CN 37424 | 15140506 |
| 19199 | T&I | Lockport | CN 37424 | 15140592 |
| 19200 | T&I | Lockport | CN 37424 | 15143515 |
| 19201 | T&I | Lockport | CN 37424 | 15180873 |
| 19202 | T&I | Lockport | CN 37424 | 15189401 |
| 19203 | T&I | Lockport | CN 37424 | 15192538 |
| 19204 | T&I | Lockport | CN 37424 | 15192540 |
| 19205 | T&I | Lockport | CN 37424 | 15196385 |
| 19206 | T&I | Lockport | CN 37424 | 15196386 |
| 19207 | T&I | Lockport | CN 37424 | 15199308 |
| 19208 | T&I | Lockport | CN 37424 | 15226511 |
| 19209 | T&I | Lockport | CN 37424 | 15252638 |
| 19210 | T&I | Lockport | CN 37424 | 15252642 |
| 19211 | T&I | Lockport | CN 37424 | 15762434 |
| 19212 | T&I | Lockport | CN 37424 | 15762438 |
| 19213 | T&I | Lockport | CN 37424 | 15766914 |
| 19214 | T&I | Lockport | CN 37424 | 15766917 |
| 19215 | T&I | Lockport | CN 37424 | 15818910 |
| 19216 | T&I | Lockport | CN 37424 | 22666459 |
| 19217 | T&I | Lockport | CN 37424 | 22676953 |
| 19218 | T&I | Lockport | CN 37424 | 22688135 |
| 19219 | T&I | Lockport | CN 37424 | 22691394 |
| 19220 | T&I | Lockport | CN 37424 | 22695353 |
| 19221 | T&I | Lockport | CN 37424 | 22713867 |
| 19222 | T&I | Lockport | CN 37424 | 22724325 |
| 19223 | T&I | Lockport | CN 37424 | 22731217 |
| 19224 | T&I | Lockport | CN 37424 | 22734262 |
| 19225 | T&I | Lockport | CN 37424 | 22737136 |
| 19226 | T&I | Lockport | CN 37424 | 22737138 |
| 19227 | T&I | Lockport | CN 37424 | 22737139 |
| 19228 | T&I | Lockport | CN 37424 | 22737140 |
| 19229 | T&I | Lockport | CN 37424 | 22737141 |
| 19230 | T&I | Lockport | CN 37424 | 22737143 |
| 19231 | T&I | Lockport | CN 37424 | 22737146 |
| 19232 | T&I | Lockport | CN 37424 | 3007133 |
| 19233 | T&I | Lockport | CN 37424 | 3033879 |
| 19234 | T&I | Lockport | CN 37424 | 3036687 |
| 19235 | T&I | Lockport | CN 37424 | 3037508 |
| 19236 | T&I | Lockport | CN 37424 | 3037629 |
| 19237 | T&I | Lockport | CN 37424 | 3041336 |
| 19238 | T&I | Lockport | CN 37424 | 3041596 |
| 19239 | T&I | Lockport | CN 37424 | 3042746 |
| 19240 | T&I | Lockport | CN 37424 | 3049615 |
| 19241 | T&I | Lockport | CN 37424 | 3049652 |
| 19242 | T&I | Lockport | CN 37424 | 3050451 |
| 19243 | T&I | Lockport | CN 37424 | 3050908 |
| 19244 | T&I | Lockport | CN 37424 | 3052805 |
| 19245 | T&I | Lockport | CN 37424 | 3054104 |
| 19246 | T&I | Lockport | CN 37424 | 3054952 |

293

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19247 | T&I | Lockport | CN 37424 | 3055234 |
| 19248 | T&I | Lockport | CN 37424 | 3055840 |
| 19249 | T&I | Lockport | CN 37424 | 3056322 |
| 19250 | T&I | Lockport | CN 37424 | 3056323 |
| 19251 | T&I | Lockport | CN 37424 | 3056324 |
| 19252 | T&I | Lockport | CN 37424 | 3056342 |
| 19253 | T&I | Lockport | CN 37424 | 3056645 |
| 19254 | T&I | Lockport | CN 37424 | 3056858 |
| 19255 | T&I | Lockport | CN 37424 | 3056960 |
| 19256 | T&I | Lockport | CN 37424 | 3058130 |
| 19257 | T&I | Lockport | CN 37424 | 3090362 |
| 19258 | T&I | Lockport | CN 37424 | 3090363 |
| 19259 | T&I | Lockport | CN 37424 | 3090721 |
| 19260 | T&I | Lockport | CN 37424 | 3091061 |
| 19261 | T&I | Lockport | CN 37424 | 3092099 |
| 19262 | T&I | Lockport | CN 37424 | 3092197 |
| 19263 | T&I | Lockport | CN 37424 | 3092202 |
| 19264 | T&I | Lockport | CN 37424 | 3092205 |
| 19265 | T&I | Lockport | CN 37424 | 3092212 |
| 19266 | T&I | Lockport | CN 37424 | 3092236 |
| 19267 | T&I | Lockport | CN 37424 | 3092246 |
| 19268 | T&I | Lockport | CN 37424 | 3092972 |
| 19269 | T&I | Lockport | CN 37424 | 3093285 |
| 19270 | T&I | Lockport | CN 37424 | 3093394 |
| 19271 | T&I | Lockport | CN 37424 | 3093594 |
| 19272 | T&I | Lockport | CN 37424 | 3094154 |
| 19273 | T&I | Lockport | CN 37424 | 3094155 |
| 19274 | T&I | Lockport | CN 37424 | 3094156 |
| 19275 | T&I | Lockport | CN 37424 | 3094616 |
| 19276 | T&I | Lockport | CN 37424 | 3095064 |
| 19277 | T&I | Lockport | CN 37424 | 3095760 |
| 19278 | T&I | Lockport | CN 37424 | 3096022 |
| 19279 | T&I | Lockport | CN 37424 | 3096043 |
| 19280 | T&I | Lockport | CN 37424 | 3096068 |
| 19281 | T&I | Lockport | CN 37424 | 3096512 |
| 19282 | T&I | Lockport | CN 37424 | 52400408 |
| 19283 | T&I | Lockport | CN 37424 | 52400424 |
| 19284 | T&I | Lockport | CN 37424 | 52400425 |
| 19285 | T&I | Lockport | CN 37424 | 52401671 |
| 19286 | T&I | Lockport | CN 37424 | 52401710 |
| 19287 | T&I | Lockport | CN 37424 | 52401826 |
| 19288 | T&I | Lockport | CN 37424 | 52402209 |
| 19289 | T&I | Lockport | CN 37424 | 52406098 |
| 19290 | T&I | Lockport | CN 37424 | 52413202 |
| 19291 | T&I | Lockport | CN 37424 | 52450026 |
| 19292 | T&I | Lockport | CN 37424 | 52450277 |
| 19293 | T&I | Lockport | CN 37424 | 52450547 |
| 19294 | T&I | Lockport | CN 37424 | 52450550 |
| 19295 | T&I | Lockport | CN 37424 | 52450552 |
| 19296 | T&I | Lockport | CN 37424 | 52450762 |
| 19297 | T&I | Lockport | CN 37424 | 52450766 |
| 19298 | T&I | Lockport | CN 37424 | 52451060 |
| 19299 | T&I | Lockport | CN 37424 | 52451180 |
| 19300 | T&I | Lockport | CN 37424 | 52452179 |
| 19301 | T&I | Lockport | CN 37424 | 52452843 |
| 19302 | T&I | Lockport | CN 37424 | 52452844 |
| 19303 | T&I | Lockport | CN 37424 | 52452918 |
| 19304 | T&I | Lockport | CN 37424 | 52452921 |
| 19305 | T&I | Lockport | CN 37424 | 52453514 |
| 19306 | T&I | Lockport | CN 37424 | 52453578 |
| 19307 | T&I | Lockport | CN 37424 | 52453672 |
| 19308 | T&I | Lockport | CN 37424 | 52453788 |
| 19309 | T&I | Lockport | CN 37424 | 52453356 |
| 19310 | T&I | Lockport | CN 37424 | 52453358 |
| 19311 | T&I | Lockport | CN 37424 | 52455600 |
| 19312 | T&I | Lockport | CN 37424 | 52455718 |

294

GM Contract Rejection Motion No. 1　　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19313 | T&I | Lockport | CN 37424 | 52455719 |
| 19314 | T&I | Lockport | CN 37424 | 52455724 |
| 19315 | T&I | Lockport | CN 37424 | 52455725 |
| 19316 | T&I | Lockport | CN 37424 | 52455732 |
| 19317 | T&I | Lockport | CN 37424 | 52455842 |
| 19318 | T&I | Lockport | CN 37424 | 52455893 |
| 19319 | T&I | Lockport | CN 37424 | 52456123 |
| 19320 | T&I | Lockport | CN 37424 | 52456222 |
| 19321 | T&I | Lockport | CN 37424 | 52456326 |
| 19322 | T&I | Lockport | CN 37424 | 52456440 |
| 19323 | T&I | Lockport | CN 37424 | 52456513 |
| 19324 | T&I | Lockport | CN 37424 | 52456523 |
| 19325 | T&I | Lockport | CN 37424 | 52456547 |
| 19326 | T&I | Lockport | CN 37424 | 52457218 |
| 19327 | T&I | Lockport | CN 37424 | 52457451 |
| 19328 | T&I | Lockport | CN 37424 | 52457549 |
| 19329 | T&I | Lockport | CN 37424 | 52457556 |
| 19330 | T&I | Lockport | CN 37424 | 52457704 |
| 19331 | T&I | Lockport | CN 37424 | 52457705 |
| 19332 | T&I | Lockport | CN 37424 | 52457909 |
| 19333 | T&I | Lockport | CN 37424 | 52458292 |
| 19334 | T&I | Lockport | CN 37424 | 52458310 |
| 19335 | T&I | Lockport | CN 37424 | 52458322 |
| 19336 | T&I | Lockport | CN 37424 | 52458567 |
| 19337 | T&I | Lockport | CN 37424 | 52458576 |
| 19338 | T&I | Lockport | CN 37424 | 52458592 |
| 19339 | T&I | Lockport | CN 37424 | 52458689 |
| 19340 | T&I | Lockport | CN 37424 | 52458698 |
| 19341 | T&I | Lockport | CN 37424 | 52458719 |
| 19342 | T&I | Lockport | CN 37424 | 52459628 |
| 19343 | T&I | Lockport | CN 37424 | 52460437 |
| 19344 | T&I | Lockport | CN 37424 | 52460448 |
| 19345 | T&I | Lockport | CN 37424 | 52460458 |
| 19346 | T&I | Lockport | CN 37424 | 52460727 |
| 19347 | T&I | Lockport | CN 37424 | 52460742 |
| 19348 | T&I | Lockport | CN 37424 | 52460883 |
| 19349 | T&I | Lockport | CN 37424 | 52460884 |
| 19350 | T&I | Lockport | CN 37424 | 52460894 |
| 19351 | T&I | Lockport | CN 37424 | 52460909 |
| 19352 | T&I | Lockport | CN 37424 | 52460930 |
| 19353 | T&I | Lockport | CN 37424 | 52460954 |
| 19354 | T&I | Lockport | CN 37424 | 52460955 |
| 19355 | T&I | Lockport | CN 37424 | 52461108 |
| 19356 | T&I | Lockport | CN 37424 | 52461109 |
| 19357 | T&I | Lockport | CN 37424 | 52461110 |
| 19358 | T&I | Lockport | CN 37424 | 52461111 |
| 19359 | T&I | Lockport | CN 37424 | 52461116 |
| 19360 | T&I | Lockport | CN 37424 | 52461459 |
| 19361 | T&I | Lockport | CN 37424 | 52461750 |
| 19362 | T&I | Lockport | CN 37424 | 52461751 |
| 19363 | T&I | Lockport | CN 37424 | 52461802 |
| 19364 | T&I | Lockport | CN 37424 | 52461815 |
| 19365 | T&I | Lockport | CN 37424 | 52461917 |
| 19366 | T&I | Lockport | CN 37424 | 52462548 |
| 19367 | T&I | Lockport | CN 37424 | 52462610 |
| 19368 | T&I | Lockport | CN 37424 | 52462611 |
| 19369 | T&I | Lockport | CN 37424 | 52462631 |
| 19370 | T&I | Lockport | CN 37424 | 52462690 |
| 19371 | T&I | Lockport | CN 37424 | 52462693 |
| 19372 | T&I | Lockport | CN 37424 | 52463362 |
| 19373 | T&I | Lockport | CN 37424 | 52463428 |
| 19374 | T&I | Lockport | CN 37424 | 52463451 |
| 19375 | T&I | Lockport | CN 37424 | 52463582 |
| 19376 | T&I | Lockport | CN 37424 | 52463706 |
| 19377 | T&I | Lockport | CN 37424 | 52463721 |
| 19378 | T&I | Lockport | CN 37424 | 52463741 |

GM Contract Rejection Motion No. 1　　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19379 | T&I | Lockport | CN 37424 | 52463746 |
| 19380 | T&I | Lockport | CN 37424 | 52463751 |
| 19381 | T&I | Lockport | CN 37424 | 52463824 |
| 19382 | T&I | Lockport | CN 37424 | 52463867 |
| 19383 | T&I | Lockport | CN 37424 | 52463893 |
| 19384 | T&I | Lockport | CN 37424 | 52463894 |
| 19385 | T&I | Lockport | CN 37424 | 52463914 |
| 19386 | T&I | Lockport | CN 37424 | 52464036 |
| 19387 | T&I | Lockport | CN 37424 | 52464049 |
| 19388 | T&I | Lockport | CN 37424 | 52464051 |
| 19389 | T&I | Lockport | CN 37424 | 52464082 |
| 19390 | T&I | Lockport | CN 37424 | 52464128 |
| 19391 | T&I | Lockport | CN 37424 | 52464137 |
| 19392 | T&I | Lockport | CN 37424 | 52464174 |
| 19393 | T&I | Lockport | CN 37424 | 52464926 |
| 19394 | T&I | Lockport | CN 37424 | 52465654 |
| 19395 | T&I | Lockport | CN 37424 | 52465673 |
| 19396 | T&I | Lockport | CN 37424 | 52465904 |
| 19397 | T&I | Lockport | CN 37424 | 52466004 |
| 19398 | T&I | Lockport | CN 37424 | 52466062 |
| 19399 | T&I | Lockport | CN 37424 | 52466101 |
| 19400 | T&I | Lockport | CN 37424 | 52467017 |
| 19401 | T&I | Lockport | CN 37424 | 52467018 |
| 19402 | T&I | Lockport | CN 37424 | 52467041 |
| 19403 | T&I | Lockport | CN 37424 | 52467060 |
| 19404 | T&I | Lockport | CN 37424 | 52467073 |
| 19405 | T&I | Lockport | CN 37424 | 52467127 |
| 19406 | T&I | Lockport | CN 37424 | 52467128 |
| 19407 | T&I | Lockport | CN 37424 | 52467135 |
| 19408 | T&I | Lockport | CN 37424 | 52467203 |
| 19409 | T&I | Lockport | CN 37424 | 52467204 |
| 19410 | T&I | Lockport | CN 37424 | 52467268 |
| 19411 | T&I | Lockport | CN 37424 | 52467269 |
| 19412 | T&I | Lockport | CN 37424 | 52467271 |
| 19413 | T&I | Lockport | CN 37424 | 52467272 |
| 19414 | T&I | Lockport | CN 37424 | 52467277 |
| 19415 | T&I | Lockport | CN 37424 | 52467279 |
| 19416 | T&I | Lockport | CN 37424 | 52467280 |
| 19417 | T&I | Lockport | CN 37424 | 52467281 |
| 19418 | T&I | Lockport | CN 37424 | 52467813 |
| 19419 | T&I | Lockport | CN 37424 | 52467853 |
| 19420 | T&I | Lockport | CN 37424 | 52468010 |
| 19421 | T&I | Lockport | CN 37424 | 52468039 |
| 19422 | T&I | Lockport | CN 37424 | 52468041 |
| 19423 | T&I | Lockport | CN 37424 | 52468053 |
| 19424 | T&I | Lockport | CN 37424 | 52468054 |
| 19425 | T&I | Lockport | CN 37424 | 52468055 |
| 19426 | T&I | Lockport | CN 37424 | 52468057 |
| 19427 | T&I | Lockport | CN 37424 | 52468058 |
| 19428 | T&I | Lockport | CN 37424 | 52468059 |
| 19429 | T&I | Lockport | CN 37424 | 52468107 |
| 19430 | T&I | Lockport | CN 37424 | 52468112 |
| 19431 | T&I | Lockport | CN 37424 | 52468225 |
| 19432 | T&I | Lockport | CN 37424 | 52468235 |
| 19433 | T&I | Lockport | CN 37424 | 52468277 |
| 19434 | T&I | Lockport | CN 37424 | 52468304 |
| 19435 | T&I | Lockport | CN 37424 | 52468308 |
| 19436 | T&I | Lockport | CN 37424 | 52468323 |
| 19437 | T&I | Lockport | CN 37424 | 52468324 |
| 19438 | T&I | Lockport | CN 37424 | 52468359 |
| 19439 | T&I | Lockport | CN 37424 | 52468360 |
| 19440 | T&I | Lockport | CN 37424 | 52468396 |
| 19441 | T&I | Lockport | CN 37424 | 52468401 |
| 19442 | T&I | Lockport | CN 37424 | 52468407 |
| 19443 | T&I | Lockport | CN 37424 | 52469067 |
| 19444 | T&I | Lockport | CN 37424 | 52469149 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19445 | T&I | Lockport | CN 37424 | 52469151 |
| 19446 | T&I | Lockport | CN 37424 | 52469153 |
| 19447 | T&I | Lockport | CN 37424 | 52469251 |
| 19448 | T&I | Lockport | CN 37424 | 52469301 |
| 19449 | T&I | Lockport | CN 37424 | 52469304 |
| 19450 | T&I | Lockport | CN 37424 | 52469400 |
| 19451 | T&I | Lockport | CN 37424 | 52469401 |
| 19452 | T&I | Lockport | CN 37424 | 52469402 |
| 19453 | T&I | Lockport | CN 37424 | 52469406 |
| 19454 | T&I | Lockport | CN 37424 | 52469407 |
| 19455 | T&I | Lockport | CN 37424 | 52469411 |
| 19456 | T&I | Lockport | CN 37424 | 52469412 |
| 19457 | T&I | Lockport | CN 37424 | 52469414 |
| 19458 | T&I | Lockport | CN 37424 | 52469416 |
| 19459 | T&I | Lockport | CN 37424 | 52469502 |
| 19460 | T&I | Lockport | CN 37424 | 52469557 |
| 19461 | T&I | Lockport | CN 37424 | 52469674 |
| 19462 | T&I | Lockport | CN 37424 | 52469675 |
| 19463 | T&I | Lockport | CN 37424 | 52469683 |
| 19464 | T&I | Lockport | CN 37424 | 52469746 |
| 19465 | T&I | Lockport | CN 37424 | 52469747 |
| 19466 | T&I | Lockport | CN 37424 | 52469748 |
| 19467 | T&I | Lockport | CN 37424 | 52469750 |
| 19468 | T&I | Lockport | CN 37424 | 52469866 |
| 19469 | T&I | Lockport | CN 37424 | 52469891 |
| 19470 | T&I | Lockport | CN 37424 | 52470044 |
| 19471 | T&I | Lockport | CN 37424 | 52470045 |
| 19472 | T&I | Lockport | CN 37424 | 52470119 |
| 19473 | T&I | Lockport | CN 37424 | 52470154 |
| 19474 | T&I | Lockport | CN 37424 | 52470155 |
| 19475 | T&I | Lockport | CN 37424 | 52470156 |
| 19476 | T&I | Lockport | CN 37424 | 52470233 |
| 19477 | T&I | Lockport | CN 37424 | 52470336 |
| 19478 | T&I | Lockport | CN 37424 | 52470337 |
| 19479 | T&I | Lockport | CN 37424 | 52470426 |
| 19480 | T&I | Lockport | CN 37424 | 52470518 |
| 19481 | T&I | Lockport | CN 37424 | 52470569 |
| 19482 | T&I | Lockport | CN 37424 | 52470573 |
| 19483 | T&I | Lockport | CN 37424 | 52470606 |
| 19484 | T&I | Lockport | CN 37424 | 52470671 |
| 19485 | T&I | Lockport | CN 37424 | 52470704 |
| 19486 | T&I | Lockport | CN 37424 | 52470705 |
| 19487 | T&I | Lockport | CN 37424 | 52470781 |
| 19488 | T&I | Lockport | CN 37424 | 52470785 |
| 19489 | T&I | Lockport | CN 37424 | 52470790 |
| 19490 | T&I | Lockport | CN 37424 | 52470791 |
| 19491 | T&I | Lockport | CN 37424 | 52470821 |
| 19492 | T&I | Lockport | CN 37424 | 52470828 |
| 19493 | T&I | Lockport | CN 37424 | 52470839 |
| 19494 | T&I | Lockport | CN 37424 | 52470853 |
| 19495 | T&I | Lockport | CN 37424 | 52470854 |
| 19496 | T&I | Lockport | CN 37424 | 52470925 |
| 19497 | T&I | Lockport | CN 37424 | 52471036 |
| 19498 | T&I | Lockport | CN 37424 | 52471037 |
| 19499 | T&I | Lockport | CN 37424 | 52471038 |
| 19500 | T&I | Lockport | CN 37424 | 52471072 |
| 19501 | T&I | Lockport | CN 37424 | 52471300 |
| 19502 | T&I | Lockport | CN 37424 | 52471363 |
| 19503 | T&I | Lockport | CN 37424 | 52471561 |
| 19504 | T&I | Lockport | CN 37424 | 52472209 |
| 19505 | T&I | Lockport | CN 37424 | 52472465 |
| 19506 | T&I | Lockport | CN 37424 | 52472466 |
| 19507 | T&I | Lockport | CN 37424 | 52472511 |
| 19508 | T&I | Lockport | CN 37424 | 52472695 |
| 19509 | T&I | Lockport | CN 37424 | 52472781 |
| 19510 | T&I | Lockport | CN 37424 | 52472821 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19511 | T&I | Lockport | CN 37424 | 52472853 |
| 19512 | T&I | Lockport | CN 37424 | 52472865 |
| 19513 | T&I | Lockport | CN 37424 | 52473132 |
| 19514 | T&I | Lockport | CN 37424 | 52473139 |
| 19515 | T&I | Lockport | CN 37424 | 52473177 |
| 19516 | T&I | Lockport | CN 37424 | 52473178 |
| 19517 | T&I | Lockport | CN 37424 | 52473259 |
| 19518 | T&I | Lockport | CN 37424 | 52473260 |
| 19519 | T&I | Lockport | CN 37424 | 52473307 |
| 19520 | T&I | Lockport | CN 37424 | 52473318 |
| 19521 | T&I | Lockport | CN 37424 | 52473322 |
| 19522 | T&I | Lockport | CN 37424 | 52473325 |
| 19523 | T&I | Lockport | CN 37424 | 52473326 |
| 19524 | T&I | Lockport | CN 37424 | 52473346 |
| 19525 | T&I | Lockport | CN 37424 | 52473356 |
| 19526 | T&I | Lockport | CN 37424 | 52473567 |
| 19527 | T&I | Lockport | CN 37424 | 52473589 |
| 19528 | T&I | Lockport | CN 37424 | 52473611 |
| 19529 | T&I | Lockport | CN 37424 | 52473660 |
| 19530 | T&I | Lockport | CN 37424 | 52473911 |
| 19531 | T&I | Lockport | CN 37424 | 52473912 |
| 19532 | T&I | Lockport | CN 37424 | 52474351 |
| 19533 | T&I | Lockport | CN 37424 | 52474385 |
| 19534 | T&I | Lockport | CN 37424 | 52474388 |
| 19535 | T&I | Lockport | CN 37424 | 52474389 |
| 19536 | T&I | Lockport | CN 37424 | 52474397 |
| 19537 | T&I | Lockport | CN 37424 | 52474409 |
| 19538 | T&I | Lockport | CN 37424 | 52474437 |
| 19539 | T&I | Lockport | CN 37424 | 52474440 |
| 19540 | T&I | Lockport | CN 37424 | 52474457 |
| 19541 | T&I | Lockport | CN 37424 | 52474493 |
| 19542 | T&I | Lockport | CN 37424 | 52474531 |
| 19543 | T&I | Lockport | CN 37424 | 52474533 |
| 19544 | T&I | Lockport | CN 37424 | 52474642 |
| 19545 | T&I | Lockport | CN 37424 | 52474647 |
| 19546 | T&I | Lockport | CN 37424 | 52474721 |
| 19547 | T&I | Lockport | CN 37424 | 52474810 |
| 19548 | T&I | Lockport | CN 37424 | 52474945 |
| 19549 | T&I | Lockport | CN 37424 | 52474959 |
| 19550 | T&I | Lockport | CN 37424 | 52474961 |
| 19551 | T&I | Lockport | CN 37424 | 52474962 |
| 19552 | T&I | Lockport | CN 37424 | 52474996 |
| 19553 | T&I | Lockport | CN 37424 | 52475012 |
| 19554 | T&I | Lockport | CN 37424 | 52475278 |
| 19555 | T&I | Lockport | CN 37424 | 52475950 |
| 19556 | T&I | Lockport | CN 37424 | 52476560 |
| 19557 | T&I | Lockport | CN 37424 | 52476725 |
| 19558 | T&I | Lockport | CN 37424 | 52476817 |
| 19559 | T&I | Lockport | CN 37424 | 52476843 |
| 19560 | T&I | Lockport | CN 37424 | 52476888 |
| 19561 | T&I | Lockport | CN 37424 | 52476910 |
| 19562 | T&I | Lockport | CN 37424 | 52476936 |
| 19563 | T&I | Lockport | CN 37424 | 52476953 |
| 19564 | T&I | Lockport | CN 37424 | 52476954 |
| 19565 | T&I | Lockport | CN 37424 | 52476974 |
| 19566 | T&I | Lockport | CN 37424 | 52476999 |
| 19567 | T&I | Lockport | CN 37424 | 52477004 |
| 19568 | T&I | Lockport | CN 37424 | 52477090 |
| 19569 | T&I | Lockport | CN 37424 | 52477160 |
| 19570 | T&I | Lockport | CN 37424 | 52477185 |
| 19571 | T&I | Lockport | CN 37424 | 52477221 |
| 19572 | T&I | Lockport | CN 37424 | 52477251 |
| 19573 | T&I | Lockport | CN 37424 | 52477309 |
| 19574 | T&I | Lockport | CN 37424 | 52477424 |
| 19575 | T&I | Lockport | CN 37424 | 52477455 |
| 19576 | T&I | Lockport | CN 37424 | 52477456 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19577 | T&I | Lockport | CN 37424 | 52477595 |
| 19578 | T&I | Lockport | CN 37424 | 52477613 |
| 19579 | T&I | Lockport | CN 37424 | 52477699 |
| 19580 | T&I | Lockport | CN 37424 | 52477738 |
| 19581 | T&I | Lockport | CN 37424 | 52477782 |
| 19582 | T&I | Lockport | CN 37424 | 52477792 |
| 19583 | T&I | Lockport | CN 37424 | 52477944 |
| 19584 | T&I | Lockport | CN 37424 | 52478135 |
| 19585 | T&I | Lockport | CN 37424 | 52478146 |
| 19586 | T&I | Lockport | CN 37424 | 52478147 |
| 19587 | T&I | Lockport | CN 37424 | 52478294 |
| 19588 | T&I | Lockport | CN 37424 | 52478813 |
| 19589 | T&I | Lockport | CN 37424 | 52478818 |
| 19590 | T&I | Lockport | CN 37424 | 52478863 |
| 19591 | T&I | Lockport | CN 37424 | 52478864 |
| 19592 | T&I | Lockport | CN 37424 | 52478923 |
| 19593 | T&I | Lockport | CN 37424 | 52478924 |
| 19594 | T&I | Lockport | CN 37424 | 52479539 |
| 19595 | T&I | Lockport | CN 37424 | 52479551 |
| 19596 | T&I | Lockport | CN 37424 | 52479552 |
| 19597 | T&I | Lockport | CN 37424 | 52479817 |
| 19598 | T&I | Lockport | CN 37424 | 52479971 |
| 19599 | T&I | Lockport | CN 37424 | 52480034 |
| 19600 | T&I | Lockport | CN 37424 | 52480042 |
| 19601 | T&I | Lockport | CN 37424 | 52480052 |
| 19602 | T&I | Lockport | CN 37424 | 52480055 |
| 19603 | T&I | Lockport | CN 37424 | 52480131 |
| 19604 | T&I | Lockport | CN 37424 | 52480206 |
| 19605 | T&I | Lockport | CN 37424 | 52480211 |
| 19606 | T&I | Lockport | CN 37424 | 52480215 |
| 19607 | T&I | Lockport | CN 37424 | 52480221 |
| 19608 | T&I | Lockport | CN 37424 | 52480222 |
| 19609 | T&I | Lockport | CN 37424 | 52480241 |
| 19610 | T&I | Lockport | CN 37424 | 52480284 |
| 19611 | T&I | Lockport | CN 37424 | 52481016 |
| 19612 | T&I | Lockport | CN 37424 | 52481030 |
| 19613 | T&I | Lockport | CN 37424 | 52481081 |
| 19614 | T&I | Lockport | CN 37424 | 52481248 |
| 19615 | T&I | Lockport | CN 37424 | 52481253 |
| 19616 | T&I | Lockport | CN 37424 | 52481442 |
| 19617 | T&I | Lockport | CN 37424 | 52481444 |
| 19618 | T&I | Lockport | CN 37424 | 52481507 |
| 19619 | T&I | Lockport | CN 37424 | 52481508 |
| 19620 | T&I | Lockport | CN 37424 | 52481509 |
| 19621 | T&I | Lockport | CN 37424 | 52481510 |
| 19622 | T&I | Lockport | CN 37424 | 52481609 |
| 19623 | T&I | Lockport | CN 37424 | 52481615 |
| 19624 | T&I | Lockport | CN 37424 | 52481619 |
| 19625 | T&I | Lockport | CN 37424 | 52481650 |
| 19626 | T&I | Lockport | CN 37424 | 52481670 |
| 19627 | T&I | Lockport | CN 37424 | 52481684 |
| 19628 | T&I | Lockport | CN 37424 | 52481750 |
| 19629 | T&I | Lockport | CN 37424 | 52481751 |
| 19630 | T&I | Lockport | CN 37424 | 52481828 |
| 19631 | T&I | Lockport | CN 37424 | 52481840 |
| 19632 | T&I | Lockport | CN 37424 | 52481842 |
| 19633 | T&I | Lockport | CN 37424 | 52481873 |
| 19634 | T&I | Lockport | CN 37424 | 52482103 |
| 19635 | T&I | Lockport | CN 37424 | 52482105 |
| 19636 | T&I | Lockport | CN 37424 | 52482183 |
| 19637 | T&I | Lockport | CN 37424 | 52482211 |
| 19638 | T&I | Lockport | CN 37424 | 52482888 |
| 19639 | T&I | Lockport | CN 37424 | 52482890 |
| 19640 | T&I | Lockport | CN 37424 | 52482894 |
| 19641 | T&I | Lockport | CN 37424 | 52482916 |
| 19642 | T&I | Lockport | CN 37424 | 52482923 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19643 | T&I | Lockport | CN 37424 | 52484076 |
| 19644 | T&I | Lockport | CN 37424 | 52484078 |
| 19645 | T&I | Lockport | CN 37424 | 52484139 |
| 19646 | T&I | Lockport | CN 37424 | 52484142 |
| 19647 | T&I | Lockport | CN 37424 | 52484143 |
| 19648 | T&I | Lockport | CN 37424 | 52484205 |
| 19649 | T&I | Lockport | CN 37424 | 52484206 |
| 19650 | T&I | Lockport | CN 37424 | 52484723 |
| 19651 | T&I | Lockport | CN 37424 | 52484737 |
| 19652 | T&I | Lockport | CN 37424 | 52484739 |
| 19653 | T&I | Lockport | CN 37424 | 52484819 |
| 19654 | T&I | Lockport | CN 37424 | 52484932 |
| 19655 | T&I | Lockport | CN 37424 | 52485608 |
| 19656 | T&I | Lockport | CN 37424 | 52486375 |
| 19657 | T&I | Lockport | CN 37424 | 52486531 |
| 19658 | T&I | Lockport | CN 37424 | 52486601 |
| 19659 | T&I | Lockport | CN 37424 | 52486602 |
| 19660 | T&I | Lockport | CN 37424 | 52486810 |
| 19661 | T&I | Lockport | CN 37424 | 52486987 |
| 19662 | T&I | Lockport | CN 37424 | 52487016 |
| 19663 | T&I | Lockport | CN 37424 | 52487030 |
| 19664 | T&I | Lockport | CN 37424 | 52487052 |
| 19665 | T&I | Lockport | CN 37424 | 52487082 |
| 19666 | T&I | Lockport | CN 37424 | 52487083 |
| 19667 | T&I | Lockport | CN 37424 | 52487084 |
| 19668 | T&I | Lockport | CN 37424 | 52487088 |
| 19669 | T&I | Lockport | CN 37424 | 52487131 |
| 19670 | T&I | Lockport | CN 37424 | 52487132 |
| 19671 | T&I | Lockport | CN 37424 | 52487191 |
| 19672 | T&I | Lockport | CN 37424 | 52487242 |
| 19673 | T&I | Lockport | CN 37424 | 52487553 |
| 19674 | T&I | Lockport | CN 37424 | 52487557 |
| 19675 | T&I | Lockport | CN 37424 | 52487574 |
| 19676 | T&I | Lockport | CN 37424 | 52487593 |
| 19677 | T&I | Lockport | CN 37424 | 52487602 |
| 19678 | T&I | Lockport | CN 37424 | 52487742 |
| 19679 | T&I | Lockport | CN 37424 | 52487750 |
| 19680 | T&I | Lockport | CN 37424 | 52489132 |
| 19681 | T&I | Lockport | CN 37424 | 52489164 |
| 19682 | T&I | Lockport | CN 37424 | 52489321 |
| 19683 | T&I | Lockport | CN 37424 | 52489322 |
| 19684 | T&I | Lockport | CN 37424 | 52489323 |
| 19685 | T&I | Lockport | CN 37424 | 52489324 |
| 19686 | T&I | Lockport | CN 37424 | 52489325 |
| 19687 | T&I | Lockport | CN 37424 | 52489326 |
| 19688 | T&I | Lockport | CN 37424 | 52489406 |
| 19689 | T&I | Lockport | CN 37424 | 52489408 |
| 19690 | T&I | Lockport | CN 37424 | 52489409 |
| 19691 | T&I | Lockport | CN 37424 | 52489416 |
| 19692 | T&I | Lockport | CN 37424 | 52489417 |
| 19693 | T&I | Lockport | CN 37424 | 52489531 |
| 19694 | T&I | Lockport | CN 37424 | 52489548 |
| 19695 | T&I | Lockport | CN 37424 | 52489551 |
| 19696 | T&I | Lockport | CN 37424 | 52491621 |
| 19697 | T&I | Lockport | CN 37424 | 52491622 |
| 19698 | T&I | Lockport | CN 37424 | 52491623 |
| 19699 | T&I | Lockport | CN 37424 | 52491626 |
| 19700 | T&I | Lockport | CN 37424 | 52491734 |
| 19701 | T&I | Lockport | CN 37424 | 52493008 |
| 19702 | T&I | Lockport | CN 37424 | 52493406 |
| 19703 | T&I | Lockport | CN 37424 | 52493483 |
| 19704 | T&I | Lockport | CN 37424 | 52493553 |
| 19705 | T&I | Lockport | CN 37424 | 52494069 |
| 19706 | T&I | Lockport | CN 37424 | 52494087 |
| 19707 | T&I | Lockport | CN 37424 | 52494108 |
| 19708 | T&I | Lockport | CN 37424 | 52494116 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19709 | T&I | Lockport | CN 37424 | 52494147 |
| 19710 | T&I | Lockport | CN 37424 | 52494181 |
| 19711 | T&I | Lockport | CN 37424 | 52494197 |
| 19712 | T&I | Lockport | CN 37424 | 52494344 |
| 19713 | T&I | Lockport | CN 37424 | 52494357 |
| 19714 | T&I | Lockport | CN 37424 | 52494386 |
| 19715 | T&I | Lockport | CN 37424 | 52494507 |
| 19716 | T&I | Lockport | CN 37424 | 52494707 |
| 19717 | T&I | Lockport | CN 37424 | 52494775 |
| 19718 | T&I | Lockport | CN 37424 | 52495482 |
| 19719 | T&I | Lockport | CN 37424 | 52495490 |
| 19720 | T&I | Lockport | CN 37424 | 52495501 |
| 19721 | T&I | Lockport | CN 37424 | 52495721 |
| 19722 | T&I | Lockport | CN 37424 | 52495729 |
| 19723 | T&I | Lockport | CN 37424 | 52495789 |
| 19724 | T&I | Lockport | CN 37424 | 52495812 |
| 19725 | T&I | Lockport | CN 37424 | 52495849 |
| 19726 | T&I | Lockport | CN 37424 | 52497512 |
| 19727 | T&I | Lockport | CN 37424 | 52497546 |
| 19728 | T&I | Lockport | CN 37424 | 52497562 |
| 19729 | T&I | Lockport | CN 37424 | 52497684 |
| 19730 | T&I | Lockport | CN 37424 | 52497686 |
| 19731 | T&I | Lockport | CN 37424 | 52497687 |
| 19732 | T&I | Lockport | CN 37424 | 52497753 |
| 19733 | T&I | Lockport | CN 37424 | 52498583 |
| 19734 | T&I | Lockport | CN 37424 | 52498584 |
| 19735 | T&I | Lockport | CN 37424 | 52498589 |
| 19736 | T&I | Lockport | CN 37424 | 52498590 |
| 19737 | T&I | Lockport | CN 37424 | 52498633 |
| 19738 | T&I | Lockport | CN 37424 | 52498635 |
| 19739 | T&I | Lockport | CN 37424 | 52498713 |
| 19740 | T&I | Lockport | CN 37424 | 52498869 |
| 19741 | T&I | Lockport | CN 37424 | 52498870 |
| 19742 | T&I | Lockport | CN 37424 | 52498871 |
| 19743 | T&I | Lockport | CN 37424 | 52498873 |
| 19744 | T&I | Lockport | CN 37424 | 52498876 |
| 19745 | T&I | Lockport | CN 37424 | 52498878 |
| 19746 | T&I | Lockport | CN 37424 | 52498879 |
| 19747 | T&I | Lockport | CN 37424 | 52498884 |
| 19748 | T&I | Lockport | CN 37424 | 52498916 |
| 19749 | T&I | Lockport | CN 37424 | 52498951 |
| 19750 | T&I | Lockport | CN 37424 | 52498952 |
| 19751 | T&I | Lockport | CN 37424 | 52498954 |
| 19752 | T&I | Lockport | CN 37424 | 52498976 |
| 19753 | T&I | Lockport | CN 37424 | 52498980 |
| 19754 | T&I | Lockport | CN 37424 | 52498981 |
| 19755 | T&I | Lockport | CN 37424 | 88927326 |
| 19756 | T&I | Lockport | CN 37424 | 88956885 |
| 19757 | T&I | Lockport | CN 37424 | 88956887 |
| 19758 | T&I | Lockport | CN 37424 | 88957433 |
| 19759 | T&I | Lockport | CN 37424 | 88957434 |
| 19760 | T&I | Lockport | CN 37424 | 88957437 |
| 19761 | T&I | Lockport | CN 37424 | 88957446 |
| 19762 | T&I | Lockport | CN 37424 | 88970292 |
| 19763 | T&I | Lockport | CN 37424 | 89018229 |
| 19764 | T&I | Lockport | CN 37424 | 89018230 |
| 19765 | T&I | Lockport | CN 37424 | 89018232 |
| 19766 | T&I | Lockport | CN 37424 | 89018234 |
| 19767 | T&I | Lockport | CN 37424 | 89018235 |
| 19768 | T&I | Lockport | CN 37424 | 89018236 |
| 19769 | T&I | Lockport | CN 37424 | 89018239 |
| 19770 | T&I | Lockport | CN 37424 | 89018240 |
| 19771 | T&I | Lockport | CN 37424 | 89018241 |
| 19772 | T&I | Lockport | CN 37424 | 89018242 |
| 19773 | T&I | Lockport | CN 37424 | 89018243 |
| 19774 | T&I | Lockport | CN 37424 | 89018265 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19775 | T&I | Lockport | CN 37424 | 89018270 |
| 19776 | T&I | Lockport | CN 37424 | 89018283 |
| 19777 | T&I | Lockport | CN 37424 | 89018297 |
| 19778 | T&I | Lockport | CN 37424 | 89018301 |
| 19779 | T&I | Lockport | CN 37424 | 89018311 |
| 19780 | T&I | Lockport | CN 37424 | 89018316 |
| 19781 | T&I | Lockport | CN 37424 | 89018317 |
| 19782 | T&I | Lockport | CN 37424 | 89018318 |
| 19783 | T&I | Lockport | CN 37424 | 89018356 |
| 19784 | T&I | Lockport | CN 37424 | 89018357 |
| 19785 | T&I | Lockport | CN 37424 | 89018359 |
| 19786 | T&I | Lockport | CN 37424 | 89018365 |
| 19787 | T&I | Lockport | CN 37424 | 89018367 |
| 19788 | T&I | Lockport | CN 37424 | 89018368 |
| 19789 | T&I | Lockport | CN 37424 | 89018369 |
| 19790 | T&I | Lockport | CN 37424 | 89018370 |
| 19791 | T&I | Lockport | CN 37424 | 89018372 |
| 19792 | T&I | Lockport | CN 37424 | 89018373 |
| 19793 | T&I | Lockport | CN 37424 | 89018374 |
| 19794 | T&I | Lockport | CN 37424 | 89018375 |
| 19795 | T&I | Lockport | CN 37424 | 89018377 |
| 19796 | T&I | Lockport | CN 37424 | 89018378 |
| 19797 | T&I | Lockport | CN 37424 | 89018381 |
| 19798 | T&I | Lockport | CN 37424 | 89018382 |
| 19799 | T&I | Lockport | CN 37424 | 89018383 |
| 19800 | T&I | Lockport | CN 37424 | 89018384 |
| 19801 | T&I | Lockport | CN 37424 | 89018395 |
| 19802 | T&I | Lockport | CN 37424 | 89018396 |
| 19803 | T&I | Lockport | CN 37424 | 89018411 |
| 19804 | T&I | Lockport | CN 37424 | 89018413 |
| 19805 | T&I | Lockport | CN 37424 | 89018432 |
| 19806 | T&I | Lockport | CN 37424 | 89018435 |
| 19807 | T&I | Lockport | CN 37424 | 89018436 |
| 19808 | T&I | Lockport | CN 37424 | 89018442 |
| 19809 | T&I | Lockport | CN 37424 | 89018444 |
| 19810 | T&I | Lockport | CN 37424 | 89018514 |
| 19811 | T&I | Lockport | CN 37424 | 89018520 |
| 19812 | T&I | Lockport | CN 37424 | 89018521 |
| 19813 | T&I | Lockport | CN 37424 | 89018525 |
| 19814 | T&I | Lockport | CN 37424 | 89018531 |
| 19815 | T&I | Lockport | CN 37424 | 89018532 |
| 19816 | T&I | Lockport | CN 37424 | 89018537 |
| 19817 | T&I | Lockport | CN 37424 | 89018539 |
| 19818 | T&I | Lockport | CN 37424 | 89018542 |
| 19819 | T&I | Lockport | CN 37424 | 89018545 |
| 19820 | T&I | Lockport | CN 37424 | 89018546 |
| 19821 | T&I | Lockport | CN 37424 | 89018596 |
| 19822 | T&I | Lockport | CN 37424 | 89018597 |
| 19823 | T&I | Lockport | CN 37424 | 89018604 |
| 19824 | T&I | Lockport | CN 37424 | 89018626 |
| 19825 | T&I | Lockport | CN 37424 | 89018633 |
| 19826 | T&I | Lockport | CN 37424 | 89018638 |
| 19827 | T&I | Lockport | CN 37424 | 89018643 |
| 19828 | T&I | Lockport | CN 37424 | 89018644 |
| 19829 | T&I | Lockport | CN 37424 | 89018653 |
| 19830 | T&I | Lockport | CN 37424 | 89018660 |
| 19831 | T&I | Lockport | CN 37424 | 89018747 |
| 19832 | T&I | Lockport | CN 37424 | 89018758 |
| 19833 | T&I | Lockport | CN 37424 | 89018849 |
| 19834 | T&I | Lockport | CN 37424 | 89022552 |
| 19835 | T&I | Lockport | CN 37424 | 89040307 |
| 19836 | T&I | Lockport | CN 37424 | 9350482 |
| 19837 | T&I | Lockport | CN 37424 | 9350611 |
| 19838 | T&I | Lockport | CN 37424 | 93801964 |
| 19839 | T&I | Lockport | CN 37424 | 93801972 |
| 19840 | T&I | Lockport | CN 37424 | 93803635 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19841 | T&I | Lockport | CN 37424 | 93803636 |
| 19842 | T&I | Lockport | CN 43787 | 52482839 |
| 19843 | T&I | Lockport | CN 43787 | 52482840 |
| 19844 | T&I | Lockport | CN 43787 | 52482929 |
| 19845 | T&I | Lockport | CN 43787 | 52485513 |
| 19846 | T&I | Lockport | CN 43787 | 52493319 |
| 19847 | T&I | Lockport | cn 37424 | 3090358 |
| 19848 | T&I | Lockport | CN 37424 | 52489533 |
| 19849 | T&I | Lockport | GM 15771 | 3036687 |
| 19850 | T&I | Lockport | GM 15771 | 3037508 |
| 19851 | T&I | Lockport | GM 15771 | 3039565 |
| 19852 | T&I | Lockport | GM 15771 | 3055679 |
| 19853 | T&I | Lockport | GM 15771 | 3090399 |
| 19854 | T&I | Lockport | GM 15771 | 3092229 |
| 19855 | T&I | Lockport | GM 15771 | 3092733 |
| 19856 | T&I | Lockport | GM 15771 | 3093455 |
| 19857 | T&I | Lockport | GM 15771 | 52450552 |
| 19858 | T&I | Lockport | GM 15771 | 52450945 |
| 19859 | T&I | Lockport | GM 15771 | 52452789 |
| 19860 | T&I | Lockport | GM 15771 | 52455719 |
| 19861 | T&I | Lockport | GM 15771 | 52456158 |
| 19862 | T&I | Lockport | GM 15771 | 52456222 |
| 19863 | T&I | Lockport | GM 15771 | 52456407 |
| 19864 | T&I | Lockport | GM 15771 | 52461111 |
| 19865 | T&I | Lockport | GM 15771 | 52461375 |
| 19866 | T&I | Lockport | GM 15771 | 52467269 |
| 19867 | T&I | Lockport | GM 15771 | 52467272 |
| 19868 | T&I | Lockport | GM 15771 | 52468041 |
| 19869 | T&I | Lockport | GM 15771 | 52468110 |
| 19870 | T&I | Lockport | GM 15771 | 52469411 |
| 19871 | T&I | Lockport | GM 15771 | 52469412 |
| 19872 | T&I | Lockport | GM 15771 | 52469415 |
| 19873 | T&I | Lockport | GM 15771 | 52469416 |
| 19874 | T&I | Lockport | GM 15771 | 52469886 |
| 19875 | T&I | Lockport | GM 15771 | 52469887 |
| 19876 | T&I | Lockport | GM 15771 | 52469889 |
| 19877 | T&I | Lockport | GM 15771 | 52469890 |
| 19878 | T&I | Lockport | GM 15771 | 52470045 |
| 19879 | T&I | Lockport | GM 15771 | 52470336 |
| 19880 | T&I | Lockport | GM 15771 | 52470337 |
| 19881 | T&I | Lockport | GM 15771 | 52470781 |
| 19882 | T&I | Lockport | GM 15771 | 52470783 |
| 19883 | T&I | Lockport | GM 15771 | 52470785 |
| 19884 | T&I | Lockport | GM 15771 | 52471038 |
| 19885 | T&I | Lockport | GM 15771 | 52471522 |
| 19886 | T&I | Lockport | GM 15771 | 52471650 |
| 19887 | T&I | Lockport | GM 15771 | 52472603 |
| 19888 | T&I | Lockport | GM 15771 | 52472800 |
| 19889 | T&I | Lockport | GM 15771 | 52472858 |
| 19890 | T&I | Lockport | GM 15771 | 52472983 |
| 19891 | T&I | Lockport | GM 15771 | 52474945 |
| 19892 | T&I | Lockport | GM 15771 | 52474959 |
| 19893 | T&I | Lockport | GM 15771 | 52475012 |
| 19894 | T&I | Lockport | GM 15771 | 52477595 |
| 19895 | T&I | Lockport | GM 15771 | 52477699 |
| 19896 | T&I | Lockport | GM 15771 | 52478866 |
| 19897 | T&I | Lockport | GM 15771 | 52479932 |
| 19898 | T&I | Lockport | GM 15771 | 52480056 |
| 19899 | T&I | Lockport | GM 15771 | 52480057 |
| 19900 | T&I | Lockport | GM 15771 | 52480211 |
| 19901 | T&I | Lockport | GM 15771 | 52481030 |
| 19902 | T&I | Lockport | GM 15771 | 52481041 |
| 19903 | T&I | Lockport | GM 15771 | 52481062 |
| 19904 | T&I | Lockport | GM 15771 | 52481266 |
| 19905 | T&I | Lockport | GM 15771 | 52481443 |
| 19906 | T&I | Lockport | GM 15771 | 52481509 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19907 | T&I | Lockport | GM 15771 | 52481510 |
| 19908 | T&I | Lockport | GM 15771 | 52481511 |
| 19909 | T&I | Lockport | GM 15771 | 52481841 |
| 19910 | T&I | Lockport | GM 15771 | 52481842 |
| 19911 | T&I | Lockport | GM 15771 | 52482830 |
| 19912 | T&I | Lockport | GM 15771 | 52482894 |
| 19913 | T&I | Lockport | GM 15771 | 52484010 |
| 19914 | T&I | Lockport | GM 15771 | 52484011 |
| 19915 | T&I | Lockport | GM 15771 | 52484145 |
| 19916 | T&I | Lockport | GM 15771 | 52484902 |
| 19917 | T&I | Lockport | GM 15771 | 52484932 |
| 19918 | T&I | Lockport | GM 15771 | 52485038 |
| 19919 | T&I | Lockport | GM 15771 | 52485610 |
| 19920 | T&I | Lockport | GM 15771 | 52485628 |
| 19921 | T&I | Lockport | GM 15771 | 52486951 |
| 19922 | T&I | Lockport | GM 15771 | 52487041 |
| 19923 | T&I | Lockport | GM 15771 | 52487052 |
| 19924 | T&I | Lockport | GM 15771 | 52489134 |
| 19925 | T&I | Lockport | GM 15771 | 52489322 |
| 19926 | T&I | Lockport | GM 15771 | 52489324 |
| 19927 | T&I | Lockport | GM 15771 | 52489325 |
| 19928 | T&I | Lockport | GM 15771 | 52489326 |
| 19929 | T&I | Lockport | GM 15771 | 52489408 |
| 19930 | T&I | Lockport | GM 15771 | 52489409 |
| 19931 | T&I | Lockport | GM 15771 | 52489411 |
| 19932 | T&I | Lockport | GM 15771 | 52489620 |
| 19933 | T&I | Lockport | GM 15771 | 52489650 |
| 19934 | T&I | Lockport | GM 15771 | 52491734 |
| 19935 | T&I | Lockport | GM 15771 | 52491872 |
| 19936 | T&I | Lockport | GM 15771 | 52493050 |
| 19937 | T&I | Lockport | GM 15771 | 52493122 |
| 19938 | T&I | Lockport | GM 15771 | 52493124 |
| 19939 | T&I | Lockport | GM 15771 | 52494181 |
| 19940 | T&I | Lockport | GM 15771 | 52494550 |
| 19941 | T&I | Lockport | GM 15771 | 52495892 |
| 19942 | T&I | Lockport | GM 37424 | 10316577 |
| 19943 | T&I | Lockport | GM 37424 | 10316667 |
| 19944 | T&I | Lockport | GM 37424 | 10316668 |
| 19945 | T&I | Lockport | GM 37424 | 10324029 |
| 19946 | T&I | Lockport | GM 37424 | 10324031 |
| 19947 | T&I | Lockport | GM 37424 | 10324032 |
| 19948 | T&I | Lockport | GM 37424 | 10324033 |
| 19949 | T&I | Lockport | GM 37424 | 10324034 |
| 19950 | T&I | Lockport | GM 37424 | 10325389 |
| 19951 | T&I | Lockport | GM 37424 | 10325390 |
| 19952 | T&I | Lockport | GM 37424 | 10325391 |
| 19953 | T&I | Lockport | GM 37424 | 10325392 |
| 19954 | T&I | Lockport | GM 37424 | 10325404 |
| 19955 | T&I | Lockport | GM 37424 | 10325510 |
| 19956 | T&I | Lockport | GM 37424 | 10332373 |
| 19957 | T&I | Lockport | GM 37424 | 10332900 |
| 19958 | T&I | Lockport | GM 37424 | 10335282 |
| 19959 | T&I | Lockport | GM 37424 | 10335283 |
| 19960 | T&I | Lockport | GM 37424 | 10344419 |
| 19961 | T&I | Lockport | GM 37424 | 10344426 |
| 19962 | T&I | Lockport | GM 37424 | 10345269 |
| 19963 | T&I | Lockport | GM 37424 | 10347106 |
| 19964 | T&I | Lockport | GM 37424 | 10347107 |
| 19965 | T&I | Lockport | GM 37424 | 10349563 |
| 19966 | T&I | Lockport | GM 37424 | 10353889 |
| 19967 | T&I | Lockport | GM 37424 | 10353890 |
| 19968 | T&I | Lockport | GM 37424 | 10356893 |
| 19969 | T&I | Lockport | GM 37424 | 10356895 |
| 19970 | T&I | Lockport | GM 37424 | 10356910 |
| 19971 | T&I | Lockport | GM 37424 | 10368797 |
| 19972 | T&I | Lockport | GM 37424 | 10368798 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19973 | T&I | Lockport | GM 37424 | 10368833 |
| 19974 | T&I | Lockport | GM 37424 | 10377809 |
| 19975 | T&I | Lockport | GM 37424 | 10377810 |
| 19976 | T&I | Lockport | GM 37424 | 10377811 |
| 19977 | T&I | Lockport | GM 37424 | 10381264 |
| 19978 | T&I | Lockport | GM 37424 | 10387446 |
| 19979 | T&I | Lockport | GM 37424 | 10393075 |
| 19980 | T&I | Lockport | GM 37424 | 10393212 |
| 19981 | T&I | Lockport | GM 37424 | 10393237 |
| 19982 | T&I | Lockport | GM 37424 | 10393238 |
| 19983 | T&I | Lockport | GM 37424 | 10393279 |
| 19984 | T&I | Lockport | GM 37424 | 10398065 |
| 19985 | T&I | Lockport | GM 37424 | 10444273 |
| 19986 | T&I | Lockport | GM 37424 | 10449531 |
| 19987 | T&I | Lockport | GM 37424 | 15004060 |
| 19988 | T&I | Lockport | GM 37424 | 15056256 |
| 19989 | T&I | Lockport | GM 37424 | 15056257 |
| 19990 | T&I | Lockport | GM 37424 | 15056258 |
| 19991 | T&I | Lockport | GM 37424 | 15107007 |
| 19992 | T&I | Lockport | GM 37424 | 15107008 |
| 19993 | T&I | Lockport | GM 37424 | 15107009 |
| 19994 | T&I | Lockport | GM 37424 | 15112272 |
| 19995 | T&I | Lockport | GM 37424 | 15120548 |
| 19996 | T&I | Lockport | GM 37424 | 15120549 |
| 19997 | T&I | Lockport | GM 37424 | 15120862 |
| 19998 | T&I | Lockport | GM 37424 | 15124630 |
| 19999 | T&I | Lockport | GM 37424 | 15124631 |
| 20000 | T&I | Lockport | GM 37424 | 15124633 |
| 20001 | T&I | Lockport | GM 37424 | 15139611 |
| 20002 | T&I | Lockport | GM 37424 | 15139612 |
| 20003 | T&I | Lockport | GM 37424 | 15140505 |
| 20004 | T&I | Lockport | GM 37424 | 15140506 |
| 20005 | T&I | Lockport | GM 37424 | 15140585 |
| 20006 | T&I | Lockport | GM 37424 | 15140587 |
| 20007 | T&I | Lockport | GM 37424 | 15140592 |
| 20008 | T&I | Lockport | GM 37424 | 15142056 |
| 20009 | T&I | Lockport | GM 37424 | 15143515 |
| 20010 | T&I | Lockport | GM 37424 | 15145946 |
| 20011 | T&I | Lockport | GM 37424 | 15180873 |
| 20012 | T&I | Lockport | GM 37424 | 15189401 |
| 20013 | T&I | Lockport | GM 37424 | 15189402 |
| 20014 | T&I | Lockport | GM 37424 | 15190249 |
| 20015 | T&I | Lockport | GM 37424 | 15192413 |
| 20016 | T&I | Lockport | GM 37424 | 15192538 |
| 20017 | T&I | Lockport | GM 37424 | 15192540 |
| 20018 | T&I | Lockport | GM 37424 | 15193107 |
| 20019 | T&I | Lockport | GM 37424 | 15193113 |
| 20020 | T&I | Lockport | GM 37424 | 15193115 |
| 20021 | T&I | Lockport | GM 37424 | 15196385 |
| 20022 | T&I | Lockport | GM 37424 | 15196386 |
| 20023 | T&I | Lockport | GM 37424 | 15197204 |
| 20024 | T&I | Lockport | GM 37424 | 15199308 |
| 20025 | T&I | Lockport | GM 37424 | 15225885 |
| 20026 | T&I | Lockport | GM 37424 | 15225886 |
| 20027 | T&I | Lockport | GM 37424 | 15225890 |
| 20028 | T&I | Lockport | GM 37424 | 15225891 |
| 20029 | T&I | Lockport | GM 37424 | 15226511 |
| 20030 | T&I | Lockport | GM 37424 | 15252624 |
| 20031 | T&I | Lockport | GM 37424 | 15252625 |
| 20032 | T&I | Lockport | GM 37424 | 15252638 |
| 20033 | T&I | Lockport | GM 37424 | 15252639 |
| 20034 | T&I | Lockport | GM 37424 | 15252642 |
| 20035 | T&I | Lockport | GM 37424 | 15252643 |
| 20036 | T&I | Lockport | GM 37424 | 15262432 |
| 20037 | T&I | Lockport | GM 37424 | 15262433 |
| 20038 | T&I | Lockport | GM 37424 | 15286587 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20039 | T&I | Lockport | GM 37424 | 15744721 |
| 20040 | T&I | Lockport | GM 37424 | 15749198 |
| 20041 | T&I | Lockport | GM 37424 | 15749199 |
| 20042 | T&I | Lockport | GM 37424 | 15762434 |
| 20043 | T&I | Lockport | GM 37424 | 15762438 |
| 20044 | T&I | Lockport | GM 37424 | 15762441 |
| 20045 | T&I | Lockport | GM 37424 | 15766913 |
| 20046 | T&I | Lockport | GM 37424 | 15766914 |
| 20047 | T&I | Lockport | GM 37424 | 15766917 |
| 20048 | T&I | Lockport | GM 37424 | 15780375 |
| 20049 | T&I | Lockport | GM 37424 | 15806669 |
| 20050 | T&I | Lockport | GM 37424 | 15818910 |
| 20051 | T&I | Lockport | GM 37424 | 1996801 |
| 20052 | T&I | Lockport | GM 37424 | 21030787 |
| 20053 | T&I | Lockport | GM 37424 | 21996495 |
| 20054 | T&I | Lockport | GM 37424 | 21996497 |
| 20055 | T&I | Lockport | GM 37424 | 22666459 |
| 20056 | T&I | Lockport | GM 37424 | 22676953 |
| 20057 | T&I | Lockport | GM 37424 | 22682467 |
| 20058 | T&I | Lockport | GM 37424 | 22682471 |
| 20059 | T&I | Lockport | GM 37424 | 22688135 |
| 20060 | T&I | Lockport | GM 37424 | 22691394 |
| 20061 | T&I | Lockport | GM 37424 | 22695345 |
| 20062 | T&I | Lockport | GM 37424 | 22695346 |
| 20063 | T&I | Lockport | GM 37424 | 22695347 |
| 20064 | T&I | Lockport | GM 37424 | 22695348 |
| 20065 | T&I | Lockport | GM 37424 | 22695351 |
| 20066 | T&I | Lockport | GM 37424 | 22695353 |
| 20067 | T&I | Lockport | GM 37424 | 22695355 |
| 20068 | T&I | Lockport | GM 37424 | 22695363 |
| 20069 | T&I | Lockport | GM 37424 | 22697114 |
| 20070 | T&I | Lockport | GM 37424 | 22697115 |
| 20071 | T&I | Lockport | GM 37424 | 22713867 |
| 20072 | T&I | Lockport | GM 37424 | 22717621 |
| 20073 | T&I | Lockport | GM 37424 | 22720231 |
| 20074 | T&I | Lockport | GM 37424 | 22724325 |
| 20075 | T&I | Lockport | GM 37424 | 22724327 |
| 20076 | T&I | Lockport | GM 37424 | 22724333 |
| 20077 | T&I | Lockport | GM 37424 | 22727365 |
| 20078 | T&I | Lockport | GM 37424 | 22731217 |
| 20079 | T&I | Lockport | GM 37424 | 22732616 |
| 20080 | T&I | Lockport | GM 37424 | 22734262 |
| 20081 | T&I | Lockport | GM 37424 | 22737136 |
| 20082 | T&I | Lockport | GM 37424 | 22737138 |
| 20083 | T&I | Lockport | GM 37424 | 22737139 |
| 20084 | T&I | Lockport | GM 37424 | 22737140 |
| 20085 | T&I | Lockport | GM 37424 | 22737141 |
| 20086 | T&I | Lockport | GM 37424 | 22737143 |
| 20087 | T&I | Lockport | GM 37424 | 22737144 |
| 20088 | T&I | Lockport | GM 37424 | 22737146 |
| 20089 | T&I | Lockport | GM 37424 | 22737148 |
| 20090 | T&I | Lockport | GM 37424 | 22737149 |
| 20091 | T&I | Lockport | GM 37424 | 22737150 |
| 20092 | T&I | Lockport | GM 37424 | 25731389 |
| 20093 | T&I | Lockport | GM 37424 | 25731390 |
| 20094 | T&I | Lockport | GM 37424 | 3007133 |
| 20095 | T&I | Lockport | GM 37424 | 3015545 |
| 20096 | T&I | Lockport | GM 37424 | 3015635 |
| 20097 | T&I | Lockport | GM 37424 | 3018179 |
| 20098 | T&I | Lockport | GM 37424 | 3018715 |
| 20099 | T&I | Lockport | GM 37424 | 3025867 |
| 20100 | T&I | Lockport | GM 37424 | 3025868 |
| 20101 | T&I | Lockport | GM 37424 | 3031995 |
| 20102 | T&I | Lockport | GM 37424 | 3033879 |
| 20103 | T&I | Lockport | GM 37424 | 3033932 |
| 20104 | T&I | Lockport | GM 37424 | 3034749 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20105 | T&I | Lockport | GM 37424 | 3034845 |
| 20106 | T&I | Lockport | GM 37424 | 3035192 |
| 20107 | T&I | Lockport | GM 37424 | 3036433 |
| 20108 | T&I | Lockport | GM 37424 | 3036970 |
| 20109 | T&I | Lockport | GM 37424 | 3037080 |
| 20110 | T&I | Lockport | GM 37424 | 3037399 |
| 20111 | T&I | Lockport | GM 37424 | 3037503 |
| 20112 | T&I | Lockport | GM 37424 | 3037517 |
| 20113 | T&I | Lockport | GM 37424 | 3037541 |
| 20114 | T&I | Lockport | GM 37424 | 3037629 |
| 20115 | T&I | Lockport | GM 37424 | 3039790 |
| 20116 | T&I | Lockport | GM 37424 | 3039791 |
| 20117 | T&I | Lockport | GM 37424 | 3040933 |
| 20118 | T&I | Lockport | GM 37424 | 3041236 |
| 20119 | T&I | Lockport | GM 37424 | 3041336 |
| 20120 | T&I | Lockport | GM 37424 | 3041338 |
| 20121 | T&I | Lockport | GM 37424 | 3041596 |
| 20122 | T&I | Lockport | GM 37424 | 3042578 |
| 20123 | T&I | Lockport | GM 37424 | 3042746 |
| 20124 | T&I | Lockport | GM 37424 | 3042867 |
| 20125 | T&I | Lockport | GM 37424 | 3047022 |
| 20126 | T&I | Lockport | GM 37424 | 3048669 |
| 20127 | T&I | Lockport | GM 37424 | 3049295 |
| 20128 | T&I | Lockport | GM 37424 | 3049615 |
| 20129 | T&I | Lockport | GM 37424 | 3049652 |
| 20130 | T&I | Lockport | GM 37424 | 3050246 |
| 20131 | T&I | Lockport | GM 37424 | 3050451 |
| 20132 | T&I | Lockport | GM 37424 | 3050852 |
| 20133 | T&I | Lockport | GM 37424 | 3050908 |
| 20134 | T&I | Lockport | GM 37424 | 3052755 |
| 20135 | T&I | Lockport | GM 37424 | 3052790 |
| 20136 | T&I | Lockport | GM 37424 | 3052805 |
| 20137 | T&I | Lockport | GM 37424 | 3052918 |
| 20138 | T&I | Lockport | GM 37424 | 3053477 |
| 20139 | T&I | Lockport | GM 37424 | 3053482 |
| 20140 | T&I | Lockport | GM 37424 | 3053502 |
| 20141 | T&I | Lockport | GM 37424 | 3054104 |
| 20142 | T&I | Lockport | GM 37424 | 3054952 |
| 20143 | T&I | Lockport | GM 37424 | 3055072 |
| 20144 | T&I | Lockport | GM 37424 | 3055840 |
| 20145 | T&I | Lockport | GM 37424 | 3056131 |
| 20146 | T&I | Lockport | GM 37424 | 3056279 |
| 20147 | T&I | Lockport | GM 37424 | 3056322 |
| 20148 | T&I | Lockport | GM 37424 | 3056323 |
| 20149 | T&I | Lockport | GM 37424 | 3056324 |
| 20150 | T&I | Lockport | GM 37424 | 3056570 |
| 20151 | T&I | Lockport | GM 37424 | 3056639 |
| 20152 | T&I | Lockport | GM 37424 | 3056645 |
| 20153 | T&I | Lockport | GM 37424 | 3056858 |
| 20154 | T&I | Lockport | GM 37424 | 3057733 |
| 20155 | T&I | Lockport | GM 37424 | 3058083 |
| 20156 | T&I | Lockport | GM 37424 | 3058130 |
| 20157 | T&I | Lockport | GM 37424 | 3058176 |
| 20158 | T&I | Lockport | GM 37424 | 3058309 |
| 20159 | T&I | Lockport | GM 37424 | 3058764 |
| 20160 | T&I | Lockport | GM 37424 | 3059788 |
| 20161 | T&I | Lockport | GM 37424 | 3090355 |
| 20162 | T&I | Lockport | GM 37424 | 3090357 |
| 20163 | T&I | Lockport | GM 37424 | 3090358 |
| 20164 | T&I | Lockport | GM 37424 | 3090362 |
| 20165 | T&I | Lockport | GM 37424 | 3090368 |
| 20166 | T&I | Lockport | GM 37424 | 3090572 |
| 20167 | T&I | Lockport | GM 37424 | 3090721 |
| 20168 | T&I | Lockport | GM 37424 | 3090977 |
| 20169 | T&I | Lockport | GM 37424 | 3091056 |
| 20170 | T&I | Lockport | GM 37424 | 3091061 |

307

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20171 | T&I | Lockport | GM 37424 | 3091068 |
| 20172 | T&I | Lockport | GM 37424 | 3091071 |
| 20173 | T&I | Lockport | GM 37424 | 3091160 |
| 20174 | T&I | Lockport | GM 37424 | 3091161 |
| 20175 | T&I | Lockport | GM 37424 | 3091171 |
| 20176 | T&I | Lockport | GM 37424 | 3091179 |
| 20177 | T&I | Lockport | GM 37424 | 3091211 |
| 20178 | T&I | Lockport | GM 37424 | 3091351 |
| 20179 | T&I | Lockport | GM 37424 | 3092064 |
| 20180 | T&I | Lockport | GM 37424 | 3092086 |
| 20181 | T&I | Lockport | GM 37424 | 3092099 |
| 20182 | T&I | Lockport | GM 37424 | 3092195 |
| 20183 | T&I | Lockport | GM 37424 | 3092197 |
| 20184 | T&I | Lockport | GM 37424 | 3092202 |
| 20185 | T&I | Lockport | GM 37424 | 3092205 |
| 20186 | T&I | Lockport | GM 37424 | 3092212 |
| 20187 | T&I | Lockport | GM 37424 | 3092236 |
| 20188 | T&I | Lockport | GM 37424 | 3092732 |
| 20189 | T&I | Lockport | GM 37424 | 3092972 |
| 20190 | T&I | Lockport | GM 37424 | 3093143 |
| 20191 | T&I | Lockport | GM 37424 | 3093285 |
| 20192 | T&I | Lockport | GM 37424 | 3093394 |
| 20193 | T&I | Lockport | GM 37424 | 3093594 |
| 20194 | T&I | Lockport | GM 37424 | 3093606 |
| 20195 | T&I | Lockport | GM 37424 | 3094154 |
| 20196 | T&I | Lockport | GM 37424 | 3094155 |
| 20197 | T&I | Lockport | GM 37424 | 3094156 |
| 20198 | T&I | Lockport | GM 37424 | 3094161 |
| 20199 | T&I | Lockport | GM 37424 | 3094219 |
| 20200 | T&I | Lockport | GM 37424 | 3094257 |
| 20201 | T&I | Lockport | GM 37424 | 3094616 |
| 20202 | T&I | Lockport | GM 37424 | 3094990 |
| 20203 | T&I | Lockport | GM 37424 | 3095064 |
| 20204 | T&I | Lockport | GM 37424 | 3095723 |
| 20205 | T&I | Lockport | GM 37424 | 3095760 |
| 20206 | T&I | Lockport | GM 37424 | 3096022 |
| 20207 | T&I | Lockport | GM 37424 | 3096043 |
| 20208 | T&I | Lockport | GM 37424 | 3096068 |
| 20209 | T&I | Lockport | GM 37424 | 3096512 |
| 20210 | T&I | Lockport | GM 37424 | 3136370 |
| 20211 | T&I | Lockport | GM 37424 | 3146637 |
| 20212 | T&I | Lockport | GM 37424 | 52400408 |
| 20213 | T&I | Lockport | GM 37424 | 52400424 |
| 20214 | T&I | Lockport | GM 37424 | 52400425 |
| 20215 | T&I | Lockport | GM 37424 | 52401671 |
| 20216 | T&I | Lockport | GM 37424 | 52401710 |
| 20217 | T&I | Lockport | GM 37424 | 52401716 |
| 20218 | T&I | Lockport | GM 37424 | 52401736 |
| 20219 | T&I | Lockport | GM 37424 | 52401755 |
| 20220 | T&I | Lockport | GM 37424 | 52401826 |
| 20221 | T&I | Lockport | GM 37424 | 52402209 |
| 20222 | T&I | Lockport | GM 37424 | 52406098 |
| 20223 | T&I | Lockport | GM 37424 | 52413202 |
| 20224 | T&I | Lockport | GM 37424 | 52450026 |
| 20225 | T&I | Lockport | GM 37424 | 52450069 |
| 20226 | T&I | Lockport | GM 37424 | 52450277 |
| 20227 | T&I | Lockport | GM 37424 | 52450279 |
| 20228 | T&I | Lockport | GM 37424 | 52450308 |
| 20229 | T&I | Lockport | GM 37424 | 52450314 |
| 20230 | T&I | Lockport | GM 37424 | 52450316 |
| 20231 | T&I | Lockport | GM 37424 | 52450547 |
| 20232 | T&I | Lockport | GM 37424 | 52450550 |
| 20233 | T&I | Lockport | GM 37424 | 52450762 |
| 20234 | T&I | Lockport | GM 37424 | 52450766 |
| 20235 | T&I | Lockport | GM 37424 | 52451060 |
| 20236 | T&I | Lockport | GM 37424 | 52451140 |

308

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20237 | T&I | Lockport | GM 37424 | 52451180 |
| 20238 | T&I | Lockport | GM 37424 | 52451308 |
| 20239 | T&I | Lockport | GM 37424 | 52451506 |
| 20240 | T&I | Lockport | GM 37424 | 52452130 |
| 20241 | T&I | Lockport | GM 37424 | 52452131 |
| 20242 | T&I | Lockport | GM 37424 | 52452135 |
| 20243 | T&I | Lockport | GM 37424 | 52452136 |
| 20244 | T&I | Lockport | GM 37424 | 52452179 |
| 20245 | T&I | Lockport | GM 37424 | 52452786 |
| 20246 | T&I | Lockport | GM 37424 | 52452787 |
| 20247 | T&I | Lockport | GM 37424 | 52452788 |
| 20248 | T&I | Lockport | GM 37424 | 52452837 |
| 20249 | T&I | Lockport | GM 37424 | 52452838 |
| 20250 | T&I | Lockport | GM 37424 | 52452843 |
| 20251 | T&I | Lockport | GM 37424 | 52452844 |
| 20252 | T&I | Lockport | GM 37424 | 52452918 |
| 20253 | T&I | Lockport | GM 37424 | 52452921 |
| 20254 | T&I | Lockport | GM 37424 | 52452950 |
| 20255 | T&I | Lockport | GM 37424 | 52452951 |
| 20256 | T&I | Lockport | GM 37424 | 52453065 |
| 20257 | T&I | Lockport | GM 37424 | 52453181 |
| 20258 | T&I | Lockport | GM 37424 | 52453184 |
| 20259 | T&I | Lockport | GM 37424 | 52453514 |
| 20260 | T&I | Lockport | GM 37424 | 52453578 |
| 20261 | T&I | Lockport | GM 37424 | 52453587 |
| 20262 | T&I | Lockport | GM 37424 | 52453612 |
| 20263 | T&I | Lockport | GM 37424 | 52453621 |
| 20264 | T&I | Lockport | GM 37424 | 52453624 |
| 20265 | T&I | Lockport | GM 37424 | 52453642 |
| 20266 | T&I | Lockport | GM 37424 | 52453655 |
| 20267 | T&I | Lockport | GM 37424 | 52453659 |
| 20268 | T&I | Lockport | GM 37424 | 52453780 |
| 20269 | T&I | Lockport | GM 37424 | 52453788 |
| 20270 | T&I | Lockport | GM 37424 | 52453826 |
| 20271 | T&I | Lockport | GM 37424 | 52453829 |
| 20272 | T&I | Lockport | GM 37424 | 52453835 |
| 20273 | T&I | Lockport | GM 37424 | 52454550 |
| 20274 | T&I | Lockport | GM 37424 | 52454605 |
| 20275 | T&I | Lockport | GM 37424 | 52454626 |
| 20276 | T&I | Lockport | GM 37424 | 52454628 |
| 20277 | T&I | Lockport | GM 37424 | 52454666 |
| 20278 | T&I | Lockport | GM 37424 | 52455356 |
| 20279 | T&I | Lockport | GM 37424 | 52455358 |
| 20280 | T&I | Lockport | GM 37424 | 52455600 |
| 20281 | T&I | Lockport | GM 37424 | 52455631 |
| 20282 | T&I | Lockport | GM 37424 | 52455661 |
| 20283 | T&I | Lockport | GM 37424 | 52455662 |
| 20284 | T&I | Lockport | GM 37424 | 52455664 |
| 20285 | T&I | Lockport | GM 37424 | 52455668 |
| 20286 | T&I | Lockport | GM 37424 | 52455670 |
| 20287 | T&I | Lockport | GM 37424 | 52455671 |
| 20288 | T&I | Lockport | GM 37424 | 52455675 |
| 20289 | T&I | Lockport | GM 37424 | 52455678 |
| 20290 | T&I | Lockport | GM 37424 | 52455718 |
| 20291 | T&I | Lockport | GM 37424 | 52455723 |
| 20292 | T&I | Lockport | GM 37424 | 52455724 |
| 20293 | T&I | Lockport | GM 37424 | 52455725 |
| 20294 | T&I | Lockport | GM 37424 | 52455732 |
| 20295 | T&I | Lockport | GM 37424 | 52455790 |
| 20296 | T&I | Lockport | GM 37424 | 52455842 |
| 20297 | T&I | Lockport | GM 37424 | 52455893 |
| 20298 | T&I | Lockport | GM 37424 | 52456012 |
| 20299 | T&I | Lockport | GM 37424 | 52456123 |
| 20300 | T&I | Lockport | GM 37424 | 52456132 |
| 20301 | T&I | Lockport | GM 37424 | 52456153 |
| 20302 | T&I | Lockport | GM 37424 | 52456154 |
| 20303 | T&I | Lockport | GM 37424 | 52456157 |
| 20304 | T&I | Lockport | GM 37424 | 52456162 |
| 20305 | T&I | Lockport | GM 37424 | 52456176 |
| 20306 | T&I | Lockport | GM 37424 | 52456199 |
| 20307 | T&I | Lockport | GM 37424 | 52456278 |
| 20308 | T&I | Lockport | GM 37424 | 52456281 |
| 20309 | T&I | Lockport | GM 37424 | 52456283 |
| 20310 | T&I | Lockport | GM 37424 | 52456326 |
| 20311 | T&I | Lockport | GM 37424 | 52456347 |
| 20312 | T&I | Lockport | GM 37424 | 52456440 |
| 20313 | T&I | Lockport | GM 37424 | 52456450 |
| 20314 | T&I | Lockport | GM 37424 | 52456451 |
| 20315 | T&I | Lockport | GM 37424 | 52456456 |
| 20316 | T&I | Lockport | GM 37424 | 52456459 |
| 20317 | T&I | Lockport | GM 37424 | 52456466 |
| 20318 | T&I | Lockport | GM 37424 | 52456513 |
| 20319 | T&I | Lockport | GM 37424 | 52456523 |
| 20320 | T&I | Lockport | GM 37424 | 52456547 |
| 20321 | T&I | Lockport | GM 37424 | 52456560 |
| 20322 | T&I | Lockport | GM 37424 | 52456637 |
| 20323 | T&I | Lockport | GM 37424 | 52456651 |
| 20324 | T&I | Lockport | GM 37424 | 52457218 |
| 20325 | T&I | Lockport | GM 37424 | 52457248 |
| 20326 | T&I | Lockport | GM 37424 | 52457309 |
| 20327 | T&I | Lockport | GM 37424 | 52457342 |
| 20328 | T&I | Lockport | GM 37424 | 52457393 |
| 20329 | T&I | Lockport | GM 37424 | 52457451 |
| 20330 | T&I | Lockport | GM 37424 | 52457459 |
| 20331 | T&I | Lockport | GM 37424 | 52457491 |
| 20332 | T&I | Lockport | GM 37424 | 52457549 |
| 20333 | T&I | Lockport | GM 37424 | 52457556 |
| 20334 | T&I | Lockport | GM 37424 | 52457608 |
| 20335 | T&I | Lockport | GM 37424 | 52457658 |
| 20336 | T&I | Lockport | GM 37424 | 52457660 |
| 20337 | T&I | Lockport | GM 37424 | 52457675 |
| 20338 | T&I | Lockport | GM 37424 | 52457679 |
| 20339 | T&I | Lockport | GM 37424 | 52457704 |
| 20340 | T&I | Lockport | GM 37424 | 52457705 |
| 20341 | T&I | Lockport | GM 37424 | 52457755 |
| 20342 | T&I | Lockport | GM 37424 | 52457767 |
| 20343 | T&I | Lockport | GM 37424 | 52457909 |
| 20344 | T&I | Lockport | GM 37424 | 52457920 |
| 20345 | T&I | Lockport | GM 37424 | 52458292 |
| 20346 | T&I | Lockport | GM 37424 | 52458310 |
| 20347 | T&I | Lockport | GM 37424 | 52458322 |
| 20348 | T&I | Lockport | GM 37424 | 52458477 |
| 20349 | T&I | Lockport | GM 37424 | 52458499 |
| 20350 | T&I | Lockport | GM 37424 | 52458501 |
| 20351 | T&I | Lockport | GM 37424 | 52458537 |
| 20352 | T&I | Lockport | GM 37424 | 52458539 |
| 20353 | T&I | Lockport | GM 37424 | 52458556 |
| 20354 | T&I | Lockport | GM 37424 | 52458563 |
| 20355 | T&I | Lockport | GM 37424 | 52458567 |
| 20356 | T&I | Lockport | GM 37424 | 52458568 |
| 20357 | T&I | Lockport | GM 37424 | 52458570 |
| 20358 | T&I | Lockport | GM 37424 | 52458576 |
| 20359 | T&I | Lockport | GM 37424 | 52458577 |
| 20360 | T&I | Lockport | GM 37424 | 52458586 |
| 20361 | T&I | Lockport | GM 37424 | 52458588 |
| 20362 | T&I | Lockport | GM 37424 | 52458590 |
| 20363 | T&I | Lockport | GM 37424 | 52458591 |
| 20364 | T&I | Lockport | GM 37424 | 52458592 |
| 20365 | T&I | Lockport | GM 37424 | 52458593 |
| 20366 | T&I | Lockport | GM 37424 | 52458604 |
| 20367 | T&I | Lockport | GM 37424 | 52458689 |
| 20368 | T&I | Lockport | GM 37424 | 52458698 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 20369 | T&I | Lockport | GM 37424 | 52458709 |
| 20370 | T&I | Lockport | GM 37424 | 52458712 |
| 20371 | T&I | Lockport | GM 37424 | 52458713 |
| 20372 | T&I | Lockport | GM 37424 | 52458714 |
| 20373 | T&I | Lockport | GM 37424 | 52458719 |
| 20374 | T&I | Lockport | GM 37424 | 52458767 |
| 20375 | T&I | Lockport | GM 37424 | 52458776 |
| 20376 | T&I | Lockport | GM 37424 | 52458793 |
| 20377 | T&I | Lockport | GM 37424 | 52458898 |
| 20378 | T&I | Lockport | GM 37424 | 52458911 |
| 20379 | T&I | Lockport | GM 37424 | 52458941 |
| 20380 | T&I | Lockport | GM 37424 | 52458960 |
| 20381 | T&I | Lockport | GM 37424 | 52458961 |
| 20382 | T&I | Lockport | GM 37424 | 52458965 |
| 20383 | T&I | Lockport | GM 37424 | 52458968 |
| 20384 | T&I | Lockport | GM 37424 | 52458970 |
| 20385 | T&I | Lockport | GM 37424 | 52458971 |
| 20386 | T&I | Lockport | GM 37424 | 52458973 |
| 20387 | T&I | Lockport | GM 37424 | 52459628 |
| 20388 | T&I | Lockport | GM 37424 | 52460416 |
| 20389 | T&I | Lockport | GM 37424 | 52460437 |
| 20390 | T&I | Lockport | GM 37424 | 52460448 |
| 20391 | T&I | Lockport | GM 37424 | 52460449 |
| 20392 | T&I | Lockport | GM 37424 | 52460458 |
| 20393 | T&I | Lockport | GM 37424 | 52460727 |
| 20394 | T&I | Lockport | GM 37424 | 52460742 |
| 20395 | T&I | Lockport | GM 37424 | 52460744 |
| 20396 | T&I | Lockport | GM 37424 | 52460784 |
| 20397 | T&I | Lockport | GM 37424 | 52460883 |
| 20398 | T&I | Lockport | GM 37424 | 52460884 |
| 20399 | T&I | Lockport | GM 37424 | 52460886 |
| 20400 | T&I | Lockport | GM 37424 | 52460888 |
| 20401 | T&I | Lockport | GM 37424 | 52460892 |
| 20402 | T&I | Lockport | GM 37424 | 52460894 |
| 20403 | T&I | Lockport | GM 37424 | 52460909 |
| 20404 | T&I | Lockport | GM 37424 | 52460930 |
| 20405 | T&I | Lockport | GM 37424 | 52460952 |
| 20406 | T&I | Lockport | GM 37424 | 52460953 |
| 20407 | T&I | Lockport | GM 37424 | 52460954 |
| 20408 | T&I | Lockport | GM 37424 | 52460955 |
| 20409 | T&I | Lockport | GM 37424 | 52461104 |
| 20410 | T&I | Lockport | GM 37424 | 52461105 |
| 20411 | T&I | Lockport | GM 37424 | 52461106 |
| 20412 | T&I | Lockport | GM 37424 | 52461108 |
| 20413 | T&I | Lockport | GM 37424 | 52461109 |
| 20414 | T&I | Lockport | GM 37424 | 52461110 |
| 20415 | T&I | Lockport | GM 37424 | 52461115 |
| 20416 | T&I | Lockport | GM 37424 | 52461116 |
| 20417 | T&I | Lockport | GM 37424 | 52461142 |
| 20418 | T&I | Lockport | GM 37424 | 52461295 |
| 20419 | T&I | Lockport | GM 37424 | 52461329 |
| 20420 | T&I | Lockport | GM 37424 | 52461332 |
| 20421 | T&I | Lockport | GM 37424 | 52461346 |
| 20422 | T&I | Lockport | GM 37424 | 52461372 |
| 20423 | T&I | Lockport | GM 37424 | 52461459 |
| 20424 | T&I | Lockport | GM 37424 | 52461468 |
| 20425 | T&I | Lockport | GM 37424 | 52461492 |
| 20426 | T&I | Lockport | GM 37424 | 52461533 |
| 20427 | T&I | Lockport | GM 37424 | 52461633 |
| 20428 | T&I | Lockport | GM 37424 | 52461637 |
| 20429 | T&I | Lockport | GM 37424 | 52461711 |
| 20430 | T&I | Lockport | GM 37424 | 52461750 |
| 20431 | T&I | Lockport | GM 37424 | 52461751 |
| 20432 | T&I | Lockport | GM 37424 | 52461802 |
| 20433 | T&I | Lockport | GM 37424 | 52461814 |
| 20434 | T&I | Lockport | GM 37424 | 52461815 |

311

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 20435 | T&I | Lockport | GM 37424 | 52461818 |
| 20436 | T&I | Lockport | GM 37424 | 52461917 |
| 20437 | T&I | Lockport | GM 37424 | 52462500 |
| 20438 | T&I | Lockport | GM 37424 | 52462541 |
| 20439 | T&I | Lockport | GM 37424 | 52462548 |
| 20440 | T&I | Lockport | GM 37424 | 52462561 |
| 20441 | T&I | Lockport | GM 37424 | 52462562 |
| 20442 | T&I | Lockport | GM 37424 | 52462610 |
| 20443 | T&I | Lockport | GM 37424 | 52462611 |
| 20444 | T&I | Lockport | GM 37424 | 52462631 |
| 20445 | T&I | Lockport | GM 37424 | 52462677 |
| 20446 | T&I | Lockport | GM 37424 | 52462690 |
| 20447 | T&I | Lockport | GM 37424 | 52462693 |
| 20448 | T&I | Lockport | GM 37424 | 52463349 |
| 20449 | T&I | Lockport | GM 37424 | 52463361 |
| 20450 | T&I | Lockport | GM 37424 | 52463362 |
| 20451 | T&I | Lockport | GM 37424 | 52463428 |
| 20452 | T&I | Lockport | GM 37424 | 52463444 |
| 20453 | T&I | Lockport | GM 37424 | 52463451 |
| 20454 | T&I | Lockport | GM 37424 | 52463524 |
| 20455 | T&I | Lockport | GM 37424 | 52463564 |
| 20456 | T&I | Lockport | GM 37424 | 52463582 |
| 20457 | T&I | Lockport | GM 37424 | 52463696 |
| 20458 | T&I | Lockport | GM 37424 | 52463697 |
| 20459 | T&I | Lockport | GM 37424 | 52463706 |
| 20460 | T&I | Lockport | GM 37424 | 52463721 |
| 20461 | T&I | Lockport | GM 37424 | 52463723 |
| 20462 | T&I | Lockport | GM 37424 | 52463724 |
| 20463 | T&I | Lockport | GM 37424 | 52463741 |
| 20464 | T&I | Lockport | GM 37424 | 52463745 |
| 20465 | T&I | Lockport | GM 37424 | 52463746 |
| 20466 | T&I | Lockport | GM 37424 | 52463750 |
| 20467 | T&I | Lockport | GM 37424 | 52463751 |
| 20468 | T&I | Lockport | GM 37424 | 52463754 |
| 20469 | T&I | Lockport | GM 37424 | 52463785 |
| 20470 | T&I | Lockport | GM 37424 | 52463824 |
| 20471 | T&I | Lockport | GM 37424 | 52463826 |
| 20472 | T&I | Lockport | GM 37424 | 52463867 |
| 20473 | T&I | Lockport | GM 37424 | 52463889 |
| 20474 | T&I | Lockport | GM 37424 | 52463891 |
| 20475 | T&I | Lockport | GM 37424 | 52463893 |
| 20476 | T&I | Lockport | GM 37424 | 52463894 |
| 20477 | T&I | Lockport | GM 37424 | 52463914 |
| 20478 | T&I | Lockport | GM 37424 | 52463932 |
| 20479 | T&I | Lockport | GM 37424 | 52463938 |
| 20480 | T&I | Lockport | GM 37424 | 52464024 |
| 20481 | T&I | Lockport | GM 37424 | 52464026 |
| 20482 | T&I | Lockport | GM 37424 | 52464036 |
| 20483 | T&I | Lockport | GM 37424 | 52464049 |
| 20484 | T&I | Lockport | GM 37424 | 52464051 |
| 20485 | T&I | Lockport | GM 37424 | 52464079 |
| 20486 | T&I | Lockport | GM 37424 | 52464082 |
| 20487 | T&I | Lockport | GM 37424 | 52464128 |
| 20488 | T&I | Lockport | GM 37424 | 52464137 |
| 20489 | T&I | Lockport | GM 37424 | 52464174 |
| 20490 | T&I | Lockport | GM 37424 | 52464180 |
| 20491 | T&I | Lockport | GM 37424 | 52464925 |
| 20492 | T&I | Lockport | GM 37424 | 52464950 |
| 20493 | T&I | Lockport | GM 37424 | 52464968 |
| 20494 | T&I | Lockport | GM 37424 | 52465283 |
| 20495 | T&I | Lockport | GM 37424 | 52465333 |
| 20496 | T&I | Lockport | GM 37424 | 52465337 |
| 20497 | T&I | Lockport | GM 37424 | 52465502 |
| 20498 | T&I | Lockport | GM 37424 | 52465654 |
| 20499 | T&I | Lockport | GM 37424 | 52465673 |
| 20500 | T&I | Lockport | GM 37424 | 52465709 |

312

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20501 | T&I | Lockport | GM 37424 | 52465831 |
| 20502 | T&I | Lockport | GM 37424 | 52465904 |
| 20503 | T&I | Lockport | GM 37424 | 52465909 |
| 20504 | T&I | Lockport | GM 37424 | 52465911 |
| 20505 | T&I | Lockport | GM 37424 | 52465940 |
| 20506 | T&I | Lockport | GM 37424 | 52466004 |
| 20507 | T&I | Lockport | GM 37424 | 52466056 |
| 20508 | T&I | Lockport | GM 37424 | 52466062 |
| 20509 | T&I | Lockport | GM 37424 | 52466073 |
| 20510 | T&I | Lockport | GM 37424 | 52466084 |
| 20511 | T&I | Lockport | GM 37424 | 52466101 |
| 20512 | T&I | Lockport | GM 37424 | 52466109 |
| 20513 | T&I | Lockport | GM 37424 | 52466226 |
| 20514 | T&I | Lockport | GM 37424 | 52466336 |
| 20515 | T&I | Lockport | GM 37424 | 52466472 |
| 20516 | T&I | Lockport | GM 37424 | 52466484 |
| 20517 | T&I | Lockport | GM 37424 | 52467017 |
| 20518 | T&I | Lockport | GM 37424 | 52467018 |
| 20519 | T&I | Lockport | GM 37424 | 52467038 |
| 20520 | T&I | Lockport | GM 37424 | 52467039 |
| 20521 | T&I | Lockport | GM 37424 | 52467040 |
| 20522 | T&I | Lockport | GM 37424 | 52467041 |
| 20523 | T&I | Lockport | GM 37424 | 52467060 |
| 20524 | T&I | Lockport | GM 37424 | 52467073 |
| 20525 | T&I | Lockport | GM 37424 | 52467121 |
| 20526 | T&I | Lockport | GM 37424 | 52467127 |
| 20527 | T&I | Lockport | GM 37424 | 52467128 |
| 20528 | T&I | Lockport | GM 37424 | 52467129 |
| 20529 | T&I | Lockport | GM 37424 | 52467135 |
| 20530 | T&I | Lockport | GM 37424 | 52467203 |
| 20531 | T&I | Lockport | GM 37424 | 52467204 |
| 20532 | T&I | Lockport | GM 37424 | 52467268 |
| 20533 | T&I | Lockport | GM 37424 | 52467271 |
| 20534 | T&I | Lockport | GM 37424 | 52467277 |
| 20535 | T&I | Lockport | GM 37424 | 52467279 |
| 20536 | T&I | Lockport | GM 37424 | 52467280 |
| 20537 | T&I | Lockport | GM 37424 | 52467281 |
| 20538 | T&I | Lockport | GM 37424 | 52467813 |
| 20539 | T&I | Lockport | GM 37424 | 52467853 |
| 20540 | T&I | Lockport | GM 37424 | 52468010 |
| 20541 | T&I | Lockport | GM 37424 | 52468039 |
| 20542 | T&I | Lockport | GM 37424 | 52468053 |
| 20543 | T&I | Lockport | GM 37424 | 52468054 |
| 20544 | T&I | Lockport | GM 37424 | 52468055 |
| 20545 | T&I | Lockport | GM 37424 | 52468057 |
| 20546 | T&I | Lockport | GM 37424 | 52468058 |
| 20547 | T&I | Lockport | GM 37424 | 52468059 |
| 20548 | T&I | Lockport | GM 37424 | 52468064 |
| 20549 | T&I | Lockport | GM 37424 | 52468095 |
| 20550 | T&I | Lockport | GM 37424 | 52468096 |
| 20551 | T&I | Lockport | GM 37424 | 52468099 |
| 20552 | T&I | Lockport | GM 37424 | 52468103 |
| 20553 | T&I | Lockport | GM 37424 | 52468104 |
| 20554 | T&I | Lockport | GM 37424 | 52468105 |
| 20555 | T&I | Lockport | GM 37424 | 52468107 |
| 20556 | T&I | Lockport | GM 37424 | 52468108 |
| 20557 | T&I | Lockport | GM 37424 | 52468112 |
| 20558 | T&I | Lockport | GM 37424 | 52468122 |
| 20559 | T&I | Lockport | GM 37424 | 52468225 |
| 20560 | T&I | Lockport | GM 37424 | 52468226 |
| 20561 | T&I | Lockport | GM 37424 | 52468227 |
| 20562 | T&I | Lockport | GM 37424 | 52468228 |
| 20563 | T&I | Lockport | GM 37424 | 52468229 |
| 20564 | T&I | Lockport | GM 37424 | 52468232 |
| 20565 | T&I | Lockport | GM 37424 | 52468235 |
| 20566 | T&I | Lockport | GM 37424 | 52468277 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20567 | T&I | Lockport | GM 37424 | 52468303 |
| 20568 | T&I | Lockport | GM 37424 | 52468304 |
| 20569 | T&I | Lockport | GM 37424 | 52468308 |
| 20570 | T&I | Lockport | GM 37424 | 52468323 |
| 20571 | T&I | Lockport | GM 37424 | 52468324 |
| 20572 | T&I | Lockport | GM 37424 | 52468355 |
| 20573 | T&I | Lockport | GM 37424 | 52468359 |
| 20574 | T&I | Lockport | GM 37424 | 52468360 |
| 20575 | T&I | Lockport | GM 37424 | 52468396 |
| 20576 | T&I | Lockport | GM 37424 | 52468401 |
| 20577 | T&I | Lockport | GM 37424 | 52468407 |
| 20578 | T&I | Lockport | GM 37424 | 52469047 |
| 20579 | T&I | Lockport | GM 37424 | 52469067 |
| 20580 | T&I | Lockport | GM 37424 | 52469090 |
| 20581 | T&I | Lockport | GM 37424 | 52469091 |
| 20582 | T&I | Lockport | GM 37424 | 52469144 |
| 20583 | T&I | Lockport | GM 37424 | 52469145 |
| 20584 | T&I | Lockport | GM 37424 | 52469146 |
| 20585 | T&I | Lockport | GM 37424 | 52469147 |
| 20586 | T&I | Lockport | GM 37424 | 52469148 |
| 20587 | T&I | Lockport | GM 37424 | 52469149 |
| 20588 | T&I | Lockport | GM 37424 | 52469151 |
| 20589 | T&I | Lockport | GM 37424 | 52469153 |
| 20590 | T&I | Lockport | GM 37424 | 52469155 |
| 20591 | T&I | Lockport | GM 37424 | 52469156 |
| 20592 | T&I | Lockport | GM 37424 | 52469158 |
| 20593 | T&I | Lockport | GM 37424 | 52469159 |
| 20594 | T&I | Lockport | GM 37424 | 52469160 |
| 20595 | T&I | Lockport | GM 37424 | 52469161 |
| 20596 | T&I | Lockport | GM 37424 | 52469236 |
| 20597 | T&I | Lockport | GM 37424 | 52469239 |
| 20598 | T&I | Lockport | GM 37424 | 52469251 |
| 20599 | T&I | Lockport | GM 37424 | 52469253 |
| 20600 | T&I | Lockport | GM 37424 | 52469301 |
| 20601 | T&I | Lockport | GM 37424 | 52469304 |
| 20602 | T&I | Lockport | GM 37424 | 52469318 |
| 20603 | T&I | Lockport | GM 37424 | 52469319 |
| 20604 | T&I | Lockport | GM 37424 | 52469320 |
| 20605 | T&I | Lockport | GM 37424 | 52469345 |
| 20606 | T&I | Lockport | GM 37424 | 52469349 |
| 20607 | T&I | Lockport | GM 37424 | 52469350 |
| 20608 | T&I | Lockport | GM 37424 | 52469351 |
| 20609 | T&I | Lockport | GM 37424 | 52469400 |
| 20610 | T&I | Lockport | GM 37424 | 52469401 |
| 20611 | T&I | Lockport | GM 37424 | 52469402 |
| 20612 | T&I | Lockport | GM 37424 | 52469403 |
| 20613 | T&I | Lockport | GM 37424 | 52469406 |
| 20614 | T&I | Lockport | GM 37424 | 52469407 |
| 20615 | T&I | Lockport | GM 37424 | 52469408 |
| 20616 | T&I | Lockport | GM 37424 | 52469414 |
| 20617 | T&I | Lockport | GM 37424 | 52469417 |
| 20618 | T&I | Lockport | GM 37424 | 52469418 |
| 20619 | T&I | Lockport | GM 37424 | 52469419 |
| 20620 | T&I | Lockport | GM 37424 | 52469434 |
| 20621 | T&I | Lockport | GM 37424 | 52469468 |
| 20622 | T&I | Lockport | GM 37424 | 52469502 |
| 20623 | T&I | Lockport | GM 37424 | 52469544 |
| 20624 | T&I | Lockport | GM 37424 | 52469545 |
| 20625 | T&I | Lockport | GM 37424 | 52469557 |
| 20626 | T&I | Lockport | GM 37424 | 52469619 |
| 20627 | T&I | Lockport | GM 37424 | 52469621 |
| 20628 | T&I | Lockport | GM 37424 | 52469622 |
| 20629 | T&I | Lockport | GM 37424 | 52469623 |
| 20630 | T&I | Lockport | GM 37424 | 52469674 |
| 20631 | T&I | Lockport | GM 37424 | 52469675 |
| 20632 | T&I | Lockport | GM 37424 | 52469683 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20633 | T&I | Lockport | GM 37424 | 52469694 |
| 20634 | T&I | Lockport | GM 37424 | 52469722 |
| 20635 | T&I | Lockport | GM 37424 | 52469746 |
| 20636 | T&I | Lockport | GM 37424 | 52469747 |
| 20637 | T&I | Lockport | GM 37424 | 52469748 |
| 20638 | T&I | Lockport | GM 37424 | 52469749 |
| 20639 | T&I | Lockport | GM 37424 | 52469750 |
| 20640 | T&I | Lockport | GM 37424 | 52469752 |
| 20641 | T&I | Lockport | GM 37424 | 52469753 |
| 20642 | T&I | Lockport | GM 37424 | 52469755 |
| 20643 | T&I | Lockport | GM 37424 | 52469864 |
| 20644 | T&I | Lockport | GM 37424 | 52469866 |
| 20645 | T&I | Lockport | GM 37424 | 52469867 |
| 20646 | T&I | Lockport | GM 37424 | 52469876 |
| 20647 | T&I | Lockport | GM 37424 | 52469888 |
| 20648 | T&I | Lockport | GM 37424 | 52469891 |
| 20649 | T&I | Lockport | GM 37424 | 52470031 |
| 20650 | T&I | Lockport | GM 37424 | 52470041 |
| 20651 | T&I | Lockport | GM 37424 | 52470042 |
| 20652 | T&I | Lockport | GM 37424 | 52470043 |
| 20653 | T&I | Lockport | GM 37424 | 52470044 |
| 20654 | T&I | Lockport | GM 37424 | 52470119 |
| 20655 | T&I | Lockport | GM 37424 | 52470154 |
| 20656 | T&I | Lockport | GM 37424 | 52470155 |
| 20657 | T&I | Lockport | GM 37424 | 52470156 |
| 20658 | T&I | Lockport | GM 37424 | 52470163 |
| 20659 | T&I | Lockport | GM 37424 | 52470164 |
| 20660 | T&I | Lockport | GM 37424 | 52470203 |
| 20661 | T&I | Lockport | GM 37424 | 52470223 |
| 20662 | T&I | Lockport | GM 37424 | 52470229 |
| 20663 | T&I | Lockport | GM 37424 | 52470233 |
| 20664 | T&I | Lockport | GM 37424 | 52470237 |
| 20665 | T&I | Lockport | GM 37424 | 52470330 |
| 20666 | T&I | Lockport | GM 37424 | 52470332 |
| 20667 | T&I | Lockport | GM 37424 | 52470343 |
| 20668 | T&I | Lockport | GM 37424 | 52470347 |
| 20669 | T&I | Lockport | GM 37424 | 52470348 |
| 20670 | T&I | Lockport | GM 37424 | 52470349 |
| 20671 | T&I | Lockport | GM 37424 | 52470398 |
| 20672 | T&I | Lockport | GM 37424 | 52470401 |
| 20673 | T&I | Lockport | GM 37424 | 52470426 |
| 20674 | T&I | Lockport | GM 37424 | 52470518 |
| 20675 | T&I | Lockport | GM 37424 | 52470569 |
| 20676 | T&I | Lockport | GM 37424 | 52470570 |
| 20677 | T&I | Lockport | GM 37424 | 52470573 |
| 20678 | T&I | Lockport | GM 37424 | 52470601 |
| 20679 | T&I | Lockport | GM 37424 | 52470606 |
| 20680 | T&I | Lockport | GM 37424 | 52470636 |
| 20681 | T&I | Lockport | GM 37424 | 52470655 |
| 20682 | T&I | Lockport | GM 37424 | 52470671 |
| 20683 | T&I | Lockport | GM 37424 | 52470704 |
| 20684 | T&I | Lockport | GM 37424 | 52470705 |
| 20685 | T&I | Lockport | GM 37424 | 52470736 |
| 20686 | T&I | Lockport | GM 37424 | 52470742 |
| 20687 | T&I | Lockport | GM 37424 | 52470751 |
| 20688 | T&I | Lockport | GM 37424 | 52470754 |
| 20689 | T&I | Lockport | GM 37424 | 52470762 |
| 20690 | T&I | Lockport | GM 37424 | 52470773 |
| 20691 | T&I | Lockport | GM 37424 | 52470774 |
| 20692 | T&I | Lockport | GM 37424 | 52470784 |
| 20693 | T&I | Lockport | GM 37424 | 52470786 |
| 20694 | T&I | Lockport | GM 37424 | 52470788 |
| 20695 | T&I | Lockport | GM 37424 | 52470790 |
| 20696 | T&I | Lockport | GM 37424 | 52470791 |
| 20697 | T&I | Lockport | GM 37424 | 52470821 |
| 20698 | T&I | Lockport | GM 37424 | 52470824 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20699 | T&I | Lockport | GM 37424 | 52470825 |
| 20700 | T&I | Lockport | GM 37424 | 52470828 |
| 20701 | T&I | Lockport | GM 37424 | 52470839 |
| 20702 | T&I | Lockport | GM 37424 | 52470853 |
| 20703 | T&I | Lockport | GM 37424 | 52470854 |
| 20704 | T&I | Lockport | GM 37424 | 52470855 |
| 20705 | T&I | Lockport | GM 37424 | 52470856 |
| 20706 | T&I | Lockport | GM 37424 | 52470857 |
| 20707 | T&I | Lockport | GM 37424 | 52470867 |
| 20708 | T&I | Lockport | GM 37424 | 52470925 |
| 20709 | T&I | Lockport | GM 37424 | 52471036 |
| 20710 | T&I | Lockport | GM 37424 | 52471037 |
| 20711 | T&I | Lockport | GM 37424 | 52471072 |
| 20712 | T&I | Lockport | GM 37424 | 52471086 |
| 20713 | T&I | Lockport | GM 37424 | 52471175 |
| 20714 | T&I | Lockport | GM 37424 | 52471180 |
| 20715 | T&I | Lockport | GM 37424 | 52471241 |
| 20716 | T&I | Lockport | GM 37424 | 52471300 |
| 20717 | T&I | Lockport | GM 37424 | 52471356 |
| 20718 | T&I | Lockport | GM 37424 | 52471357 |
| 20719 | T&I | Lockport | GM 37424 | 52471362 |
| 20720 | T&I | Lockport | GM 37424 | 52471363 |
| 20721 | T&I | Lockport | GM 37424 | 52471437 |
| 20722 | T&I | Lockport | GM 37424 | 52471442 |
| 20723 | T&I | Lockport | GM 37424 | 52471447 |
| 20724 | T&I | Lockport | GM 37424 | 52471561 |
| 20725 | T&I | Lockport | GM 37424 | 52471615 |
| 20726 | T&I | Lockport | GM 37424 | 52471637 |
| 20727 | T&I | Lockport | GM 37424 | 52471651 |
| 20728 | T&I | Lockport | GM 37424 | 52471653 |
| 20729 | T&I | Lockport | GM 37424 | 52471654 |
| 20730 | T&I | Lockport | GM 37424 | 52471655 |
| 20731 | T&I | Lockport | GM 37424 | 52471658 |
| 20732 | T&I | Lockport | GM 37424 | 52472161 |
| 20733 | T&I | Lockport | GM 37424 | 52472170 |
| 20734 | T&I | Lockport | GM 37424 | 52472171 |
| 20735 | T&I | Lockport | GM 37424 | 52472172 |
| 20736 | T&I | Lockport | GM 37424 | 52472173 |
| 20737 | T&I | Lockport | GM 37424 | 52472176 |
| 20738 | T&I | Lockport | GM 37424 | 52472177 |
| 20739 | T&I | Lockport | GM 37424 | 52472178 |
| 20740 | T&I | Lockport | GM 37424 | 52472209 |
| 20741 | T&I | Lockport | GM 37424 | 52472296 |
| 20742 | T&I | Lockport | GM 37424 | 52472426 |
| 20743 | T&I | Lockport | GM 37424 | 52472465 |
| 20744 | T&I | Lockport | GM 37424 | 52472466 |
| 20745 | T&I | Lockport | GM 37424 | 52472473 |
| 20746 | T&I | Lockport | GM 37424 | 52472511 |
| 20747 | T&I | Lockport | GM 37424 | 52472532 |
| 20748 | T&I | Lockport | GM 37424 | 52472633 |
| 20749 | T&I | Lockport | GM 37424 | 52472695 |
| 20750 | T&I | Lockport | GM 37424 | 52472746 |
| 20751 | T&I | Lockport | GM 37424 | 52472781 |
| 20752 | T&I | Lockport | GM 37424 | 52472783 |
| 20753 | T&I | Lockport | GM 37424 | 52472798 |
| 20754 | T&I | Lockport | GM 37424 | 52472821 |
| 20755 | T&I | Lockport | GM 37424 | 52472853 |
| 20756 | T&I | Lockport | GM 37424 | 52472865 |
| 20757 | T&I | Lockport | GM 37424 | 52472942 |
| 20758 | T&I | Lockport | GM 37424 | 52472984 |
| 20759 | T&I | Lockport | GM 37424 | 52472991 |
| 20760 | T&I | Lockport | GM 37424 | 52472997 |
| 20761 | T&I | Lockport | GM 37424 | 52473083 |
| 20762 | T&I | Lockport | GM 37424 | 52473132 |
| 20763 | T&I | Lockport | GM 37424 | 52473134 |
| 20764 | T&I | Lockport | GM 37424 | 52473139 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20765 | T&I | Lockport | GM 37424 | 52473164 |
| 20766 | T&I | Lockport | GM 37424 | 52473177 |
| 20767 | T&I | Lockport | GM 37424 | 52473178 |
| 20768 | T&I | Lockport | GM 37424 | 52473182 |
| 20769 | T&I | Lockport | GM 37424 | 52473204 |
| 20770 | T&I | Lockport | GM 37424 | 52473259 |
| 20771 | T&I | Lockport | GM 37424 | 52473260 |
| 20772 | T&I | Lockport | GM 37424 | 52473307 |
| 20773 | T&I | Lockport | GM 37424 | 52473312 |
| 20774 | T&I | Lockport | GM 37424 | 52473322 |
| 20775 | T&I | Lockport | GM 37424 | 52473325 |
| 20776 | T&I | Lockport | GM 37424 | 52473326 |
| 20777 | T&I | Lockport | GM 37424 | 52473344 |
| 20778 | T&I | Lockport | GM 37424 | 52473346 |
| 20779 | T&I | Lockport | GM 37424 | 52473356 |
| 20780 | T&I | Lockport | GM 37424 | 52473406 |
| 20781 | T&I | Lockport | GM 37424 | 52473484 |
| 20782 | T&I | Lockport | GM 37424 | 52473529 |
| 20783 | T&I | Lockport | GM 37424 | 52473567 |
| 20784 | T&I | Lockport | GM 37424 | 52473589 |
| 20785 | T&I | Lockport | GM 37424 | 52473611 |
| 20786 | T&I | Lockport | GM 37424 | 52473645 |
| 20787 | T&I | Lockport | GM 37424 | 52473650 |
| 20788 | T&I | Lockport | GM 37424 | 52473651 |
| 20789 | T&I | Lockport | GM 37424 | 52473657 |
| 20790 | T&I | Lockport | GM 37424 | 52473660 |
| 20791 | T&I | Lockport | GM 37424 | 52473684 |
| 20792 | T&I | Lockport | GM 37424 | 52473695 |
| 20793 | T&I | Lockport | GM 37424 | 52473696 |
| 20794 | T&I | Lockport | GM 37424 | 52473890 |
| 20795 | T&I | Lockport | GM 37424 | 52473911 |
| 20796 | T&I | Lockport | GM 37424 | 52473912 |
| 20797 | T&I | Lockport | GM 37424 | 52474351 |
| 20798 | T&I | Lockport | GM 37424 | 52474353 |
| 20799 | T&I | Lockport | GM 37424 | 52474385 |
| 20800 | T&I | Lockport | GM 37424 | 52474388 |
| 20801 | T&I | Lockport | GM 37424 | 52474389 |
| 20802 | T&I | Lockport | GM 37424 | 52474390 |
| 20803 | T&I | Lockport | GM 37424 | 52474391 |
| 20804 | T&I | Lockport | GM 37424 | 52474392 |
| 20805 | T&I | Lockport | GM 37424 | 52474393 |
| 20806 | T&I | Lockport | GM 37424 | 52474394 |
| 20807 | T&I | Lockport | GM 37424 | 52474396 |
| 20808 | T&I | Lockport | GM 37424 | 52474397 |
| 20809 | T&I | Lockport | GM 37424 | 52474409 |
| 20810 | T&I | Lockport | GM 37424 | 52474437 |
| 20811 | T&I | Lockport | GM 37424 | 52474440 |
| 20812 | T&I | Lockport | GM 37424 | 52474457 |
| 20813 | T&I | Lockport | GM 37424 | 52474488 |
| 20814 | T&I | Lockport | GM 37424 | 52474493 |
| 20815 | T&I | Lockport | GM 37424 | 52474503 |
| 20816 | T&I | Lockport | GM 37424 | 52474506 |
| 20817 | T&I | Lockport | GM 37424 | 52474531 |
| 20818 | T&I | Lockport | GM 37424 | 52474532 |
| 20819 | T&I | Lockport | GM 37424 | 52474533 |
| 20820 | T&I | Lockport | GM 37424 | 52474582 |
| 20821 | T&I | Lockport | GM 37424 | 52474642 |
| 20822 | T&I | Lockport | GM 37424 | 52474647 |
| 20823 | T&I | Lockport | GM 37424 | 52474697 |
| 20824 | T&I | Lockport | GM 37424 | 52474713 |
| 20825 | T&I | Lockport | GM 37424 | 52474721 |
| 20826 | T&I | Lockport | GM 37424 | 52474722 |
| 20827 | T&I | Lockport | GM 37424 | 52474797 |
| 20828 | T&I | Lockport | GM 37424 | 52474800 |
| 20829 | T&I | Lockport | GM 37424 | 52474810 |
| 20830 | T&I | Lockport | GM 37424 | 52474812 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20831 | T&I | Lockport | GM 37424 | 52474814 |
| 20832 | T&I | Lockport | GM 37424 | 52474823 |
| 20833 | T&I | Lockport | GM 37424 | 52474824 |
| 20834 | T&I | Lockport | GM 37424 | 52474846 |
| 20835 | T&I | Lockport | GM 37424 | 52474849 |
| 20836 | T&I | Lockport | GM 37424 | 52474852 |
| 20837 | T&I | Lockport | GM 37424 | 52474872 |
| 20838 | T&I | Lockport | GM 37424 | 52474873 |
| 20839 | T&I | Lockport | GM 37424 | 52474876 |
| 20840 | T&I | Lockport | GM 37424 | 52474880 |
| 20841 | T&I | Lockport | GM 37424 | 52474893 |
| 20842 | T&I | Lockport | GM 37424 | 52474914 |
| 20843 | T&I | Lockport | GM 37424 | 52474918 |
| 20844 | T&I | Lockport | GM 37424 | 52474919 |
| 20845 | T&I | Lockport | GM 37424 | 52474920 |
| 20846 | T&I | Lockport | GM 37424 | 52474927 |
| 20847 | T&I | Lockport | GM 37424 | 52474941 |
| 20848 | T&I | Lockport | GM 37424 | 52474946 |
| 20849 | T&I | Lockport | GM 37424 | 52474961 |
| 20850 | T&I | Lockport | GM 37424 | 52474962 |
| 20851 | T&I | Lockport | GM 37424 | 52474963 |
| 20852 | T&I | Lockport | GM 37424 | 52474973 |
| 20853 | T&I | Lockport | GM 37424 | 52474996 |
| 20854 | T&I | Lockport | GM 37424 | 52475000 |
| 20855 | T&I | Lockport | GM 37424 | 52475010 |
| 20856 | T&I | Lockport | GM 37424 | 52475278 |
| 20857 | T&I | Lockport | GM 37424 | 52475279 |
| 20858 | T&I | Lockport | GM 37424 | 52475950 |
| 20859 | T&I | Lockport | GM 37424 | 52475993 |
| 20860 | T&I | Lockport | GM 37424 | 52475994 |
| 20861 | T&I | Lockport | GM 37424 | 52476553 |
| 20862 | T&I | Lockport | GM 37424 | 52476560 |
| 20863 | T&I | Lockport | GM 37424 | 52476569 |
| 20864 | T&I | Lockport | GM 37424 | 52476570 |
| 20865 | T&I | Lockport | GM 37424 | 52476687 |
| 20866 | T&I | Lockport | GM 37424 | 52476719 |
| 20867 | T&I | Lockport | GM 37424 | 52476725 |
| 20868 | T&I | Lockport | GM 37424 | 52476817 |
| 20869 | T&I | Lockport | GM 37424 | 52476843 |
| 20870 | T&I | Lockport | GM 37424 | 52476855 |
| 20871 | T&I | Lockport | GM 37424 | 52476875 |
| 20872 | T&I | Lockport | GM 37424 | 52476886 |
| 20873 | T&I | Lockport | GM 37424 | 52476887 |
| 20874 | T&I | Lockport | GM 37424 | 52476888 |
| 20875 | T&I | Lockport | GM 37424 | 52476910 |
| 20876 | T&I | Lockport | GM 37424 | 52476936 |
| 20877 | T&I | Lockport | GM 37424 | 52476937 |
| 20878 | T&I | Lockport | GM 37424 | 52476953 |
| 20879 | T&I | Lockport | GM 37424 | 52476954 |
| 20880 | T&I | Lockport | GM 37424 | 52476972 |
| 20881 | T&I | Lockport | GM 37424 | 52476973 |
| 20882 | T&I | Lockport | GM 37424 | 52476974 |
| 20883 | T&I | Lockport | GM 37424 | 52476975 |
| 20884 | T&I | Lockport | GM 37424 | 52476976 |
| 20885 | T&I | Lockport | GM 37424 | 52476977 |
| 20886 | T&I | Lockport | GM 37424 | 52476978 |
| 20887 | T&I | Lockport | GM 37424 | 52476997 |
| 20888 | T&I | Lockport | GM 37424 | 52476999 |
| 20889 | T&I | Lockport | GM 37424 | 52477004 |
| 20890 | T&I | Lockport | GM 37424 | 52477014 |
| 20891 | T&I | Lockport | GM 37424 | 52477029 |
| 20892 | T&I | Lockport | GM 37424 | 52477090 |
| 20893 | T&I | Lockport | GM 37424 | 52477160 |
| 20894 | T&I | Lockport | GM 37424 | 52477172 |
| 20895 | T&I | Lockport | GM 37424 | 52477185 |
| 20896 | T&I | Lockport | GM 37424 | 52477221 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20897 | T&I | Lockport | GM 37424 | 52477251 |
| 20898 | T&I | Lockport | GM 37424 | 52477294 |
| 20899 | T&I | Lockport | GM 37424 | 52477295 |
| 20900 | T&I | Lockport | GM 37424 | 52477296 |
| 20901 | T&I | Lockport | GM 37424 | 52477297 |
| 20902 | T&I | Lockport | GM 37424 | 52477298 |
| 20903 | T&I | Lockport | GM 37424 | 52477300 |
| 20904 | T&I | Lockport | GM 37424 | 52477309 |
| 20905 | T&I | Lockport | GM 37424 | 52477360 |
| 20906 | T&I | Lockport | GM 37424 | 52477361 |
| 20907 | T&I | Lockport | GM 37424 | 52477363 |
| 20908 | T&I | Lockport | GM 37424 | 52477367 |
| 20909 | T&I | Lockport | GM 37424 | 52477376 |
| 20910 | T&I | Lockport | GM 37424 | 52477414 |
| 20911 | T&I | Lockport | GM 37424 | 52477424 |
| 20912 | T&I | Lockport | GM 37424 | 52477426 |
| 20913 | T&I | Lockport | GM 37424 | 52477455 |
| 20914 | T&I | Lockport | GM 37424 | 52477456 |
| 20915 | T&I | Lockport | GM 37424 | 52477477 |
| 20916 | T&I | Lockport | GM 37424 | 52477521 |
| 20917 | T&I | Lockport | GM 37424 | 52477589 |
| 20918 | T&I | Lockport | GM 37424 | 52477592 |
| 20919 | T&I | Lockport | GM 37424 | 52477611 |
| 20920 | T&I | Lockport | GM 37424 | 52477613 |
| 20921 | T&I | Lockport | GM 37424 | 52477615 |
| 20922 | T&I | Lockport | GM 37424 | 52477616 |
| 20923 | T&I | Lockport | GM 37424 | 52477644 |
| 20924 | T&I | Lockport | GM 37424 | 52477682 |
| 20925 | T&I | Lockport | GM 37424 | 52477738 |
| 20926 | T&I | Lockport | GM 37424 | 52477775 |
| 20927 | T&I | Lockport | GM 37424 | 52477776 |
| 20928 | T&I | Lockport | GM 37424 | 52477777 |
| 20929 | T&I | Lockport | GM 37424 | 52477782 |
| 20930 | T&I | Lockport | GM 37424 | 52477792 |
| 20931 | T&I | Lockport | GM 37424 | 52477802 |
| 20932 | T&I | Lockport | GM 37424 | 52477813 |
| 20933 | T&I | Lockport | GM 37424 | 52477843 |
| 20934 | T&I | Lockport | GM 37424 | 52477905 |
| 20935 | T&I | Lockport | GM 37424 | 52477944 |
| 20936 | T&I | Lockport | GM 37424 | 52477977 |
| 20937 | T&I | Lockport | GM 37424 | 52478135 |
| 20938 | T&I | Lockport | GM 37424 | 52478146 |
| 20939 | T&I | Lockport | GM 37424 | 52478147 |
| 20940 | T&I | Lockport | GM 37424 | 52478149 |
| 20941 | T&I | Lockport | GM 37424 | 52478195 |
| 20942 | T&I | Lockport | GM 37424 | 52478198 |
| 20943 | T&I | Lockport | GM 37424 | 52478199 |
| 20944 | T&I | Lockport | GM 37424 | 52478281 |
| 20945 | T&I | Lockport | GM 37424 | 52478293 |
| 20946 | T&I | Lockport | GM 37424 | 52478294 |
| 20947 | T&I | Lockport | GM 37424 | 52478813 |
| 20948 | T&I | Lockport | GM 37424 | 52478817 |
| 20949 | T&I | Lockport | GM 37424 | 52478818 |
| 20950 | T&I | Lockport | GM 37424 | 52478848 |
| 20951 | T&I | Lockport | GM 37424 | 52478863 |
| 20952 | T&I | Lockport | GM 37424 | 52478864 |
| 20953 | T&I | Lockport | GM 37424 | 52478893 |
| 20954 | T&I | Lockport | GM 37424 | 52478894 |
| 20955 | T&I | Lockport | GM 37424 | 52478897 |
| 20956 | T&I | Lockport | GM 37424 | 52478923 |
| 20957 | T&I | Lockport | GM 37424 | 52478924 |
| 20958 | T&I | Lockport | GM 37424 | 52478946 |
| 20959 | T&I | Lockport | GM 37424 | 52479539 |
| 20960 | T&I | Lockport | GM 37424 | 52479551 |
| 20961 | T&I | Lockport | GM 37424 | 52479552 |
| 20962 | T&I | Lockport | GM 37424 | 52479554 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20963 | T&I | Lockport | GM 37424 | 52479559 |
| 20964 | T&I | Lockport | GM 37424 | 52479613 |
| 20965 | T&I | Lockport | GM 37424 | 52479666 |
| 20966 | T&I | Lockport | GM 37424 | 52479668 |
| 20967 | T&I | Lockport | GM 37424 | 52479785 |
| 20968 | T&I | Lockport | GM 37424 | 52479791 |
| 20969 | T&I | Lockport | GM 37424 | 52479798 |
| 20970 | T&I | Lockport | GM 37424 | 52479816 |
| 20971 | T&I | Lockport | GM 37424 | 52479817 |
| 20972 | T&I | Lockport | GM 37424 | 52479971 |
| 20973 | T&I | Lockport | GM 37424 | 52480034 |
| 20974 | T&I | Lockport | GM 37424 | 52480042 |
| 20975 | T&I | Lockport | GM 37424 | 52480052 |
| 20976 | T&I | Lockport | GM 37424 | 52480055 |
| 20977 | T&I | Lockport | GM 37424 | 52480061 |
| 20978 | T&I | Lockport | GM 37424 | 52480062 |
| 20979 | T&I | Lockport | GM 37424 | 52480072 |
| 20980 | T&I | Lockport | GM 37424 | 52480085 |
| 20981 | T&I | Lockport | GM 37424 | 52480129 |
| 20982 | T&I | Lockport | GM 37424 | 52480131 |
| 20983 | T&I | Lockport | GM 37424 | 52480206 |
| 20984 | T&I | Lockport | GM 37424 | 52480208 |
| 20985 | T&I | Lockport | GM 37424 | 52480209 |
| 20986 | T&I | Lockport | GM 37424 | 52480214 |
| 20987 | T&I | Lockport | GM 37424 | 52480215 |
| 20988 | T&I | Lockport | GM 37424 | 52480219 |
| 20989 | T&I | Lockport | GM 37424 | 52480220 |
| 20990 | T&I | Lockport | GM 37424 | 52480221 |
| 20991 | T&I | Lockport | GM 37424 | 52480222 |
| 20992 | T&I | Lockport | GM 37424 | 52480231 |
| 20993 | T&I | Lockport | GM 37424 | 52480232 |
| 20994 | T&I | Lockport | GM 37424 | 52480233 |
| 20995 | T&I | Lockport | GM 37424 | 52480241 |
| 20996 | T&I | Lockport | GM 37424 | 52480242 |
| 20997 | T&I | Lockport | GM 37424 | 52480244 |
| 20998 | T&I | Lockport | GM 37424 | 52480245 |
| 20999 | T&I | Lockport | GM 37424 | 52480246 |
| 21000 | T&I | Lockport | GM 37424 | 52480251 |
| 21001 | T&I | Lockport | GM 37424 | 52480252 |
| 21002 | T&I | Lockport | GM 37424 | 52480283 |
| 21003 | T&I | Lockport | GM 37424 | 52480284 |
| 21004 | T&I | Lockport | GM 37424 | 52480291 |
| 21005 | T&I | Lockport | GM 37424 | 52480305 |
| 21006 | T&I | Lockport | GM 37424 | 52480428 |
| 21007 | T&I | Lockport | GM 37424 | 52480470 |
| 21008 | T&I | Lockport | GM 37424 | 52480471 |
| 21009 | T&I | Lockport | GM 37424 | 52481016 |
| 21010 | T&I | Lockport | GM 37424 | 52481046 |
| 21011 | T&I | Lockport | GM 37424 | 52481053 |
| 21012 | T&I | Lockport | GM 37424 | 52481073 |
| 21013 | T&I | Lockport | GM 37424 | 52481081 |
| 21014 | T&I | Lockport | GM 37424 | 52481097 |
| 21015 | T&I | Lockport | GM 37424 | 52481157 |
| 21016 | T&I | Lockport | GM 37424 | 52481248 |
| 21017 | T&I | Lockport | GM 37424 | 52481253 |
| 21018 | T&I | Lockport | GM 37424 | 52481260 |
| 21019 | T&I | Lockport | GM 37424 | 52481317 |
| 21020 | T&I | Lockport | GM 37424 | 52481439 |
| 21021 | T&I | Lockport | GM 37424 | 52481442 |
| 21022 | T&I | Lockport | GM 37424 | 52481444 |
| 21023 | T&I | Lockport | GM 37424 | 52481471 |
| 21024 | T&I | Lockport | GM 37424 | 52481507 |
| 21025 | T&I | Lockport | GM 37424 | 52481508 |
| 21026 | T&I | Lockport | GM 37424 | 52481512 |
| 21027 | T&I | Lockport | GM 37424 | 52481514 |
| 21028 | T&I | Lockport | GM 37424 | 52481609 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21029 | T&I | Lockport | GM 37424 | 52481615 |
| 21030 | T&I | Lockport | GM 37424 | 52481618 |
| 21031 | T&I | Lockport | GM 37424 | 52481619 |
| 21032 | T&I | Lockport | GM 37424 | 52481621 |
| 21033 | T&I | Lockport | GM 37424 | 52481650 |
| 21034 | T&I | Lockport | GM 37424 | 52481670 |
| 21035 | T&I | Lockport | GM 37424 | 52481684 |
| 21036 | T&I | Lockport | GM 37424 | 52481685 |
| 21037 | T&I | Lockport | GM 37424 | 52481688 |
| 21038 | T&I | Lockport | GM 37424 | 52481709 |
| 21039 | T&I | Lockport | GM 37424 | 52481715 |
| 21040 | T&I | Lockport | GM 37424 | 52481716 |
| 21041 | T&I | Lockport | GM 37424 | 52481750 |
| 21042 | T&I | Lockport | GM 37424 | 52481751 |
| 21043 | T&I | Lockport | GM 37424 | 52481828 |
| 21044 | T&I | Lockport | GM 37424 | 52481840 |
| 21045 | T&I | Lockport | GM 37424 | 52481845 |
| 21046 | T&I | Lockport | GM 37424 | 52481873 |
| 21047 | T&I | Lockport | GM 37424 | 52482006 |
| 21048 | T&I | Lockport | GM 37424 | 52482008 |
| 21049 | T&I | Lockport | GM 37424 | 52482016 |
| 21050 | T&I | Lockport | GM 37424 | 52482103 |
| 21051 | T&I | Lockport | GM 37424 | 52482105 |
| 21052 | T&I | Lockport | GM 37424 | 52482183 |
| 21053 | T&I | Lockport | GM 37424 | 52482185 |
| 21054 | T&I | Lockport | GM 37424 | 52482210 |
| 21055 | T&I | Lockport | GM 37424 | 52482211 |
| 21056 | T&I | Lockport | GM 37424 | 52482212 |
| 21057 | T&I | Lockport | GM 37424 | 52482268 |
| 21058 | T&I | Lockport | GM 37424 | 52482272 |
| 21059 | T&I | Lockport | GM 37424 | 52482845 |
| 21060 | T&I | Lockport | GM 37424 | 52482885 |
| 21061 | T&I | Lockport | GM 37424 | 52482886 |
| 21062 | T&I | Lockport | GM 37424 | 52482888 |
| 21063 | T&I | Lockport | GM 37424 | 52482889 |
| 21064 | T&I | Lockport | GM 37424 | 52482890 |
| 21065 | T&I | Lockport | GM 37424 | 52482916 |
| 21066 | T&I | Lockport | GM 37424 | 52482918 |
| 21067 | T&I | Lockport | GM 37424 | 52482921 |
| 21068 | T&I | Lockport | GM 37424 | 52482922 |
| 21069 | T&I | Lockport | GM 37424 | 52482923 |
| 21070 | T&I | Lockport | GM 37424 | 52482924 |
| 21071 | T&I | Lockport | GM 37424 | 52482925 |
| 21072 | T&I | Lockport | GM 37424 | 52484073 |
| 21073 | T&I | Lockport | GM 37424 | 52484076 |
| 21074 | T&I | Lockport | GM 37424 | 52484078 |
| 21075 | T&I | Lockport | GM 37424 | 52484080 |
| 21076 | T&I | Lockport | GM 37424 | 52484090 |
| 21077 | T&I | Lockport | GM 37424 | 52484138 |
| 21078 | T&I | Lockport | GM 37424 | 52484139 |
| 21079 | T&I | Lockport | GM 37424 | 52484141 |
| 21080 | T&I | Lockport | GM 37424 | 52484142 |
| 21081 | T&I | Lockport | GM 37424 | 52484143 |
| 21082 | T&I | Lockport | GM 37424 | 52484146 |
| 21083 | T&I | Lockport | GM 37424 | 52484205 |
| 21084 | T&I | Lockport | GM 37424 | 52484206 |
| 21085 | T&I | Lockport | GM 37424 | 52484722 |
| 21086 | T&I | Lockport | GM 37424 | 52484723 |
| 21087 | T&I | Lockport | GM 37424 | 52484737 |
| 21088 | T&I | Lockport | GM 37424 | 52484801 |
| 21089 | T&I | Lockport | GM 37424 | 52484802 |
| 21090 | T&I | Lockport | GM 37424 | 52484807 |
| 21091 | T&I | Lockport | GM 37424 | 52484819 |
| 21092 | T&I | Lockport | GM 37424 | 52484969 |
| 21093 | T&I | Lockport | GM 37424 | 52485608 |
| 21094 | T&I | Lockport | GM 37424 | 52485649 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21095 | T&I | Lockport | GM 37424 | 52485657 |
| 21096 | T&I | Lockport | GM 37424 | 52485661 |
| 21097 | T&I | Lockport | GM 37424 | 52485664 |
| 21098 | T&I | Lockport | GM 37424 | 52485682 |
| 21099 | T&I | Lockport | GM 37424 | 52486288 |
| 21100 | T&I | Lockport | GM 37424 | 52486375 |
| 21101 | T&I | Lockport | GM 37424 | 52486385 |
| 21102 | T&I | Lockport | GM 37424 | 52486388 |
| 21103 | T&I | Lockport | GM 37424 | 52486389 |
| 21104 | T&I | Lockport | GM 37424 | 52486390 |
| 21105 | T&I | Lockport | GM 37424 | 52486391 |
| 21106 | T&I | Lockport | GM 37424 | 52486531 |
| 21107 | T&I | Lockport | GM 37424 | 52486601 |
| 21108 | T&I | Lockport | GM 37424 | 52486809 |
| 21109 | T&I | Lockport | GM 37424 | 52486810 |
| 21110 | T&I | Lockport | GM 37424 | 52486866 |
| 21111 | T&I | Lockport | GM 37424 | 52486868 |
| 21112 | T&I | Lockport | GM 37424 | 52486869 |
| 21113 | T&I | Lockport | GM 37424 | 52486939 |
| 21114 | T&I | Lockport | GM 37424 | 52486940 |
| 21115 | T&I | Lockport | GM 37424 | 52486942 |
| 21116 | T&I | Lockport | GM 37424 | 52486949 |
| 21117 | T&I | Lockport | GM 37424 | 52486950 |
| 21118 | T&I | Lockport | GM 37424 | 52486985 |
| 21119 | T&I | Lockport | GM 37424 | 52486987 |
| 21120 | T&I | Lockport | GM 37424 | 52487008 |
| 21121 | T&I | Lockport | GM 37424 | 52487009 |
| 21122 | T&I | Lockport | GM 37424 | 52487015 |
| 21123 | T&I | Lockport | GM 37424 | 52487016 |
| 21124 | T&I | Lockport | GM 37424 | 52487030 |
| 21125 | T&I | Lockport | GM 37424 | 52487082 |
| 21126 | T&I | Lockport | GM 37424 | 52487083 |
| 21127 | T&I | Lockport | GM 37424 | 52487084 |
| 21128 | T&I | Lockport | GM 37424 | 52487088 |
| 21129 | T&I | Lockport | GM 37424 | 52487129 |
| 21130 | T&I | Lockport | GM 37424 | 52487131 |
| 21131 | T&I | Lockport | GM 37424 | 52487132 |
| 21132 | T&I | Lockport | GM 37424 | 52487146 |
| 21133 | T&I | Lockport | GM 37424 | 52487149 |
| 21134 | T&I | Lockport | GM 37424 | 52487150 |
| 21135 | T&I | Lockport | GM 37424 | 52487182 |
| 21136 | T&I | Lockport | GM 37424 | 52487191 |
| 21137 | T&I | Lockport | GM 37424 | 52487242 |
| 21138 | T&I | Lockport | GM 37424 | 52487301 |
| 21139 | T&I | Lockport | GM 37424 | 52487341 |
| 21140 | T&I | Lockport | GM 37424 | 52487492 |
| 21141 | T&I | Lockport | GM 37424 | 52487493 |
| 21142 | T&I | Lockport | GM 37424 | 52487553 |
| 21143 | T&I | Lockport | GM 37424 | 52487557 |
| 21144 | T&I | Lockport | GM 37424 | 52487574 |
| 21145 | T&I | Lockport | GM 37424 | 52487593 |
| 21146 | T&I | Lockport | GM 37424 | 52487602 |
| 21147 | T&I | Lockport | GM 37424 | 52487607 |
| 21148 | T&I | Lockport | GM 37424 | 52487637 |
| 21149 | T&I | Lockport | GM 37424 | 52487732 |
| 21150 | T&I | Lockport | GM 37424 | 52487733 |
| 21151 | T&I | Lockport | GM 37424 | 52487740 |
| 21152 | T&I | Lockport | GM 37424 | 52487741 |
| 21153 | T&I | Lockport | GM 37424 | 52487742 |
| 21154 | T&I | Lockport | GM 37424 | 52487750 |
| 21155 | T&I | Lockport | GM 37424 | 52487754 |
| 21156 | T&I | Lockport | GM 37424 | 52487840 |
| 21157 | T&I | Lockport | GM 37424 | 52487847 |
| 21158 | T&I | Lockport | GM 37424 | 52487848 |
| 21159 | T&I | Lockport | GM 37424 | 52487849 |
| 21160 | T&I | Lockport | GM 37424 | 52487850 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21161 | T&I | Lockport | GM 37424 | 52487851 |
| 21162 | T&I | Lockport | GM 37424 | 52487852 |
| 21163 | T&I | Lockport | GM 37424 | 52487854 |
| 21164 | T&I | Lockport | GM 37424 | 52487912 |
| 21165 | T&I | Lockport | GM 37424 | 52487914 |
| 21166 | T&I | Lockport | GM 37424 | 52487915 |
| 21167 | T&I | Lockport | GM 37424 | 52487917 |
| 21168 | T&I | Lockport | GM 37424 | 52489028 |
| 21169 | T&I | Lockport | GM 37424 | 52489132 |
| 21170 | T&I | Lockport | GM 37424 | 52489164 |
| 21171 | T&I | Lockport | GM 37424 | 52489169 |
| 21172 | T&I | Lockport | GM 37424 | 52489280 |
| 21173 | T&I | Lockport | GM 37424 | 52489321 |
| 21174 | T&I | Lockport | GM 37424 | 52489323 |
| 21175 | T&I | Lockport | GM 37424 | 52489330 |
| 21176 | T&I | Lockport | GM 37424 | 52489379 |
| 21177 | T&I | Lockport | GM 37424 | 52489406 |
| 21178 | T&I | Lockport | GM 37424 | 52489410 |
| 21179 | T&I | Lockport | GM 37424 | 52489412 |
| 21180 | T&I | Lockport | GM 37424 | 52489416 |
| 21181 | T&I | Lockport | GM 37424 | 52489417 |
| 21182 | T&I | Lockport | GM 37424 | 52489422 |
| 21183 | T&I | Lockport | GM 37424 | 52489426 |
| 21184 | T&I | Lockport | GM 37424 | 52489451 |
| 21185 | T&I | Lockport | GM 37424 | 52489507 |
| 21186 | T&I | Lockport | GM 37424 | 52489531 |
| 21187 | T&I | Lockport | GM 37424 | 52489532 |
| 21188 | T&I | Lockport | GM 37424 | 52489533 |
| 21189 | T&I | Lockport | GM 37424 | 52489548 |
| 21190 | T&I | Lockport | GM 37424 | 52489551 |
| 21191 | T&I | Lockport | GM 37424 | 52489578 |
| 21192 | T&I | Lockport | GM 37424 | 52489579 |
| 21193 | T&I | Lockport | GM 37424 | 52489580 |
| 21194 | T&I | Lockport | GM 37424 | 52489582 |
| 21195 | T&I | Lockport | GM 37424 | 52489584 |
| 21196 | T&I | Lockport | GM 37424 | 52489602 |
| 21197 | T&I | Lockport | GM 37424 | 52489677 |
| 21198 | T&I | Lockport | GM 37424 | 52491621 |
| 21199 | T&I | Lockport | GM 37424 | 52491622 |
| 21200 | T&I | Lockport | GM 37424 | 52491623 |
| 21201 | T&I | Lockport | GM 37424 | 52491625 |
| 21202 | T&I | Lockport | GM 37424 | 52491626 |
| 21203 | T&I | Lockport | GM 37424 | 52491627 |
| 21204 | T&I | Lockport | GM 37424 | 52491723 |
| 21205 | T&I | Lockport | GM 37424 | 52491735 |
| 21206 | T&I | Lockport | GM 37424 | 52491781 |
| 21207 | T&I | Lockport | GM 37424 | 52491785 |
| 21208 | T&I | Lockport | GM 37424 | 52491797 |
| 21209 | T&I | Lockport | GM 37424 | 52491810 |
| 21210 | T&I | Lockport | GM 37424 | 52491852 |
| 21211 | T&I | Lockport | GM 37424 | 52491853 |
| 21212 | T&I | Lockport | GM 37424 | 52491854 |
| 21213 | T&I | Lockport | GM 37424 | 52491855 |
| 21214 | T&I | Lockport | GM 37424 | 52491856 |
| 21215 | T&I | Lockport | GM 37424 | 52491859 |
| 21216 | T&I | Lockport | GM 37424 | 52491871 |
| 21217 | T&I | Lockport | GM 37424 | 52491873 |
| 21218 | T&I | Lockport | GM 37424 | 52491875 |
| 21219 | T&I | Lockport | GM 37424 | 52491876 |
| 21220 | T&I | Lockport | GM 37424 | 52491903 |
| 21221 | T&I | Lockport | GM 37424 | 52491904 |
| 21222 | T&I | Lockport | GM 37424 | 52491905 |
| 21223 | T&I | Lockport | GM 37424 | 52491906 |
| 21224 | T&I | Lockport | GM 37424 | 52491918 |
| 21225 | T&I | Lockport | GM 37424 | 52491919 |
| 21226 | T&I | Lockport | GM 37424 | 52491920 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21227 | T&I | Lockport | GM 37424 | 52492933 |
| 21228 | T&I | Lockport | GM 37424 | 52492934 |
| 21229 | T&I | Lockport | GM 37424 | 52492938 |
| 21230 | T&I | Lockport | GM 37424 | 52492981 |
| 21231 | T&I | Lockport | GM 37424 | 52493003 |
| 21232 | T&I | Lockport | GM 37424 | 52493008 |
| 21233 | T&I | Lockport | GM 37424 | 52493057 |
| 21234 | T&I | Lockport | GM 37424 | 52493058 |
| 21235 | T&I | Lockport | GM 37424 | 52493120 |
| 21236 | T&I | Lockport | GM 37424 | 52493121 |
| 21237 | T&I | Lockport | GM 37424 | 52493125 |
| 21238 | T&I | Lockport | GM 37424 | 52493126 |
| 21239 | T&I | Lockport | GM 37424 | 52493127 |
| 21240 | T&I | Lockport | GM 37424 | 52493320 |
| 21241 | T&I | Lockport | GM 37424 | 52493325 |
| 21242 | T&I | Lockport | GM 37424 | 52493347 |
| 21243 | T&I | Lockport | GM 37424 | 52493383 |
| 21244 | T&I | Lockport | GM 37424 | 52493406 |
| 21245 | T&I | Lockport | GM 37424 | 52493483 |
| 21246 | T&I | Lockport | GM 37424 | 52493544 |
| 21247 | T&I | Lockport | GM 37424 | 52493545 |
| 21248 | T&I | Lockport | GM 37424 | 52493548 |
| 21249 | T&I | Lockport | GM 37424 | 52493553 |
| 21250 | T&I | Lockport | GM 37424 | 52494006 |
| 21251 | T&I | Lockport | GM 37424 | 52494020 |
| 21252 | T&I | Lockport | GM 37424 | 52494022 |
| 21253 | T&I | Lockport | GM 37424 | 52494033 |
| 21254 | T&I | Lockport | GM 37424 | 52494034 |
| 21255 | T&I | Lockport | GM 37424 | 52494035 |
| 21256 | T&I | Lockport | GM 37424 | 52494038 |
| 21257 | T&I | Lockport | GM 37424 | 52494039 |
| 21258 | T&I | Lockport | GM 37424 | 52494040 |
| 21259 | T&I | Lockport | GM 37424 | 52494041 |
| 21260 | T&I | Lockport | GM 37424 | 52494069 |
| 21261 | T&I | Lockport | GM 37424 | 52494086 |
| 21262 | T&I | Lockport | GM 37424 | 52494087 |
| 21263 | T&I | Lockport | GM 37424 | 52494108 |
| 21264 | T&I | Lockport | GM 37424 | 52494116 |
| 21265 | T&I | Lockport | GM 37424 | 52494132 |
| 21266 | T&I | Lockport | GM 37424 | 52494147 |
| 21267 | T&I | Lockport | GM 37424 | 52494197 |
| 21268 | T&I | Lockport | GM 37424 | 52494286 |
| 21269 | T&I | Lockport | GM 37424 | 52494325 |
| 21270 | T&I | Lockport | GM 37424 | 52494326 |
| 21271 | T&I | Lockport | GM 37424 | 52494341 |
| 21272 | T&I | Lockport | GM 37424 | 52494344 |
| 21273 | T&I | Lockport | GM 37424 | 52494357 |
| 21274 | T&I | Lockport | GM 37424 | 52494359 |
| 21275 | T&I | Lockport | GM 37424 | 52494371 |
| 21276 | T&I | Lockport | GM 37424 | 52494386 |
| 21277 | T&I | Lockport | GM 37424 | 52494487 |
| 21278 | T&I | Lockport | GM 37424 | 52494489 |
| 21279 | T&I | Lockport | GM 37424 | 52494491 |
| 21280 | T&I | Lockport | GM 37424 | 52494493 |
| 21281 | T&I | Lockport | GM 37424 | 52494507 |
| 21282 | T&I | Lockport | GM 37424 | 52494547 |
| 21283 | T&I | Lockport | GM 37424 | 52494548 |
| 21284 | T&I | Lockport | GM 37424 | 52494549 |
| 21285 | T&I | Lockport | GM 37424 | 52494593 |
| 21286 | T&I | Lockport | GM 37424 | 52494707 |
| 21287 | T&I | Lockport | GM 37424 | 52494720 |
| 21288 | T&I | Lockport | GM 37424 | 52494723 |
| 21289 | T&I | Lockport | GM 37424 | 52494732 |
| 21290 | T&I | Lockport | GM 37424 | 52494775 |
| 21291 | T&I | Lockport | GM 37424 | 52494841 |
| 21292 | T&I | Lockport | GM 37424 | 52494848 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21293 | T&I | Lockport | GM 37424 | 52494942 |
| 21294 | T&I | Lockport | GM 37424 | 52494943 |
| 21295 | T&I | Lockport | GM 37424 | 52494952 |
| 21296 | T&I | Lockport | GM 37424 | 52495482 |
| 21297 | T&I | Lockport | GM 37424 | 52495490 |
| 21298 | T&I | Lockport | GM 37424 | 52495501 |
| 21299 | T&I | Lockport | GM 37424 | 52495601 |
| 21300 | T&I | Lockport | GM 37424 | 52495602 |
| 21301 | T&I | Lockport | GM 37424 | 52495721 |
| 21302 | T&I | Lockport | GM 37424 | 52495729 |
| 21303 | T&I | Lockport | GM 37424 | 52495743 |
| 21304 | T&I | Lockport | GM 37424 | 52495744 |
| 21305 | T&I | Lockport | GM 37424 | 52495789 |
| 21306 | T&I | Lockport | GM 37424 | 52495812 |
| 21307 | T&I | Lockport | GM 37424 | 52495849 |
| 21308 | T&I | Lockport | GM 37424 | 52495862 |
| 21309 | T&I | Lockport | GM 37424 | 52495909 |
| 21310 | T&I | Lockport | GM 37424 | 52495921 |
| 21311 | T&I | Lockport | GM 37424 | 52495923 |
| 21312 | T&I | Lockport | GM 37424 | 52495942 |
| 21313 | T&I | Lockport | GM 37424 | 52495943 |
| 21314 | T&I | Lockport | GM 37424 | 52495947 |
| 21315 | T&I | Lockport | GM 37424 | 52497488 |
| 21316 | T&I | Lockport | GM 37424 | 52497512 |
| 21317 | T&I | Lockport | GM 37424 | 52497546 |
| 21318 | T&I | Lockport | GM 37424 | 52497562 |
| 21319 | T&I | Lockport | GM 37424 | 52497684 |
| 21320 | T&I | Lockport | GM 37424 | 52497685 |
| 21321 | T&I | Lockport | GM 37424 | 52497686 |
| 21322 | T&I | Lockport | GM 37424 | 52497687 |
| 21323 | T&I | Lockport | GM 37424 | 52497715 |
| 21324 | T&I | Lockport | GM 37424 | 52497753 |
| 21325 | T&I | Lockport | GM 37424 | 52497763 |
| 21326 | T&I | Lockport | GM 37424 | 52497804 |
| 21327 | T&I | Lockport | GM 37424 | 52498583 |
| 21328 | T&I | Lockport | GM 37424 | 52498584 |
| 21329 | T&I | Lockport | GM 37424 | 52498585 |
| 21330 | T&I | Lockport | GM 37424 | 52498589 |
| 21331 | T&I | Lockport | GM 37424 | 52498590 |
| 21332 | T&I | Lockport | GM 37424 | 52498633 |
| 21333 | T&I | Lockport | GM 37424 | 52498635 |
| 21334 | T&I | Lockport | GM 37424 | 52498713 |
| 21335 | T&I | Lockport | GM 37424 | 52498787 |
| 21336 | T&I | Lockport | GM 37424 | 52498869 |
| 21337 | T&I | Lockport | GM 37424 | 52498870 |
| 21338 | T&I | Lockport | GM 37424 | 52498871 |
| 21339 | T&I | Lockport | GM 37424 | 52498873 |
| 21340 | T&I | Lockport | GM 37424 | 52498876 |
| 21341 | T&I | Lockport | GM 37424 | 52498877 |
| 21342 | T&I | Lockport | GM 37424 | 52498878 |
| 21343 | T&I | Lockport | GM 37424 | 52498879 |
| 21344 | T&I | Lockport | GM 37424 | 52498884 |
| 21345 | T&I | Lockport | GM 37424 | 52498916 |
| 21346 | T&I | Lockport | GM 37424 | 52498951 |
| 21347 | T&I | Lockport | GM 37424 | 52498952 |
| 21348 | T&I | Lockport | GM 37424 | 52498954 |
| 21349 | T&I | Lockport | GM 37424 | 52498976 |
| 21350 | T&I | Lockport | GM 37424 | 52498980 |
| 21351 | T&I | Lockport | GM 37424 | 52498981 |
| 21352 | T&I | Lockport | GM 37424 | 52498982 |
| 21353 | T&I | Lockport | GM 37424 | 88927326 |
| 21354 | T&I | Lockport | GM 37424 | 88956882 |
| 21355 | T&I | Lockport | GM 37424 | 88956885 |
| 21356 | T&I | Lockport | GM 37424 | 88956886 |
| 21357 | T&I | Lockport | GM 37424 | 88956887 |
| 21358 | T&I | Lockport | GM 37424 | 88956888 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21359 | T&I | Lockport | GM 37424 | 88957433 |
| 21360 | T&I | Lockport | GM 37424 | 88957434 |
| 21361 | T&I | Lockport | GM 37424 | 88957437 |
| 21362 | T&I | Lockport | GM 37424 | 88957446 |
| 21363 | T&I | Lockport | GM 37424 | 88970292 |
| 21364 | T&I | Lockport | GM 37424 | 88972200 |
| 21365 | T&I | Lockport | GM 37424 | 88972215 |
| 21366 | T&I | Lockport | GM 37424 | 88972217 |
| 21367 | T&I | Lockport | GM 37424 | 88972218 |
| 21368 | T&I | Lockport | GM 37424 | 89018226 |
| 21369 | T&I | Lockport | GM 37424 | 89018227 |
| 21370 | T&I | Lockport | GM 37424 | 89018229 |
| 21371 | T&I | Lockport | GM 37424 | 89018230 |
| 21372 | T&I | Lockport | GM 37424 | 89018232 |
| 21373 | T&I | Lockport | GM 37424 | 89018233 |
| 21374 | T&I | Lockport | GM 37424 | 89018234 |
| 21375 | T&I | Lockport | GM 37424 | 89018235 |
| 21376 | T&I | Lockport | GM 37424 | 89018236 |
| 21377 | T&I | Lockport | GM 37424 | 89018238 |
| 21378 | T&I | Lockport | GM 37424 | 89018239 |
| 21379 | T&I | Lockport | GM 37424 | 89018240 |
| 21380 | T&I | Lockport | GM 37424 | 89018241 |
| 21381 | T&I | Lockport | GM 37424 | 89018242 |
| 21382 | T&I | Lockport | GM 37424 | 89018243 |
| 21383 | T&I | Lockport | GM 37424 | 89018246 |
| 21384 | T&I | Lockport | GM 37424 | 89018247 |
| 21385 | T&I | Lockport | GM 37424 | 89018248 |
| 21386 | T&I | Lockport | GM 37424 | 89018249 |
| 21387 | T&I | Lockport | GM 37424 | 89018250 |
| 21388 | T&I | Lockport | GM 37424 | 89018251 |
| 21389 | T&I | Lockport | GM 37424 | 89018252 |
| 21390 | T&I | Lockport | GM 37424 | 89018253 |
| 21391 | T&I | Lockport | GM 37424 | 89018255 |
| 21392 | T&I | Lockport | GM 37424 | 89018257 |
| 21393 | T&I | Lockport | GM 37424 | 89018258 |
| 21394 | T&I | Lockport | GM 37424 | 89018259 |
| 21395 | T&I | Lockport | GM 37424 | 89018260 |
| 21396 | T&I | Lockport | GM 37424 | 89018261 |
| 21397 | T&I | Lockport | GM 37424 | 89018263 |
| 21398 | T&I | Lockport | GM 37424 | 89018265 |
| 21399 | T&I | Lockport | GM 37424 | 89018266 |
| 21400 | T&I | Lockport | GM 37424 | 89018267 |
| 21401 | T&I | Lockport | GM 37424 | 89018270 |
| 21402 | T&I | Lockport | GM 37424 | 89018272 |
| 21403 | T&I | Lockport | GM 37424 | 89018283 |
| 21404 | T&I | Lockport | GM 37424 | 89018287 |
| 21405 | T&I | Lockport | GM 37424 | 89018288 |
| 21406 | T&I | Lockport | GM 37424 | 89018289 |
| 21407 | T&I | Lockport | GM 37424 | 89018290 |
| 21408 | T&I | Lockport | GM 37424 | 89018291 |
| 21409 | T&I | Lockport | GM 37424 | 89018292 |
| 21410 | T&I | Lockport | GM 37424 | 89018294 |
| 21411 | T&I | Lockport | GM 37424 | 89018295 |
| 21412 | T&I | Lockport | GM 37424 | 89018297 |
| 21413 | T&I | Lockport | GM 37424 | 89018298 |
| 21414 | T&I | Lockport | GM 37424 | 89018299 |
| 21415 | T&I | Lockport | GM 37424 | 89018300 |
| 21416 | T&I | Lockport | GM 37424 | 89018301 |
| 21417 | T&I | Lockport | GM 37424 | 89018302 |
| 21418 | T&I | Lockport | GM 37424 | 89018303 |
| 21419 | T&I | Lockport | GM 37424 | 89018304 |
| 21420 | T&I | Lockport | GM 37424 | 89018305 |
| 21421 | T&I | Lockport | GM 37424 | 89018306 |
| 21422 | T&I | Lockport | GM 37424 | 89018307 |
| 21423 | T&I | Lockport | GM 37424 | 89018311 |
| 21424 | T&I | Lockport | GM 37424 | 89018315 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21425 | T&I | Lockport | GM 37424 | 89018316 |
| 21426 | T&I | Lockport | GM 37424 | 89018317 |
| 21427 | T&I | Lockport | GM 37424 | 89018318 |
| 21428 | T&I | Lockport | GM 37424 | 89018323 |
| 21429 | T&I | Lockport | GM 37424 | 89018356 |
| 21430 | T&I | Lockport | GM 37424 | 89018357 |
| 21431 | T&I | Lockport | GM 37424 | 89018358 |
| 21432 | T&I | Lockport | GM 37424 | 89018359 |
| 21433 | T&I | Lockport | GM 37424 | 89018365 |
| 21434 | T&I | Lockport | GM 37424 | 89018367 |
| 21435 | T&I | Lockport | GM 37424 | 89018368 |
| 21436 | T&I | Lockport | GM 37424 | 89018369 |
| 21437 | T&I | Lockport | GM 37424 | 89018370 |
| 21438 | T&I | Lockport | GM 37424 | 89018371 |
| 21439 | T&I | Lockport | GM 37424 | 89018372 |
| 21440 | T&I | Lockport | GM 37424 | 89018373 |
| 21441 | T&I | Lockport | GM 37424 | 89018374 |
| 21442 | T&I | Lockport | GM 37424 | 89018375 |
| 21443 | T&I | Lockport | GM 37424 | 89018376 |
| 21444 | T&I | Lockport | GM 37424 | 89018377 |
| 21445 | T&I | Lockport | GM 37424 | 89018378 |
| 21446 | T&I | Lockport | GM 37424 | 89018380 |
| 21447 | T&I | Lockport | GM 37424 | 89018381 |
| 21448 | T&I | Lockport | GM 37424 | 89018382 |
| 21449 | T&I | Lockport | GM 37424 | 89018383 |
| 21450 | T&I | Lockport | GM 37424 | 89018384 |
| 21451 | T&I | Lockport | GM 37424 | 89018395 |
| 21452 | T&I | Lockport | GM 37424 | 89018396 |
| 21453 | T&I | Lockport | GM 37424 | 89018411 |
| 21454 | T&I | Lockport | GM 37424 | 89018413 |
| 21455 | T&I | Lockport | GM 37424 | 89018432 |
| 21456 | T&I | Lockport | GM 37424 | 89018434 |
| 21457 | T&I | Lockport | GM 37424 | 89018435 |
| 21458 | T&I | Lockport | GM 37424 | 89018436 |
| 21459 | T&I | Lockport | GM 37424 | 89018440 |
| 21460 | T&I | Lockport | GM 37424 | 89018441 |
| 21461 | T&I | Lockport | GM 37424 | 89018442 |
| 21462 | T&I | Lockport | GM 37424 | 89018443 |
| 21463 | T&I | Lockport | GM 37424 | 89018444 |
| 21464 | T&I | Lockport | GM 37424 | 89018505 |
| 21465 | T&I | Lockport | GM 37424 | 89018514 |
| 21466 | T&I | Lockport | GM 37424 | 89018519 |
| 21467 | T&I | Lockport | GM 37424 | 89018520 |
| 21468 | T&I | Lockport | GM 37424 | 89018521 |
| 21469 | T&I | Lockport | GM 37424 | 89018525 |
| 21470 | T&I | Lockport | GM 37424 | 89018531 |
| 21471 | T&I | Lockport | GM 37424 | 89018532 |
| 21472 | T&I | Lockport | GM 37424 | 89018537 |
| 21473 | T&I | Lockport | GM 37424 | 89018539 |
| 21474 | T&I | Lockport | GM 37424 | 89018542 |
| 21475 | T&I | Lockport | GM 37424 | 89018543 |
| 21476 | T&I | Lockport | GM 37424 | 89018545 |
| 21477 | T&I | Lockport | GM 37424 | 89018546 |
| 21478 | T&I | Lockport | GM 37424 | 89018593 |
| 21479 | T&I | Lockport | GM 37424 | 89018596 |
| 21480 | T&I | Lockport | GM 37424 | 89018597 |
| 21481 | T&I | Lockport | GM 37424 | 89018604 |
| 21482 | T&I | Lockport | GM 37424 | 89018615 |
| 21483 | T&I | Lockport | GM 37424 | 89018626 |
| 21484 | T&I | Lockport | GM 37424 | 89018631 |
| 21485 | T&I | Lockport | GM 37424 | 89018633 |
| 21486 | T&I | Lockport | GM 37424 | 89018638 |
| 21487 | T&I | Lockport | GM 37424 | 89018639 |
| 21488 | T&I | Lockport | GM 37424 | 89018643 |
| 21489 | T&I | Lockport | GM 37424 | 89018644 |
| 21490 | T&I | Lockport | GM 37424 | 89018652 |

327

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21491 | T&I | Lockport | GM 37424 | 89018653 |
| 21492 | T&I | Lockport | GM 37424 | 89018660 |
| 21493 | T&I | Lockport | GM 37424 | 89018717 |
| 21494 | T&I | Lockport | GM 37424 | 89018746 |
| 21495 | T&I | Lockport | GM 37424 | 89018747 |
| 21496 | T&I | Lockport | GM 37424 | 89018758 |
| 21497 | T&I | Lockport | GM 37424 | 89018761 |
| 21498 | T&I | Lockport | GM 37424 | 89018849 |
| 21499 | T&I | Lockport | GM 37424 | 89022552 |
| 21500 | T&I | Lockport | GM 37424 | 89022553 |
| 21501 | T&I | Lockport | GM 37424 | 89022555 |
| 21502 | T&I | Lockport | GM 37424 | 89040307 |
| 21503 | T&I | Lockport | GM 37424 | 89040309 |
| 21504 | T&I | Lockport | GM 37424 | 89040310 |
| 21505 | T&I | Lockport | GM 37424 | 93441305 |
| 21506 | T&I | Lockport | GM 37424 | 9350482 |
| 21507 | T&I | Lockport | GM 37424 | 9350621 |
| 21508 | T&I | Lockport | GM 37424 | 93801908 |
| 21509 | T&I | Lockport | GM 37424 | 93801964 |
| 21510 | T&I | Lockport | GM 37424 | 93801966 |
| 21511 | T&I | Lockport | GM 37424 | 93801967 |
| 21512 | T&I | Lockport | GM 37424 | 93801972 |
| 21513 | T&I | Lockport | GM 37424 | 93803635 |
| 21514 | T&I | Lockport | GM 37424 | 93803636 |
| 21515 | T&I | Lockport | GM 42053 | 52475255 |
| 21516 | T&I | Lockport | GM 42053 | 9350651 |
| 21517 | T&I | Lockport | GM 43787 | 52482839 |
| 21518 | T&I | Lockport | GM 43787 | 52482840 |
| 21519 | T&I | Lockport | GM 43787 | 52482842 |
| 21520 | T&I | Lockport | GM 43787 | 52482929 |
| 21521 | T&I | Lockport | GM 43787 | 52485513 |
| 21522 | T&I | Lockport | GM 43787 | 52493319 |
| 21523 | T&I | Lockport | GM 45890 | 24456963 |
| 21524 | T&I | Lockport | GM 15571 | 52487916 |
| 21525 | T&I | Lockport | GM 15771 | 3090363 |
| 21526 | T&I | Lockport | GM 15771 | 52469404 |
| 21527 | T&I | Lockport | GM 15771 | 52471049 |
| 21528 | T&I | Lockport | GM 15771 | 52473318 |
| 21529 | T&I | Lockport | GM 15771 | 52473656 |
| 21530 | T&I | Lockport | GM 15771 | 52474942 |
| 21531 | T&I | Lockport | GM 15771 | 52484800 |
| 21532 | T&I | Lockport | GM 15771 | 52486487 |
| 21533 | T&I | Lockport | GM 15771 | 52486602 |
| 21534 | T&I | Lockport | GM 15771 | 9350611 |
| 21535 | T&I | Lockport | GM 37424 | 15233160 |
| 21536 | T&I | Lockport | GM 37424 | 22722290 |
| 21537 | T&I | Lockport | GM 37424 | 3053652 |
| 21538 | T&I | Lockport | GM 37424 | 3094258 |
| 21539 | T&I | Lockport | GM 37424 | 52458587 |
| 21540 | T&I | Lockport | GM 37424 | 52470286 |
| 21541 | T&I | Lockport | GM 37424 | 52470925 |
| 21542 | T&I | Lockport | GM 37424 | 52476953 |
| 21543 | T&I | Lockport | GM 37424 | 52489550 |
| 21544 | T&I | Lockport | GM 37424 | 88970275 |
| 21545 | T&I | Lockport | GM 37424 | 89018759 |
| 21546 | T&I | Lockport | GM 37424 | 93801970 |
| 21547 | T&I | Lockport | GM 46132 | 88956881 |
| 21548 | T&I | Lockport | GM 46132 | 88987271 |
| 21549 | T&I | Lockport | GM 46132 | 88987272 |
| 21550 | T&I | Lockport | GM 46132 | 88987273 |
| 21551 | T&I | Lockport | VRF0009 | 52457314 |
| 21552 | T&I | Lockport | VRF0009W | 93399235 |
| 21553 | T&I | Lockport | VRF0009Z | 3052805 |
| 21554 | T&I | Lockport | VRF000H4 | 93329402 |
| 21555 | T&I | Thermal System Components | 07P70000 | 1135323 |

328

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21556 | T&I | Thermal System Components | 0CPL0003 | 92175482 |
| 21557 | T&I | Thermal System Components | 0LL5000D | 15099146 |
| 21558 | T&I | Thermal System Components | 0LL5000F | 15099147 |
| 21559 | T&I | Thermal System Components | 0LL70009 | 15099146 |
| 21560 | T&I | Thermal System Components | 0LL7000B | 15099147 |
| 21561 | T&I | Thermal System Components | 0MB8000F | 22717008 |
| 21562 | T&I | Thermal System Components | 0MB8000L | 22718758 |
| 21563 | T&I | Thermal System Components | 0MB8000M | 22718759 |
| 21564 | T&I | Thermal System Components | 0MB8000P | 22718761 |
| 21565 | T&I | Thermal System Components | 0MB80012 | 22733960 |
| 21566 | T&I | Thermal System Components | 0MB80015 | 22733962 |
| 21567 | T&I | Thermal System Components | 0MB80016 | 22734712 |
| 21568 | T&I | Thermal System Components | 0MB80017 | 10358374 |
| 21569 | T&I | Thermal System Components | 0MB80018 | 15143150 |
| 21570 | T&I | Thermal System Components | 0MB80019 | 15142947 |
| 21571 | T&I | Thermal System Components | 0MB8001B | 10358376 |
| 21572 | T&I | Thermal System Components | 0MB8001K | 22727181 |
| 21573 | T&I | Thermal System Components | 0MB8001R | 15251171 |
| 21574 | T&I | Thermal System Components | 0MB8001W | 15271970 |
| 21575 | T&I | Thermal System Components | 0MB8001X | 15283106 |
| 21576 | T&I | Thermal System Components | 0MB8001Z | 15280438 |
| 21577 | T&I | Thermal System Components | 0MBF0009 | 22699882 |
| 21578 | T&I | Thermal System Components | 0MBG0006 | 15263239 |
| 21579 | T&I | Thermal System Components | 0MBG0007 | 15284799 |
| 21580 | T&I | Thermal System Components | 0MBH0007 | 15806521 |
| 21581 | T&I | Thermal System Components | 0MBK0005 | 21999287 |
| 21582 | T&I | Thermal System Components | 0MBK0006 | 21999286 |
| 21583 | T&I | Thermal System Components | 0MHF0002 | 10368831 |
| 21584 | T&I | Thermal System Components | 0MHG0002 | 22718757 |
| 21585 | T&I | Thermal System Components | 0MHG0004 | 22730829 |
| 21586 | T&I | Thermal System Components | 0MW20000 | 15162215 |
| 21587 | T&I | Thermal System Components | 0MW20001 | 15162216 |
| 21588 | T&I | Thermal System Components | 0MW30000 | 15162217 |
| 21589 | T&I | Thermal System Components | 0MW30001 | 15162218 |
| 21590 | T&I | Thermal System Components | 0MXK0003 | 22627220 |
| 21591 | T&I | Thermal System Components | 0MXK0005 | 22627222 |
| 21592 | T&I | Thermal System Components | 0MXK0007 | 22627225 |

329

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21593 | T&I | Thermal System Components | 0MXK0009 | 22627227 |
| 21594 | T&I | Thermal System Components | 0MXK000D | 22627240 |
| 21595 | T&I | Thermal System Components | 0MXK000K | 22687259 |
| 21596 | T&I | Thermal System Components | 0MXK000M | 22687267 |
| 21597 | T&I | Thermal System Components | 0MXK0018 | 15223712 |
| 21598 | T&I | Thermal System Components | 0MXK001G | 15218703 |
| 21599 | T&I | Thermal System Components | 0MXK001H | 15218704 |
| 21600 | T&I | Thermal System Components | 0MXK001J | 15218705 |
| 21601 | T&I | Thermal System Components | 0MXK001K | 15218706 |
| 21602 | T&I | Thermal System Components | 0MXK001L | 15218707 |
| 21603 | T&I | Thermal System Components | 0MXK001M | 15218708 |
| 21604 | T&I | Thermal System Components | 0MXK001N | 15776974 |
| 21605 | T&I | Thermal System Components | 0MXK001T | 15792970 |
| 21606 | T&I | Thermal System Components | 0MXK001V | 15802560 |
| 21607 | T&I | Thermal System Components | 0MXK0021 | 15857946 |
| 21608 | T&I | Thermal System Components | 0MXL0008 | 10319218 |
| 21609 | T&I | Thermal System Components | 0MXL000N | 22687261 |
| 21610 | T&I | Thermal System Components | 0MXL000P | 22710194 |
| 21611 | T&I | Thermal System Components | 0MXL000T | 10303831 |
| 21612 | T&I | Thermal System Components | 0MXL000W | 10303834 |
| 21613 | T&I | Thermal System Components | 0MXL0011 | 10352108 |
| 21614 | T&I | Thermal System Components | 0MXL0014 | 10346304 |
| 21615 | T&I | Thermal System Components | 0MXL0015 | 10346305 |
| 21616 | T&I | Thermal System Components | 0MXL0018 | 10338247 |
| 21617 | T&I | Thermal System Components | 0MXL0019 | 10376955 |
| 21618 | T&I | Thermal System Components | 0MXL001B | 10376956 |
| 21619 | T&I | Thermal System Components | 0MXL001D | 15212981 |
| 21620 | T&I | Thermal System Components | 0MXL001F | 15212982 |
| 21621 | T&I | Thermal System Components | 0MXL001V | 10345999 |
| 21622 | T&I | Thermal System Components | 0MXL001W | 10352105 |
| 21623 | T&I | Thermal System Components | 0MXL0021 | 10388524 |
| 21624 | T&I | Thermal System Components | 0MXL0022 | 15254972 |
| 21625 | T&I | Thermal System Components | 0MXL0024 | 15254973 |
| 21626 | T&I | Thermal System Components | 0MXL0027 | 15140409 |
| 21627 | T&I | Thermal System Components | 0MXL0028 | 15140410 |
| 21628 | T&I | Thermal System Components | 0MXL002K | 15803994 |
| 21629 | T&I | Thermal System Components | 0MXL002P | 15848590 |

330

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21630 | T&I | Thermal System Components | 0N840004 | 10346350 |
| 21631 | T&I | Thermal System Components | 0N840006 | 10304487 |
| 21632 | T&I | Thermal System Components | 0N85000B | 15275765 |
| 21633 | T&I | Thermal System Components | 0NJ1000H | 10385067 |
| 21634 | T&I | Thermal System Components | 0NJ1000J | 10385068 |
| 21635 | T&I | Thermal System Components | 0NJ1000M | 15780267 |
| 21636 | T&I | Thermal System Components | 0NJ1000P | 15842730 |
| 21637 | T&I | Thermal System Components | 0NJ3000X | 10348191 |
| 21638 | T&I | Thermal System Components | 0NJ3001K | 15820109 |
| 21639 | T&I | Thermal System Components | 0NJ3001L | 15820110 |
| 21640 | T&I | Thermal System Components | 0NJ3001P | 15822510 |
| 21641 | T&I | Thermal System Components | 0P4B002K | 15218701 |
| 21642 | T&I | Thermal System Components | 0P4B002L | 15218702 |
| 21643 | T&I | Thermal System Components | 0P4B002M | 15218700 |
| 21644 | T&I | Thermal System Components | 0P4B002P | 15801385 |
| 21645 | T&I | Thermal System Components | 0P4B002R | 15801386 |
| 21646 | T&I | Thermal System Components | 0P4B002T | 15801505 |
| 21647 | T&I | Thermal System Components | 0P4B002V | 15801506 |
| 21648 | T&I | Thermal System Components | 0P4B002W | 15801579 |
| 21649 | T&I | Thermal System Components | 0P4B002X | 15801580 |
| 21650 | T&I | Thermal System Components | 0P4B002Z | 15801597 |
| 21651 | T&I | Thermal System Components | 0P4B0030 | 15801598 |
| 21652 | T&I | Thermal System Components | 0P4B0031 | 15801504 |
| 21653 | T&I | Thermal System Components | 0P4B0035 | 15820165 |
| 21654 | T&I | Thermal System Components | 0P4B0036 | 15820166 |
| 21655 | T&I | Thermal System Components | 0P4B0037 | 15820167 |
| 21656 | T&I | Thermal System Components | 0P4B0038 | 15820168 |
| 21657 | T&I | Thermal System Components | 0P4B0039 | 15820169 |
| 21658 | T&I | Thermal System Components | 0P4B003B | 15820170 |
| 21659 | T&I | Thermal System Components | 0P4B003C | 15820171 |
| 21660 | T&I | Thermal System Components | 0P4B003G | 15845409 |
| 21661 | T&I | Thermal System Components | 0P4B003L | 15867411 |
| 21662 | T&I | Thermal System Components | 0P4B0044 | 15881338 |
| 21663 | T&I | Thermal System Components | 0P4B0045 | 15881339 |
| 21664 | T&I | Thermal System Components | 0P4B0046 | 15881443 |
| 21665 | T&I | Thermal System Components | 0P6V0000 | 15762482 |
| 21666 | T&I | Thermal System Components | 0P6V0001 | 15762753 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21667 | T&I | Thermal System Components | 0P6V0002 | 15762754 |
| 21668 | T&I | Thermal System Components | 0P6V0003 | 15762755 |
| 21669 | T&I | Thermal System Components | 0P6V0004 | 15762756 |
| 21670 | T&I | Thermal System Components | 0P6V0005 | 15256414 |
| 21671 | T&I | Thermal System Components | 0P6W0000 | 15762482 |
| 21672 | T&I | Thermal System Components | 0P6W0001 | 15762753 |
| 21673 | T&I | Thermal System Components | 0P6W0003 | 15762755 |
| 21674 | T&I | Thermal System Components | 0P6W0004 | 15762756 |
| 21675 | T&I | Thermal System Components | 0P6W0005 | 15256414 |
| 21676 | T&I | Thermal System Components | 0P6X0000 | 15762482 |
| 21677 | T&I | Thermal System Components | 0P6X0001 | 15762753 |
| 21678 | T&I | Thermal System Components | 0P6X0003 | 15762755 |
| 21679 | T&I | Thermal System Components | 0P6X0004 | 15762756 |
| 21680 | T&I | Thermal System Components | 0P6X0005 | 15256414 |
| 21681 | T&I | Thermal System Components | 0P8R0004 | 10369654 |
| 21682 | T&I | Thermal System Components | 0PB10003 | 22627184 |
| 21683 | T&I | Thermal System Components | 0PB10004 | 22627185 |
| 21684 | T&I | Thermal System Components | 0PB1000W | 15199571 |
| 21685 | T&I | Thermal System Components | 0PB40004 | 15226536 |
| 21686 | T&I | Thermal System Components | 0PB40006 | 15218663 |
| 21687 | T&I | Thermal System Components | 0PB4000C | 15793368 |
| 21688 | T&I | Thermal System Components | 0PB4000D | 15217408 |
| 21689 | T&I | Thermal System Components | 0PBK0002 | 22687263 |
| 21690 | T&I | Thermal System Components | 0PBK0003 | 22713870 |
| 21691 | T&I | Thermal System Components | 0PBK0004 | 22713871 |
| 21692 | T&I | Thermal System Components | 0PDK000K | 22724566 |
| 21693 | T&I | Thermal System Components | 0PDK000M | 22737039 |
| 21694 | T&I | Thermal System Components | 0PDK000N | 22737040 |
| 21695 | T&I | Thermal System Components | 0PDL0000 | 22632577 |
| 21696 | T&I | Thermal System Components | 0PGJ000T | 15222109 |
| 21697 | T&I | Thermal System Components | 0PGJ001V | 15250411 |
| 21698 | T&I | Thermal System Components | 0PGJ001W | 15251672 |
| 21699 | T&I | Thermal System Components | 0PGJ001X | 15251673 |
| 21700 | T&I | Thermal System Components | 0PGJ0022 | 10385363 |
| 21701 | T&I | Thermal System Components | 0PGJ0024 | 15251792 |
| 21702 | T&I | Thermal System Components | 0PGJ002H | 15285493 |
| 21703 | T&I | Thermal System Components | 0PGJ002L | 15786206 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21704 | T&I | Thermal System Components | 0PGJ002M | 15796693 |
| 21705 | T&I | Thermal System Components | 0PGJ002N | 15796694 |
| 21706 | T&I | Thermal System Components | 0PGK0000 | 10442891 |
| 21707 | T&I | Thermal System Components | 0PGK0001 | 10442894 |
| 21708 | T&I | Thermal System Components | 0PKD000 | 22631627 |
| 21709 | T&I | Thermal System Components | 0PKD001 | 22631628 |
| 21710 | T&I | Thermal System Components | 0PKD002 | 22631629 |
| 21711 | T&I | Thermal System Components | 0PKD003 | 22631630 |
| 21712 | T&I | Thermal System Components | 0PKD004 | 22631631 |
| 21713 | T&I | Thermal System Components | 0PKD008 | 22701082 |
| 21714 | T&I | Thermal System Components | 0PKH0001 | 10345066 |
| 21715 | T&I | Thermal System Components | 0PKH0002 | 15861929 |
| 21716 | T&I | Thermal System Components | 0RGG0001 | 10442894 |
| 21717 | T&I | Thermal System Components | 0RGP000G | 10370166 |
| 21718 | T&I | Thermal System Components | 0RGP000H | 10370167 |
| 21719 | T&I | Thermal System Components | 0RGP000R | 15258005 |
| 21720 | T&I | Thermal System Components | 0RGP0019 | 15801689 |
| 21721 | T&I | Thermal System Components | 0RGP001J | 15285164 |
| 21722 | T&I | Thermal System Components | 0X530000 | 10317676 |
| 21723 | T&I | Thermal System Components | 0X9H0000 | 10444260 |
| 21724 | T&I | Thermal System Components | 0X9H0001 | 10444261 |
| 21725 | T&I | Thermal System Components | 0X9H0002 | 10444262 |
| 21726 | T&I | Thermal System Components | 0X9H0003 | 10444264 |
| 21727 | T&I | Thermal System Components | 0X9H0005 | 10444266 |
| 21728 | T&I | Thermal System Components | 0X9H0006 | 10444267 |
| 21729 | T&I | Thermal System Components | 0X9H0009 | 10346761 |
| 21730 | T&I | Thermal System Components | 0X9H000B | 10346762 |
| 21731 | T&I | Thermal System Components | 0X9H000F | 10310996 |
| 21732 | T&I | Thermal System Components | 0X9H000G | 10310997 |
| 21733 | T&I | Thermal System Components | 0X9H000H | 10310998 |
| 21734 | T&I | Thermal System Components | 0X9H000J | 10310999 |
| 21735 | T&I | Thermal System Components | 0XGZ000C | 10336674 |
| 21736 | T&I | Thermal System Components | 0XGZ000D | 10336681 |
| 21737 | T&I | Thermal System Components | 0XGZ000H | 10368625 |
| 21738 | T&I | Thermal System Components | 0XGZ000J | 10368626 |
| 21739 | T&I | Thermal System Components | 0XGZ000K | 10374159 |
| 21740 | T&I | Thermal System Components | 0XGZ000L | 10387715 |

333

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21741 | T&I | Thermal System Components | 0XGZ0018 | 15821186 |
| 21742 | T&I | Thermal System Components | 0XGZ001D | 15821188 |
| 21743 | T&I | Thermal System Components | 0XGZ001G | 15844237 |
| 21744 | T&I | Thermal System Components | 0XGZ001H | 15844239 |
| 21745 | T&I | Thermal System Components | 0Z340000 | 22711205 |
| 21746 | T&I | Thermal System Components | 0Z340001 | 22699873 |
| 21747 | T&I | Thermal System Components | 0Z340006 | 15824655 |
| 21748 | T&I | Thermal System Components | 0Z940000 | 10441360 |
| 21749 | T&I | Thermal System Components | 0Z940004 | 10441374 |
| 21750 | T&I | Thermal System Components | 0Z940007 | 10305345 |
| 21751 | T&I | Thermal System Components | 0Z94000B | 10305352 |
| 21752 | T&I | Thermal System Components | 0Z94000C | 10305353 |
| 21753 | T&I | Thermal System Components | 0Z94000H | 10354454 |
| 21754 | T&I | Thermal System Components | 0Z94000N | 15146129 |
| 21755 | T&I | Thermal System Components | 0Z94000W | 15218121 |
| 21756 | T&I | Thermal System Components | 0Z94000X | 15218122 |
| 21757 | T&I | Thermal System Components | 0Z9X0001 | 21995582 |
| 21758 | T&I | Thermal System Components | 0ZJR000L | 10358376 |
| 21759 | T&I | Thermal System Components | 0ZJR000T | 22727189 |
| 21760 | T&I | Thermal System Components | 0ZJR000V | 22727190 |
| 21761 | T&I | Thermal System Components | 0ZJR000W | 22727181 |
| 21762 | T&I | Thermal System Components | 0ZJR0018 | 15251171 |
| 21763 | T&I | Thermal System Components | 0ZJR001D | 15247278 |
| 21764 | T&I | Thermal System Components | 0ZJR001H | 15275758 |
| 21765 | T&I | Thermal System Components | 0ZJR001J | 15777072 |
| 21766 | T&I | Thermal System Components | 0ZJR001K | 15777073 |
| 21767 | T&I | Thermal System Components | 0ZJR001M | 15271970 |
| 21768 | T&I | Thermal System Components | 0ZJT0002 | 22715343 |
| 21769 | T&I | Thermal System Components | 0ZK50000 | 22699897 |
| 21770 | T&I | Thermal System Components | 0ZK50003 | 22718757 |
| 21771 | T&I | Thermal System Components | 0ZK60009 | 15817968 |
| 21772 | T&I | Thermal System Components | 0ZK6000B | 15818056 |
| 21773 | T&I | Thermal System Components | 0ZK6000C | 15818057 |
| 21774 | T&I | Thermal System Components | 0ZKL0009 | 15778440 |
| 21775 | T&I | Thermal System Components | 0ZKL000F | 15813823 |
| 21776 | T&I | Thermal System Components | 103444 | 10363796 |
| 21777 | T&I | Thermal System Components | 103444 | 10368831 |

334

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21778 | T&I | Thermal System Components | 103444 | 15263239 |
| 21779 | T&I | Thermal System Components | 103444 | 15284799 |
| 21780 | T&I | Thermal System Components | 103444 | 15794206 |
| 21781 | T&I | Thermal System Components | 103444 | 15806520 |
| 21782 | T&I | Thermal System Components | 103444 | 15806521 |
| 21783 | T&I | Thermal System Components | 103444 | 21999287 |
| 21784 | T&I | Thermal System Components | 103444 | 22632575 |
| 21785 | T&I | Thermal System Components | 103444 | 22632577 |
| 21786 | T&I | Thermal System Components | 103444 | 22633443 |
| 21787 | T&I | Thermal System Components | 103444 | 22673550 |
| 21788 | T&I | Thermal System Components | 103444 | 22682477 |
| 21789 | T&I | Thermal System Components | 103444 | 22682479 |
| 21790 | T&I | Thermal System Components | 103444 | 22682481 |
| 21791 | T&I | Thermal System Components | 103444 | 22682483 |
| 21792 | T&I | Thermal System Components | 103444 | 22682485 |
| 21793 | T&I | Thermal System Components | 103444 | 22683716 |
| 21794 | T&I | Thermal System Components | 103444 | 22709849 |
| 21795 | T&I | Thermal System Components | 103444 | 22718757 |
| 21796 | T&I | Thermal System Components | 103444 | 22719871 |
| 21797 | T&I | Thermal System Components | 103444 | 22730829 |
| 21798 | T&I | Thermal System Components | 123X0000 | 22699960 |
| 21799 | T&I | Thermal System Components | 123X0003 | 22699863 |
| 21800 | T&I | Thermal System Components | 123X0004 | 22699864 |
| 21801 | T&I | Thermal System Components | 123X0005 | 22699865 |
| 21802 | T&I | Thermal System Components | 123X0006 | 22699866 |
| 21803 | T&I | Thermal System Components | 123X0007 | 22699867 |
| 21804 | T&I | Thermal System Components | 123X0008 | 22699868 |
| 21805 | T&I | Thermal System Components | 123X0009 | 22707515 |
| 21806 | T&I | Thermal System Components | 123X000B | 22707588 |
| 21807 | T&I | Thermal System Components | 123X000T | 15811831 |
| 21808 | T&I | Thermal System Components | 12CJ0000 | 15064269 |
| 21809 | T&I | Thermal System Components | 12CK0000 | 15064269 |
| 21810 | T&I | Thermal System Components | 12CL0000 | 15064269 |
| 21811 | T&I | Thermal System Components | 12PW0000 | 15099146 |
| 21812 | T&I | Thermal System Components | 12PW0001 | 15099147 |
| 21813 | T&I | Thermal System Components | 12PW0003 | 22716296 |
| 21814 | T&I | Thermal System Components | 12PW0004 | 22716297 |
| 21815 | T&I | Thermal System Components | 12PW000B | 22716295 |
| 21816 | T&I | Thermal System Components | 13CV0000 | 22692415 |
| 21817 | T&I | Thermal System Components | 13CV0001 | 22707611 |
| 21818 | T&I | Thermal System Components | 13DZ0015 | 15247537 |
| 21819 | T&I | Thermal System Components | 13DZ001D | 15776162 |
| 21820 | T&I | Thermal System Components | 13DZ001F | 15776161 |
| 21821 | T&I | Thermal System Components | 13DZ001H | 15288393 |
| 21822 | T&I | Thermal System Components | 13DZ001J | 15288394 |
| 21823 | T&I | Thermal System Components | 13DZ001X | 15270508 |
| 21824 | T&I | Thermal System Components | 13DZ0020 | 15830278 |
| 21825 | T&I | Thermal System Components | 13XM0004 | 10325794 |
| 21826 | T&I | Thermal System Components | 13XM0007 | 10350357 |
| 21827 | T&I | Thermal System Components | 13XM000M | 15264588 |
| 21828 | T&I | Thermal System Components | 13XM000N | 15264589 |
| 21829 | T&I | Thermal System Components | 13XM000P | 15264590 |
| 21830 | T&I | Thermal System Components | 13XM000R | 15264597 |
| 21831 | T&I | Thermal System Components | 14310000 | 10351408 |
| 21832 | T&I | Thermal System Components | 14MK0001 | 10341788 |
| 21833 | T&I | Thermal System Components | 14MK0002 | 10346650 |
| 21834 | T&I | Thermal System Components | 14MK0003 | 10346649 |
| 21835 | T&I | Thermal System Components | 15HG0009 | 15247537 |
| 21836 | T&I | Thermal System Components | 15HG000C | 15776142 |
| 21837 | T&I | Thermal System Components | 15N20000 | 22715317 |
| 21838 | T&I | Thermal System Components | 15P90000 | 22715339 |
| 21839 | T&I | Thermal System Components | 15X80003 | 15270015 |
| 21840 | T&I | Thermal System Components | 16380006 | 15218874 |
| 21841 | T&I | Thermal System Components | 16380007 | 15226642 |
| 21842 | T&I | Thermal System Components | 16380008 | 15260150 |
| 21843 | T&I | Thermal System Components | 16680001 | 22699873 |
| 21844 | T&I | Thermal System Components | 17GF0002 | 15817298 |
| 21845 | T&I | Thermal System Components | 17MD0000 | 22627224 |
| 21846 | T&I | Thermal System Components | 18TD0001 | 15817233 |
| 21847 | T&I | Thermal System Components | 19W80002 | 15803358 |
| 21848 | T&I | Thermal System Components | 1B1M0007 | 15270254 |
| 21849 | T&I | Thermal System Components | 1B1M0009 | 15780989 |
| 21850 | T&I | Thermal System Components | 1B1M000B | 15780990 |
| 21851 | T&I | Thermal System Components | 1B1M000C | 15818247 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21852 | T&I | Thermal System Components | CN 37424 | 10333862 |
| 21853 | T&I | Thermal System Components | CN 37424 | 10333863 |
| 21854 | T&I | Thermal System Components | CN 37424 | 10344010 |
| 21855 | T&I | Thermal System Components | CN 37424 | 15120548 |
| 21856 | T&I | Thermal System Components | CN 37424 | 88956883 |
| 21857 | T&I | Thermal System Components | CN 44247 | 10346641 |
| 21858 | T&I | Thermal System Components | CN 44247 | 10346642 |
| 21859 | T&I | Thermal System Components | CN 44247 | 10370165 |
| 21860 | T&I | Thermal System Components | CN 44247 | 10370166 |
| 21861 | T&I | Thermal System Components | CN 44247 | 10370167 |
| 21862 | T&I | Thermal System Components | CN 44247 | 10390414 |
| 21863 | T&I | Thermal System Components | CN 44247 | 15222108 |
| 21864 | T&I | Thermal System Components | CN 44247 | 15239827 |
| 21865 | T&I | Thermal System Components | CN 44247 | 15264588 |
| 21866 | T&I | Thermal System Components | CN 44247 | 15286586 |
| 21867 | T&I | Thermal System Components | CN 44247 | 15286611 |
| 21868 | T&I | Thermal System Components | CN 44247 | 15286612 |
| 21869 | T&I | Thermal System Components | CN 44247 | 15793365 |
| 21870 | T&I | Thermal System Components | CN 44247 | 15793367 |
| 21871 | T&I | Thermal System Components | CN 44247 | 22734420 |
| 21872 | T&I | Thermal System Components | CN 45890 | 15259948 |
| 21873 | T&I | Thermal System Components | CN 45910 | 15802561 |
| 21874 | T&I | Thermal System Components | CN 45910 | 15802562 |
| 21875 | T&I | Thermal System Components | CN 45910 | 15802563 |
| 21876 | T&I | Thermal System Components | CN 45985 | 10368831 |
| 21877 | T&I | Thermal System Components | GM 37424 | 10319218 |
| 21878 | T&I | Thermal System Components | GM 37424 | 10333862 |
| 21879 | T&I | Thermal System Components | GM 37424 | 10333863 |
| 21880 | T&I | Thermal System Components | GM 37424 | 10337611 |
| 21881 | T&I | Thermal System Components | GM 37424 | 10337612 |
| 21882 | T&I | Thermal System Components | GM 37424 | 10343434 |
| 21883 | T&I | Thermal System Components | GM 37424 | 10344008 |
| 21884 | T&I | Thermal System Components | GM 37424 | 10345732 |
| 21885 | T&I | Thermal System Components | GM 37424 | 10346060 |
| 21886 | T&I | Thermal System Components | GM 37424 | 10346350 |
| 21887 | T&I | Thermal System Components | GM 37424 | 10346516 |
| 21888 | T&I | Thermal System Components | GM 37424 | 10346761 |

337

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21889 | T&I | Thermal System Components | GM 37424 | 10346762 |
| 21890 | T&I | Thermal System Components | GM 37424 | 10441363 |
| 21891 | T&I | Thermal System Components | GM 37424 | 10441364 |
| 21892 | T&I | Thermal System Components | GM 37424 | 10442897 |
| 21893 | T&I | Thermal System Components | GM 37424 | 10444260 |
| 21894 | T&I | Thermal System Components | GM 37424 | 10444261 |
| 21895 | T&I | Thermal System Components | GM 37424 | 10444262 |
| 21896 | T&I | Thermal System Components | GM 37424 | 10444264 |
| 21897 | T&I | Thermal System Components | GM 37424 | 10444266 |
| 21898 | T&I | Thermal System Components | GM 37424 | 10444267 |
| 21899 | T&I | Thermal System Components | GM 37424 | 15120548 |
| 21900 | T&I | Thermal System Components | GM 37424 | 21995582 |
| 21901 | T&I | Thermal System Components | GM 37424 | 88956883 |
| 21902 | T&I | Thermal System Components | GM 44247 | 10303683 |
| 21903 | T&I | Thermal System Components | GM 44247 | 10303767 |
| 21904 | T&I | Thermal System Components | GM 44247 | 10303831 |
| 21905 | T&I | Thermal System Components | GM 44247 | 10304487 |
| 21906 | T&I | Thermal System Components | GM 44247 | 10304976 |
| 21907 | T&I | Thermal System Components | GM 44247 | 10304977 |
| 21908 | T&I | Thermal System Components | GM 44247 | 10310996 |
| 21909 | T&I | Thermal System Components | GM 44247 | 10310998 |
| 21910 | T&I | Thermal System Components | GM 44247 | 10310999 |
| 21911 | T&I | Thermal System Components | GM 44247 | 10315847 |
| 21912 | T&I | Thermal System Components | GM 44247 | 10330965 |
| 21913 | T&I | Thermal System Components | GM 44247 | 10337613 |
| 21914 | T&I | Thermal System Components | GM 44247 | 10344009 |
| 21915 | T&I | Thermal System Components | GM 44247 | 10344010 |
| 21916 | T&I | Thermal System Components | GM 44247 | 10346641 |
| 21917 | T&I | Thermal System Components | GM 44247 | 10346642 |
| 21918 | T&I | Thermal System Components | GM 44247 | 10350356 |
| 21919 | T&I | Thermal System Components | GM 44247 | 10353392 |
| 21920 | T&I | Thermal System Components | GM 44247 | 10353636 |
| 21921 | T&I | Thermal System Components | GM 44247 | 10368626 |
| 21922 | T&I | Thermal System Components | GM 44247 | 10368831 |
| 21923 | T&I | Thermal System Components | GM 44247 | 10369654 |
| 21924 | T&I | Thermal System Components | GM 44247 | 10370165 |
| 21925 | T&I | Thermal System Components | GM 44247 | 10370166 |

338

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21926 | T&I | Thermal System Components | GM 44247 | 10370167 |
| 21927 | T&I | Thermal System Components | GM 44247 | 10376955 |
| 21928 | T&I | Thermal System Components | GM 44247 | 10376956 |
| 21929 | T&I | Thermal System Components | GM 44247 | 10378597 |
| 21930 | T&I | Thermal System Components | GM 44247 | 10378598 |
| 21931 | T&I | Thermal System Components | GM 44247 | 10384207 |
| 21932 | T&I | Thermal System Components | GM 44247 | 10384208 |
| 21933 | T&I | Thermal System Components | GM 44247 | 10385067 |
| 21934 | T&I | Thermal System Components | GM 44247 | 10385068 |
| 21935 | T&I | Thermal System Components | GM 44247 | 10387715 |
| 21936 | T&I | Thermal System Components | GM 44247 | 10390414 |
| 21937 | T&I | Thermal System Components | GM 44247 | 10394794 |
| 21938 | T&I | Thermal System Components | GM 44247 | 10397349 |
| 21939 | T&I | Thermal System Components | GM 44247 | 10397350 |
| 21940 | T&I | Thermal System Components | GM 44247 | 10397351 |
| 21941 | T&I | Thermal System Components | GM 44247 | 10441358 |
| 21942 | T&I | Thermal System Components | GM 44247 | 10441359 |
| 21943 | T&I | Thermal System Components | GM 44247 | 10441362 |
| 21944 | T&I | Thermal System Components | GM 44247 | 10441373 |
| 21945 | T&I | Thermal System Components | GM 44247 | 10441374 |
| 21946 | T&I | Thermal System Components | GM 44247 | 10442893 |
| 21947 | T&I | Thermal System Components | GM 44247 | 15099146 |
| 21948 | T&I | Thermal System Components | GM 44247 | 15099147 |
| 21949 | T&I | Thermal System Components | GM 44247 | 15144030 |
| 21950 | T&I | Thermal System Components | GM 44247 | 15146129 |
| 21951 | T&I | Thermal System Components | GM 44247 | 15212981 |
| 21952 | T&I | Thermal System Components | GM 44247 | 15222108 |
| 21953 | T&I | Thermal System Components | GM 44247 | 15222109 |
| 21954 | T&I | Thermal System Components | GM 44247 | 15222128 |
| 21955 | T&I | Thermal System Components | GM 44247 | 15222129 |
| 21956 | T&I | Thermal System Components | GM 44247 | 15241777 |
| 21957 | T&I | Thermal System Components | GM 44247 | 15241778 |
| 21958 | T&I | Thermal System Components | GM 44247 | 15241782 |
| 21959 | T&I | Thermal System Components | GM 44247 | 15247538 |
| 21960 | T&I | Thermal System Components | GM 44247 | 15264588 |
| 21961 | T&I | Thermal System Components | GM 44247 | 15270253 |
| 21962 | T&I | Thermal System Components | GM 44247 | 15270255 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21963 | T&I | Thermal System Components | GM 44247 | 15286585 |
| 21964 | T&I | Thermal System Components | GM 44247 | 15286586 |
| 21965 | T&I | Thermal System Components | GM 44247 | 15286597 |
| 21966 | T&I | Thermal System Components | GM 44247 | 15286605 |
| 21967 | T&I | Thermal System Components | GM 44247 | 15286611 |
| 21968 | T&I | Thermal System Components | GM 44247 | 15286612 |
| 21969 | T&I | Thermal System Components | GM 44247 | 15776163 |
| 21970 | T&I | Thermal System Components | GM 44247 | 15776164 |
| 21971 | T&I | Thermal System Components | GM 44247 | 15780267 |
| 21972 | T&I | Thermal System Components | GM 44247 | 15792971 |
| 21973 | T&I | Thermal System Components | GM 44247 | 15793365 |
| 21974 | T&I | Thermal System Components | GM 44247 | 15793366 |
| 21975 | T&I | Thermal System Components | GM 44247 | 15793367 |
| 21976 | T&I | Thermal System Components | GM 44247 | 15799048 |
| 21977 | T&I | Thermal System Components | GM 44247 | 15799049 |
| 21978 | T&I | Thermal System Components | GM 44247 | 15799050 |
| 21979 | T&I | Thermal System Components | GM 44247 | 22627181 |
| 21980 | T&I | Thermal System Components | GM 44247 | 22627195 |
| 21981 | T&I | Thermal System Components | GM 44247 | 22627196 |
| 21982 | T&I | Thermal System Components | GM 44247 | 22675682 |
| 21983 | T&I | Thermal System Components | GM 44247 | 22685059 |
| 21984 | T&I | Thermal System Components | GM 44247 | 22685060 |
| 21985 | T&I | Thermal System Components | GM 44247 | 22685141 |
| 21986 | T&I | Thermal System Components | GM 44247 | 22685142 |
| 21987 | T&I | Thermal System Components | GM 44247 | 22685143 |
| 21988 | T&I | Thermal System Components | GM 44247 | 22685144 |
| 21989 | T&I | Thermal System Components | GM 44247 | 22685587 |
| 21990 | T&I | Thermal System Components | GM 44247 | 22690078 |
| 21991 | T&I | Thermal System Components | GM 44247 | 22697069 |
| 21992 | T&I | Thermal System Components | GM 44247 | 22699866 |
| 21993 | T&I | Thermal System Components | GM 44247 | 22699872 |
| 21994 | T&I | Thermal System Components | GM 44247 | 22699879 |
| 21995 | T&I | Thermal System Components | GM 44247 | 22705428 |
| 21996 | T&I | Thermal System Components | GM 44247 | 22705429 |
| 21997 | T&I | Thermal System Components | GM 44247 | 22705430 |
| 21998 | T&I | Thermal System Components | GM 44247 | 22709846 |
| 21999 | T&I | Thermal System Components | GM 44247 | 22709847 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22000 | T&I | Thermal System Components | GM 44247 | 22709850 |
| 22001 | T&I | Thermal System Components | GM 44247 | 22709960 |
| 22002 | T&I | Thermal System Components | GM 44247 | 22711838 |
| 22003 | T&I | Thermal System Components | GM 44247 | 22715318 |
| 22004 | T&I | Thermal System Components | GM 44247 | 22716296 |
| 22005 | T&I | Thermal System Components | GM 44247 | 22717580 |
| 22006 | T&I | Thermal System Components | GM 44247 | 22717583 |
| 22007 | T&I | Thermal System Components | GM 44247 | 22726953 |
| 22008 | T&I | Thermal System Components | GM 44247 | 22728074 |
| 22009 | T&I | Thermal System Components | GM 44247 | 22728075 |
| 22010 | T&I | Thermal System Components | GM 44247 | 22728076 |
| 22011 | T&I | Thermal System Components | GM 44247 | 22728077 |
| 22012 | T&I | Thermal System Components | GM 44247 | 22728078 |
| 22013 | T&I | Thermal System Components | GM 44247 | 22728085 |
| 22014 | T&I | Thermal System Components | GM 44247 | 22728086 |
| 22015 | T&I | Thermal System Components | GM 44247 | 22728088 |
| 22016 | T&I | Thermal System Components | GM 44247 | 22728090 |
| 22017 | T&I | Thermal System Components | GM 44247 | 22728091 |
| 22018 | T&I | Thermal System Components | GM 44247 | 22728101 |
| 22019 | T&I | Thermal System Components | GM 44247 | 22728102 |
| 22020 | T&I | Thermal System Components | GM 45832 | 89024923 |
| 22021 | T&I | Thermal System Components | GM 45890 | 15259948 |
| 22022 | T&I | Thermal System Components | GM 45890 | 15803994 |
| 22023 | T&I | Thermal System Components | GM 45910 | 15218711 |
| 22024 | T&I | Thermal System Components | GM 45910 | 15218712 |
| 22025 | T&I | Thermal System Components | GM 45910 | 15218716 |
| 22026 | T&I | Thermal System Components | GM 45910 | 15218717 |
| 22027 | T&I | Thermal System Components | GM 45910 | 15218718 |
| 22028 | T&I | Thermal System Components | GM 45910 | 15802561 |
| 22029 | T&I | Thermal System Components | GM 45910 | 15802562 |
| 22030 | T&I | Thermal System Components | GM 45910 | 15802563 |
| 22031 | T&I | Thermal System Components | GM 45910 | 15845674 |
| 22032 | T&I | Thermal System Components | GM 45910 | 15845682 |
| 22033 | T&I | Thermal System Components | GM 45910 | 15857947 |
| 22034 | T&I | Thermal System Components | GM 45985 | 22734420 |
| 22035 | T&I | Thermal System Components | GM 45988 | 15819952 |
| 22036 | T&I | Thermal System Components | GM 46018 | 15270509 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22037 | T&I | Thermal System Components | GM 46018 | 15270510 |
| 22038 | T&I | Thermal System Components | GM 46018 | 15270511 |
| 22039 | T&I | Thermal System Components | GM 46309 | 15813824 |
| 22040 | T&I | Thermal System Components | GM 44247 | 10393175 |
| 22041 | T&I | Thermal System Components | GM 44247 | 10435305 |
| 22042 | T&I | Thermal System Components | GM 45832 | 15239827 |
| 22043 | T&I | Thermal System Components | GM 45942 | 10345066 |

<u>Exhibit B</u>

Rejection Notice

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
             In re                         :    Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                :    Case No. 05-44481 (RDD)
                                                        :
                        Debtors.           :    (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF REJECTION OF CERTAIN CONTRACTS
WITH GENERAL MOTORS CORPORATION

1.    ORDER APPROVING REJECTION OF CONTRACTS

        On May ●, 2006, the United States Bankruptcy Court for the Southern District of New
York entered an Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing
Rejection Of Certain Executory Contracts With General Motors Corporation (the "Order," a copy
of which is attached hereto as Exhibit 1).  The Order authorized the above-captioned debtors and
debtors-in-possession (the "Debtors") to reject the contracts (the "GM Contracts") listed on
Exhibit A to the Order.  Pursuant to the Order, the Debtors hereby serve notice of the rejection of
the contracts listed on Exhibit 2 hereto.

2.    REJECTION DATE

        The rejection of the GM Contracts shall become effective on [●] (the "Rejection Date").

3.    <u>DEADLINE TO FILE PROOFS OF CLAIM</u>

General Motors Corporation shall have until the later of the general bar date established in these cases for filing prepetition general unsecured claims or 30 days from the Rejection Date to file a proof of claim for damages arising from rejection of any contract listed on <u>Exhibit 2</u>. Any claims not timely filed will be forever barred.

Dated:        New York, New York
              ●, 2006

                                SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                                By:  _____
                                     John Wm. Butler, Jr. (JB 4711)
                                     John K. Lyons (JL 4951)
                                     Ron E. Meisler (RM 3026)
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois 60606
                                (312) 407-0700

                                        - and -

                                By:  _____
                                     Kayalyn A. Marafioti (KM 9632)
                                     Thomas J. Matz (TM 5986)
                                Four Times Square
                                New York, New York 10036
                                (212) 735-3000

                                Attorneys for Delphi Corporation, <u>et al.</u>,
                                  Debtors and Debtors-in-Possession