UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
     In re                            :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                     Debtors.    :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 365 AND FED. R. BANKR. P. 6006
AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS
WITH GENERAL MOTORS CORPORATION

("GM CONTRACT REJECTION ORDER NO. 1")

Upon the motion, dated March 31, 2006 (the "Motion"), of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order (the "Order") under 11 U.S.C.

§ 365(a) and Fed. R. of Bank. P. 6006 authorizing the Debtors to reject certain executory supply

contracts between the Debtors and General Motors Corporation (the "GM Loss Contracts"); and

upon the record of the hearing held on the Motion; and this Court having determined that the relief

requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other

parties-in-interest; and it appearing that proper and adequate notice of the Motion has been given and

that no other or further notice is necessary; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.        The Motion is GRANTED.

2.        The Debtors be, and they hereby are, authorized but not directed to reject

each of the GM Loss Contracts listed on Exhibit A to this Order upon service of the form of

notice attached hereto as <u>Exhibit B</u> (a "Rejection Notice").  The rejection of each of the GM Loss

Contracts shall be effective as of ten days following the issuance by the Debtors of a Rejection

Notice indicating which GM Loss Contracts are to be rejected.  The Debtors shall serve any such

Rejection Notices by e-mail, facsimile, overnight delivery, or hand delivery, along with a copy of

this Order, on General Motors Corporation ("GM"), counsel to GM, and  counsel for the Official

Committee of Unsecured Creditors.

3.    GM shall have until the later of the general bar date for filing prepetition

general unsecured claims as may be established in these cases, or 30 days from the issuance of

any Rejection Notice relating to the rejection of some or all of the GM Loss Contracts, to file a

proof of claim for damages arising from the rejection of any such GM Loss Contracts.  The

Debtors reserve their right to object to any such claim(s) filed by GM.  Any claims not timely

filed shall be forever barred.

4.    Nothing in this Order shall prevent the Debtors, in their sole and absolute

discretion, from seeking Bankruptcy Court approval at any time for the rejection of any

additional executory contracts with GM, upon notice and a hearing.

5.    The form of notice attached hereto as <u>Exhibit B</u> is hereby approved.

6.    This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

7.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:      New York, New York
            May __, 2006


_____
  UNITED STATES BANKRUPTCY JUDGE

Exhibit A

GM Loss Contracts

GM Contract Rejection Motion No. 1 — Exhibit A

**Phase One Contracts**

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1 | AHG | Home Ave. | 103272 | 21011781; 21011782; 21011783; 21011784 |
| 2 | AHG | Home Ave. | 104181 | 21010039; 21011155; 21011326 |
| 3 | AHG | Home Ave. | 0184001T | 15138296 |
| 4 | AHG | Home Ave. | 7NB0000D | 22113465 |
| 5 | AHG | Home Ave. | 7NB0000V | 17999969 |
| 6 | AHG | Home Ave. | 7NB0001T | 22113479 |
| 7 | AHG | Home Ave. | 7NB0001V | 22113480 |
| 8 | AHG | Home Ave. | 7NB0001W | 22113491 |
| 9 | AHG | Home Ave. | 7NB0001X | 22113492 |
| 10 | AHG | Home Ave. | 7NB0002C | 22708929 |
| 11 | AHG | Home Ave. | 7NB0002F | 15101916 |
| 12 | AHG | Home Ave. | 7NB0002G | 15101917 |
| 13 | AHG | Home Ave. | 7NB0002L | 15102328 |
| 14 | AHG | Home Ave. | 7NB0002M | 15102329 |
| 15 | AHG | Home Ave. | 7NB0002N | 15102330 |
| 16 | AHG | Home Ave. | 7NB0002P | 15102331 |
| 17 | AHG | Home Ave. | 7NB0030 | 15196560 |
| 18 | AHG | Home Ave. | 7NB0031 | 15196561 |
| 19 | AHG | Home Ave. | 7NB0032 | 21999051 |
| 20 | AHG | Home Ave. | 7NB0033 | 21999052 |
| 21 | AHG | Home Ave. | 7NB0034 | 15102330 |
| 22 | AHG | Home Ave. | 7NB0037 | 21999057 |
| 23 | AHG | Home Ave. | 7NB0038 | 21999058 |
| 24 | AHG | Home Ave. | 7NB0003C | 21999053 |
| 25 | AHG | Home Ave. | 7NB0003D | 21999054 |
| 26 | AHG | Home Ave. | 7NB0003F | 22716552 |
| 27 | AHG | Home Ave. | 7NB0003G | 15218119 |
| 28 | AHG | Home Ave. | 7NB0003H | 15218120 |
| 29 | AHG | Home Ave. | 7NB0003R | 15298926 |
| 30 | AHG | Home Ave. | 7NB0003T | 94665588 |
| 31 | AHG | Home Ave. | 7NB0003V | 94665589 |
| 32 | AHG | Home Ave. | 7NB0044 | 94665585 |
| 33 | AHG | Home Ave. | 7NB0045 | 94665586 |
| 34 | AHG | Home Ave. | 7NB0046 | 94665587 |
| 35 | AHG | Home Ave. | 7NC0000V | 22163414 |
| 36 | AHG | Home Ave. | 7NC0001C | 22163577 |
| 37 | AHG | Home Ave. | 7NC0001W | 22163798 |
| 38 | AHG | Home Ave. | 7NC0001X | 22163799 |
| 39 | AHG | Home Ave. | 7NC0003N | 10328413 |
| 40 | AHG | Home Ave. | 7NC0003P | 10328412 |
| 41 | AHG | Home Ave. | 7NC00041 | 15101916 |
| 42 | AHG | Home Ave. | 7NC00042 | 15101917 |
| 43 | AHG | Home Ave. | 7NC00046 | 15102328 |
| 44 | AHG | Home Ave. | 7NC00047 | 15102329 |
| 45 | AHG | Home Ave. | 7NC0004L | 10356563 |
| 46 | AHG | Home Ave. | 7NC0004M | 10356564 |
| 47 | AHG | Home Ave. | 7NC0004R | 15196558 |
| 48 | AHG | Home Ave. | 7NC0004T | 10372502 |
| 49 | AHG | Home Ave. | 7NC00050 | 15196559 |
| 50 | AHG | Home Ave. | 7NC00051 | 15196560 |
| 51 | AHG | Home Ave. | 7NC00052 | 15196561 |
| 52 | AHG | Home Ave. | 7NC00053 | 10372503 |
| 53 | AHG | Home Ave. | 7NC0005D | 21999053 |
| 54 | AHG | Home Ave. | 7NC0005F | 21999054 |
| 55 | AHG | Home Ave. | 7NC0005K | 15238606 |
| 56 | AHG | Home Ave. | 7NC0005L | 15238607 |
| 57 | AHG | Home Ave. | 7NC0005M | 15238612 |
| 58 | AHG | Home Ave. | 7NC0005N | 15238613 |
| 59 | AHG | Home Ave. | 7NC0005X | 10336873 |
| 60 | AHG | Home Ave. | 7NC0005Z | 10336874 |
| 61 | AHG | Home Ave. | 7NC0060 | 10336865 |
| 62 | AHG | Home Ave. | 7NC0061 | 10336866 |
| 63 | AHG | Home Ave. | 7NC0067 | 10305083 |
| 64 | AHG | Home Ave. | 7NC0068 | 10305084 |
| 65 | AHG | Home Ave. | 7NC0069 | 21999055 |
| 66 | AHG | Home Ave. | 7NC0006B | 21999056 |
| 67 | AHG | Home Ave. | 7NC0006C | 21999057 |
| 68 | AHG | Home Ave. | 7NC0006D | 21999058 |
| 69 | AHG | Home Ave. | 7ND0016 | 22163668 |
| 70 | AHG | Home Ave. | 7ND0026 | 17999904 |
| 71 | AHG | Home Ave. | 7ND0002H | 22113466 |
| 72 | AHG | Home Ave. | 7ND0031 | 15158650 |
| 73 | AHG | Home Ave. | 7ND0034 | 15158649 |
| 74 | AHG | Home Ave. | 7ND0003J | 22163885 |
| 75 | AHG | Home Ave. | 7ND0003K | 22163886 |
| 76 | AHG | Home Ave. | 7ND0066 | 10305083 |
| 77 | AHG | Home Ave. | 7ND0067 | 10305084 |
| 78 | AHG | Home Ave. | 7ND0006P | 15055989 |
| 79 | AHG | Home Ave. | 7ND0089 | 25752973 |
| 80 | AHG | Home Ave. | 7ND0094 | 25752974 |
| 81 | AHG | Home Ave. | 7ND0095 | 25752975 |
| 82 | AHG | Home Ave. | 7ND0096 | 25752976 |
| 83 | AHG | Home Ave. | 7ND0099 | 22708929 |
| 84 | AHG | Home Ave. | 7ND0009D | 22708930 |
| 85 | AHG | Home Ave. | 7ND0009N | 15101916 |
| 86 | AHG | Home Ave. | 7ND0009P | 15101917 |
| 87 | AHG | Home Ave. | 7ND0009R | 15101920 |
| 88 | AHG | Home Ave. | 7ND0009T | 15101929 |
| 89 | AHG | Home Ave. | 7ND0009V | 15101930 |
| 90 | AHG | Home Ave. | 7ND0009W | 15102328 |
| 91 | AHG | Home Ave. | 7ND0009X | 15102329 |
| 92 | AHG | Home Ave. | 7ND00B0 | 15102331 |
| 93 | AHG | Home Ave. | 7ND00B1 | 15101922 |
| 94 | AHG | Home Ave. | 7ND00BC | 15102359 |
| 95 | AHG | Home Ave. | 7ND00BD | 15102360 |
| 96 | AHG | Home Ave. | 7ND00BF | 15102361 |
| 97 | AHG | Home Ave. | 7ND00BL | 15107401 |
| 98 | AHG | Home Ave. | 7ND00BN | 15117109 |
| 99 | AHG | Home Ave. | 7ND00CB | 15196558 |
| 100 | AHG | Home Ave. | 7ND00CC | 15196559 |
| 101 | AHG | Home Ave. | 7ND00CD | 15196560 |
| 102 | AHG | Home Ave. | 7ND00CF | 15196561 |
| 103 | AHG | Home Ave. | 7ND00CX | 10366100 |
| 104 | AHG | Home Ave. | 7ND00D0 | 10366101 |
| 105 | AHG | Home Ave. | 7ND00D1 | 10372502 |
| 106 | AHG | Home Ave. | 7ND00D2 | 10372503 |
| 107 | AHG | Home Ave. | 7ND00DJ | 15141245 |
| 108 | AHG | Home Ave. | 7ND00DK | 15141246 |
| 109 | AHG | Home Ave. | 7ND00DL | 21999051 |
| 110 | AHG | Home Ave. | 7ND00DM | 21999052 |
| 111 | AHG | Home Ave. | 7ND00DN | 21999049 |
| 112 | AHG | Home Ave. | 7ND00DP | 21999050 |
| 113 | AHG | Home Ave. | 7ND00DR | 10345989 |
| 114 | AHG | Home Ave. | 7ND00DT | 10345990 |
| 115 | AHG | Home Ave. | 7ND00DX | 15141241 |
| 116 | AHG | Home Ave. | 7ND00DZ | 15141242 |
| 117 | AHG | Home Ave. | 7ND00F0 | 21999053 |
| 118 | AHG | Home Ave. | 7ND00F1 | 21999054 |
| 119 | AHG | Home Ave. | 7ND00G3 | 15270143 |
| 120 | AHG | Home Ave. | 7ND00GK | 15298926 |
| 121 | AHG | Home Ave. | 7ND00H3 | 21999055 |
| 122 | AHG | Home Ave. | 7ND00H4 | 21999056 |
| 123 | AHG | Home Ave. | 7ND00H5 | 21999057 |
| 124 | AHG | Home Ave. | 7ND00H6 | 21999058 |
| 125 | AHG | Home Ave. | 7ND00HT | 15780130 |
| 126 | AHG | Home Ave. | 7ND00HV | 15780131 |
| 127 | AHG | Home Ave. | 7ND00J4 | 15802377 |
| 128 | AHG | Home Ave. | 7ND00J5 | 15802378 |
| 129 | AHG | Home Ave. | 7ND00JC | 15823479 |
| 130 | AHG | Home Ave. | 7ND00JD | 15823480 |
| 131 | AHG | Home Ave. | 7ND00JF | 15823490 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 132 | AHG | Home Ave. | 7ND000JH | 15823478 |
| 133 | AHG | Home Ave. | 7ND000JL | 15823492 |
| 134 | AHG | Home Ave. | 7ND000JN | 15823491 |
| 135 | AHG | Home Ave. | 7ND009Z | 15102330 |
| 136 | AHG | Home Ave. | CGR000001 | 22156762 |
| 137 | AHG | Home Ave. | CGR0000L | 9754378 |
| 138 | AHG | Home Ave. | CGR0000M | 9766435 |
| 139 | AHG | Home Ave. | CN-37677 | 10448574; 15138296; 15141594; 22146688; 22146735; 22174912; 22178707; 22188145; 22201140 |
| 140 | AHG | Home Ave. | CN-38362 | 10372504; 10372505; 15000293; 15101916; 15101917; 15102328; 15102329; 15102330; 15102331; 15158649; 15158650; 17999713; 21999053; 22111979; 22112403; 22112404; 22112622; 22113234; 22113235; 22113465; 22113466; 22113471; 22113472; 22113479; 22113480; 22113484; 22113491; 22113492; 22163414; 22163422; 22163431; 22163451; 22163577; 22163599; 22163605; 22163606; 22163652; 22163798; 22163799; 22164521; 22708929; 22708930; 9762021; 9766424; 17980952; 17989117; 22113159; 22157319; 22157320 |
| 141 | AHG | Home Ave. | GM-37677 | 330973; 10303747; 10448574; 10448575; 10448663; 15058252; 15072626; 15138296; 15141593; 15141594; 15224107; 15529450; 15529452; 15761271; 15761786; 15767858; 15767859; 15767866; 15768333; 21998155; 21998157; 22145387; 22145464; 22145766; 22146182; 22146183; 22146265; 22146266; 22146269; 22146628; 22146688; 22146734; 22146735; 22146736; 22146933; 22146934; 22171539; 22171683; 22171740; 22173739; 22173740; 22174912; 22174975; 22175102; 22175154; 22178707; 22178708; 22178776; 22179245; 22179288; 22179376; 22179377; 22188025; 22188104; 22188145; 22188840; 22188970; 22201112; 22201113; 22201114; 22201115; 22201116; 22201140; 22657322; 15134281; 15134284; 15854939; 15854941; 17981101; 17983984; 17990778; 17990857; 17996014; 17998656; 22146520; 22708433 |
| 142 | AHG | Home Ave. | GM-38362 | 9768127; 9768144; 10305084; 10328412; 10328413; 10339605; 10339606; 10345989; 10345990; 10356563; 10361010; 10372502; 10372503; 10372504; 10372505; 15000291; 15000292; 15000293; 15054287; 15055989; 15073503; 15073504; 15098630; 15101916; 15101917; 15101920; 15101922; 15101929; 15101930; 15102329; 15102330; 15102331; 15102353; 15102361; 15107401; 15117109; 15134754; 15134755; 15175275; 15196558; 15196559; 15196561; 15222937; 15222938; 15232836; 15236606; 15236607; 15244147; 15283581; 15283582; 15780130; 15780131; 17996405; 17999642; 17999643; 17999665; 17999666; 17999713; 17999819; 17999904; 17999935; 17999989; 17999999; 18017654; 18017655; 21999051; 21999053; 21999904; 22111976; 22111977; 22111979; 22112403; 22112404; 22112622; 22112744; 22112745; 22113234; 22113235; 22113465; 22113466; 22113471; 22113472; 22113479; 22113480; 22113484; 22113491; 22113492; 22163397; 22163398; 22163406; 22163414; 22163422; 22163431; 22163432; 22163436; 22163451; 22163465; 22163466; 22163577; 22163599; 22163652; 22163745; 22163798; 22164521; 22708929; 22708930; 25752975; 25752976; 15102 |
| 143 | AHG | Home Ave. | GM-38363 | 9762020; 9762021; 9766421; 9766423; 9766424; 9769569; 9769596; 17980952; 22113159; 22156500; 22156833; 22157023; 22157089; 22157319; 22157320 |
| 144 | AHG | Home Ave. | KH60001 | 15529452 |
| 145 | AHG | Home Ave. | KH600003 | 22145447 |
| 146 | AHG | Home Ave. | KH60000D | 22171740 |
| 147 | AHG | Home Ave. | KH600015 | 15753648 |
| 148 | AHG | Home Ave. | KH60001H | 15768333 |
| 149 | AHG | Home Ave. | KH60001K | 15761786 |
| 150 | AHG | Home Ave. | KH60001X | 10448575 |
| 151 | AHG | Home Ave. | KH60008F | 15138296 |
| 152 | AHG | Home Ave. | KH6000F | 22174912 |
| 153 | AHG | Home Ave. | KH7000Z | 15753648 |
| 154 | AHG | Home Ave. | KH700029 | 10448575 |
| 155 | AHG | Home Ave. | KH70002G | 15768333 |
| 156 | AHG | Home Ave. | KH70003K | 10348601 |
| 157 | AHG | Home Ave. | KH7000L | 10376351 |
| 158 | AHG | Home Ave. | KH800030 | 22657322 |
| 159 | AHG | Home Ave. | KH800054 | 15753648 |
| 160 | AHG | Home Ave. | KH80006P | 15761786 |
| 161 | AHG | Home Ave. | KH800070 | 10448575 |
| 162 | AHG | Home Ave. | KH800071 | 15767866 |
| 163 | AHG | Home Ave. | KH800074 | 15768333 |
| 164 | AHG | Home Ave. | KH8000BK | 10448683 |
| 165 | AHG | Home Ave. | KH8000BD | 10352421 |
| 166 | AHG | Home Ave. | KH8000BJ | 15134281 |
| 167 | AHG | Home Ave. | KH8000BM | 15134284 |
| 168 | AHG | Home Ave. | KH8000BT | 21998155 |
| 169 | AHG | Home Ave. | KH8000BV | 21998156 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 170 | AHG | Home Ave. | KH6000BW | 21998157 |
| 171 | AHG | Home Ave. | KH6000CK | 22733042 |
| 172 | AHG | Home Ave. | KH6000CL | 22733043 |
| 173 | AHG | Home Ave. | KH6000CM | 22733044 |
| 174 | AHG | Home Ave. | KH6000D3 | 22708433 |
| 175 | AHG | Home Ave. | KH6000DF | 15196505 |
| 176 | AHG | Home Ave. | KH6000DJ | 15196507 |
| 177 | AHG | Home Ave. | KH6000DL | 15196509 |
| 178 | AHG | Home Ave. | KH6000F | 22145766 |
| 179 | AHG | Home Ave. | KH6000FM | 15837373 |
| 180 | AHG | Home Ave. | KH6000FP | 15837375 |
| 181 | AHG | Home Ave. | KH6000G4 | 15854941 |
| 182 | AHG | Home Ave. | KH6000GD | 15854939 |
| 183 | AHG | Home Ave. | NMG0000D | 10372502 |
| 184 | AHG | Home Ave. | NMG0000F | 10372503 |
| 185 | AHG | Needmore | 103272 | 21010150; 21010181; 21010529; 21010590; 21010996; 21013194; 21013196; 21013198 |
| 186 | AHG | Needmore | 113604 | 22688724; 22688728; 22688729 |
| 187 | AHG | Needmore | 1840011 | 18024593 |
| 188 | AHG | Needmore | 3200000408 | 18060086 |
| 189 | AHG | Needmore | 3200000428 | 5468767; 18010585; 18014760; 18017239; 18023377; 18023761; 18024924; 18024932; 18025354; 18029805; 18029862; 18029968; 18029999; 18041762; 18043346; 18043837; 18043999; 18045380; 18045381; 18045936; 18046412; 18047519; 18047527; 18047682; 18048651; 18060026; 18060026; 18060177; 18060788; 18060792; 18047527; 18047682; 18048651; 18060026; 18060026; 18060177; 18060788; 18060792 |
| 190 | AHG | Needmore | 0184000M | 18040241 |
| 191 | AHG | Needmore | 0184001D | 18040240 |
| 192 | AHG | Needmore | 0CBP0009 | 18026274 |
| 193 | AHG | Needmore | 0CBP000G | 18029970 |
| 194 | AHG | Needmore | 0CBP000P | 18021824 |
| 195 | AHG | Needmore | 0CBP000T | 18029967 |
| 196 | AHG | Needmore | 0CBP001B | 18060787 |
| 197 | AHG | Needmore | 0CBP001N | 15235028 |
| 198 | AHG | Needmore | 0CBP001T | 15237771 |
| 199 | AHG | Needmore | 0CBP001V | 89058906 |
| 200 | AHG | Needmore | 0CBP001Z | 18022006 |
| 201 | AHG | Needmore | 0CBP0021 | 18042801 |
| 202 | AHG | Needmore | 0CBP0023 | 18047512 |
| 203 | AHG | Needmore | 0CBP0024 | 18047519 |
| 204 | AHG | Needmore | 0CBP0025 | 18047640 |
| 205 | AHG | Needmore | 0CBP0027 | 18060788 |
| 206 | AHG | Needmore | 0CBP0028 | 18060791 |
| 207 | AHG | Needmore | 0CBP0029 | 18060793 |
| 208 | AHG | Needmore | 0F6H0008 | 10317947 |
| 209 | AHG | Needmore | 0F6H000B | 10317950 |
| 210 | AHG | Needmore | 0F6H000Z | 10325550 |
| 211 | AHG | Needmore | 0F6H001W | 15087877 |
| 212 | AHG | Needmore | 0F6H002R | 10327632 |
| 213 | AHG | Needmore | 0F6H002Z | 15065946 |
| 214 | AHG | Needmore | 0F6H0032 | 15183323 |
| 215 | AHG | Needmore | 0F6H003H | 10345287 |
| 216 | AHG | Needmore | 0F6H0043 | 10386036 |
| 217 | AHG | Needmore | 0F6H004C | 10337908 |
| 218 | AHG | Needmore | 0F6H004D | 10382902 |
| 219 | AHG | Needmore | 0F6H004F | 10382903 |
| 220 | AHG | Needmore | 0F6H004H | 15254601 |
| 221 | AHG | Needmore | 0F6H004J | 15253026 |
| 222 | AHG | Needmore | 0F6H004Z | 15237771 |
| 223 | AHG | Needmore | 0F6H0053 | 15247617 |
| 224 | AHG | Needmore | 0F6H0054 | 15247618 |
| 225 | AHG | Needmore | 0F6H005C | 15821285 |
| 226 | AHG | Needmore | 0F6H005D | 15142479 |
| 227 | AHG | Needmore | 0F6H005F | 15267004 |
| 228 | AHG | Needmore | 184000T | 18022005 |
| 229 | AHG | Needmore | 8KP00027 | 88964119 |
| 230 | AHG | Needmore | 8KP00028 | 18060018 |
| 231 | AHG | Needmore | 8KP0002J | 18060090 |
| 232 | AHG | Needmore | 8KP0002L | 18060160 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 233 | AHG | Needmore | 8KP0002M | 18045381 |
| 234 | AHG | Needmore | 8KR0097 | 15183323 |
| 235 | AHG | Needmore | CN-37483 | 18014750; 18015268; 18017226; 18019985; 18020402; 18022219; 18023377; 18024913; 18024931; 18024932; 18024936; 18025354; 18026296; 18029766; 18029832; 18029953; 18029973; 18043837; 18043999; 18045380; 18048030; 18048652; 18060007; 18060018; 18060090; 18060092; 18060163; 18957253; 88967243; 88967257; 15812610; 18029805 |
| 236 | AHG | Needmore | CN-40048 | 357889; 357890; 10382217; 18012259; 18021940; 18023761; 18023763; 18025205; 18025206; 18026149; 18026150; 18026208; 18026209; 18026268; 18026269; 18029861; 18029871; 18029940; 18029941; 18029970; 18042801; 18046142; 18047512; 18047527; 18047640; 18047787; 18048650; 18060111; 18060780; 18060787; 18060788; 18060793; 89058906; 18022006 |
| 237 | AHG | Needmore | GM-37483 | 5461984; 5472328; 5472487; 5472488; 15270292; 15270292; 18002399; 18003724; 18012263; 18012429; 18014469; 18014750; 18015236; 18016790; 18017156; 18017226; 18017563; 18017632; 18017744; 18018317; 18018624; 18019273; 18019985; 18020035; 18021261; 18022002; 18022005; 18022219; 18022970; 18023377; 18024901; 18024902; 18024907; 18024908; 18024913; 18024915; 18024919; 18024924; 18024931; 18024932; 18024933; 18024934; 18024936; 18024959; 18025354; 18026296; 18029756; 18029766; 18029766; 18029805; 18029808; 18029832; 18029867; 18029953; 18029973; 18040043; 18043837; 18043999; 18045156; 18045380; 18045381; 18045382; 18045905; 18048030; 18048652; 18048676; 18060007; 18060017; 18060018; 18060021; 18060026; 18060032; 18060034; 18060081; 18060090; 18060092; 18060091; 18060160; 18060160; 18060168; 22688728; 22688729; 88957253; 88967233; 88967243; 88967257; 18060000; 18060004; 15812610; 18012918; 88967243 |
| 238 | AHG | Needmore | GM-40048 | 357889; 357890; 10337908; 10367561; 10382217; 10382902; 10382903; 10393183; 15154261; 15154262; 15189238; 15221998; 15235028; 15237762; 15247617; 15247618; 15251788; 15251789; 15261541; 15267004; 18010570; 18010585; 18012259; 18013435; 18013844; 18014165; 18014760; 18015428; 18017239; 18019492; 18020021; 18020589; 18021106; 18021217; 18021940; 18022006; 18022583; 18023114; 18023761; 18023763; 18023764; 18025172; 18025173; 18025205; 18026149; 18026150; 18026208; 18026209; 18026268; 18026269; 18026274; 18026281; 18029829; 18029858; 18029861; 18029862; 18029871; 18029937; 18029940; 18029941; 18029944; 18029949; 18029962; 18029965; 18029965; 18029966; 18029970; 18029982; 18029985; 18029989; 18029991; 18029999; 18042269; 18042491; 18042801; 18046142; 18046143; 18046196; 18046197; 18046200; 18046201; 18046219; 18046220; 18046221; 18046412; 18046413; 18046507; 18046509; 18046692; 18047512; 18047515; 18047519; 18047524; 18047527; 18047529; 18047540; 18047594; 18047640; 18047787; 18047980; 18047981; 18047987; 18047989; 18048029; 18047519; 18047524; 18047527; 18047529; 18060046; 18060 |
| 239 | AHG | Needmore | GM-40511 | 18060756; 18060757; 18060759; 18060760; 18060762; 18060764; 18060766 |
| 240 | AHG | Needmore | GM-45578 | 18029754; 18029755 |
| 241 | AHG | Needmore | TTW00013 | 18022709 |
| 242 | AHG | Needmore | TTW00021 | 10307543 |
| 243 | AHG | Needmore | TTW00026 | 18026370 |
| 244 | AHG | Needmore | TTW00029 | 18041348 |
| 245 | AHG | Needmore | TTW0002J | 22666023 |
| 246 | AHG | Needmore | TTW0002K | 22666024 |
| 247 | AHG | Needmore | TTW0002L | 22685542 |
| 248 | AHG | Needmore | TTW0002V | 15098987 |
| 249 | AHG | Needmore | TTW00032 | 22675995 |
| 250 | AHG | Needmore | TTW00036 | 15065946 |
| 251 | AHG | Needmore | TTW00037 | 15751441 |
| 252 | AHG | Needmore | TTW00043 | 15182262 |
| 253 | AHG | Needmore | TTW00044K | 15188683 |
| 254 | AHG | Needmore | TTW00057 | 15197914 |
| 255 | AHG | Needmore | TTW0005D | 22681430 |
| 256 | AHG | Needmore | TTW0005M | 22709505 |
| 257 | AHG | Needmore | TTW0005N | 22709506 |
| 258 | AHG | Needmore | TTW0005Z | 15115136 |
| 259 | AHG | Needmore | TTW00060 | 15105508 |
| 260 | AHG | Needmore | TTW00066 | 22715702 |
| 261 | AHG | Needmore | TTW00069 | 15137042 |
| 262 | AHG | Needmore | TTW0006B | 22721986 |
| 263 | AHG | Needmore | TTW0006C | 22721987 |
| 264 | AHG | Needmore | TTW0006F | 10354220 |
| 265 | AHG | Needmore | TTW0006G | 10354222 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 266 | AHG | Needmore | TTW0006N | 10367561 |
| 267 | AHG | Needmore | TTW0006P | 10367562 |
| 268 | AHG | Needmore | TTW0006X | 10395942 |
| 269 | AHG | Needmore | TTW00073 | 10373512 |
| 270 | AHG | Needmore | TTW00077 | 10382902 |
| 271 | AHG | Needmore | TTW0007B | 15254601 |
| 272 | AHG | Needmore | TTW0007P | 15235435 |
| 273 | AHG | Needmore | TTW0007V | 15234621 |
| 274 | AHG | Needmore | TTW0007W | 15235436 |
| 275 | AHG | Needmore | TTW0007Z | 15237320 |
| 276 | AHG | Needmore | TTW00085 | 15247618 |
| 277 | AHG | Needmore | TTW00086 | 15261541 |
| 278 | AHG | Needmore | TTW00088 | 15269590 |
| 279 | AHG | Needmore | TTW00089 | 15269947 |
| 280 | AHG | Needmore | TTW0008K | 15142479 |
| 281 | AHG | Needmore | TTW0008R | 15221998 |
| 282 | AHG | Needmore | TTW0008T | 15784508 |
| 283 | AHG | Needmore | TTW00094 | 15804785 |
| 284 | AHG | Needmore | TTW00096 | 15821285 |
| 285 | AHG | Needmore | TTW0009B | 15142479 |
| 286 | E&C | Saginaw | 103272 | 21011103; 21011104; 21011109; 21011110; 21011906; 21011953; 21012316; 21012317; 21012865; 21012705; 21012706; 21012880; 21013465 |
| 287 | E&C | Saginaw | 108898 | 22667248; 22667249 |
| 288 | E&C | Saginaw | 117469 | 21019249; 21019252; 21019253; 22702612; 88964169; 88964176; 88967259 |
| 289 | E&C | Saginaw | 3200000408 | 18014746; 18014749; 18029807; 18048801; 18060213; 18060216; 18060220; 18060238 |
| 290 | E&C | Saginaw | 84D0001H | 18014746 |
| 291 | E&C | Saginaw | 93001HP | 15294228 |
| 292 | E&C | Saginaw | 9D10003V | 18060563 |
| 293 | E&C | Saginaw | 9D10003W | 18060564 |
| 294 | E&C | Saginaw | 9D10004P | 18060222 |
| 295 | E&C | Saginaw | 9D10007J | 22710659 |
| 296 | E&C | Saginaw | 9D10007K | 22710660 |
| 297 | E&C | Saginaw | 9D10007X | 18048801 |
| 298 | E&C | Saginaw | 9D100086 | 15112419 |
| 299 | E&C | Saginaw | 9D100087 | 15112420 |
| 300 | E&C | Saginaw | 9D100088 | 15112384 |
| 301 | E&C | Saginaw | 9D100089 | 15112385 |
| 302 | E&C | Saginaw | 9D10008D | 15233116 |
| 303 | E&C | Saginaw | 9D10008F | 15233117 |
| 304 | E&C | Saginaw | 9D10008G | 15259081 |
| 305 | E&C | Saginaw | 9D10008H | 15259082 |
| 306 | E&C | Saginaw | 9D10008J | 15259085 |
| 307 | E&C | Saginaw | 9D10008K | 15259086 |
| 308 | E&C | Saginaw | 9D2000H7 | 15112420 |
| 309 | E&C | Saginaw | 9D2000H8 | 15112419 |
| 310 | E&C | Saginaw | 9D2000HZ | 10350648 |
| 311 | E&C | Saginaw | 9D2000J1 | 10350650 |
| 312 | E&C | Saginaw | 9D2000J2 | 10350651 |
| 313 | E&C | Saginaw | 9D2000JG | 21998160 |
| 314 | E&C | Saginaw | 9D2000JH | 21998161 |
| 315 | E&C | Saginaw | 9D2000JJ | 21998162 |
| 316 | E&C | Saginaw | 9D2000JK | 21998163 |
| 317 | E&C | Saginaw | 9D2000JL | 21998164 |
| 318 | E&C | Saginaw | 9D2000JM | 21998167 |
| 319 | E&C | Saginaw | 9D2000JN | 15134582 |
| 320 | E&C | Saginaw | 9D2000JO | 10350649 |
| 321 | E&C | Saginaw | 9D2000JP | 15134583 |
| 322 | E&C | Saginaw | 9D2000K6 | 15215971 |
| 323 | E&C | Saginaw | 9D2000K7 | 15215972 |
| 324 | E&C | Saginaw | 9D2000KD | 15130854 |
| 325 | E&C | Saginaw | 9D2000KF | 15130855 |
| 326 | E&C | Saginaw | 9D2000KG | 15130856 |
| 327 | E&C | Saginaw | 9D2000KH | 15130857 |
| 328 | E&C | Saginaw | 9D2000LB | 15233122 |
| 329 | E&C | Saginaw | 9D2000LC | 15233123 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 330 | E&C | Saginaw | 9D2000LH | 10300522 |
| 331 | E&C | Saginaw | 9D2000LJ | 15259082 |
| 332 | E&C | Saginaw | 9D2000LK | 15259085 |
| 333 | E&C | Saginaw | 9D2000LL | 15259086 |
| 334 | E&C | Saginaw | 9D2000LP | 15259081 |
| 335 | E&C | Saginaw | 9D2000LV | 15235542 |
| 336 | E&C | Saginaw | 9D2000LW | 15266722 |
| 337 | E&C | Saginaw | 9D2000LX | 15266723 |
| 338 | E&C | Saginaw | 9D2000LZ | 15266725 |
| 339 | E&C | Saginaw | 9D2000M0 | 15266726 |
| 340 | E&C | Saginaw | 9D2000MC | 15235543 |
| 341 | E&C | Saginaw | 9D2000PZ | 18022401 |
| 342 | E&C | Saginaw | 9D3000PZ | 25714800 |
| 343 | E&C | Saginaw | 9D3000R7 | 25726248 |
| 344 | E&C | Saginaw | 9D3000R8 | 25726249 |
| 345 | E&C | Saginaw | 9D3000RB | 25714801 |
| 346 | E&C | Saginaw | 9D3000T7 | 25739394 |
| 347 | E&C | Saginaw | 9D3000T8 | 25739395 |
| 348 | E&C | Saginaw | 9D3000XP | 22704206 |
| 349 | E&C | Saginaw | 9D3000XR | 22704207 |
| 350 | E&C | Saginaw | 9D3000Z0 | 15183921 |
| 351 | E&C | Saginaw | 9D3000Z1 | 15183922 |
| 352 | E&C | Saginaw | 9D3000Z2 | 15183925 |
| 353 | E&C | Saginaw | 9D3000Z3 | 15183926 |
| 354 | E&C | Saginaw | 9D300126 | 22714578 |
| 355 | E&C | Saginaw | 9D300127 | 22714579 |
| 356 | E&C | Saginaw | 9D30012V | 25764299 |
| 357 | E&C | Saginaw | 9D30012W | 25764300 |
| 358 | E&C | Saginaw | 9D30012X | 25764303 |
| 359 | E&C | Saginaw | 9D300132 | 25764305 |
| 360 | E&C | Saginaw | 9D300133 | 25764306 |
| 361 | E&C | Saginaw | 9D30013D | 22714162 |
| 362 | E&C | Saginaw | 9D30013F | 22714163 |
| 363 | E&C | Saginaw | 9D30013R | 25764304 |
| 364 | E&C | Saginaw | 9D30013T | 25764301 |
| 365 | E&C | Saginaw | 9D30013V | 25764302 |
| 366 | E&C | Saginaw | 9D30014D | 25762924 |
| 367 | E&C | Saginaw | 9D30014V | 25752828 |
| 368 | E&C | Saginaw | 9D30014W | 25752829 |
| 369 | E&C | Saginaw | 9D300166 | 15139689 |
| 370 | E&C | Saginaw | 9D30016B | 15112385 |
| 371 | E&C | Saginaw | 9D30016C | 15112384 |
| 372 | E&C | Saginaw | 9D30016N | 15112420 |
| 373 | E&C | Saginaw | 9D30016P | 15112419 |
| 374 | E&C | Saginaw | 9D30016X | 15112425 |
| 375 | E&C | Saginaw | 9D30016Z | 15112426 |
| 376 | E&C | Saginaw | 9D300170 | 15112440 |
| 377 | E&C | Saginaw | 9D300171 | 15112441 |
| 378 | E&C | Saginaw | 9D300174 | 15112444 |
| 379 | E&C | Saginaw | 9D300175 | 15112445 |
| 380 | E&C | Saginaw | 9D300176 | 15112446 |
| 381 | E&C | Saginaw | 9D300177 | 15112447 |
| 382 | E&C | Saginaw | 9D300178 | 15112448 |
| 383 | E&C | Saginaw | 9D300179 | 15112449 |
| 384 | E&C | Saginaw | 9D300187 | 10354407 |
| 385 | E&C | Saginaw | 9D300188 | 10354408 |
| 386 | E&C | Saginaw | 9D300189 | 25772413 |
| 387 | E&C | Saginaw | 9D30018K | 25772414 |
| 388 | E&C | Saginaw | 9D30018M | 21995735 |
| 389 | E&C | Saginaw | 9D30018P | 21995737 |
| 390 | E&C | Saginaw | 9D30018T | 21995739 |
| 391 | E&C | Saginaw | 9D30018W | 21995741 |
| 392 | E&C | Saginaw | 9D300190 | 15138457 |
| 393 | E&C | Saginaw | 9D300191 | 15138458 |
| 394 | E&C | Saginaw | 9D300192 | 15138461 |
| 395 | E&C | Saginaw | 9D300193 | 15138462 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 396 | E&C | Saginaw | 9D300194 | 15138463 |
| 397 | E&C | Saginaw | 9D300195 | 15138464 |
| 398 | E&C | Saginaw | 9D300196 | 15138459 |
| 399 | E&C | Saginaw | 9D300197 | 15138460 |
| 400 | E&C | Saginaw | 9D300198 | 15138523 |
| 401 | E&C | Saginaw | 9D300199 | 15138524 |
| 402 | E&C | Saginaw | 9D30019R | 15134582 |
| 403 | E&C | Saginaw | 9D30019T | 15134583 |
| 404 | E&C | Saginaw | 9D30019V | 15358103 |
| 405 | E&C | Saginaw | 9D30019W | 10358104 |
| 406 | E&C | Saginaw | 9D3001B2 | 15147826 |
| 407 | E&C | Saginaw | 9D3001B3 | 15147827 |
| 408 | E&C | Saginaw | 9D3001BN | 10369083 |
| 409 | E&C | Saginaw | 9D3001BP | 10369084 |
| 410 | E&C | Saginaw | 9D3001C0 | 15215971 |
| 411 | E&C | Saginaw | 9D3001C1 | 15215972 |
| 412 | E&C | Saginaw | 9D3001C2 | 15215973 |
| 413 | E&C | Saginaw | 9D3001C3 | 15215974 |
| 414 | E&C | Saginaw | 9D3001C6 | 15225205 |
| 415 | E&C | Saginaw | 9D3001C7 | 15225206 |
| 416 | E&C | Saginaw | 9D3001C8 | 15225207 |
| 417 | E&C | Saginaw | 9D3001C9 | 15225208 |
| 418 | E&C | Saginaw | 9D3001CJ | 15130854 |
| 419 | E&C | Saginaw | 9D3001CK | 15130855 |
| 420 | E&C | Saginaw | 9D3001CW | 15223632 |
| 421 | E&C | Saginaw | 9D3001CX | 15223633 |
| 422 | E&C | Saginaw | 9D3001D5 | 15211862 |
| 423 | E&C | Saginaw | 9D3001D6 | 15211863 |
| 424 | E&C | Saginaw | 9D3001DC | 15225681 |
| 425 | E&C | Saginaw | 9D3001DD | 15225682 |
| 426 | E&C | Saginaw | 9D3001DF | 15225683 |
| 427 | E&C | Saginaw | 9D3001DG | 15225684 |
| 428 | E&C | Saginaw | 9D3001DH | 15225685 |
| 429 | E&C | Saginaw | 9D3001DJ | 15225686 |
| 430 | E&C | Saginaw | 9D3001DK | 15225687 |
| 431 | E&C | Saginaw | 9D3001DL | 15225688 |
| 432 | E&C | Saginaw | 9D3001DM | 15235002 |
| 433 | E&C | Saginaw | 9D3001DN | 15235003 |
| 434 | E&C | Saginaw | 9D3001DP | 15235004 |
| 435 | E&C | Saginaw | 9D3001DR | 15235005 |
| 436 | E&C | Saginaw | 9D3001DT | 15235006 |
| 437 | E&C | Saginaw | 9D3001DV | 15235007 |
| 438 | E&C | Saginaw | 9D3001DW | 15235008 |
| 439 | E&C | Saginaw | 9D3001DX | 15235009 |
| 440 | E&C | Saginaw | 9D3001DZ | 15235010 |
| 441 | E&C | Saginaw | 9D3001F | 25762925 |
| 442 | E&C | Saginaw | 9D3001F0 | 15235011 |
| 443 | E&C | Saginaw | 9D3001F3 | 21993756 |
| 444 | E&C | Saginaw | 9D3001F9 | 10367922 |
| 445 | E&C | Saginaw | 9D3001FB | 10367923 |
| 446 | E&C | Saginaw | 9D3001FD | 15284616 |
| 447 | E&C | Saginaw | 9D3001FL | 15139688 |
| 448 | E&C | Saginaw | 9D3001FM | 15235544 |
| 449 | E&C | Saginaw | 9D3001FN | 15235545 |
| 450 | E&C | Saginaw | 9D3001FT | 15233116 |
| 451 | E&C | Saginaw | 9D3001FV | 15233117 |
| 452 | E&C | Saginaw | 9D3001FW | 15233122 |
| 453 | E&C | Saginaw | 9D3001FX | 15233123 |
| 454 | E&C | Saginaw | 9D3001FZ | 10367079 |
| 455 | E&C | Saginaw | 9D3001G0 | 10367080 |
| 456 | E&C | Saginaw | 9D3001G1 | 10367081 |
| 457 | E&C | Saginaw | 9D3001G2 | 10367082 |
| 458 | E&C | Saginaw | 9D3001G3 | 15235534 |
| 459 | E&C | Saginaw | 9D3001G4 | 15235535 |
| 460 | E&C | Saginaw | 9D3001G5 | 15235536 |
| 461 | E&C | Saginaw | 9D3001G6 | 15235537 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 462 | E&C | Saginaw | 9D3001G7 | 15235538 |
| 463 | E&C | Saginaw | 9D3001G8 | 15235539 |
| 464 | E&C | Saginaw | 9D3001G9 | 15235540 |
| 465 | E&C | Saginaw | 9D3001GB | 15235541 |
| 466 | E&C | Saginaw | 9D3001GD | 15235542 |
| 467 | E&C | Saginaw | 9D3001GG | 15235543 |
| 468 | E&C | Saginaw | 9D3001GH | 15259081 |
| 469 | E&C | Saginaw | 9D3001GJ | 15235546 |
| 470 | E&C | Saginaw | 9D3001GK | 15259082 |
| 471 | E&C | Saginaw | 9D3001GL | 15235547 |
| 472 | E&C | Saginaw | 9D3001GM | 15259083 |
| 473 | E&C | Saginaw | 9D3001GN | 15259084 |
| 474 | E&C | Saginaw | 9D3001GR | 15259086 |
| 475 | E&C | Saginaw | 9D3001GT | 15259087 |
| 476 | E&C | Saginaw | 9D3001GV | 15259088 |
| 477 | E&C | Saginaw | 9D3001H4 | 15285275 |
| 478 | E&C | Saginaw | 9D3001H5 | 15285276 |
| 479 | E&C | Saginaw | 9D3001H6 | 15286699 |
| 480 | E&C | Saginaw | 9D3001H7 | 15286700 |
| 481 | E&C | Saginaw | 9D3001HB | 15285273 |
| 482 | E&C | Saginaw | 9D3001HC | 15285274 |
| 483 | E&C | Saginaw | 9D3001HJ | 15276644 |
| 484 | E&C | Saginaw | 9D3001HK | 15276645 |
| 485 | E&C | Saginaw | 9D3001HN | 15294227 |
| 486 | E&C | Saginaw | 9D3001HT | 15284617 |
| 487 | E&C | Saginaw | 9D3001HV | 15284614 |
| 488 | E&C | Saginaw | 9D3001HW | 15284615 |
| 489 | E&C | Saginaw | 9D3001J7 | 15793335 |
| 490 | E&C | Saginaw | 9D3001J8 | 15793336; 15793214 |
| 491 | E&C | Saginaw | 9D3001JC | 15808210 |
| 492 | E&C | Saginaw | 9D3001JD | 15808211 |
| 493 | E&C | Saginaw | 9D3001JF | 15808212 |
| 494 | E&C | Saginaw | 9D3001JG | 15793215 |
| 495 | E&C | Saginaw | 9D3001JH | 15793216 |
| 496 | E&C | Saginaw | 9D3001JJ | 15793217 |
| 497 | E&C | Saginaw | 9D3001JK | 15808209 |
| 498 | E&C | Saginaw | 9D3001JL | 15808205 |
| 499 | E&C | Saginaw | 9D3001JM | 15808206 |
| 500 | E&C | Saginaw | 9D3001JN | 15808207 |
| 501 | E&C | Saginaw | 9D3001JP | 15808208 |
| 502 | E&C | Saginaw | 9D3001K3 | 15825710 |
| 503 | E&C | Saginaw | 9D3001K4 | 15825711 |
| 504 | E&C | Saginaw | NR10001D | 15215973 |
| 505 | E&C | Saginaw | NR10001F | 15215974 |
| 506 | E&C | Sandusky | 75163 | 12413037 |
| 507 | E&C | Sandusky | 103272 | 15839050; 15839051; 21012556; 21013003; 22701516; 22701520 |
| 508 | E&C | Sandusky | 117469 | 7470617; 7470619; 22715554; 22715555 |
| 509 | E&C | Sandusky | 3200000431 | 7470511; 7470587; 7470597; 7470625; 7471001; 7471009; 12413037; 88957259 |
| 510 | E&C | Sandusky | 84G00008 | 930706 |
| 511 | E&C | Sandusky | 84G0000J | 7467157 |
| 512 | E&C | Sandusky | 84G00017 | 7467181 |
| 513 | E&C | Sandusky | 84G0001P | 22703526 |
| 514 | E&C | Sandusky | T8F00000 | 930660 |
| 515 | E&C | Sandusky | VKP0000L | 12413045 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| **Phase Two Contracts** | | | | |
| 516 | AHG | Anderson Ignition | 02MN0009 | 10457978 |
| 517 | AHG | Anderson Ignition | 02MN000D | 10457979 |
| 518 | AHG | Anderson Ignition | 02MN0012 | 10452458 |
| 519 | AHG | Anderson Ignition | 02MN0016 | 10472401 |
| 520 | AHG | Anderson Ignition | 02MN0018 | 10476155 |
| 521 | AHG | Anderson Ignition | 02MN001R | 93441559 |
| 522 | AHG | Anderson Ignition | 02MN001T | 12498965 |
| 523 | AHG | Anderson Ignition | 0LVP0000 | 1972943 |
| 524 | AHG | Anderson Ignition | 0LVP0006 | 1973739 |
| 525 | AHG | Anderson Ignition | 15109 | 10452457 |
| 526 | AHG | Anderson Ignition | 569012 | 10457109 |
| 527 | AHG | Anderson Ignition | CN 37367 | 10452457 |
| 528 | AHG | Anderson Ignition | CN 37367 | 10452458 |
| 529 | AHG | Anderson Ignition | CN 37367 | 10452459 |
| 530 | AHG | Anderson Ignition | CN 37367 | 10456478 |
| 531 | AHG | Anderson Ignition | CN 37367 | 10457109 |
| 532 | AHG | Anderson Ignition | CN 37367 | 10457293 |
| 533 | AHG | Anderson Ignition | CN 37367 | 10457356 |
| 534 | AHG | Anderson Ignition | CN 37367 | 10467214 |
| 535 | AHG | Anderson Ignition | CN 37367 | 10467353 |
| 536 | AHG | Anderson Ignition | CN 37367 | 10470758 |
| 537 | AHG | Anderson Ignition | CN 37367 | 10472401 |
| 538 | AHG | Anderson Ignition | CN 37367 | 10476237 |
| 539 | AHG | Anderson Ignition | CN 37367 | 10477182 |
| 540 | AHG | Anderson Ignition | CN 37367 | 10477219 |
| 541 | AHG | Anderson Ignition | CN 37367 | 10477276 |
| 542 | AHG | Anderson Ignition | CN 37367 | 10477602 |
| 543 | AHG | Anderson Ignition | CN 37367 | 10477841 |
| 544 | AHG | Anderson Ignition | CN 37367 | 10485432 |
| 545 | AHG | Anderson Ignition | CN 37367 | 10487425 |
| 546 | AHG | Anderson Ignition | CN 37367 | 10488259 |
| 547 | AHG | Anderson Ignition | CN 37367 | 10489421 |
| 548 | AHG | Anderson Ignition | CN 37367 | 10489422 |
| 549 | AHG | Anderson Ignition | CN 37367 | 10494012 |
| 550 | AHG | Anderson Ignition | CN 37367 | 10496798 |
| 551 | AHG | Anderson Ignition | CN 37367 | 10497452 |
| 552 | AHG | Anderson Ignition | CN 37367 | 10499813 |
| 553 | AHG | Anderson Ignition | CN 37367 | 12598210 |
| 554 | AHG | Anderson Ignition | CN 37367 | 19052845 |
| 555 | AHG | Anderson Ignition | CN 37367 | 10456413 |
| 556 | AHG | Anderson Ignition | CN 37367 | 10467473 |
| 557 | AHG | Anderson Ignition | CN 37367 | 10467546 |
| 558 | AHG | Anderson Ignition | CN 37367 | 10474855 |
| 559 | AHG | Anderson Ignition | CN 37367 | 10487716 |
| 560 | AHG | Anderson Ignition | CN 37367 | 10495798 |
| 561 | AHG | Anderson Ignition | CN 37367 | 12498965 |
| 562 | AHG | Anderson Ignition | CN 38763 | 1104059 |
| 563 | AHG | Anderson Ignition | GM 37367 | 10452457 |
| 564 | AHG | Anderson Ignition | GM 37367 | 10452458 |
| 565 | AHG | Anderson Ignition | GM 37367 | 10452459 |
| 566 | AHG | Anderson Ignition | GM 37367 | 10456478 |
| 567 | AHG | Anderson Ignition | GM 37367 | 10457109 |
| 568 | AHG | Anderson Ignition | GM 37367 | 10457153 |
| 569 | AHG | Anderson Ignition | GM 37367 | 10457237 |
| 570 | AHG | Anderson Ignition | GM 37367 | 10457293 |
| 571 | AHG | Anderson Ignition | GM 37367 | 10457356 |
| 572 | AHG | Anderson Ignition | GM 37367 | 10457702 |
| 573 | AHG | Anderson Ignition | GM 37367 | 10457730 |
| 574 | AHG | Anderson Ignition | GM 37367 | 10457735 |
| 575 | AHG | Anderson Ignition | GM 37367 | 10457816 |
| 576 | AHG | Anderson Ignition | GM 37367 | 10467067 |
| 577 | AHG | Anderson Ignition | GM 37367 | 10467208 |
| 578 | AHG | Anderson Ignition | GM 37367 | 10467214 |
| 579 | AHG | Anderson Ignition | GM 37367 | 10467353 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 580 | AHG | Anderson Ignition | GM 37367 | 10467473 |
| 581 | AHG | Anderson Ignition | GM 37367 | 10467546 |
| 582 | AHG | Anderson Ignition | GM 37367 | 10467716 |
| 583 | AHG | Anderson Ignition | GM 37367 | 10467717 |
| 584 | AHG | Anderson Ignition | GM 37367 | 10467995 |
| 585 | AHG | Anderson Ignition | GM 37367 | 10468367 |
| 586 | AHG | Anderson Ignition | GM 37367 | 10469468 |
| 587 | AHG | Anderson Ignition | GM 37367 | 10469668 |
| 588 | AHG | Anderson Ignition | GM 37367 | 10469867 |
| 589 | AHG | Anderson Ignition | GM 37367 | 10470597 |
| 590 | AHG | Anderson Ignition | GM 37367 | 10470794 |
| 591 | AHG | Anderson Ignition | GM 37367 | 10470905 |
| 592 | AHG | Anderson Ignition | GM 37367 | 10471138 |
| 593 | AHG | Anderson Ignition | GM 37367 | 10472052 |
| 594 | AHG | Anderson Ignition | GM 37367 | 10472401 |
| 595 | AHG | Anderson Ignition | GM 37367 | 10474000 |
| 596 | AHG | Anderson Ignition | GM 37367 | 10474166 |
| 597 | AHG | Anderson Ignition | GM 37367 | 10474609 |
| 598 | AHG | Anderson Ignition | GM 37367 | 10474855 |
| 599 | AHG | Anderson Ignition | GM 37367 | 10476155 |
| 600 | AHG | Anderson Ignition | GM 37367 | 10476237 |
| 601 | AHG | Anderson Ignition | GM 37367 | 10477182 |
| 602 | AHG | Anderson Ignition | GM 37367 | 10477208 |
| 603 | AHG | Anderson Ignition | GM 37367 | 10477219 |
| 604 | AHG | Anderson Ignition | GM 37367 | 10477276 |
| 605 | AHG | Anderson Ignition | GM 37367 | 10477563 |
| 606 | AHG | Anderson Ignition | GM 37367 | 10477602 |
| 607 | AHG | Anderson Ignition | GM 37367 | 10477841 |
| 608 | AHG | Anderson Ignition | GM 37367 | 10477944 |
| 609 | AHG | Anderson Ignition | GM 37367 | 10485432 |
| 610 | AHG | Anderson Ignition | GM 37367 | 10487425 |
| 611 | AHG | Anderson Ignition | GM 37367 | 10487716 |
| 612 | AHG | Anderson Ignition | GM 37367 | 10488727 |
| 613 | AHG | Anderson Ignition | GM 37367 | 10489418 |
| 614 | AHG | Anderson Ignition | GM 37367 | 10489421 |
| 615 | AHG | Anderson Ignition | GM 37367 | 10489422 |
| 616 | AHG | Anderson Ignition | GM 37367 | 10490063 |
| 617 | AHG | Anderson Ignition | GM 37367 | 10490872 |
| 618 | AHG | Anderson Ignition | GM 37367 | 10494012 |
| 619 | AHG | Anderson Ignition | GM 37367 | 10495089 |
| 620 | AHG | Anderson Ignition | GM 37367 | 10495798 |
| 621 | AHG | Anderson Ignition | GM 37367 | 10495802 |
| 622 | AHG | Anderson Ignition | GM 37367 | 10495804 |
| 623 | AHG | Anderson Ignition | GM 37367 | 10496145 |
| 624 | AHG | Anderson Ignition | GM 37367 | 10496455 |
| 625 | AHG | Anderson Ignition | GM 37367 | 10496783 |
| 626 | AHG | Anderson Ignition | GM 37367 | 10496786 |
| 627 | AHG | Anderson Ignition | GM 37367 | 10496798 |
| 628 | AHG | Anderson Ignition | GM 37367 | 10497251 |
| 629 | AHG | Anderson Ignition | GM 37367 | 10497252 |
| 630 | AHG | Anderson Ignition | GM 37367 | 10497450 |
| 631 | AHG | Anderson Ignition | GM 37367 | 10497452 |
| 632 | AHG | Anderson Ignition | GM 37367 | 10497497 |
| 633 | AHG | Anderson Ignition | GM 37367 | 10498207 |
| 634 | AHG | Anderson Ignition | GM 37367 | 10499813 |
| 635 | AHG | Anderson Ignition | GM 37367 | 1103782 |
| 636 | AHG | Anderson Ignition | GM 37367 | 1104048 |
| 637 | AHG | Anderson Ignition | GM 37367 | 12498965 |
| 638 | AHG | Anderson Ignition | GM 37367 | 12580353 |
| 639 | AHG | Anderson Ignition | GM 37367 | 1876153 |
| 640 | AHG | Anderson Ignition | GM 37367 | 1876222 |
| 641 | AHG | Anderson Ignition | GM 37367 | 1892222 |
| 642 | AHG | Anderson Ignition | GM 37367 | 1893524 |
| 643 | AHG | Anderson Ignition | GM 37367 | 1893882 |
| 644 | AHG | Anderson Ignition | GM 37367 | 1894333 |
| 645 | AHG | Anderson Ignition | GM 37367 | 1965864 |

11

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 646 | AHG | Anderson Ignition | GM 37367 | 1975581 |
| 647 | AHG | Anderson Ignition | GM 37367 | 1976909 |
| 648 | AHG | Anderson Ignition | GM 37367 | 1977774 |
| 649 | AHG | Anderson Ignition | GM 37367 | 1977937 |
| 650 | AHG | Anderson Ignition | GM 37367 | 1979162 |
| 651 | AHG | Anderson Ignition | GM 37367 | 1989109 |
| 652 | AHG | Anderson Ignition | GM 37367 | 1989579 |
| 653 | AHG | Anderson Ignition | GM 37367 | 1989612 |
| 654 | AHG | Anderson Ignition | GM 37367 | 1989977 |
| 655 | AHG | Anderson Ignition | GM 37367 | 93441558 |
| 656 | AHG | Anderson Ignition | GM 37367 | 10498731 |
| 657 | AHG | Anderson Ignition | GM 45689 | 93442429 |
| 658 | AHG | Anderson Ignition | GM 45689 | 93804365 |
| 659 | AHG | Anderson Ignition | GM37367 | 10457730 |
| 660 | AHG | Anderson Ignition | GM37367 | 10457979 |
| 661 | AHG | Anderson Ignition | GM37367 | 10469035 |
| 662 | AHG | Anderson Ignition | GM37367 | 10477208 |
| 663 | AHG | Anderson Ignition | GM37367 | 10477944 |
| 664 | AHG | Anderson Ignition | GM37367 | 10495802 |
| 665 | AHG | Anderson Ignition | GMBSER09 | 10467546 |
| 666 | AHG | Anderson Ignition | NFX00001 | 1115491 |
| 667 | AHG | Anderson Ignition | NFX00006 | 1103782 |
| 668 | AHG | Anderson Ignition | NFX0000J | 12568466 |
| 669 | AHG | Anderson Ignition | NFX0000M | 10452458 |
| 670 | AHG | Anderson Ignition | NFX0000P | 10470597 |
| 671 | AHG | Anderson Ignition | NFX0000T | 10457109 |
| 672 | AHG | Anderson Ignition | NFX0000V | 10472401 |
| 673 | AHG | Anderson Ignition | NFX0000Z | 10477841 |
| 674 | AHG | Anderson Ignition | NFX00010 | 10496798 |
| 675 | AHG | Anderson Ignition | NFX00013 | 1103952 |
| 676 | AHG | Anderson Ignition | NFX00015 | 93441558 |
| 677 | AHG | Anderson Ignition | NFX00016 | 10490872 |
| 678 | AHG | Anderson Ignition | NFX00022 | 1104059 |
| 679 | AHG | Anderson Ignition | NFX00025 | 10452457 |
| 680 | AHG | Anderson Ignition | NFX0002G | 93804365 |
| 681 | AHG | Anderson Ignition | NFX0002H | 93442429 |
| 682 | AHG | Anderson Ignition | NFZ0007 | 1103961 |
| 683 | AHG | Anderson Ignition | NG100002 | 1115499 |
| 684 | AHG | Anderson Ignition | NG100003 | 1115498 |
| 685 | AHG | Anderson Ignition | NG10000B | 1104060 |
| 686 | AHG | Anderson Ignition | NG10000J | 1104017 |
| 687 | AHG | Anderson Ignition | NG10000T | 1103993 |
| 688 | AHG | Anderson Ignition | NG10000W | 1103946 |
| 689 | AHG | Anderson Ignition | NG100010 | 1103961 |
| 690 | AHG | Anderson Ignition | NG100018 | 1115491 |
| 691 | AHG | Anderson Ignition | ng100019 | 1104065 |
| 692 | AHG | Anderson Ignition | NG10001B | 1106010 |
| 693 | AHG | Anderson Ignition | NG10001J | 12563293 |
| 694 | AHG | Anderson Ignition | NG10001K | 12568466 |
| 695 | AHG | Anderson Ignition | NG10001T | 12580352 |
| 696 | AHG | Anderson Ignition | NG10001V | 93441558 |
| 697 | AHG | Anderson Ignition | NG100021 | 12598210 |
| 698 | AHG | Anderson Ignition | X0LVP0002 | 10469006 |
| 699 | AHG | Anderson Ignition | X0LVP000F | 1986359 |
| 700 | AHG | Anderson Ignition | X0LVP000G | 10496212 |
| 701 | AHG | Anderson Ignition | X0LVP000J | 1978503 |
| 702 | AHG | Anderson Ignition | X0LVP000T | 10472401 |
| 703 | AHG | Anderson Ignition | X0LVP000W | 10457021 |
| 704 | AHG | Athens | 103270 | 03786276 |
| 705 | AHG | Athens | 103270 | 07840235 |
| 706 | AHG | Athens | 103270 | 21012228 |
| 707 | AHG | Athens | 103270 | 21012453 |
| 708 | AHG | Athens | 103270 | 21012699 |
| 709 | AHG | Athens | 103270 | 21012942 |
| 710 | AHG | Athens | 103270 | 21012944 |
| 711 | AHG | Athens | 103270 | 21013040 |

12

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 712 | AHG | Athens | 103270 | 21013251 |
| 713 | AHG | Athens | 103270 | 21013348 |
| 714 | AHG | Athens | 103270 | 26001594 |
| 715 | AHG | Athens | 5700000142 | 15970941 |
| 716 | AHG | Athens | 5700000142 | 26049059 |
| 717 | AHG | Athens | 6000032219 | 19149105 |
| 718 | AHG | Athens | 6000032826 | 19149105 |
| 719 | AHG | Athens | 6000032826 | 89060582 |
| 720 | AHG | Athens | 6000033183 | 19149105 |
| 721 | AHG | Athens | 6000033183 | 89060582 |
| 722 | AHG | Athens | 6000033524 | 89060582 |
| 723 | AHG | Athens | 6000033616 | 26053458 |
| 724 | AHG | Athens | 6000033616 | 26060001 |
| 725 | AHG | Athens | 6000033616 | 89060582 |
| 726 | AHG | Athens | 6000033836 | 19149105 |
| 727 | AHG | Athens | 6000033836 | 26033170 |
| 728 | AHG | Athens | 6000033836 | 26053458 |
| 729 | AHG | Athens | 6000033836 | 26060001 |
| 730 | AHG | Athens | 6000033836 | 26061451 |
| 731 | AHG | Athens | 6000033836 | 26078079 |
| 732 | AHG | Athens | 6000033836 | 89060582 |
| 733 | AHG | Athens | 6000034029 | 19149105 |
| 734 | AHG | Athens | 6000034029 | 26033170 |
| 735 | AHG | Athens | 6000034029 | 26053458 |
| 736 | AHG | Athens | 6000034029 | 26060001 |
| 737 | AHG | Athens | 6000034029 | 26078079 |
| 738 | AHG | Athens | 6000034029 | 89060582 |
| 739 | AHG | Athens | 6000034307 | 19149105 |
| 740 | AHG | Athens | 6000034307 | 26033170 |
| 741 | AHG | Athens | 6000034307 | 89060582 |
| 742 | AHG | Athens | 6000034407 | 26016265 |
| 743 | AHG | Athens | 6000034407 | 26047286 |
| 744 | AHG | Athens | 6000034407 | 89060582 |
| 745 | AHG | Athens | 6000034553 | 19149105 |
| 746 | AHG | Athens | 6000034554 | 89060582 |
| 747 | AHG | Athens | 6000034599 | 19149105 |
| 748 | AHG | Athens | 6000034599 | 89060582 |
| 749 | AHG | Athens | 6000034758 | 19149105 |
| 750 | AHG | Athens | 6000034758 | 26101416 |
| 751 | AHG | Athens | 6000034758 | 89060582 |
| 752 | AHG | Athens | 6000034947 | 05671921 |
| 753 | AHG | Athens | 6000035160 | 26013512 |
| 754 | AHG | Athens | 6000035160 | 26033170 |
| 755 | AHG | Athens | 6000035160 | 26101416 |
| 756 | AHG | Athens | 6000035322 | 05671921 |
| 757 | AHG | Athens | 6000035322 | 26013159 |
| 758 | AHG | Athens | 6000035322 | 26013512 |
| 759 | AHG | Athens | 6000035467 | 26016265 |
| 760 | AHG | Athens | 6000035467 | 26053458 |
| 761 | AHG | Athens | 6000035467 | 26101416 |
| 762 | AHG | Athens | 6000035531 | 26051950 |
| 763 | AHG | Athens | 6000035710 | 26013512 |
| 764 | AHG | Athens | 6000035710 | 26033170 |
| 765 | AHG | Athens | 6000035938 | 26016264 |
| 766 | AHG | Athens | 6000036146 | 26013512 |
| 767 | AHG | Athens | 6000036146 | 26016265 |
| 768 | AHG | Athens | 6000036146 | 26051950 |
| 769 | AHG | Athens | 6000036146 | 26053458 |
| 770 | AHG | Athens | 6000036146 | 26101416 |
| 771 | AHG | Athens | 6000036335 | 26013159 |
| 772 | AHG | Athens | 6000036335 | 26016264 |
| 773 | AHG | Athens | 6000036335 | 26051950 |
| 774 | AHG | Athens | 6000036382 | 26013512 |
| 775 | AHG | Athens | 6000036382 | 26033170 |
| 776 | AHG | Athens | 6000036715 | 26013159 |
| 777 | AHG | Athens | 6000036715 | 26047286 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 778 | AHG | Athens | 6000036715 | 26060001 |
| 779 | AHG | Athens | 6000036978 | 15764127 |
| 780 | AHG | Athens | 6000037377 | 15077523 |
| 781 | AHG | Athens | 6000037377 | 15094588 |
| 782 | AHG | Athens | 6000037377 | 15764127 |
| 783 | AHG | Athens | 6000037377 | 26020642 |
| 784 | AHG | Athens | 6000037377 | 26033170 |
| 785 | AHG | Athens | 6000037377 | 26061451 |
| 786 | AHG | Athens | 6000037636 | 15764127 |
| 787 | AHG | Athens | 6000037636 | 26033170 |
| 788 | AHG | Athens | 6000037726 | 26060001 |
| 789 | AHG | Athens | 6000037938 | 26053458 |
| 790 | AHG | Athens | 6000037988 | 15094588 |
| 791 | AHG | Athens | 6000038207 | 15764127 |
| 792 | AHG | Athens | 6000038358 | 26060001 |
| 793 | AHG | Athens | 6000038358 | 26078079 |
| 794 | AHG | Athens | 6000038399 | 26033170 |
| 795 | AHG | Athens | 6000038399 | 26061451 |
| 796 | AHG | Athens | 6000038572 | 05671921 |
| 797 | AHG | Athens | 6000038572 | 26047286 |
| 798 | AHG | Athens | 6000038572 | 26053458 |
| 799 | AHG | Athens | 7TX00017 | 26051189 |
| 800 | AHG | Athens | 7TX0001C | 15764127 |
| 801 | AHG | Athens | 7TX00023 | 15077529 |
| 802 | AHG | Athens | 7TZ0002D | 21993842 |
| 803 | AHG | Athens | 7V10007L | 15077529 |
| 804 | AHG | Athens | 9D7000JD | 26013512 |
| 805 | AHG | Athens | 9D7000KF | 26033170 |
| 806 | AHG | Athens | 9D7000LM | 26041917 |
| 807 | AHG | Athens | 9D7000M5 | 26044821 |
| 808 | AHG | Athens | 9D7000MJ | 26046096 |
| 809 | AHG | Athens | 9D7000N1 | 26053458 |
| 810 | AHG | Athens | 9D7000NJ | 26064183 |
| 811 | AHG | Athens | 9D7000NP | 26068979 |
| 812 | AHG | Athens | 9D7000W8 | 26064185 |
| 813 | AHG | Athens | 9D7000WD | 26078078 |
| 814 | AHG | Athens | 9D7000Z5 | 26073992 |
| 815 | AHG | Athens | 9D7000ZH | 26079912 |
| 816 | AHG | Athens | 9D700102 | 26008098 |
| 817 | AHG | Athens | 9D700110 | 26015359 |
| 818 | AHG | Athens | 9D70012N | 89060582 |
| 819 | AHG | Athens | 9D700130 | 26051184 |
| 820 | AHG | Athens | AE35069 | 8972416 |
| 821 | AHG | Athens | AE3506900 | 8972416 |
| 822 | AHG | Athens | AE3508000 | 5170485 |
| 823 | AHG | Athens | AE3508400 | 30557107 |
| 824 | AHG | Athens | CG1002B | 26064185 |
| 825 | AHG | Athens | CN37531 | 05671921 |
| 826 | AHG | Athens | CN37531 | 05675186 |
| 827 | AHG | Athens | CN37531 | 05688037 |
| 828 | AHG | Athens | CN37531 | 07803432 |
| 829 | AHG | Athens | CN37531 | 07809408 |
| 830 | AHG | Athens | CN37531 | 07809409 |
| 831 | AHG | Athens | CN37531 | 07811023 |
| 832 | AHG | Athens | CN37531 | 07816991 |
| 833 | AHG | Athens | CN37531 | 07817454 |
| 834 | AHG | Athens | CN37531 | 07829495 |
| 835 | AHG | Athens | CN37531 | 07833293 |
| 836 | AHG | Athens | CN37531 | 07840235 |
| 837 | AHG | Athens | CN37531 | 07844092 |
| 838 | AHG | Athens | CN37531 | 07845165 |
| 839 | AHG | Athens | CN37531 | 07846473 |
| 840 | AHG | Athens | CN37531 | 07846884 |
| 841 | AHG | Athens | CN37531 | 07848880 |
| 842 | AHG | Athens | CN37531 | 07848882 |
| 843 | AHG | Athens | CN37531 | 07849172 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 844 | AHG | Athens | CN37531 | 07649180 |
| 845 | AHG | Athens | CN37531 | 10311289 |
| 846 | AHG | Athens | CN37531 | 10367811 |
| 847 | AHG | Athens | CN37531 | 10376428 |
| 848 | AHG | Athens | CN37531 | 10376429 |
| 849 | AHG | Athens | CN37531 | 10376430 |
| 850 | AHG | Athens | CN37531 | 11561675 |
| 851 | AHG | Athens | CN37531 | 15062625 |
| 852 | AHG | Athens | CN37531 | 15077523 |
| 853 | AHG | Athens | CN37531 | 15077529 |
| 854 | AHG | Athens | CN37531 | 15094588 |
| 855 | AHG | Athens | CN37531 | 15095939 |
| 856 | AHG | Athens | CN37531 | 15098420 |
| 857 | AHG | Athens | CN37531 | 15113471 |
| 858 | AHG | Athens | CN37531 | 15148375 |
| 859 | AHG | Athens | CN37531 | 15148376 |
| 860 | AHG | Athens | CN37531 | 15241800 |
| 861 | AHG | Athens | CN37531 | 15241801 |
| 862 | AHG | Athens | CN37531 | 15241802 |
| 863 | AHG | Athens | CN37531 | 15241803 |
| 864 | AHG | Athens | CN37531 | 15748920 |
| 865 | AHG | Athens | CN37531 | 15764127 |
| 866 | AHG | Athens | CN37531 | 15770019 |
| 867 | AHG | Athens | CN37531 | 15772436 |
| 868 | AHG | Athens | CN37531 | 15839676 |
| 869 | AHG | Athens | CN37531 | 19149105 |
| 870 | AHG | Athens | CN37531 | 19149157 |
| 871 | AHG | Athens | CN37531 | 21993842 |
| 872 | AHG | Athens | CN37531 | 22670490 |
| 873 | AHG | Athens | CN37531 | 22685424 |
| 874 | AHG | Athens | CN37531 | 25761642 |
| 875 | AHG | Athens | CN37531 | 26001594 |
| 876 | AHG | Athens | CN37531 | 26008098 |
| 877 | AHG | Athens | CN37531 | 26013159 |
| 878 | AHG | Athens | CN37531 | 26015359 |
| 879 | AHG | Athens | CN37531 | 26015420 |
| 880 | AHG | Athens | CN37531 | 26015779 |
| 881 | AHG | Athens | CN37531 | 26021595 |
| 882 | AHG | Athens | CN37531 | 26021965 |
| 883 | AHG | Athens | CN37531 | 26027729 |
| 884 | AHG | Athens | CN37531 | 26033050 |
| 885 | AHG | Athens | CN37531 | 26033170 |
| 886 | AHG | Athens | CN37531 | 26040765 |
| 887 | AHG | Athens | CN37531 | 26040766 |
| 888 | AHG | Athens | CN37531 | 26040767 |
| 889 | AHG | Athens | CN37531 | 26040768 |
| 890 | AHG | Athens | CN37531 | 26040769 |
| 891 | AHG | Athens | CN37531 | 26042259 |
| 892 | AHG | Athens | CN37531 | 26046096 |
| 893 | AHG | Athens | CN37531 | 26048822 |
| 894 | AHG | Athens | CN37531 | 26051184 |
| 895 | AHG | Athens | CN37531 | 26051950 |
| 896 | AHG | Athens | CN37531 | 26053458 |
| 897 | AHG | Athens | CN37531 | 26054534 |
| 898 | AHG | Athens | CN37531 | 26056116 |
| 899 | AHG | Athens | CN37531 | 26056438 |
| 900 | AHG | Athens | CN37531 | 26060001 |
| 901 | AHG | Athens | CN37531 | 26064183 |
| 902 | AHG | Athens | CN37531 | 26064185 |
| 903 | AHG | Athens | CN37531 | 26064197 |
| 904 | AHG | Athens | CN37531 | 26064250 |
| 905 | AHG | Athens | CN37531 | 26066518 |
| 906 | AHG | Athens | CN37531 | 26068979 |
| 907 | AHG | Athens | CN37531 | 26069769 |
| 908 | AHG | Athens | CN37531 | 26071517 |
| 909 | AHG | Athens | CN37531 | 26071669 |

15

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 910 | AHG | Athens | CN37531 | 26073594 |
| 911 | AHG | Athens | CN37531 | 26073992 |
| 912 | AHG | Athens | CN37531 | 26074656 |
| 913 | AHG | Athens | CN37531 | 26075068 |
| 914 | AHG | Athens | CN37531 | 26078078 |
| 915 | AHG | Athens | CN37531 | 26078079 |
| 916 | AHG | Athens | CN37531 | 26079288 |
| 917 | AHG | Athens | CN37531 | 26079289 |
| 918 | AHG | Athens | CN37531 | 26079912 |
| 919 | AHG | Athens | CN37531 | 26079965 |
| 920 | AHG | Athens | CN37531 | 26080380 |
| 921 | AHG | Athens | CN37531 | 26080540 |
| 922 | AHG | Athens | CN37531 | 26083650 |
| 923 | AHG | Athens | CN37531 | 26087856 |
| 924 | AHG | Athens | CN37531 | 89060582 |
| 925 | AHG | Athens | CN40050 | 15077523 |
| 926 | AHG | Athens | CN45663 | 26073992 |
| 927 | AHG | Athens | CN45663 | 26079912 |
| 928 | AHG | Athens | DLR00000 | 26015359 |
| 929 | AHG | Athens | DLR00001 | 26008098 |
| 930 | AHG | Athens | DLR00015 | 26078078 |
| 931 | AHG | Athens | DLR0001B | 26079965 |
| 932 | AHG | Athens | DLR00020 | 26048822 |
| 933 | AHG | Athens | DLR00021 | 26061451 |
| 934 | AHG | Athens | DLR00022 | 26015779 |
| 935 | AHG | Athens | DLR0002D | 26071669 |
| 936 | AHG | Athens | DLR0002M | 15770019 |
| 937 | AHG | Athens | DLR0002N | 15772436 |
| 938 | AHG | Athens | DLR0002W | 10311306 |
| 939 | AHG | Athens | DLR00036 | 22670490 |
| 940 | AHG | Athens | DLR00038 | 15077523 |
| 941 | AHG | Athens | DLR00039 | 15077529 |
| 942 | AHG | Athens | DLR0004B | 10347482 |
| 943 | AHG | Athens | DLR0004C | 10347485 |
| 944 | AHG | Athens | DLR0004H | 26051184 |
| 945 | AHG | Athens | DLR0004J | 10376119 |
| 946 | AHG | Athens | DLR00053 | 15186859 |
| 947 | AHG | Athens | DLR0005M | 26080540 |
| 948 | AHG | Athens | DLR0005P | 26051189 |
| 949 | AHG | Athens | DLR0005T | 15764127 |
| 950 | AHG | Athens | DLV0000K | 26061890 |
| 951 | AHG | Athens | DLV0001K | 26078078 |
| 952 | AHG | Athens | DLV0001T | 26051184 |
| 953 | AHG | Athens | DLV00027 | 26058525 |
| 954 | AHG | Athens | DLV00028 | 26058526 |
| 955 | AHG | Athens | DLV00029 | 26058523 |
| 956 | AHG | Athens | DLV0002B | 26058524 |
| 957 | AHG | Athens | DLV00031 | 26008098 |
| 958 | AHG | Athens | DLV00032 | 26078079 |
| 959 | AHG | Athens | DLV0003G | 26080540 |
| 960 | AHG | Athens | DLV00048 | 26082064 |
| 961 | AHG | Athens | DLV0004G | 15770019 |
| 962 | AHG | Athens | DLV0004H | 26071669 |
| 963 | AHG | Athens | DLV0004J | 15772436 |
| 964 | AHG | Athens | DLV00079 | 15148375 |
| 965 | AHG | Athens | DLV0007B | 15148376 |
| 966 | AHG | Athens | DLV0007C | 10399685 |
| 967 | AHG | Athens | DLV0007D | 10399684 |
| 968 | AHG | Athens | DLV0007F | 10399686 |
| 969 | AHG | Athens | DLV0007G | 10399683 |
| 970 | AHG | Athens | DLV0007L | 10399687 |
| 971 | AHG | Athens | DLW00002 | 26078079 |
| 972 | AHG | Athens | DLW0001B | 26042259 |
| 973 | AHG | Athens | DLW0002M | 26051189 |
| 974 | AHG | Athens | DLW0002P | 26051184 |
| 975 | AHG | Athens | DLW0002X | 26051950 |

16

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 976 | AHG | Athens | DLW00033 | 26056087 |
| 977 | AHG | Athens | DLW00034 | 26056088 |
| 978 | AHG | Athens | DLW00038 | 26078078 |
| 979 | AHG | Athens | DLW00047 | 26073594 |
| 980 | AHG | Athens | DLW004P | 26068979 |
| 981 | AHG | Athens | DLW0005B | 26060984 |
| 982 | AHG | Athens | DLW0007N | 26060985 |
| 983 | AHG | Athens | DLW0007P | 26060986 |
| 984 | AHG | Athens | DLW0008L | 26080540 |
| 985 | AHG | Athens | DLW0008N | 26079288 |
| 986 | AHG | Athens | DLW0008B | 26071669 |
| 987 | AHG | Athens | DLW000BH | 26087230 |
| 988 | AHG | Athens | DLW000BZ | 15764127 |
| 989 | AHG | Athens | DLW000C4 | 15062625 |
| 990 | AHG | Athens | DLW000CC | 15772436 |
| 991 | AHG | Athens | DLW000CD | 15770019 |
| 992 | AHG | Athens | DLW000CT | 26083296 |
| 993 | AHG | Athens | DLW000DZ | 10311306 |
| 994 | AHG | Athens | DLW000FJ | 15748920 |
| 995 | AHG | Athens | DLW000GK | 15094588 |
| 996 | AHG | Athens | DLW000HD | 10311289 |
| 997 | AHG | Athens | DLW000J2 | 15077523 |
| 998 | AHG | Athens | DLW000J3 | 15077529 |
| 999 | AHG | Athens | DLW000K8 | 25758479 |
| 1000 | AHG | Athens | DLW000KG | 15094046 |
| 1001 | AHG | Athens | DLW000KJ | 25761642 |
| 1002 | AHG | Athens | DLW000L3 | 15113471 |
| 1003 | AHG | Athens | DLW000L9 | 22697200 |
| 1004 | AHG | Athens | DLW000LB | 22697201 |
| 1005 | AHG | Athens | DLW000LT | 10347482 |
| 1006 | AHG | Athens | DLW000LV | 10347485 |
| 1007 | AHG | Athens | DLW000LW | 10347486 |
| 1008 | AHG | Athens | DLW000MH | 10373300 |
| 1009 | AHG | Athens | DLW000MN | 10384763 |
| 1010 | AHG | Athens | DLW000N1 | 10399692 |
| 1011 | AHG | Athens | DLW000N2 | 15237145 |
| 1012 | AHG | Athens | DLW000N7 | 15186859 |
| 1013 | AHG | Athens | DLW000NG | 10399690 |
| 1014 | AHG | Athens | DLW000NH | 10399689 |
| 1015 | AHG | Athens | DLW000NL | 10399694 |
| 1016 | AHG | Athens | DLW000NM | 10399693 |
| 1017 | AHG | Athens | DLW000P1 | 15101390 |
| 1018 | AHG | Athens | DLW000P5 | 15256094 |
| 1019 | AHG | Athens | DLW000P6 | 15266436 |
| 1020 | AHG | Athens | DLW000P7 | 15266437 |
| 1021 | AHG | Athens | DLW000P9 | 15241800 |
| 1022 | AHG | Athens | DLW000PB | 15241801 |
| 1023 | AHG | Athens | DLW000PC | 15241802 |
| 1024 | AHG | Athens | DLW000PD | 15241803 |
| 1025 | AHG | Athens | DLW000PL | 15788679 |
| 1026 | AHG | Athens | DLW000PX | 15786781 |
| 1027 | AHG | Athens | DLW000TC | 15854365 |
| 1028 | AHG | Athens | DLW000TJ | 15077529 |
| 1029 | AHG | Athens | GM37531 | 03826275 |
| 1030 | AHG | Athens | GM37531 | 03826276 |
| 1031 | AHG | Athens | GM37531 | 03826277 |
| 1032 | AHG | Athens | GM37531 | 05667628 |
| 1033 | AHG | Athens | GM37531 | 05671921 |
| 1034 | AHG | Athens | GM37531 | 05675186 |
| 1035 | AHG | Athens | GM37531 | 05688037 |
| 1036 | AHG | Athens | GM37531 | 07803432 |
| 1037 | AHG | Athens | GM37531 | 07809408 |
| 1038 | AHG | Athens | GM37531 | 07809409 |
| 1039 | AHG | Athens | GM37531 | 07811023 |
| 1040 | AHG | Athens | GM37531 | 07816991 |
| 1041 | AHG | Athens | GM37531 | 07817454 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1042 | AHG | Athens | GM37531 | 07828473 |
| 1043 | AHG | Athens | GM37531 | 07829495 |
| 1044 | AHG | Athens | GM37531 | 07830239 |
| 1045 | AHG | Athens | GM37531 | 07830862 |
| 1046 | AHG | Athens | GM37531 | 07831234 |
| 1047 | AHG | Athens | GM37531 | 07831388 |
| 1048 | AHG | Athens | GM37531 | 07831570 |
| 1049 | AHG | Athens | GM37531 | 07833293 |
| 1050 | AHG | Athens | GM37531 | 07836349 |
| 1051 | AHG | Athens | GM37531 | 07837093 |
| 1052 | AHG | Athens | GM37531 | 07837095 |
| 1053 | AHG | Athens | GM37531 | 07837166 |
| 1054 | AHG | Athens | GM37531 | 07840235 |
| 1055 | AHG | Athens | GM37531 | 07842145 |
| 1056 | AHG | Athens | GM37531 | 07842146 |
| 1057 | AHG | Athens | GM37531 | 07842586 |
| 1058 | AHG | Athens | GM37531 | 07844092 |
| 1059 | AHG | Athens | GM37531 | 07844100 |
| 1060 | AHG | Athens | GM37531 | 07844424 |
| 1061 | AHG | Athens | GM37531 | 07845165 |
| 1062 | AHG | Athens | GM37531 | 07846473 |
| 1063 | AHG | Athens | GM37531 | 07846716 |
| 1064 | AHG | Athens | GM37531 | 07846884 |
| 1065 | AHG | Athens | GM37531 | 07848880 |
| 1066 | AHG | Athens | GM37531 | 07848882 |
| 1067 | AHG | Athens | GM37531 | 07849179 |
| 1068 | AHG | Athens | GM37531 | 07849180 |
| 1069 | AHG | Athens | GM37531 | 07849530 |
| 1070 | AHG | Athens | GM37531 | 10311289 |
| 1071 | AHG | Athens | GM37531 | 10311306 |
| 1072 | AHG | Athens | GM37531 | 10367811 |
| 1073 | AHG | Athens | GM37531 | 10376428 |
| 1074 | AHG | Athens | GM37531 | 10376429 |
| 1075 | AHG | Athens | GM37531 | 10376430 |
| 1076 | AHG | Athens | GM37531 | 10386037 |
| 1077 | AHG | Athens | GM37531 | 10399689 |
| 1078 | AHG | Athens | GM37531 | 10399690 |
| 1079 | AHG | Athens | GM37531 | 10399694 |
| 1080 | AHG | Athens | GM37531 | 11561675 |
| 1081 | AHG | Athens | GM37531 | 15062625 |
| 1082 | AHG | Athens | GM37531 | 15077523 |
| 1083 | AHG | Athens | GM37531 | 15077529 |
| 1084 | AHG | Athens | GM37531 | 15094046 |
| 1085 | AHG | Athens | GM37531 | 15094588 |
| 1086 | AHG | Athens | GM37531 | 15095939 |
| 1087 | AHG | Athens | GM37531 | 15098420 |
| 1088 | AHG | Athens | GM37531 | 15101390 |
| 1089 | AHG | Athens | GM37531 | 15113471 |
| 1090 | AHG | Athens | GM37531 | 15148375 |
| 1091 | AHG | Athens | GM37531 | 15186859 |
| 1092 | AHG | Athens | GM37531 | 15221001 |
| 1093 | AHG | Athens | GM37531 | 15241800 |
| 1094 | AHG | Athens | GM37531 | 15241801 |
| 1095 | AHG | Athens | GM37531 | 15241802 |
| 1096 | AHG | Athens | GM37531 | 15241803 |
| 1097 | AHG | Athens | GM37531 | 15748916 |
| 1098 | AHG | Athens | GM37531 | 15748920 |
| 1099 | AHG | Athens | GM37531 | 15764127 |
| 1100 | AHG | Athens | GM37531 | 15770019 |
| 1101 | AHG | Athens | GM37531 | 15772436 |
| 1102 | AHG | Athens | GM37531 | 15772603 |
| 1103 | AHG | Athens | GM37531 | 15775842 |
| 1104 | AHG | Athens | GM37531 | 15776747 |
| 1105 | AHG | Athens | GM37531 | 15788679 |
| 1106 | AHG | Athens | GM37531 | 15812564 |
| 1107 | AHG | Athens | GM37531 | 15839675 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1108 | AHG | Athens | GM37531 | 15839676 |
| 1109 | AHG | Athens | GM37531 | 15851685 |
| 1110 | AHG | Athens | GM37531 | 19133698 |
| 1111 | AHG | Athens | GM37531 | 19149105 |
| 1112 | AHG | Athens | GM37531 | 19149155 |
| 1113 | AHG | Athens | GM37531 | 19149156 |
| 1114 | AHG | Athens | GM37531 | 19149157 |
| 1115 | AHG | Athens | GM37531 | 21993842 |
| 1116 | AHG | Athens | GM37531 | 21993843 |
| 1117 | AHG | Athens | GM37531 | 21993844 |
| 1118 | AHG | Athens | GM37531 | 22685424 |
| 1119 | AHG | Athens | GM37531 | 22692213 |
| 1120 | AHG | Athens | GM37531 | 25737838 |
| 1121 | AHG | Athens | GM37531 | 25758479 |
| 1122 | AHG | Athens | GM37531 | 25761642 |
| 1123 | AHG | Athens | GM37531 | 25766430 |
| 1124 | AHG | Athens | GM37531 | 26001594 |
| 1125 | AHG | Athens | GM37531 | 26005047 |
| 1126 | AHG | Athens | GM37531 | 26007174 |
| 1127 | AHG | Athens | GM37531 | 26007439 |
| 1128 | AHG | Athens | GM37531 | 26008098 |
| 1129 | AHG | Athens | GM37531 | 26009524 |
| 1130 | AHG | Athens | GM37531 | 26012706 |
| 1131 | AHG | Athens | GM37531 | 26013159 |
| 1132 | AHG | Athens | GM37531 | 26013512 |
| 1133 | AHG | Athens | GM37531 | 26015359 |
| 1134 | AHG | Athens | GM37531 | 26015420 |
| 1135 | AHG | Athens | GM37531 | 26015538 |
| 1136 | AHG | Athens | GM37531 | 26015539 |
| 1137 | AHG | Athens | GM37531 | 26015779 |
| 1138 | AHG | Athens | GM37531 | 26016264 |
| 1139 | AHG | Athens | GM37531 | 26016265 |
| 1140 | AHG | Athens | GM37531 | 26016933 |
| 1141 | AHG | Athens | GM37531 | 26017267 |
| 1142 | AHG | Athens | GM37531 | 26019447 |
| 1143 | AHG | Athens | GM37531 | 26019448 |
| 1144 | AHG | Athens | GM37531 | 26020642 |
| 1145 | AHG | Athens | GM37531 | 26021112 |
| 1146 | AHG | Athens | GM37531 | 26021465 |
| 1147 | AHG | Athens | GM37531 | 26021595 |
| 1148 | AHG | Athens | GM37531 | 26021965 |
| 1149 | AHG | Athens | GM37531 | 26023030 |
| 1150 | AHG | Athens | GM37531 | 26027729 |
| 1151 | AHG | Athens | GM37531 | 26027895 |
| 1152 | AHG | Athens | GM37531 | 26030078 |
| 1153 | AHG | Athens | GM37531 | 26033050 |
| 1154 | AHG | Athens | GM37531 | 26033170 |
| 1155 | AHG | Athens | GM37531 | 26033187 |
| 1156 | AHG | Athens | GM37531 | 26036823 |
| 1157 | AHG | Athens | GM37531 | 26036826 |
| 1158 | AHG | Athens | GM37531 | 26038756 |
| 1159 | AHG | Athens | GM37531 | 26039839 |
| 1160 | AHG | Athens | GM37531 | 26040186 |
| 1161 | AHG | Athens | GM37531 | 26040573 |
| 1162 | AHG | Athens | GM37531 | 26040765 |
| 1163 | AHG | Athens | GM37531 | 26040766 |
| 1164 | AHG | Athens | GM37531 | 26040767 |
| 1165 | AHG | Athens | GM37531 | 26040768 |
| 1166 | AHG | Athens | GM37531 | 26040769 |
| 1167 | AHG | Athens | GM37531 | 26040770 |
| 1168 | AHG | Athens | GM37531 | 26040771 |
| 1169 | AHG | Athens | GM37531 | 26042088 |
| 1170 | AHG | Athens | GM37531 | 26042259 |
| 1171 | AHG | Athens | GM37531 | 26043060 |
| 1172 | AHG | Athens | GM37531 | 26043467 |
| 1173 | AHG | Athens | GM37531 | 26045399 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1174 | AHG | Athens | GM37531 | 26046096 |
| 1175 | AHG | Athens | GM37531 | 26046501 |
| 1176 | AHG | Athens | GM37531 | 26046706 |
| 1177 | AHG | Athens | GM37531 | 26046853 |
| 1178 | AHG | Athens | GM37531 | 26047286 |
| 1179 | AHG | Athens | GM37531 | 26047683 |
| 1180 | AHG | Athens | GM37531 | 26048580 |
| 1181 | AHG | Athens | GM37531 | 26048822 |
| 1182 | AHG | Athens | GM37531 | 26049216 |
| 1183 | AHG | Athens | GM37531 | 26051184 |
| 1184 | AHG | Athens | GM37531 | 26051187 |
| 1185 | AHG | Athens | GM37531 | 26051189 |
| 1186 | AHG | Athens | GM37531 | 26051466 |
| 1187 | AHG | Athens | GM37531 | 26051950 |
| 1188 | AHG | Athens | GM37531 | 26051961 |
| 1189 | AHG | Athens | GM37531 | 26053279 |
| 1190 | AHG | Athens | GM37531 | 26053450 |
| 1191 | AHG | Athens | GM37531 | 26053451 |
| 1192 | AHG | Athens | GM37531 | 26053458 |
| 1193 | AHG | Athens | GM37531 | 26054534 |
| 1194 | AHG | Athens | GM37531 | 26054706 |
| 1195 | AHG | Athens | GM37531 | 26056116 |
| 1196 | AHG | Athens | GM37531 | 26056438 |
| 1197 | AHG | Athens | GM37531 | 26056779 |
| 1198 | AHG | Athens | GM37531 | 26056780 |
| 1199 | AHG | Athens | GM37531 | 26056856 |
| 1200 | AHG | Athens | GM37531 | 26057342 |
| 1201 | AHG | Athens | GM37531 | 26060001 |
| 1202 | AHG | Athens | GM37531 | 26060712 |
| 1203 | AHG | Athens | GM37531 | 26060713 |
| 1204 | AHG | Athens | GM37531 | 26061451 |
| 1205 | AHG | Athens | GM37531 | 26064183 |
| 1206 | AHG | Athens | GM37531 | 26064185 |
| 1207 | AHG | Athens | GM37531 | 26064197 |
| 1208 | AHG | Athens | GM37531 | 26064250 |
| 1209 | AHG | Athens | GM37531 | 26066518 |
| 1210 | AHG | Athens | GM37531 | 26068979 |
| 1211 | AHG | Athens | GM37531 | 26069769 |
| 1212 | AHG | Athens | GM37531 | 26071314 |
| 1213 | AHG | Athens | GM37531 | 26071517 |
| 1214 | AHG | Athens | GM37531 | 26071669 |
| 1215 | AHG | Athens | GM37531 | 26073594 |
| 1216 | AHG | Athens | GM37531 | 26073992 |
| 1217 | AHG | Athens | GM37531 | 26074283 |
| 1218 | AHG | Athens | GM37531 | 26074656 |
| 1219 | AHG | Athens | GM37531 | 26075068 |
| 1220 | AHG | Athens | GM37531 | 26076125 |
| 1221 | AHG | Athens | GM37531 | 26078078 |
| 1222 | AHG | Athens | GM37531 | 26078079 |
| 1223 | AHG | Athens | GM37531 | 26079288 |
| 1224 | AHG | Athens | GM37531 | 26079289 |
| 1225 | AHG | Athens | GM37531 | 26079912 |
| 1226 | AHG | Athens | GM37531 | 26079965 |
| 1227 | AHG | Athens | GM37531 | 26080380 |
| 1228 | AHG | Athens | GM37531 | 26080540 |
| 1229 | AHG | Athens | GM37531 | 26081619 |
| 1230 | AHG | Athens | GM37531 | 26083650 |
| 1231 | AHG | Athens | GM37531 | 26087856 |
| 1232 | AHG | Athens | GM37531 | 26088111 |
| 1233 | AHG | Athens | GM37531 | 26101416 |
| 1234 | AHG | Athens | GM37531 | 26108409 |
| 1235 | AHG | Athens | GM37531 | 89060582 |
| 1236 | AHG | Athens | GM45663 | 26073992 |
| 1237 | AHG | Athens | JFC0001 | 25737126 |
| 1238 | AHG | Athens | JFC0003 | 25737838 |
| 1239 | AHG | Athens | JFC0005 | 25741418 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1240 | AHG | Athens | JFC0006 | 25741419 |
| 1241 | AHG | Athens | JFC001H | 15191812 |
| 1242 | AHG | Athens | JFC001J | 15196862 |
| 1243 | AHG | Athens | JFC001Z | 22735637 |
| 1244 | AHG | Athens | JFC0020 | 25773921 |
| 1245 | AHG | Athens | JFC0027 | 25756506 |
| 1246 | AHG | Athens | JFC0028 | 25756507 |
| 1247 | AHG | Athens | JFC0029 | 25756519 |
| 1248 | AHG | Athens | JFC0035 | 15217081 |
| 1249 | AHG | Athens | JFC0036 | 10394000 |
| 1250 | AHG | Athens | JFC0037 | 15214639 |
| 1251 | AHG | Athens | JFC003H | 15240666 |
| 1252 | AHG | Athens | JFC003X | 15275281 |
| 1253 | AHG | Athens | JFC0047 | 15778703 |
| 1254 | AHG | Athens | JFC0048 | 15782197 |
| 1255 | AHG | Athens | JFC004B | 15795476 |
| 1256 | AHG | Athens | JFC004V | 15815446 |
| 1257 | AHG | Athens | JFC004W | 15815447 |
| 1258 | AHG | Athens | JFC0053 | 15842271 |
| 1259 | AHG | Athens | M2N00041 | 26064863 |
| 1260 | AHG | Athens | M2N0005H | 22707781 |
| 1261 | AHG | Athens | M7Z001F | 26078079 |
| 1262 | AHG | Athens | MWG0010 | 15146133 |
| 1263 | AHG | Athens | MWG0014 | 15146137 |
| 1264 | AHG | Athens | MWG001C | 10369426 |
| 1265 | AHG | Athens | MWG001F | 10369423 |
| 1266 | AHG | Athens | MWG001L | 15217081 |
| 1267 | AHG | Athens | MWG001M | 15222272 |
| 1268 | AHG | Athens | MWG001N | 15223057 |
| 1269 | AHG | Athens | MWG001P | 15222273 |
| 1270 | AHG | Athens | MWG001R | 15214613 |
| 1271 | AHG | Athens | MWG001V | 15240666 |
| 1272 | AHG | Athens | MWG001W | 15245499 |
| 1273 | AHG | Athens | MWG0022 | 15277742 |
| 1274 | AHG | Athens | MWG0023 | 15277743 |
| 1275 | AHG | Athens | MWG0024 | 15277746 |
| 1276 | AHG | Athens | MWG0025 | 15277747 |
| 1277 | AHG | Athens | MWG0026 | 15276826 |
| 1278 | AHG | Athens | MWG0027 | 15777864 |
| 1279 | AHG | Athens | R1SSX | 15214639 |
| 1280 | AHG | Athens | V022648 | 22692213 |
| 1281 | AHG | Athens | V022648 | 26051466 |
| 1282 | AHG | Athens | VNG0003N | 26042259 |
| 1283 | AHG | Athens | VNG00043 | 26012706 |
| 1284 | AHG | Athens | VNG00047 | 05671921 |
| 1285 | AHG | Athens | VNG0004B | 07809409 |
| 1286 | AHG | Athens | VNG00053 | 07809408 |
| 1287 | AHG | Athens | X1CHP0001 | S8955742 |
| 1288 | AHG | Athens | X1CHP0009 | 8936684 |
| 1289 | AHG | Athens | X1CHP000C | 8961310 |
| 1290 | AHG | Athens | X1CHP000K | 5170485 |
| 1291 | AHG | Athens | X1CHP000L | 5170493 |
| 1292 | AHG | Athens | X1CHP0016 | 4104014 |
| 1293 | AHG | Athens | X1CHP0017 | 4104048 |
| 1294 | AHG | Athens | X1Z00001M | 4104048 |
| 1295 | AHG | Athens | Z1AATGW | 15854365 |
| 1296 | AHG | Flint Clusters | 0KMJ006K | 15135668 |
| 1297 | AHG | Flint Clusters | 0KMK0069 | 15135668 |
| 1298 | AHG | Flint Clusters | 0KMK006K | 15135675 |
| 1299 | AHG | Flint Clusters | 0KMK0080 | 15224141 |
| 1300 | AHG | Flint Clusters | 0KMK008V | 15224148 |
| 1301 | AHG | Flint Clusters | 0L1T0034 | 15135668 |
| 1302 | AHG | Flint Clusters | 1382731 | 15135668 |
| 1303 | AHG | Flint Clusters | 1445817 | 10306205 |
| 1304 | AHG | Flint Clusters | 1F9K000R | 15105691 |
| 1305 | AHG | Flint Clusters | 1GR90002 | 16207075 |

21

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1306 | AHG | Flint Clusters | 1GR90006 | 9378545 |
| 1307 | AHG | Flint Clusters | G1B0000P | 16206085 |
| 1308 | AHG | Flint Clusters | G1B00055 | 9377795 |
| 1309 | AHG | Flint Clusters | G1B00056 | 9377805 |
| 1310 | AHG | Flint Clusters | G1B000LJ | 15836459 |
| 1311 | AHG | Flint Clusters | G1B000MJ | 15850882 |
| 1312 | AHG | Flint Clusters | G1B000MV | 15886302 |
| 1313 | AHG | Flint Clusters | G1C0004B | 16207045 |
| 1314 | AHG | Flint Clusters | G1C0004D | 16206085 |
| 1315 | AHG | Flint Clusters | G1C000G4 | 10306205 |
| 1316 | AHG | Flint Clusters | G1C000G5 | 10306206 |
| 1317 | AHG | Flint Clusters | G1C000G6 | 10306207 |
| 1318 | AHG | Flint Clusters | G1C000G7 | 10306208 |
| 1319 | AHG | Flint Clusters | G1C000G8 | 10306209 |
| 1320 | AHG | Flint Clusters | G1C000G9 | 10306210 |
| 1321 | AHG | Flint Clusters | G1C000GB | 10306211 |
| 1322 | AHG | Flint Clusters | G1C000GC | 10306212 |
| 1323 | AHG | Flint Clusters | G1C000P5 | 10346787 |
| 1324 | AHG | Flint Clusters | G1C000P6 | 10346788 |
| 1325 | AHG | Flint Clusters | G1C000RC | 15135666 |
| 1326 | AHG | Flint Clusters | G1C000RF | 15135675 |
| 1327 | AHG | Flint Clusters | G1C000T5 | 15135667 |
| 1328 | AHG | Flint Clusters | G1C000V0 | 15224139 |
| 1329 | AHG | Flint Clusters | G1C000V1 | 15224140 |
| 1330 | AHG | Flint Clusters | G1C000V2 | 15224141 |
| 1331 | AHG | Flint Clusters | G1C000V3 | 15224148 |
| 1332 | AHG | Flint Clusters | G1C000V7 | 15241710 |
| 1333 | AHG | Flint Clusters | G1C000V8 | 10337798 |
| 1334 | AHG | Flint Clusters | G1C000V9 | 10337799 |
| 1335 | AHG | Flint Clusters | G1C000VB | 10337800 |
| 1336 | AHG | Flint Clusters | G1C000VC | 10337802 |
| 1337 | AHG | Flint Clusters | G1C000VG | 15221946 |
| 1338 | AHG | Flint Clusters | G1C000VT | 15238346 |
| 1339 | AHG | Flint Clusters | G1C000W7 | 10357114 |
| 1340 | AHG | Flint Clusters | G1C000W8 | 15105685 |
| 1341 | AHG | Flint Clusters | G1C000W9 | 15105686 |
| 1342 | AHG | Flint Clusters | G1C000WC | 15105694 |
| 1343 | AHG | Flint Clusters | G1C000WL | 15140621 |
| 1344 | AHG | Flint Clusters | G1C000WX | 15294272 |
| 1345 | AHG | Flint Clusters | G1C000WZ | 15294273 |
| 1346 | AHG | Flint Clusters | G1C000X0 | 15294274 |
| 1347 | AHG | Flint Clusters | G1C000X1 | 15294275 |
| 1348 | AHG | Flint Clusters | G1C000X2 | 15294276 |
| 1349 | AHG | Flint Clusters | G1C000X3 | 15294277 |
| 1350 | AHG | Flint Clusters | G1C000X8 | 10339238 |
| 1351 | AHG | Flint Clusters | G1C000XC | 10357116 |
| 1352 | AHG | Flint Clusters | G1C000XN | 15782339 |
| 1353 | AHG | Flint Clusters | G1C000XP | 15782340 |
| 1354 | AHG | Flint Clusters | G1C000XR | 15782341 |
| 1355 | AHG | Flint Clusters | G1C000XT | 15782342 |
| 1356 | AHG | Flint Clusters | G1C000XV | 15782343 |
| 1357 | AHG | Flint Clusters | G1C000XW | 15783815 |
| 1358 | AHG | Flint Clusters | G1C000XX | 15782338 |
| 1359 | AHG | Flint Clusters | G1C000Z5 | 15806463 |
| 1360 | AHG | Flint Clusters | G1C000Z6 | 15806464 |
| 1361 | AHG | Flint Clusters | G1C000Z7 | 15806465 |
| 1362 | AHG | Flint Clusters | G1C000Z8 | 15806466 |
| 1363 | AHG | Flint Clusters | G1C000Z9 | 15806467 |
| 1364 | AHG | Flint Clusters | G1C000ZB | 15806462 |
| 1365 | AHG | Flint Clusters | G1C000ZC | 15105681 |
| 1366 | AHG | Flint Clusters | G1C000ZJ | 15105687 |
| 1367 | AHG | Flint Clusters | G1C000ZK | 15105698 |
| 1368 | AHG | Flint Clusters | G1C000ZL | 15105696 |
| 1369 | AHG | Flint Clusters | G1D00059 | 16220982 |
| 1370 | AHG | Flint Clusters | G1D00093 | 16236794 |
| 1371 | AHG | Flint Clusters | G1D000KG | 16255825 |

22

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1372 | AHG | Flint Clusters | G1D000KH | 16255835 |
| 1373 | AHG | Flint Clusters | G1D000KJ | 16255845 |
| 1374 | AHG | Flint Clusters | G1D000KZ | 9391512 |
| 1375 | AHG | Flint Clusters | G1D000L0 | 9391522 |
| 1376 | AHG | Flint Clusters | G1D000L3 | 9392152 |
| 1377 | AHG | Flint Clusters | G1D000L4 | 9392162 |
| 1378 | AHG | Flint Clusters | G1D000XM | 25735851 |
| 1379 | AHG | Flint Clusters | G1D000Z6 | 25735401 |
| 1380 | AHG | Flint Clusters | G1D000Z7 | 25735402 |
| 1381 | AHG | Flint Clusters | G1D000Z8 | 25735403 |
| 1382 | AHG | Flint Clusters | G1D000Z9 | 25735404 |
| 1383 | AHG | Flint Clusters | G1D0017X | 15105618 |
| 1384 | AHG | Flint Clusters | G1D00180 | 15105620 |
| 1385 | AHG | Flint Clusters | G1D00195 | 15115884 |
| 1386 | AHG | Flint Clusters | G1D0019L | 93442607 |
| 1387 | AHG | Flint Clusters | G1D0019M | 93442608 |
| 1388 | AHG | Flint Clusters | G1D0019N | 93442609 |
| 1389 | AHG | Flint Clusters | G1D0019P | 93442610 |
| 1390 | AHG | Flint Clusters | G1D0019T | 93442612 |
| 1391 | AHG | Flint Clusters | G1D0019V | 93442613 |
| 1392 | AHG | Flint Clusters | G1D0019W | 93442614 |
| 1393 | AHG | Flint Clusters | G1D0019X | 93442615 |
| 1394 | AHG | Flint Clusters | G1D0019Z | 93442616 |
| 1395 | AHG | Flint Clusters | G1D001B0 | 93442617 |
| 1396 | AHG | Flint Clusters | G1D001B3 | 15124214 |
| 1397 | AHG | Flint Clusters | G1D001B4 | 15124215 |
| 1398 | AHG | Flint Clusters | G1D001B5 | 25764388 |
| 1399 | AHG | Flint Clusters | G1D001B6 | 25764389 |
| 1400 | AHG | Flint Clusters | G1D001BC | 15124764 |
| 1401 | AHG | Flint Clusters | G1D001C3 | 15132449 |
| 1402 | AHG | Flint Clusters | G1D001C4 | 15132450 |
| 1403 | AHG | Flint Clusters | G1D001C9 | 15135666 |
| 1404 | AHG | Flint Clusters | G1D001CB | 15135667 |
| 1405 | AHG | Flint Clusters | G1D001CD | 15135672 |
| 1406 | AHG | Flint Clusters | G1D001CG | 10356457 |
| 1407 | AHG | Flint Clusters | G1D001CH | 10356458 |
| 1408 | AHG | Flint Clusters | G1D001CJ | 10356459 |
| 1409 | AHG | Flint Clusters | G1D001CR | 10356465 |
| 1410 | AHG | Flint Clusters | G1D001CT | 10356466 |
| 1411 | AHG | Flint Clusters | G1D001CV | 10356467 |
| 1412 | AHG | Flint Clusters | G1D001DX | 15115558 |
| 1413 | AHG | Flint Clusters | G1D001DZ | 15115559 |
| 1414 | AHG | Flint Clusters | G1D001F0 | 10378184 |
| 1415 | AHG | Flint Clusters | G1D001F1 | 10378185 |
| 1416 | AHG | Flint Clusters | G1D001G1 | 15224139 |
| 1417 | AHG | Flint Clusters | G1D001G2 | 15224140 |
| 1418 | AHG | Flint Clusters | G1D001G4 | 15224145 |
| 1419 | AHG | Flint Clusters | G1D001G7 | 15140614 |
| 1420 | AHG | Flint Clusters | G1D001G8 | 15241707 |
| 1421 | AHG | Flint Clusters | G1D001G9 | 15241708 |
| 1422 | AHG | Flint Clusters | G1D001GB | 15241709 |
| 1423 | AHG | Flint Clusters | G1D001H2 | 15238340 |
| 1424 | AHG | Flint Clusters | G1D001H3 | 15238341 |
| 1425 | AHG | Flint Clusters | G1D001H4 | 15238342 |
| 1426 | AHG | Flint Clusters | G1D001H5 | 15238343 |
| 1427 | AHG | Flint Clusters | G1D001H6 | 15238344 |
| 1428 | AHG | Flint Clusters | G1D001H7 | 15238345 |
| 1429 | AHG | Flint Clusters | G1D001H8 | 15238346 |
| 1430 | AHG | Flint Clusters | G1D001H9 | 15238347 |
| 1431 | AHG | Flint Clusters | G1D001HB | 15238348 |
| 1432 | AHG | Flint Clusters | G1D001HC | 15238349 |
| 1433 | AHG | Flint Clusters | G1D001HD | 15238350 |
| 1434 | AHG | Flint Clusters | G1D001HJ | 15238354 |
| 1435 | AHG | Flint Clusters | G1D001HK | 15238355 |
| 1436 | AHG | Flint Clusters | G1D001HL | 15139728 |
| 1437 | AHG | Flint Clusters | G1D001HM | 15139729 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1438 | AHG | Flint Clusters | G1D001HR | 15105685 |
| 1439 | AHG | Flint Clusters | G1D001HT | 15105686 |
| 1440 | AHG | Flint Clusters | G1D001HW | 15105691 |
| 1441 | AHG | Flint Clusters | G1D001HX | 15105694 |
| 1442 | AHG | Flint Clusters | G1D001HZ | 15140615 |
| 1443 | AHG | Flint Clusters | G1D001J0 | 15140619 |
| 1444 | AHG | Flint Clusters | G1D001J1 | 15140620 |
| 1445 | AHG | Flint Clusters | G1D001J2 | 15140621 |
| 1446 | AHG | Flint Clusters | G1D001J3 | 15140622 |
| 1447 | AHG | Flint Clusters | G1D001J4 | 15140623 |
| 1448 | AHG | Flint Clusters | G1D001J5 | 15140624 |
| 1449 | AHG | Flint Clusters | G1D001J6 | 15140625 |
| 1450 | AHG | Flint Clusters | G1D001J8 | 15140627 |
| 1451 | AHG | Flint Clusters | G1D001JB | 15140616 |
| 1452 | AHG | Flint Clusters | G1D001JC | 15140617 |
| 1453 | AHG | Flint Clusters | G1D001JD | 15140618 |
| 1454 | AHG | Flint Clusters | G1D001LL | 15101851 |
| 1455 | AHG | Flint Clusters | G1D001LM | 15101852 |
| 1456 | AHG | Flint Clusters | G1D001LN | 15101853 |
| 1457 | AHG | Flint Clusters | G1D001LP | 15101854 |
| 1458 | AHG | Flint Clusters | G1D001LR | 15101855 |
| 1459 | AHG | Flint Clusters | G1D001LT | 15101856 |
| 1460 | AHG | Flint Clusters | G1D001LW | 15105688 |
| 1461 | AHG | Flint Clusters | G1D001LX | 15105699 |
| 1462 | AHG | Flint Clusters | G1D001LZ | 15112849 |
| 1463 | AHG | Flint Clusters | G1D001M0 | 15129441 |
| 1464 | AHG | Flint Clusters | G1D001M1 | 15129442 |
| 1465 | AHG | Flint Clusters | G1D001M2 | 15129443 |
| 1466 | AHG | Flint Clusters | G1D001M3 | 15105687 |
| 1467 | AHG | Flint Clusters | G1D001M4 | 15105698 |
| 1468 | AHG | Flint Clusters | G1D001M5 | 15105692 |
| 1469 | AHG | Flint Clusters | G1D001M6 | 15105695 |
| 1470 | AHG | Flint Clusters | G1D001M7 | 15112850 |
| 1471 | AHG | Flint Clusters | G1D001M8 | 94665993 |
| 1472 | AHG | Flint Clusters | G1D001M9 | 94665994 |
| 1473 | AHG | Flint Clusters | G1D001MB | 94665991 |
| 1474 | AHG | Flint Clusters | G1D001MC | 94665992 |
| 1475 | AHG | Flint Clusters | G1D001MF | 94665996 |
| 1476 | AHG | Flint Clusters | G1D001MG | 94665997 |
| 1477 | AHG | Flint Clusters | G1D001MH | 94665998 |
| 1478 | AHG | Flint Clusters | G1D001MJ | 94665999 |
| 1479 | AHG | Flint Clusters | G1D001MK | 94666000 |
| 1480 | AHG | Flint Clusters | G1D001ML | 94666001 |
| 1481 | AHG | Flint Clusters | G1D001MZ | 15836459 |
| 1482 | AHG | Flint Clusters | G1D001N0 | 15836460 |
| 1483 | AHG | Flint Clusters | G1D001P6 | 15850882 |
| 1484 | AHG | Flint Clusters | G1D001P7 | 15850883 |
| 1485 | AHG | Flint Clusters | G1D001R1 | 15886302 |
| 1486 | AHG | Flint Clusters | G1D001R2 | 15886303 |
| 1487 | AHG | Flint Clusters | G1D001RL | 15899917 |
| 1488 | AHG | Flint East | 05995A | 25163148 |
| 1489 | AHG | Flint East | 0HVL0007 | 12569190 |
| 1490 | AHG | Flint East | 0HVL000F | 22704047 |
| 1491 | AHG | Flint East | 0HVL000H | 12599232 |
| 1492 | AHG | Flint East | 0ZLW000H | 25002138 |
| 1493 | AHG | Flint East | 0ZLZ001F | 25008259 |
| 1494 | AHG | Flint East | 0ZX90000 | 25168491 |
| 1495 | AHG | Flint East | 0ZX90001 | 15900023 |
| 1496 | AHG | Flint East | 0ZX90002 | 15900023 |
| 1497 | AHG | Flint East | 10422 | 25029607 |
| 1498 | AHG | Flint East | 108908 | 10349461 |
| 1499 | AHG | Flint East | 108908 | 12569190 |
| 1500 | AHG | Flint East | 108908 | 12599232 |
| 1501 | AHG | Flint East | 108908 | 19121352 |
| 1502 | AHG | Flint East | 108908 | 88965564 |
| 1503 | AHG | Flint East | 117194 | 25014006 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1504 | AHG | Flint East | 117194 | 25014832 |
| 1505 | AHG | Flint East | 120750 | 21991025 |
| 1506 | AHG | Flint East | 120750 | 22704047 |
| 1507 | AHG | Flint East | 179K0001 | 55557008 |
| 1508 | AHG | Flint East | 52019 | 25014006 |
| 1509 | AHG | Flint East | 7DX00007 | 25002138 |
| 1510 | AHG | Flint East | 9CK0000T | 25170842 |
| 1511 | AHG | Flint East | 9CK0001J | 25014006 |
| 1512 | AHG | Flint East | 9CK0001K | 25013759 |
| 1513 | AHG | Flint East | 9CK00022 | 25321617 |
| 1514 | AHG | Flint East | 9CK0002B | 25325669 |
| 1515 | AHG | Flint East | 9CK0002T | 15049901 |
| 1516 | AHG | Flint East | 9CK00035 | 25168491 |
| 1517 | AHG | Flint East | 9CK0003C | 25008308 |
| 1518 | AHG | Flint East | 9CK0003W | 25094633 |
| 1519 | AHG | Flint East | 9CK0003X | 25116162 |
| 1520 | AHG | Flint East | 9CK00040 | 25121207 |
| 1521 | AHG | Flint East | 9CK0004C | 25163473 |
| 1522 | AHG | Flint East | 9CK0004D | 25164048 |
| 1523 | AHG | Flint East | 9CK0004M | 25168719 |
| 1524 | AHG | Flint East | 9CK00052 | 25180303 |
| 1525 | AHG | Flint East | 9CK00-052 | 25180303 |
| 1526 | AHG | Flint East | 9CK00-055 | 25312201 |
| 1527 | AHG | Flint East | 9CK0005B | 25314335 |
| 1528 | AHG | Flint East | 9CK0005C | 25314352 |
| 1529 | AHG | Flint East | 9CK0005D | 25314353 |
| 1530 | AHG | Flint East | 9CK0005G | 25314655 |
| 1531 | AHG | Flint East | 9CK0005H | 25317984 |
| 1532 | AHG | Flint East | 9CK0005R | 5614224 |
| 1533 | AHG | Flint East | 9CK0005V | 5614238 |
| 1534 | AHG | Flint East | 9CK00065 | 25147169 |
| 1535 | AHG | Flint East | 9CK0006C | 25013765 |
| 1536 | AHG | Flint East | 9CK00072 | 25320423 |
| 1537 | AHG | Flint East | 9CK0007C | 15090998 |
| 1538 | AHG | Flint East | 9CK00-07J | 25028383 |
| 1539 | AHG | Flint East | 9CK0007R | 25318411 |
| 1540 | AHG | Flint East | 9CK00082 | 25170843 |
| 1541 | AHG | Flint East | 9CK00087 | 25169302 |
| 1542 | AHG | Flint East | 9CK00089 | 25179711 |
| 1543 | AHG | Flint East | 9CK0008C | 25333938 |
| 1544 | AHG | Flint East | 9CK00-08D | 25334145 |
| 1545 | AHG | Flint East | 9CK0008G | 25344810 |
| 1546 | AHG | Flint East | 9CK00-08L | 25178863 |
| 1547 | AHG | Flint East | 9CK00-08M | 25322533 |
| 1548 | AHG | Flint East | 9CK00-08T | 88894276 |
| 1549 | AHG | Flint East | 9CK00095 | 25329424 |
| 1550 | AHG | Flint East | 9CK00097 | 25345024 |
| 1551 | AHG | Flint East | 9CK000B9 | 25336967 |
| 1552 | AHG | Flint East | 9CK000BH | 25014051 |
| 1553 | AHG | Flint East | 9CK000BJ | 93441804 |
| 1554 | AHG | Flint East | 9CK000BL | 25329396 |
| 1555 | AHG | Flint East | 9CK000BN | 21997980 |
| 1556 | AHG | Flint East | 9CK000BR | 25315207 |
| 1557 | AHG | Flint East | 9CK000BT | 25163148 |
| 1558 | AHG | Flint East | 9CK000BV | 25165715 |
| 1559 | AHG | Flint East | 9CK000BW | 21997981 |
| 1560 | AHG | Flint East | 9CK000BX | 25315208 |
| 1561 | AHG | Flint East | 9CK000C0 | 15144471 |
| 1562 | AHG | Flint East | 9CK000C3 | 25344814 |
| 1563 | AHG | Flint East | 9CK000C8 | 5613957 |
| 1564 | AHG | Flint East | 9CK000CB | 25014612 |
| 1565 | AHG | Flint East | 9CK000CH | 15279283 |
| 1566 | AHG | Flint East | 9CK000CJ | 15279285 |
| 1567 | AHG | Flint East | 9CK000CK | 15279284 |
| 1568 | AHG | Flint East | 9CK000CL | 12599232 |
| 1569 | AHG | Flint East | 9CK000CN | 89017883 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1570 | AHG | Flint East | 9CK000CR | 5614288 |
| 1571 | AHG | Flint East | 9CK000CV | 15840810 |
| 1572 | AHG | Flint East | 9CK000CW | 12571989 |
| 1573 | AHG | Flint East | 9CK000CX | 12569707 |
| 1574 | AHG | Flint East | 9CK000CZ | 25355074 |
| 1575 | AHG | Flint East | 9CK000D0 | 25369312 |
| 1576 | AHG | Flint East | 9CK000D1 | 25344812 |
| 1577 | AHG | Flint East | 9CK000D6 | 15164043 |
| 1578 | AHG | Flint East | 9CK000D7 | 15164044 |
| 1579 | AHG | Flint East | 9CK000D8 | 15293826 |
| 1580 | AHG | Flint East | 9CK000D9 | 15840809 |
| 1581 | AHG | Flint East | 9CK000DB | 88965373 |
| 1582 | AHG | Flint East | 9CK000DC | 88965411 |
| 1583 | AHG | Flint East | 9CK000DD | 89047825 |
| 1584 | AHG | Flint East | 9CK000DF | 15840811 |
| 1585 | AHG | Flint East | 9CK00CP | 5614283 |
| 1586 | AHG | Flint East | 9CL00008 | 25014006 |
| 1587 | AHG | Flint East | 9CL0000K | 25315345 |
| 1588 | AHG | Flint East | 9CL0001B | 25170843 |
| 1589 | AHG | Flint East | 9CL0002B | 25031666 |
| 1590 | AHG | Flint East | 9CL0002D | 25093440 |
| 1591 | AHG | Flint East | 9CL0002J | 25099299 |
| 1592 | AHG | Flint East | 9CL0002N | 25094004 |
| 1593 | AHG | Flint East | 9CL00041 | 15747865 |
| 1594 | AHG | Flint East | 9CL00057 | 25325669 |
| 1595 | AHG | Flint East | 9CL0005Z | 15090998 |
| 1596 | AHG | Flint East | 9CL00065 | 25014612 |
| 1597 | AHG | Flint East | 9CL0006K | 25179235 |
| 1598 | AHG | Flint East | 9CL0006L | 25312835 |
| 1599 | AHG | Flint East | 9CL0006N | 25323842 |
| 1600 | AHG | Flint East | 9CL0006W | 15174973 |
| 1601 | AHG | Flint East | 9CL0006Z | 25322178 |
| 1602 | AHG | Flint East | 9CL00073 | 93441804 |
| 1603 | AHG | Flint East | 9CL00077 | 21997980 |
| 1604 | AHG | Flint East | 9CL00079 | 21997981 |
| 1605 | AHG | Flint East | 9CL0007B | 25170842 |
| 1606 | AHG | Flint East | 9CL0007D | 15144471 |
| 1607 | AHG | Flint East | 9CL0007J | 15279283 |
| 1608 | AHG | Flint East | 9CL0007K | 15279285 |
| 1609 | AHG | Flint East | 9CL0007N | 15279284 |
| 1610 | AHG | Flint East | 9CL0007X | 15840810 |
| 1611 | AHG | Flint East | 9CL0007Z | 15840811 |
| 1612 | AHG | Flint East | 9CL00081 | 25314330 |
| 1613 | AHG | Flint East | 9CM0000T | 25315208 |
| 1614 | AHG | Flint East | 9CM0000X | 25315207 |
| 1615 | AHG | Flint East | 9CM00039 | 25014612 |
| 1616 | AHG | Flint East | 9CM0003C | 25014006 |
| 1617 | AHG | Flint East | 9CM0004L | 25031666 |
| 1618 | AHG | Flint East | 9CM0004R | 25170842 |
| 1619 | AHG | Flint East | 9CM0004V | 25170843 |
| 1620 | AHG | Flint East | 9CM0004X | 25170844 |
| 1621 | AHG | Flint East | 9CM0004X | 5170844 |
| 1622 | AHG | Flint East | 9CM00050 | 25099299 |
| 1623 | AHG | Flint East | 9CM00078 | 25168491 |
| 1624 | AHG | Flint East | 9CM00079 | 25094004 |
| 1625 | AHG | Flint East | 9CM0007D | 25014051 |
| 1626 | AHG | Flint East | 9CM0008C | 25325669 |
| 1627 | AHG | Flint East | 9CM0008F | 15747865 |
| 1628 | AHG | Flint East | 9CM0008M | 15049901 |
| 1629 | AHG | Flint East | 9CM00091 | 25328284 |
| 1630 | AHG | Flint East | 9CM00097 | 12565521 |
| 1631 | AHG | Flint East | 9CM00099 | 12565523 |
| 1632 | AHG | Flint East | 9CM000B1 | 25013765 |
| 1633 | AHG | Flint East | 9CM000B6 | 12569190 |
| 1634 | AHG | Flint East | 9CM000B9 | 22659983 |
| 1635 | AHG | Flint East | 9CM000BN | 25171130 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1636 | AHG | Flint East | 9CM000C5 | 15090998 |
| 1637 | AHG | Flint East | 9CM000CC | 22663099 |
| 1638 | AHG | Flint East | 9CM000CJ | 22663211 |
| 1639 | AHG | Flint East | 9CM000CZ | 15171412 |
| 1640 | AHG | Flint East | 9CM000D4 | 15174973 |
| 1641 | AHG | Flint East | 9CM000D8 | 12578953 |
| 1642 | AHG | Flint East | 9CM000DB | 22689633 |
| 1643 | AHG | Flint East | 9CM000DC | 22689634 |
| 1644 | AHG | Flint East | 9CM000F3 | 12574383 |
| 1645 | AHG | Flint East | 9CM000FK | TW569190 |
| 1646 | AHG | Flint East | 9CM000FT | 93441804 |
| 1647 | AHG | Flint East | 9CM000G5 | 21997980 |
| 1648 | AHG | Flint East | 9CM000G7 | 21997981 |
| 1649 | AHG | Flint East | 9CM000G8 | 10360725 |
| 1650 | AHG | Flint East | 9CM000GF | 15214584 |
| 1651 | AHG | Flint East | 9CM000GG | 15144471 |
| 1652 | AHG | Flint East | 9CM000GH | 22722592 |
| 1653 | AHG | Flint East | 9CM000GJ | 25321018 |
| 1654 | AHG | Flint East | 9CM000GM | 15239215 |
| 1655 | AHG | Flint East | 9CM000GP | 15298964 |
| 1656 | AHG | Flint East | 9CM000GR | 15298965 |
| 1657 | AHG | Flint East | 9CM000GW | 15257436 |
| 1658 | AHG | Flint East | 9CM000GW | 22689633 |
| 1659 | AHG | Flint East | 9CM000H1 | 12598382 |
| 1660 | AHG | Flint East | 9CM000H2 | 15117967 |
| 1661 | AHG | Flint East | 9CM000H4 | 15298964 |
| 1662 | AHG | Flint East | 9CM000H5 | 15298965 |
| 1663 | AHG | Flint East | 9CM000H9 | 12599232 |
| 1664 | AHG | Flint East | 9CM000HC | TW599232 |
| 1665 | AHG | Flint East | 9CM000HD | 15279285 |
| 1666 | AHG | Flint East | 9CM000HL | 10358023 |
| 1667 | AHG | Flint East | 9CM000HM | 10372793 |
| 1668 | AHG | Flint East | 9CM000HN | 25755100 |
| 1669 | AHG | Flint East | 9CM000HP | 15279284 |
| 1670 | AHG | Flint East | 9CM000HR | 15801086 |
| 1671 | AHG | Flint East | 9CM000HX | 15164044 |
| 1672 | AHG | Flint East | 9CM000HZ | 15164043 |
| 1673 | AHG | Flint East | 9CM000J1 | 15293826 |
| 1674 | AHG | Flint East | 9CM000J3 | 15812424 |
| 1675 | AHG | Flint East | 9CM000J5 | 15818882 |
| 1676 | AHG | Flint East | 9CM000JD | 15839487 |
| 1677 | AHG | Flint East | 9CM000JL | 15840809 |
| 1678 | AHG | Flint East | 9CM000JM | 15840810 |
| 1679 | AHG | Flint East | 9CM000JN | 15840811 |
| 1680 | AHG | Flint East | ACR12 | 25160796 |
| 1681 | AHG | Flint East | ACR12 | 25174829 |
| 1682 | AHG | Flint East | ACR12 | 25175274 |
| 1683 | AHG | Flint East | ACR12 | 25317551 |
| 1684 | AHG | Flint East | ACR12 | 25348552 |
| 1685 | AHG | Flint East | ACR12 | 25348553 |
| 1686 | AHG | Flint East | AGS85 | 281153C105 |
| 1687 | AHG | Flint East | AGS85 | 281643C100 |
| 1688 | AHG | Flint East | CM37249 | 25323841 |
| 1689 | AHG | Flint East | CMD3336-2086R | 25371178 |
| 1690 | AHG | Flint East | CN 37249 | 12565521 |
| 1691 | AHG | Flint East | CN 37249 | 12574221 |
| 1692 | AHG | Flint East | CN 37249 | 25001612 |
| 1693 | AHG | Flint East | CN 37249 | 25002687 |
| 1694 | AHG | Flint East | CN 37249 | 25004124 |
| 1695 | AHG | Flint East | CN 37249 | 25026732 |
| 1696 | AHG | Flint East | CN 37249 | 25027046 |
| 1697 | AHG | Flint East | CN 37249 | 25027547 |
| 1698 | AHG | Flint East | CN 37249 | 25027568 |
| 1699 | AHG | Flint East | CN 37249 | 25027572 |
| 1700 | AHG | Flint East | CN 37249 | 25027657 |
| 1701 | AHG | Flint East | CN 37249 | 25028124 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1702 | AHG | Flint East | CN 37249 | 25028282 |
| 1703 | AHG | Flint East | CN 37249 | 25028327 |
| 1704 | AHG | Flint East | CN 37249 | 25028349 |
| 1705 | AHG | Flint East | CN 37249 | 25028359 |
| 1706 | AHG | Flint East | CN 37249 | 25028611 |
| 1707 | AHG | Flint East | CN 37249 | 25028613 |
| 1708 | AHG | Flint East | CN 37249 | 25028725 |
| 1709 | AHG | Flint East | CN 37249 | 25028811 |
| 1710 | AHG | Flint East | CN 37249 | 25028845 |
| 1711 | AHG | Flint East | CN 37249 | 25028889 |
| 1712 | AHG | Flint East | CN 37249 | 25028951 |
| 1713 | AHG | Flint East | CN 37249 | 25028955 |
| 1714 | AHG | Flint East | CN 37249 | 25091136 |
| 1715 | AHG | Flint East | CN 37249 | 25092727 |
| 1716 | AHG | Flint East | CN 37249 | 25093773 |
| 1717 | AHG | Flint East | CN 37249 | 25094553 |
| 1718 | AHG | Flint East | CN 37249 | 25099788 |
| 1719 | AHG | Flint East | CN 37249 | 25099617 |
| 1720 | AHG | Flint East | CN 37249 | 25099801 |
| 1721 | AHG | Flint East | CN 37249 | 25147169 |
| 1722 | AHG | Flint East | CN 37249 | 25161284 |
| 1723 | AHG | Flint East | CN 37249 | 25162589 |
| 1724 | AHG | Flint East | CN 37249 | 25163341 |
| 1725 | AHG | Flint East | CN 37249 | 25168316 |
| 1726 | AHG | Flint East | CN 37249 | 25171392 |
| 1727 | AHG | Flint East | CN 37249 | 25172185 |
| 1728 | AHG | Flint East | CN 37249 | 25173763 |
| 1729 | AHG | Flint East | CN 37249 | 25174701 |
| 1730 | AHG | Flint East | CN 37249 | 25174702 |
| 1731 | AHG | Flint East | CN 37249 | 25177976 |
| 1732 | AHG | Flint East | CN 37249 | 25178860 |
| 1733 | AHG | Flint East | CN 37249 | 25178862 |
| 1734 | AHG | Flint East | CN 37249 | 25178863 |
| 1735 | AHG | Flint East | CN 37249 | 25179741 |
| 1736 | AHG | Flint East | CN 37249 | 25312201 |
| 1737 | AHG | Flint East | CN 37249 | 25312312 |
| 1738 | AHG | Flint East | CN 37249 | 25312315 |
| 1739 | AHG | Flint East | CN 37249 | 25315809 |
| 1740 | AHG | Flint East | CN 37249 | 25316320 |
| 1741 | AHG | Flint East | CN 37249 | 25322533 |
| 1742 | AHG | Flint East | CN 37249 | 25322937 |
| 1743 | AHG | Flint East | CN 37249 | 25326814 |
| 1744 | AHG | Flint East | CN 37249 | 25329396 |
| 1745 | AHG | Flint East | CN 37249 | 25336967 |
| 1746 | AHG | Flint East | CN 37249 | 25344816 |
| 1747 | AHG | Flint East | CN 37249 | 25344964 |
| 1748 | AHG | Flint East | CN 37249 | 25345015 |
| 1749 | AHG | Flint East | CN 37249 | 25345022 |
| 1750 | AHG | Flint East | CN 37249 | 25345026 |
| 1751 | AHG | Flint East | CN 37249 | 25347145 |
| 1752 | AHG | Flint East | CN 37249 | 25347147 |
| 1753 | AHG | Flint East | CN 37249 | 25350284 |
| 1754 | AHG | Flint East | CN 37249 | 25350288 |
| 1755 | AHG | Flint East | CN 37249 | 6428164 |
| 1756 | AHG | Flint East | CN 37249 | 6428845 |
| 1757 | AHG | Flint East | CN 37250 | 25008308 |
| 1758 | AHG | Flint East | CN 37250 | 25177520 |
| 1759 | AHG | Flint East | CN 37250 | 25179711 |
| 1760 | AHG | Flint East | CN 37250 | 25180048 |
| 1761 | AHG | Flint East | CN 37250 | 25180303 |
| 1762 | AHG | Flint East | CN 37251 | 25001183 |
| 1763 | AHG | Flint East | CN 37251 | 25028422 |
| 1764 | AHG | Flint East | CN 37251 | 25028733 |
| 1765 | AHG | Flint East | CN 37251 | 25028921 |
| 1766 | AHG | Flint East | CN 37251 | 25116162 |
| 1767 | AHG | Flint East | CN 37251 | 25116163 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1768 | AHG | Flint East | CN 37251 | 25116164 |
| 1769 | AHG | Flint East | CN 37251 | 25116562 |
| 1770 | AHG | Flint East | CN 37251 | 25117021 |
| 1771 | AHG | Flint East | CN 37251 | 25117339 |
| 1772 | AHG | Flint East | CN 37251 | 25160330 |
| 1773 | AHG | Flint East | CN 37251 | 25160334 |
| 1774 | AHG | Flint East | CN 37251 | 25160338 |
| 1775 | AHG | Flint East | CN 37251 | 25163463 |
| 1776 | AHG | Flint East | CN 37251 | 25163464 |
| 1777 | AHG | Flint East | CN 37251 | 25163468 |
| 1778 | AHG | Flint East | CN 37251 | 25163472 |
| 1779 | AHG | Flint East | CN 37251 | 25163473 |
| 1780 | AHG | Flint East | CN 37251 | 25163487 |
| 1781 | AHG | Flint East | CN 37251 | 25163488 |
| 1782 | AHG | Flint East | CN 37251 | 25163489 |
| 1783 | AHG | Flint East | CN 37251 | 25163529 |
| 1784 | AHG | Flint East | CN 37251 | 25163531 |
| 1785 | AHG | Flint East | CN 37251 | 25164292 |
| 1786 | AHG | Flint East | CN 37251 | 25164375 |
| 1787 | AHG | Flint East | CN 37251 | 25164521 |
| 1788 | AHG | Flint East | CN 37251 | 25166648 |
| 1789 | AHG | Flint East | CN 37251 | 25166710 |
| 1790 | AHG | Flint East | CN 37251 | 25166735 |
| 1791 | AHG | Flint East | CN 37251 | 25167089 |
| 1792 | AHG | Flint East | CN 37251 | 25168405 |
| 1793 | AHG | Flint East | CN 37251 | 25168719 |
| 1794 | AHG | Flint East | CN 37251 | 25168924 |
| 1795 | AHG | Flint East | CN 37251 | 25169303 |
| 1796 | AHG | Flint East | CN 37251 | 25176789 |
| 1797 | AHG | Flint East | CN 37251 | 25178408 |
| 1798 | AHG | Flint East | CN 37251 | 25178729 |
| 1799 | AHG | Flint East | CN 37251 | 25178731 |
| 1800 | AHG | Flint East | CN 37251 | 25178736 |
| 1801 | AHG | Flint East | CN 37251 | 25178846 |
| 1802 | AHG | Flint East | CN 37251 | 25179345 |
| 1803 | AHG | Flint East | CN 37251 | 25180736 |
| 1804 | AHG | Flint East | CN 37251 | 25312191 |
| 1805 | AHG | Flint East | CN 37251 | 25312206 |
| 1806 | AHG | Flint East | CN 37251 | 25314020 |
| 1807 | AHG | Flint East | CN 37251 | 25314022 |
| 1808 | AHG | Flint East | CN 37251 | 25314023 |
| 1809 | AHG | Flint East | CN 37251 | 25314319 |
| 1810 | AHG | Flint East | CN 37251 | 25314321 |
| 1811 | AHG | Flint East | CN 37251 | 25314327 |
| 1812 | AHG | Flint East | CN 37251 | 25314329 |
| 1813 | AHG | Flint East | CN 37251 | 25314333 |
| 1814 | AHG | Flint East | CN 37251 | 25314335 |
| 1815 | AHG | Flint East | CN 37251 | 25314337 |
| 1816 | AHG | Flint East | CN 37251 | 25314339 |
| 1817 | AHG | Flint East | CN 37251 | 25314341 |
| 1818 | AHG | Flint East | CN 37251 | 25314352 |
| 1819 | AHG | Flint East | CN 37251 | 25314353 |
| 1820 | AHG | Flint East | CN 37251 | 25314356 |
| 1821 | AHG | Flint East | CN 37251 | 25314357 |
| 1822 | AHG | Flint East | CN 37251 | 25314655 |
| 1823 | AHG | Flint East | CN 37251 | 25314777 |
| 1824 | AHG | Flint East | CN 37251 | 25315277 |
| 1825 | AHG | Flint East | CN 37251 | 25315800 |
| 1826 | AHG | Flint East | CN 37251 | 25315817 |
| 1827 | AHG | Flint East | CN 37251 | 25315983 |
| 1828 | AHG | Flint East | CN 37251 | 25317746 |
| 1829 | AHG | Flint East | CN 37251 | 25317747 |
| 1830 | AHG | Flint East | CN 37251 | 25317748 |
| 1831 | AHG | Flint East | CN 37251 | 25317984 |
| 1832 | AHG | Flint East | CN 37251 | 25318656 |
| 1833 | AHG | Flint East | CN 37251 | 25322062 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1834 | AHG | Flint East | CN 37251 | 25323831 |
| 1835 | AHG | Flint East | CN 37251 | 25325702 |
| 1836 | AHG | Flint East | CN 37251 | 25326603 |
| 1837 | AHG | Flint East | CN 37251 | 25330717 |
| 1838 | AHG | Flint East | CN 37251 | 6472696 |
| 1839 | AHG | Flint East | CN 37252 | 25345138 |
| 1840 | AHG | Flint East | CN 37252 | 88894276 |
| 1841 | AHG | Flint East | CN 37252 | 88894277 |
| 1842 | AHG | Flint East | CN 37252 | 89060671 |
| 1843 | AHG | Flint East | CN 37254 | 25010792 |
| 1844 | AHG | Flint East | CN 37254 | 25013765 |
| 1845 | AHG | Flint East | CN 37254 | 25014006 |
| 1846 | AHG | Flint East | CN 37254 | 25014748 |
| 1847 | AHG | Flint East | CN 37254 | 25096932 |
| 1848 | AHG | Flint East | CN 37254 | 25097359 |
| 1849 | AHG | Flint East | CN 37254 | 25097453 |
| 1850 | AHG | Flint East | CN 37254 | 25098463 |
| 1851 | AHG | Flint East | CN 37254 | 25098522 |
| 1852 | AHG | Flint East | CN 37254 | 25099849 |
| 1853 | AHG | Flint East | CN 37254 | 25170511 |
| 1854 | AHG | Flint East | CN 37254 | 25313348 |
| 1855 | AHG | Flint East | CN 37254 | 25313349 |
| 1856 | AHG | Flint East | CN 37254 | 25332443 |
| 1857 | AHG | Flint East | CN 37255 | 25319806 |
| 1858 | AHG | Flint East | CN 37255 | 25329424 |
| 1859 | AHG | Flint East | CN 37255 | 25331861 |
| 1860 | AHG | Flint East | CN 37255 | 25335918 |
| 1861 | AHG | Flint East | CN 37255 | 25335955 |
| 1862 | AHG | Flint East | CN 37255 | 25335956 |
| 1863 | AHG | Flint East | CN 37256 | 25163148 |
| 1864 | AHG | Flint East | CN 37256 | 25164048 |
| 1865 | AHG | Flint East | CN 37256 | 25164639 |
| 1866 | AHG | Flint East | CN 37256 | 25164640 |
| 1867 | AHG | Flint East | CN 37256 | 25164641 |
| 1868 | AHG | Flint East | CN 37256 | 25164642 |
| 1869 | AHG | Flint East | CN 37256 | 25164643 |
| 1870 | AHG | Flint East | CN 37256 | 25164644 |
| 1871 | AHG | Flint East | CN 37256 | 25165715 |
| 1872 | AHG | Flint East | CN 37256 | 25166821 |
| 1873 | AHG | Flint East | CN 37256 | 25171346 |
| 1874 | AHG | Flint East | CN 37256 | 25171347 |
| 1875 | AHG | Flint East | CN 37256 | 25171348 |
| 1876 | AHG | Flint East | CN 37256 | 25171349 |
| 1877 | AHG | Flint East | CN 37256 | 25178637 |
| 1878 | AHG | Flint East | CN 37256 | 25320206 |
| 1879 | AHG | Flint East | CN 37256 | 25332827 |
| 1880 | AHG | Flint East | CN 37256 | 25332828 |
| 1881 | AHG | Flint East | CN 37256 | 25333938 |
| 1882 | AHG | Flint East | CN 37256 | 25334145 |
| 1883 | AHG | Flint East | CN 37256 | 25357927 |
| 1884 | AHG | Flint East | CN 37256 | 5613324 |
| 1885 | AHG | Flint East | CN 37256 | 5613325 |
| 1886 | AHG | Flint East | CN 37256 | 5613354 |
| 1887 | AHG | Flint East | CN 37256 | 5613438 |
| 1888 | AHG | Flint East | CN 37256 | 5613611 |
| 1889 | AHG | Flint East | CN 37256 | 5613717 |
| 1890 | AHG | Flint East | CN 37256 | 5613867 |
| 1891 | AHG | Flint East | CN 37256 | 5613875 |
| 1892 | AHG | Flint East | CN 37256 | 5613906 |
| 1893 | AHG | Flint East | CN 37256 | 5613935 |
| 1894 | AHG | Flint East | CN 37256 | 5614029 |
| 1895 | AHG | Flint East | CN 37256 | 5614046 |
| 1896 | AHG | Flint East | CN 37256 | 5614155 |
| 1897 | AHG | Flint East | CN 37256 | 5614168 |
| 1898 | AHG | Flint East | CN 37256 | 5614224 |
| 1899 | AHG | Flint East | CN 37256 | 5614238 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1900 | AHG | Flint East | CN 37256 | 5614243 |
| 1901 | AHG | Flint East | CN 37256 | 5614248 |
| 1902 | AHG | Flint East | CN 37256 | 5614281 |
| 1903 | AHG | Flint East | CN 37256 | 5614283 |
| 1904 | AHG | Flint East | CN 37256 | 5614284 |
| 1905 | AHG | Flint East | CN 37256 | 5614288 |
| 1906 | AHG | Flint East | CN 37256 | 5614355 |
| 1907 | AHG | Flint East | CN 37256 | 88892834 |
| 1908 | AHG | Flint East | CN 37249 | 10372789 |
| 1909 | AHG | Flint East | CN 37249 | 10374162 |
| 1910 | AHG | Flint East | CN 37249 | 10374163 |
| 1911 | AHG | Flint East | CN 37249 | 12571991 |
| 1912 | AHG | Flint East | CN 37249 | 12578953 |
| 1913 | AHG | Flint East | CN 37249 | 15263190 |
| 1914 | AHG | Flint East | CN 37249 | 15776147 |
| 1915 | AHG | Flint East | CN 37249 | 15779786 |
| 1916 | AHG | Flint East | CN 37249 | 15779787 |
| 1917 | AHG | Flint East | CN 37249 | 15780684 |
| 1918 | AHG | Flint East | CN 37249 | 15839508 |
| 1919 | AHG | Flint East | CN 37249 | 15844851 |
| 1920 | AHG | Flint East | CN 37249 | 15844856 |
| 1921 | AHG | Flint East | CN 37249 | 19121350 |
| 1922 | AHG | Flint East | CN 37249 | 19121352 |
| 1923 | AHG | Flint East | CN 37249 | 19121630 |
| 1924 | AHG | Flint East | CN 37249 | 19121824 |
| 1925 | AHG | Flint East | CN 37249 | 19133449 |
| 1926 | AHG | Flint East | CN 37249 | 19133450 |
| 1927 | AHG | Flint East | CN 37249 | 19133452 |
| 1928 | AHG | Flint East | CN 37249 | 19133453 |
| 1929 | AHG | Flint East | CN 37249 | 19133455 |
| 1930 | AHG | Flint East | CN 37249 | 19133456 |
| 1931 | AHG | Flint East | CN 37249 | 19133458 |
| 1932 | AHG | Flint East | CN 37249 | 19133459 |
| 1933 | AHG | Flint East | CN 37249 | 19133461 |
| 1934 | AHG | Flint East | CN 37249 | 19133462 |
| 1935 | AHG | Flint East | CN 37249 | 19133464 |
| 1936 | AHG | Flint East | CN 37249 | 19133465 |
| 1937 | AHG | Flint East | CN 37249 | 19133466 |
| 1938 | AHG | Flint East | CN 37249 | 19133468 |
| 1939 | AHG | Flint East | CN 37249 | 19133469 |
| 1940 | AHG | Flint East | CN 37249 | 19133471 |
| 1941 | AHG | Flint East | CN 37249 | 19133472 |
| 1942 | AHG | Flint East | CN 37249 | 19133474 |
| 1943 | AHG | Flint East | CN 37249 | 19133475 |
| 1944 | AHG | Flint East | CN 37249 | 19133480 |
| 1945 | AHG | Flint East | CN 37249 | 19133481 |
| 1946 | AHG | Flint East | CN 37249 | 19133483 |
| 1947 | AHG | Flint East | CN 37249 | 19133484 |
| 1948 | AHG | Flint East | CN 37249 | 19133486 |
| 1949 | AHG | Flint East | CN 37249 | 19133487 |
| 1950 | AHG | Flint East | CN 37249 | 19133489 |
| 1951 | AHG | Flint East | CN 37249 | 19133491 |
| 1952 | AHG | Flint East | CN 37249 | 19133492 |
| 1953 | AHG | Flint East | CN 37249 | 19133496 |
| 1954 | AHG | Flint East | CN 37249 | 19133502 |
| 1955 | AHG | Flint East | CN 37249 | 19133505 |
| 1956 | AHG | Flint East | CN 37249 | 19133507 |
| 1957 | AHG | Flint East | CN 37249 | 19133508 |
| 1958 | AHG | Flint East | CN 37249 | 19133511 |
| 1959 | AHG | Flint East | CN 37249 | 19133515 |
| 1960 | AHG | Flint East | CN 37249 | 19133516 |
| 1961 | AHG | Flint East | CN 37249 | 19133519 |
| 1962 | AHG | Flint East | CN 37249 | 19133534 |
| 1963 | AHG | Flint East | CN 37249 | 19133536 |
| 1964 | AHG | Flint East | CN 37249 | 19133541 |
| 1965 | AHG | Flint East | CN 37249 | 19133580 |

31

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 1966 | AHG | Flint East | CN 37249 | 19133582 |
| 1967 | AHG | Flint East | CN 37249 | 19133584 |
| 1968 | AHG | Flint East | CN 37249 | 19133585 |
| 1969 | AHG | Flint East | CN 37249 | 19133587 |
| 1970 | AHG | Flint East | CN 37249 | 19133596 |
| 1971 | AHG | Flint East | CN 37249 | 25000308 |
| 1972 | AHG | Flint East | CN 37249 | 25000309 |
| 1973 | AHG | Flint East | CN 37249 | 25000599 |
| 1974 | AHG | Flint East | CN 37249 | 25000610 |
| 1975 | AHG | Flint East | CN 37249 | 25000932 |
| 1976 | AHG | Flint East | CN 37249 | 25002212 |
| 1977 | AHG | Flint East | CN 37249 | 25003279 |
| 1978 | AHG | Flint East | CN 37249 | 25004085 |
| 1979 | AHG | Flint East | CN 37249 | 25004112 |
| 1980 | AHG | Flint East | CN 37249 | 25014612 |
| 1981 | AHG | Flint East | CN 37249 | 25027221 |
| 1982 | AHG | Flint East | CN 37249 | 25027332 |
| 1983 | AHG | Flint East | CN 37249 | 25027459 |
| 1984 | AHG | Flint East | CN 37249 | 25028199 |
| 1985 | AHG | Flint East | CN 37249 | 25028580 |
| 1986 | AHG | Flint East | CN 37249 | 25028712 |
| 1987 | AHG | Flint East | CN 37249 | 25028957 |
| 1988 | AHG | Flint East | CN 37249 | 25028959 |
| 1989 | AHG | Flint East | CN 37249 | 25029980 |
| 1990 | AHG | Flint East | CN 37249 | 25091503 |
| 1991 | AHG | Flint East | CN 37249 | 25092748 |
| 1992 | AHG | Flint East | CN 37249 | 25092972 |
| 1993 | AHG | Flint East | CN 37249 | 25093783 |
| 1994 | AHG | Flint East | CN 37249 | 25094114 |
| 1995 | AHG | Flint East | CN 37249 | 25094266 |
| 1996 | AHG | Flint East | CN 37249 | 25094457 |
| 1997 | AHG | Flint East | CN 37249 | 25094463 |
| 1998 | AHG | Flint East | CN 37249 | 25094609 |
| 1999 | AHG | Flint East | CN 37249 | 25094633 |
| 2000 | AHG | Flint East | CN 37249 | 25094641 |
| 2001 | AHG | Flint East | CN 37249 | 25094663 |
| 2002 | AHG | Flint East | CN 37249 | 25094825 |
| 2003 | AHG | Flint East | CN 37249 | 25094830 |
| 2004 | AHG | Flint East | CN 37249 | 25094981 |
| 2005 | AHG | Flint East | CN 37249 | 25099176 |
| 2006 | AHG | Flint East | CN 37249 | 25099299 |
| 2007 | AHG | Flint East | CN 37249 | 25099478 |
| 2008 | AHG | Flint East | CN 37249 | 25099500 |
| 2009 | AHG | Flint East | CN 37249 | 25117765 |
| 2010 | AHG | Flint East | CN 37249 | 25160326 |
| 2011 | AHG | Flint East | CN 37249 | 25160424 |
| 2012 | AHG | Flint East | CN 37249 | 25162242 |
| 2013 | AHG | Flint East | CN 37249 | 25162676 |
| 2014 | AHG | Flint East | CN 37249 | 25163483 |
| 2015 | AHG | Flint East | CN 37249 | 25163484 |
| 2016 | AHG | Flint East | CN 37249 | 25163532 |
| 2017 | AHG | Flint East | CN 37249 | 25163907 |
| 2018 | AHG | Flint East | CN 37249 | 25164882 |
| 2019 | AHG | Flint East | CN 37249 | 25171690 |
| 2020 | AHG | Flint East | CN 37249 | 25175051 |
| 2021 | AHG | Flint East | CN 37249 | 25175836 |
| 2022 | AHG | Flint East | CN 37249 | 25178481 |
| 2023 | AHG | Flint East | CN 37249 | 25178860 |
| 2024 | AHG | Flint East | CN 37249 | 25178861 |
| 2025 | AHG | Flint East | CN 37249 | 25319808 |
| 2026 | AHG | Flint East | CN 37249 | 25320420 |
| 2027 | AHG | Flint East | CN 37249 | 25322935 |
| 2028 | AHG | Flint East | CN 37249 | 25344810 |
| 2029 | AHG | Flint East | CN 37249 | 25344812 |
| 2030 | AHG | Flint East | CN 37249 | 25344814 |
| 2031 | AHG | Flint East | CN 37249 | 25345017 |

32

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2032 | AHG | Flint East | CN 37249 | 25345024 |
| 2033 | AHG | Flint East | CN 37249 | 25347143 |
| 2034 | AHG | Flint East | CN 37249 | 25346610 |
| 2035 | AHG | Flint East | CN 37249 | 25350791 |
| 2036 | AHG | Flint East | CN 37249 | 25351390 |
| 2037 | AHG | Flint East | CN 37249 | 25359055 |
| 2038 | AHG | Flint East | CN 37249 | 25359058 |
| 2039 | AHG | Flint East | CN 37249 | 25361136 |
| 2040 | AHG | Flint East | CN 37249 | 25361361 |
| 2041 | AHG | Flint East | CN 37249 | 25361862 |
| 2042 | AHG | Flint East | CN 37249 | 25369308 |
| 2043 | AHG | Flint East | CN 37249 | 25369309 |
| 2044 | AHG | Flint East | CN 37249 | 25369310 |
| 2045 | AHG | Flint East | CN 37249 | 25369311 |
| 2046 | AHG | Flint East | CN 37249 | 25369312 |
| 2047 | AHG | Flint East | CN 37249 | 25761811 |
| 2048 | AHG | Flint East | CN 37249 | 25761812 |
| 2049 | AHG | Flint East | CN 37249 | 6426973 |
| 2050 | AHG | Flint East | CN 37249 | 6428034 |
| 2051 | AHG | Flint East | CN 37249 | 6428361 |
| 2052 | AHG | Flint East | CN 37249 | 88962471 |
| 2053 | AHG | Flint East | CN 37249 | 88962472 |
| 2054 | AHG | Flint East | CN 37249 | 88962473 |
| 2055 | AHG | Flint East | CN 37249 | 88962474 |
| 2056 | AHG | Flint East | CN 37249 | 88962475 |
| 2057 | AHG | Flint East | CN 37249 | 88962476 |
| 2058 | AHG | Flint East | CN 37249 | 88963640 |
| 2059 | AHG | Flint East | CN 37249 | 88963641 |
| 2060 | AHG | Flint East | CN 37249 | 88963643 |
| 2061 | AHG | Flint East | CN 37249 | 88963644 |
| 2062 | AHG | Flint East | CN 37249 | 88963645 |
| 2063 | AHG | Flint East | CN 37249 | 88963646 |
| 2064 | AHG | Flint East | CN 37249 | 88963648 |
| 2065 | AHG | Flint East | CN 37249 | 88963649 |
| 2066 | AHG | Flint East | CN 37249 | 88964526 |
| 2067 | AHG | Flint East | CN 37249 | 88964527 |
| 2068 | AHG | Flint East | CN 37249 | 88965373 |
| 2069 | AHG | Flint East | CN 37249 | 88965377 |
| 2070 | AHG | Flint East | CN 37249 | 88965391 |
| 2071 | AHG | Flint East | CN 37249 | 88965392 |
| 2072 | AHG | Flint East | CN 37249 | 88965396 |
| 2073 | AHG | Flint East | CN 37249 | 88965397 |
| 2074 | AHG | Flint East | CN 37249 | 88965402 |
| 2075 | AHG | Flint East | CN 37249 | 88965411 |
| 2076 | AHG | Flint East | CN 37249 | 88965413 |
| 2077 | AHG | Flint East | CN 37249 | 88965414 |
| 2078 | AHG | Flint East | CN 37249 | 88965416 |
| 2079 | AHG | Flint East | CN 37249 | 88965420 |
| 2080 | AHG | Flint East | CN 37249 | 88965427 |
| 2081 | AHG | Flint East | CN 37249 | 88965564 |
| 2082 | AHG | Flint East | CN 37249 | 88965565 |
| 2083 | AHG | Flint East | CN 37249 | 88965574 |
| 2084 | AHG | Flint East | CN 37249 | 88966966 |
| 2085 | AHG | Flint East | CN 37249 | 88966968 |
| 2086 | AHG | Flint East | CN 37249 | 88967154 |
| 2087 | AHG | Flint East | CN 37249 | 93441804 |
| 2088 | AHG | Flint East | CN 37250 | 25031740 |
| 2089 | AHG | Flint East | CN 37250 | 25165724 |
| 2090 | AHG | Flint East | CN 37250 | 25177915 |
| 2091 | AHG | Flint East | CN 37251 | 25027120 |
| 2092 | AHG | Flint East | CN 37251 | 25117164 |
| 2093 | AHG | Flint East | CN 37251 | 25121207 |
| 2094 | AHG | Flint East | CN 37251 | 25161153 |
| 2095 | AHG | Flint East | CN 37251 | 25162246 |
| 2096 | AHG | Flint East | CN 37251 | 25162247 |
| 2097 | AHG | Flint East | CN 37251 | 25163486 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2098 | AHG | Flint East | CN 37251 | 25166179 |
| 2099 | AHG | Flint East | CN 37251 | 25167249 |
| 2100 | AHG | Flint East | CN 37251 | 25169302 |
| 2101 | AHG | Flint East | CN 37251 | 25180734 |
| 2102 | AHG | Flint East | CN 37251 | 25312959 |
| 2103 | AHG | Flint East | CN 37251 | 25314325 |
| 2104 | AHG | Flint East | CN 37251 | 25318411 |
| 2105 | AHG | Flint East | CN 37251 | 25319351 |
| 2106 | AHG | Flint East | CN 37251 | 25323829 |
| 2107 | AHG | Flint East | CN 37251 | 25326141 |
| 2108 | AHG | Flint East | CN 37251 | 25326793 |
| 2109 | AHG | Flint East | CN 37251 | 25338726 |
| 2110 | AHG | Flint East | CN 37251 | 25338963 |
| 2111 | AHG | Flint East | CN 37252 | 10318559 |
| 2112 | AHG | Flint East | CN 37252 | 10320478 |
| 2113 | AHG | Flint East | CN 37252 | 10320479 |
| 2114 | AHG | Flint East | CN 37252 | 10342023 |
| 2115 | AHG | Flint East | CN 37252 | 10360725 |
| 2116 | AHG | Flint East | CN 37252 | 10366900 |
| 2117 | AHG | Flint East | CN 37252 | 12565522 |
| 2118 | AHG | Flint East | CN 37252 | 12567571 |
| 2119 | AHG | Flint East | CN 37252 | 12574383 |
| 2120 | AHG | Flint East | CN 37252 | 15282802 |
| 2121 | AHG | Flint East | CN 37252 | 15282803 |
| 2122 | AHG | Flint East | CN 37252 | 15747866 |
| 2123 | AHG | Flint East | CN 37252 | 15812424 |
| 2124 | AHG | Flint East | CN 37252 | 22659983 |
| 2125 | AHG | Flint East | CN 37252 | 22704047 |
| 2126 | AHG | Flint East | CN 37252 | 22716897 |
| 2127 | AHG | Flint East | CN 37252 | 25031895 |
| 2128 | AHG | Flint East | CN 37252 | 25099149 |
| 2129 | AHG | Flint East | CN 37252 | 25161467 |
| 2130 | AHG | Flint East | CN 37252 | 25171130 |
| 2131 | AHG | Flint East | CN 37252 | 25177519 |
| 2132 | AHG | Flint East | CN 37252 | 25179742 |
| 2133 | AHG | Flint East | CN 37252 | 25327088 |
| 2134 | AHG | Flint East | CN 37252 | 25344078 |
| 2135 | AHG | Flint East | CN 37252 | 25355074 |
| 2136 | AHG | Flint East | CN 37252 | 88894009 |
| 2137 | AHG | Flint East | CN 37252 | 88964146 |
| 2138 | AHG | Flint East | CN 37252 | 88964147 |
| 2139 | AHG | Flint East | CN 37252 | 89047813 |
| 2140 | AHG | Flint East | CN 37252 | 89047825 |
| 2141 | AHG | Flint East | CN 37254 | 25011206 |
| 2142 | AHG | Flint East | CN 37254 | 25013759 |
| 2143 | AHG | Flint East | CN 37256 | 12599232 |
| 2144 | AHG | Flint East | CN 37256 | 5613877 |
| 2145 | AHG | Flint East | CN 37256 | 5613956 |
| 2146 | AHG | Flint East | CN 37256 | 5613957 |
| 2147 | AHG | Flint East | CN 37256 | 5614235 |
| 2148 | AHG | Flint East | CN 37256 | 5614244 |
| 2149 | AHG | Flint East | CN 37256 | 89017883 |
| 2150 | AHG | Flint East | CN 43479 | 10340478 |
| 2151 | AHG | Flint East | CN 43479 | 10349461 |
| 2152 | AHG | Flint East | CN 43479 | 12571989 |
| 2153 | AHG | Flint East | CN 43479 | 15840812 |
| 2154 | AHG | Flint East | CN 43479 | 15840813 |
| 2155 | AHG | Flint East | CN 43544 | 89060639 |
| 2156 | AHG | Flint East | CN 43643 | 89060641 |
| 2157 | AHG | Flint East | CN37249 | 25026661 |
| 2158 | AHG | Flint East | CN37249 | 25028229 |
| 2159 | AHG | Flint East | CN37249 | 25028231 |
| 2160 | AHG | Flint East | CN37249 | 25028874 |
| 2161 | AHG | Flint East | CN37249 | 25028941 |
| 2162 | AHG | Flint East | CN37249 | 25029763 |
| 2163 | AHG | Flint East | CN37249 | 25098524 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2164 | AHG | Flint East | CN37249 | 25160424 |
| 2165 | AHG | Flint East | CN37249 | 25164186 |
| 2166 | AHG | Flint East | CN37249 | 25164520 |
| 2167 | AHG | Flint East | CN37249 | 25170361 |
| 2168 | AHG | Flint East | CN37249 | 25313068 |
| 2169 | AHG | Flint East | CN37249 | 25318805 |
| 2170 | AHG | Flint East | CN37249 | 25344945 |
| 2171 | AHG | Flint East | CN37249 | 25344968 |
| 2172 | AHG | Flint East | CN37249 | 25348313 |
| 2173 | AHG | Flint East | CN-37249 | 12573350 |
| 2174 | AHG | Flint East | CN-37249 | 25000357 |
| 2175 | AHG | Flint East | CN-37249 | 25000611 |
| 2176 | AHG | Flint East | CN-37249 | 25000612 |
| 2177 | AHG | Flint East | CN-37249 | 25000613 |
| 2178 | AHG | Flint East | CN-37249 | 25000614 |
| 2179 | AHG | Flint East | CN-37249 | 25001076 |
| 2180 | AHG | Flint East | CN-37249 | 25001413 |
| 2181 | AHG | Flint East | CN-37249 | 25001484 |
| 2182 | AHG | Flint East | CN-37249 | 25001613 |
| 2183 | AHG | Flint East | CN-37249 | 25002007 |
| 2184 | AHG | Flint East | CN-37249 | 25002009 |
| 2185 | AHG | Flint East | CN-37249 | 25002010 |
| 2186 | AHG | Flint East | CN-37249 | 25002019 |
| 2187 | AHG | Flint East | CN-37249 | 25002213 |
| 2188 | AHG | Flint East | CN-37249 | 25002276 |
| 2189 | AHG | Flint East | CN-37249 | 25002574 |
| 2190 | AHG | Flint East | CN-37249 | 25002575 |
| 2191 | AHG | Flint East | CN-37249 | 25003153 |
| 2192 | AHG | Flint East | CN-37249 | 25003303 |
| 2193 | AHG | Flint East | CN-37249 | 25004083 |
| 2194 | AHG | Flint East | CN-37249 | 25004091 |
| 2195 | AHG | Flint East | CN-37249 | 25004938 |
| 2196 | AHG | Flint East | CN-37249 | 25026728 |
| 2197 | AHG | Flint East | CN-37249 | 25027211 |
| 2198 | AHG | Flint East | CN-37249 | 25027290 |
| 2199 | AHG | Flint East | CN-37249 | 25027758 |
| 2200 | AHG | Flint East | CN-37249 | 25028058 |
| 2201 | AHG | Flint East | CN-37249 | 25028268 |
| 2202 | AHG | Flint East | CN-37249 | 25028383 |
| 2203 | AHG | Flint East | CN-37249 | 25028386 |
| 2204 | AHG | Flint East | CN-37249 | 25028446 |
| 2205 | AHG | Flint East | CN-37249 | 25028674 |
| 2206 | AHG | Flint East | CN-37249 | 25028714 |
| 2207 | AHG | Flint East | CN-37249 | 25028760 |
| 2208 | AHG | Flint East | CN-37249 | 25028949 |
| 2209 | AHG | Flint East | CN-37249 | 25028953 |
| 2210 | AHG | Flint East | CN-37249 | 25028982 |
| 2211 | AHG | Flint East | CN-37249 | 25029738 |
| 2212 | AHG | Flint East | CN-37249 | 25029911 |
| 2213 | AHG | Flint East | CN-37249 | 25092108 |
| 2214 | AHG | Flint East | CN-37249 | 25092484 |
| 2215 | AHG | Flint East | CN-37249 | 25092742 |
| 2216 | AHG | Flint East | CN-37249 | 25092940 |
| 2217 | AHG | Flint East | CN-37249 | 25093299 |
| 2218 | AHG | Flint East | CN-37249 | 25093484 |
| 2219 | AHG | Flint East | CN-37249 | 25093498 |
| 2220 | AHG | Flint East | CN-37249 | 25093908 |
| 2221 | AHG | Flint East | CN-37249 | 25093924 |
| 2222 | AHG | Flint East | CN-37249 | 25094460 |
| 2223 | AHG | Flint East | CN-37249 | 25094539 |
| 2224 | AHG | Flint East | CN-37249 | 25361136 |
| 2225 | AHG | Flint East | CN-37249 | 25361361 |
| 2226 | AHG | Flint East | CN-37249 | 25363855 |
| 2227 | AHG | Flint East | CN-37249 | 5642125 |
| 2228 | AHG | Flint East | CN-37249 | 6428035 |
| 2229 | AHG | Flint East | CN-37249 | 6428057 |

35

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2230 | AHG | Flint East | CN-37249 | 6428058 |
| 2231 | AHG | Flint East | CN-37249 | 6428065 |
| 2232 | AHG | Flint East | CN-37249 | 6428084 |
| 2233 | AHG | Flint East | CN-37249 | 6428271 |
| 2234 | AHG | Flint East | CN-37249 | 6428629 |
| 2235 | AHG | Flint East | CN-37249 | 6428837 |
| 2236 | AHG | Flint East | CN-37249 | 6429285 |
| 2237 | AHG | Flint East | CN-37251 | 88965573 |
| 2238 | AHG | Flint East | CN37252 | 25099892 |
| 2239 | AHG | Flint East | CN37252 | 25168620 |
| 2240 | AHG | Flint East | CN37252 | 25169644 |
| 2241 | AHG | Flint East | CN37252 | 25176541 |
| 2242 | AHG | Flint East | CN37252 | 25180639 |
| 2243 | AHG | Flint East | CN-38773 | 25312191 |
| 2244 | AHG | Flint East | CN-38773 | 25312201 |
| 2245 | AHG | Flint East | CN-38773 | 25312206 |
| 2246 | AHG | Flint East | CN-38773 | 25315809 |
| 2247 | AHG | Flint East | F520001H | 25312206 |
| 2248 | AHG | Flint East | F520001J | 25315809 |
| 2249 | AHG | Flint East | GEP120677 | 25168491 |
| 2250 | AHG | Flint East | GEPI20337 | GEP25014006 |
| 2251 | AHG | Flint East | GM 37249 | 12565521 |
| 2252 | AHG | Flint East | GM 37249 | 12574221 |
| 2253 | AHG | Flint East | GM 37249 | 25000308 |
| 2254 | AHG | Flint East | GM 37249 | 25000309 |
| 2255 | AHG | Flint East | GM 37249 | 25000357 |
| 2256 | AHG | Flint East | GM 37249 | 25000610 |
| 2257 | AHG | Flint East | GM 37249 | 25000611 |
| 2258 | AHG | Flint East | GM 37249 | 25000612 |
| 2259 | AHG | Flint East | GM 37249 | 25000613 |
| 2260 | AHG | Flint East | GM 37249 | 25000614 |
| 2261 | AHG | Flint East | GM 37249 | 25001076 |
| 2262 | AHG | Flint East | GM 37249 | 25001413 |
| 2263 | AHG | Flint East | GM 37249 | 25001484 |
| 2264 | AHG | Flint East | GM 37249 | 25001612 |
| 2265 | AHG | Flint East | GM 37249 | 25001613 |
| 2266 | AHG | Flint East | GM 37249 | 25002007 |
| 2267 | AHG | Flint East | GM 37249 | 25002010 |
| 2268 | AHG | Flint East | GM 37249 | 25002019 |
| 2269 | AHG | Flint East | GM 37249 | 25002212 |
| 2270 | AHG | Flint East | GM 37249 | 25002213 |
| 2271 | AHG | Flint East | GM 37249 | 25002276 |
| 2272 | AHG | Flint East | GM 37249 | 25002574 |
| 2273 | AHG | Flint East | GM 37249 | 25002575 |
| 2274 | AHG | Flint East | GM 37249 | 25003153 |
| 2275 | AHG | Flint East | GM 37249 | 25003279 |
| 2276 | AHG | Flint East | GM 37249 | 25004083 |
| 2277 | AHG | Flint East | GM 37249 | 25004085 |
| 2278 | AHG | Flint East | GM 37249 | 25004091 |
| 2279 | AHG | Flint East | GM 37249 | 25004112 |
| 2280 | AHG | Flint East | GM 37249 | 25004124 |
| 2281 | AHG | Flint East | GM 37249 | 25004158 |
| 2282 | AHG | Flint East | GM 37249 | 25004938 |
| 2283 | AHG | Flint East | GM 37249 | 25013895 |
| 2284 | AHG | Flint East | GM 37249 | 25026661 |
| 2285 | AHG | Flint East | GM 37249 | 25026728 |
| 2286 | AHG | Flint East | GM 37249 | 25026732 |
| 2287 | AHG | Flint East | GM 37249 | 25027046 |
| 2288 | AHG | Flint East | GM 37249 | 25027211 |
| 2289 | AHG | Flint East | GM 37249 | 25027221 |
| 2290 | AHG | Flint East | GM 37249 | 25027290 |
| 2291 | AHG | Flint East | GM 37249 | 25027332 |
| 2292 | AHG | Flint East | GM 37249 | 25027459 |
| 2293 | AHG | Flint East | GM 37249 | 25027490 |
| 2294 | AHG | Flint East | GM 37249 | 25027510 |
| 2295 | AHG | Flint East | GM 37249 | 25027547 |

36

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2296 | AHG | Flint East | GM 37249 | 25027568 |
| 2297 | AHG | Flint East | GM 37249 | 25027572 |
| 2298 | AHG | Flint East | GM 37249 | 25027657 |
| 2299 | AHG | Flint East | GM 37249 | 25027758 |
| 2300 | AHG | Flint East | GM 37249 | 25027771 |
| 2301 | AHG | Flint East | GM 37249 | 25028124 |
| 2302 | AHG | Flint East | GM 37249 | 25028229 |
| 2303 | AHG | Flint East | GM 37249 | 25028231 |
| 2304 | AHG | Flint East | GM 37249 | 25028268 |
| 2305 | AHG | Flint East | GM 37249 | 25028271 |
| 2306 | AHG | Flint East | GM 37249 | 25028282 |
| 2307 | AHG | Flint East | GM 37249 | 25028327 |
| 2308 | AHG | Flint East | GM 37249 | 25028349 |
| 2309 | AHG | Flint East | GM 37249 | 25028359 |
| 2310 | AHG | Flint East | GM 37249 | 25028383 |
| 2311 | AHG | Flint East | GM 37249 | 25028386 |
| 2312 | AHG | Flint East | GM 37249 | 25028446 |
| 2313 | AHG | Flint East | GM 37249 | 25028580 |
| 2314 | AHG | Flint East | GM 37249 | 25028611 |
| 2315 | AHG | Flint East | GM 37249 | 25028613 |
| 2316 | AHG | Flint East | GM 37249 | 25028714 |
| 2317 | AHG | Flint East | GM 37249 | 25028725 |
| 2318 | AHG | Flint East | GM 37249 | 25028811 |
| 2319 | AHG | Flint East | GM 37249 | 25028845 |
| 2320 | AHG | Flint East | GM 37249 | 25028874 |
| 2321 | AHG | Flint East | GM 37249 | 25028889 |
| 2322 | AHG | Flint East | GM 37249 | 25028949 |
| 2323 | AHG | Flint East | GM 37249 | 25028951 |
| 2324 | AHG | Flint East | GM 37249 | 25028953 |
| 2325 | AHG | Flint East | GM 37249 | 25028955 |
| 2326 | AHG | Flint East | GM 37249 | 25028957 |
| 2327 | AHG | Flint East | GM 37249 | 25028959 |
| 2328 | AHG | Flint East | GM 37249 | 25028982 |
| 2329 | AHG | Flint East | GM 37249 | 25029606 |
| 2330 | AHG | Flint East | GM 37249 | 25029685 |
| 2331 | AHG | Flint East | GM 37249 | 25029738 |
| 2332 | AHG | Flint East | GM 37249 | 25029911 |
| 2333 | AHG | Flint East | GM 37249 | 25029980 |
| 2334 | AHG | Flint East | GM 37249 | 25090846 |
| 2335 | AHG | Flint East | GM 37249 | 25091136 |
| 2336 | AHG | Flint East | GM 37249 | 25091444 |
| 2337 | AHG | Flint East | GM 37249 | 25091503 |
| 2338 | AHG | Flint East | GM 37249 | 25092484 |
| 2339 | AHG | Flint East | GM 37249 | 25092710 |
| 2340 | AHG | Flint East | GM 37249 | 25092727 |
| 2341 | AHG | Flint East | GM 37249 | 25092742 |
| 2342 | AHG | Flint East | GM 37249 | 25092940 |
| 2343 | AHG | Flint East | GM 37249 | 25093299 |
| 2344 | AHG | Flint East | GM 37249 | 25093484 |
| 2345 | AHG | Flint East | GM 37249 | 25093498 |
| 2346 | AHG | Flint East | GM 37249 | 25093521 |
| 2347 | AHG | Flint East | GM 37249 | 25093773 |
| 2348 | AHG | Flint East | GM 37249 | 25093783 |
| 2349 | AHG | Flint East | GM 37249 | 25093908 |
| 2350 | AHG | Flint East | GM 37249 | 25093914 |
| 2351 | AHG | Flint East | GM 37249 | 25093919 |
| 2352 | AHG | Flint East | GM 37249 | 25093924 |
| 2353 | AHG | Flint East | GM 37249 | 25094114 |
| 2354 | AHG | Flint East | GM 37249 | 25094453 |
| 2355 | AHG | Flint East | GM 37249 | 25094457 |
| 2356 | AHG | Flint East | GM 37249 | 25094460 |
| 2357 | AHG | Flint East | GM 37249 | 25094539 |
| 2358 | AHG | Flint East | GM 37249 | 25094553 |
| 2359 | AHG | Flint East | GM 37249 | 25094609 |
| 2360 | AHG | Flint East | GM 37249 | 25094633 |
| 2361 | AHG | Flint East | GM 37249 | 25094641 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2362 | AHG | Flint East | GM 37249 | 25094663 |
| 2363 | AHG | Flint East | GM 37249 | 25094732 |
| 2364 | AHG | Flint East | GM 37249 | 25094830 |
| 2365 | AHG | Flint East | GM 37249 | 25098524 |
| 2366 | AHG | Flint East | GM 37249 | 25098788 |
| 2367 | AHG | Flint East | GM 37249 | 25098835 |
| 2368 | AHG | Flint East | GM 37249 | 25098836 |
| 2369 | AHG | Flint East | GM 37249 | 25099617 |
| 2370 | AHG | Flint East | GM 37249 | 25099801 |
| 2371 | AHG | Flint East | GM 37249 | 25099802 |
| 2372 | AHG | Flint East | GM 37249 | 25147169 |
| 2373 | AHG | Flint East | GM 37249 | 25147318 |
| 2374 | AHG | Flint East | GM 37249 | 25160326 |
| 2375 | AHG | Flint East | GM 37249 | 25161284 |
| 2376 | AHG | Flint East | GM 37249 | 25162242 |
| 2377 | AHG | Flint East | GM 37249 | 25162589 |
| 2378 | AHG | Flint East | GM 37249 | 25163341 |
| 2379 | AHG | Flint East | GM 37249 | 25163532 |
| 2380 | AHG | Flint East | GM 37249 | 25164136 |
| 2381 | AHG | Flint East | GM 37249 | 25168316 |
| 2382 | AHG | Flint East | GM 37249 | 25168620 |
| 2383 | AHG | Flint East | GM 37249 | 25168621 |
| 2384 | AHG | Flint East | GM 37249 | 25170361 |
| 2385 | AHG | Flint East | GM 37249 | 25171130 |
| 2386 | AHG | Flint East | GM 37249 | 25171392 |
| 2387 | AHG | Flint East | GM 37249 | 25172185 |
| 2388 | AHG | Flint East | GM 37249 | 25173585 |
| 2389 | AHG | Flint East | GM 37249 | 25174701 |
| 2390 | AHG | Flint East | GM 37249 | 25174702 |
| 2391 | AHG | Flint East | GM 37249 | 25176541 |
| 2392 | AHG | Flint East | GM 37249 | 25177976 |
| 2393 | AHG | Flint East | GM 37249 | 25178860 |
| 2394 | AHG | Flint East | GM 37249 | 25178861 |
| 2395 | AHG | Flint East | GM 37249 | 25178862 |
| 2396 | AHG | Flint East | GM 37249 | 25178863 |
| 2397 | AHG | Flint East | GM 37249 | 25179741 |
| 2398 | AHG | Flint East | GM 37249 | 25179742 |
| 2399 | AHG | Flint East | GM 37249 | 25180055 |
| 2400 | AHG | Flint East | GM 37249 | 25180639 |
| 2401 | AHG | Flint East | GM 37249 | 25312201 |
| 2402 | AHG | Flint East | GM 37249 | 25312312 |
| 2403 | AHG | Flint East | GM 37249 | 25312315 |
| 2404 | AHG | Flint East | GM 37249 | 25314814 |
| 2405 | AHG | Flint East | GM 37249 | 25315809 |
| 2406 | AHG | Flint East | GM 37249 | 25315957 |
| 2407 | AHG | Flint East | GM 37249 | 25316320 |
| 2408 | AHG | Flint East | GM 37249 | 25322533 |
| 2409 | AHG | Flint East | GM 37249 | 25322935 |
| 2410 | AHG | Flint East | GM 37249 | 25322937 |
| 2411 | AHG | Flint East | GM 37249 | 25326814 |
| 2412 | AHG | Flint East | GM 37249 | 25329396 |
| 2413 | AHG | Flint East | GM 37249 | 25336967 |
| 2414 | AHG | Flint East | GM 37249 | 25338871 |
| 2415 | AHG | Flint East | GM 37249 | 25341604 |
| 2416 | AHG | Flint East | GM 37249 | 25344812 |
| 2417 | AHG | Flint East | GM 37249 | 25344816 |
| 2418 | AHG | Flint East | GM 37249 | 25344818 |
| 2419 | AHG | Flint East | GM 37249 | 25344847 |
| 2420 | AHG | Flint East | GM 37249 | 25344945 |
| 2421 | AHG | Flint East | GM 37249 | 25344964 |
| 2422 | AHG | Flint East | GM 37249 | 25344968 |
| 2423 | AHG | Flint East | GM 37249 | 25345015 |
| 2424 | AHG | Flint East | GM 37249 | 25345017 |
| 2425 | AHG | Flint East | GM 37249 | 25345022 |
| 2426 | AHG | Flint East | GM 37249 | 25345024 |
| 2427 | AHG | Flint East | GM 37249 | 25345026 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2428 | AHG | Flint East | GM 37249 | 25345028 |
| 2429 | AHG | Flint East | GM 37249 | 25347147 |
| 2430 | AHG | Flint East | GM 37249 | 25350284 |
| 2431 | AHG | Flint East | GM 37249 | 25350288 |
| 2432 | AHG | Flint East | GM 37249 | 5642125 |
| 2433 | AHG | Flint East | GM 37249 | 6428034 |
| 2434 | AHG | Flint East | GM 37249 | 6428035 |
| 2435 | AHG | Flint East | GM 37249 | 6428057 |
| 2436 | AHG | Flint East | GM 37249 | 6428058 |
| 2437 | AHG | Flint East | GM 37249 | 6428065 |
| 2438 | AHG | Flint East | GM 37249 | 6428084 |
| 2439 | AHG | Flint East | GM 37249 | 6428164 |
| 2440 | AHG | Flint East | GM 37249 | 6428271 |
| 2441 | AHG | Flint East | GM 37249 | 6428361 |
| 2442 | AHG | Flint East | GM 37249 | 6428629 |
| 2443 | AHG | Flint East | GM 37249 | 6428837 |
| 2444 | AHG | Flint East | GM 37249 | 6428845 |
| 2445 | AHG | Flint East | GM 37249 | 6429285 |
| 2446 | AHG | Flint East | GM 37250 | 12567571 |
| 2447 | AHG | Flint East | GM 37250 | 25008308 |
| 2448 | AHG | Flint East | GM 37250 | 25175053 |
| 2449 | AHG | Flint East | GM 37250 | 25175054 |
| 2450 | AHG | Flint East | GM 37250 | 25175055 |
| 2451 | AHG | Flint East | GM 37250 | 25177520 |
| 2452 | AHG | Flint East | GM 37250 | 25178622 |
| 2453 | AHG | Flint East | GM 37250 | 25179711 |
| 2454 | AHG | Flint East | GM 37250 | 25180048 |
| 2455 | AHG | Flint East | GM 37250 | 25180003 |
| 2456 | AHG | Flint East | GM 37250 | 25327088 |
| 2457 | AHG | Flint East | GM 37251 | 25001183 |
| 2458 | AHG | Flint East | GM 37251 | 25028422 |
| 2459 | AHG | Flint East | GM 37251 | 25028733 |
| 2460 | AHG | Flint East | GM 37251 | 25028921 |
| 2461 | AHG | Flint East | GM 37251 | 25028941 |
| 2462 | AHG | Flint East | GM 37251 | 25029763 |
| 2463 | AHG | Flint East | GM 37251 | 25094266 |
| 2464 | AHG | Flint East | GM 37251 | 25116162 |
| 2465 | AHG | Flint East | GM 37251 | 25116163 |
| 2466 | AHG | Flint East | GM 37251 | 25116164 |
| 2467 | AHG | Flint East | GM 37251 | 25116285 |
| 2468 | AHG | Flint East | GM 37251 | 25117021 |
| 2469 | AHG | Flint East | GM 37251 | 25117339 |
| 2470 | AHG | Flint East | GM 37251 | 25160330 |
| 2471 | AHG | Flint East | GM 37251 | 25160334 |
| 2472 | AHG | Flint East | GM 37251 | 25161153 |
| 2473 | AHG | Flint East | GM 37251 | 25163464 |
| 2474 | AHG | Flint East | GM 37251 | 25163468 |
| 2475 | AHG | Flint East | GM 37251 | 25163472 |
| 2476 | AHG | Flint East | GM 37251 | 25163473 |
| 2477 | AHG | Flint East | GM 37251 | 25163486 |
| 2478 | AHG | Flint East | GM 37251 | 25163487 |
| 2479 | AHG | Flint East | GM 37251 | 25163488 |
| 2480 | AHG | Flint East | GM 37251 | 25163489 |
| 2481 | AHG | Flint East | GM 37251 | 25163529 |
| 2482 | AHG | Flint East | GM 37251 | 25163531 |
| 2483 | AHG | Flint East | GM 37251 | 25164186 |
| 2484 | AHG | Flint East | GM 37251 | 25164292 |
| 2485 | AHG | Flint East | GM 37251 | 25164374 |
| 2486 | AHG | Flint East | GM 37251 | 25164375 |
| 2487 | AHG | Flint East | GM 37251 | 25164520 |
| 2488 | AHG | Flint East | GM 37251 | 25164521 |
| 2489 | AHG | Flint East | GM 37251 | 25165356 |
| 2490 | AHG | Flint East | GM 37251 | 25166179 |
| 2491 | AHG | Flint East | GM 37251 | 25166571 |
| 2492 | AHG | Flint East | GM 37251 | 25166648 |
| 2493 | AHG | Flint East | GM 37251 | 25166710 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2494 | AHG | Flint East | GM 37251 | 25166735 |
| 2495 | AHG | Flint East | GM 37251 | 25167089 |
| 2496 | AHG | Flint East | GM 37251 | 25167249 |
| 2497 | AHG | Flint East | GM 37251 | 25168405 |
| 2498 | AHG | Flint East | GM 37251 | 25168719 |
| 2499 | AHG | Flint East | GM 37251 | 25168924 |
| 2500 | AHG | Flint East | GM 37251 | 25169302 |
| 2501 | AHG | Flint East | GM 37251 | 25169303 |
| 2502 | AHG | Flint East | GM 37251 | 25175051 |
| 2503 | AHG | Flint East | GM 37251 | 25176789 |
| 2504 | AHG | Flint East | GM 37251 | 25178729 |
| 2505 | AHG | Flint East | GM 37251 | 25178731 |
| 2506 | AHG | Flint East | GM 37251 | 25178736 |
| 2507 | AHG | Flint East | GM 37251 | 25178846 |
| 2508 | AHG | Flint East | GM 37251 | 25179345 |
| 2509 | AHG | Flint East | GM 37251 | 25180734 |
| 2510 | AHG | Flint East | GM 37251 | 25180736 |
| 2511 | AHG | Flint East | GM 37251 | 25312191 |
| 2512 | AHG | Flint East | GM 37251 | 25312206 |
| 2513 | AHG | Flint East | GM 37251 | 25312959 |
| 2514 | AHG | Flint East | GM 37251 | 25313068 |
| 2515 | AHG | Flint East | GM 37251 | 25314020 |
| 2516 | AHG | Flint East | GM 37251 | 25314022 |
| 2517 | AHG | Flint East | GM 37251 | 25314023 |
| 2518 | AHG | Flint East | GM 37251 | 25314319 |
| 2519 | AHG | Flint East | GM 37251 | 25314321 |
| 2520 | AHG | Flint East | GM 37251 | 25314325 |
| 2521 | AHG | Flint East | GM 37251 | 25314327 |
| 2522 | AHG | Flint East | GM 37251 | 25314329 |
| 2523 | AHG | Flint East | GM 37251 | 25314333 |
| 2524 | AHG | Flint East | GM 37251 | 25314335 |
| 2525 | AHG | Flint East | GM 37251 | 25314337 |
| 2526 | AHG | Flint East | GM 37251 | 25314339 |
| 2527 | AHG | Flint East | GM 37251 | 25314341 |
| 2528 | AHG | Flint East | GM 37251 | 25314352 |
| 2529 | AHG | Flint East | GM 37251 | 25314353 |
| 2530 | AHG | Flint East | GM 37251 | 25314356 |
| 2531 | AHG | Flint East | GM 37251 | 25314357 |
| 2532 | AHG | Flint East | GM 37251 | 25314655 |
| 2533 | AHG | Flint East | GM 37251 | 25314777 |
| 2534 | AHG | Flint East | GM 37251 | 25315277 |
| 2535 | AHG | Flint East | GM 37251 | 25315983 |
| 2536 | AHG | Flint East | GM 37251 | 25317746 |
| 2537 | AHG | Flint East | GM 37251 | 25317747 |
| 2538 | AHG | Flint East | GM 37251 | 25317748 |
| 2539 | AHG | Flint East | GM 37251 | 25317984 |
| 2540 | AHG | Flint East | GM 37251 | 25318411 |
| 2541 | AHG | Flint East | GM 37251 | 25319656 |
| 2542 | AHG | Flint East | GM 37251 | 25318805 |
| 2543 | AHG | Flint East | GM 37251 | 25319351 |
| 2544 | AHG | Flint East | GM 37251 | 25319808 |
| 2545 | AHG | Flint East | GM 37251 | 25322662 |
| 2546 | AHG | Flint East | GM 37251 | 25323829 |
| 2547 | AHG | Flint East | GM 37251 | 25323831 |
| 2548 | AHG | Flint East | GM 37251 | 25323841 |
| 2549 | AHG | Flint East | GM 37251 | 25325702 |
| 2550 | AHG | Flint East | GM 37251 | 25326140 |
| 2551 | AHG | Flint East | GM 37251 | 25326141 |
| 2552 | AHG | Flint East | GM 37251 | 25326142 |
| 2553 | AHG | Flint East | GM 37251 | 25326793 |
| 2554 | AHG | Flint East | GM 37251 | 25330970 |
| 2555 | AHG | Flint East | GM 37251 | 25338726 |
| 2556 | AHG | Flint East | GM 37251 | 25338963 |
| 2557 | AHG | Flint East | GM 37251 | 6472096 |
| 2558 | AHG | Flint East | GM 37252 | 10308922 |
| 2559 | AHG | Flint East | GM 37252 | 10308923 |

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2560 | AHG | Flint East | GM 37252 | 12565522 |
| 2561 | AHG | Flint East | GM 37252 | 15747866 |
| 2562 | AHG | Flint East | GM 37252 | 25099892 |
| 2563 | AHG | Flint East | GM 37252 | 25099935 |
| 2564 | AHG | Flint East | GM 37252 | 25169644 |
| 2565 | AHG | Flint East | GM 37252 | 25345138 |
| 2566 | AHG | Flint East | GM 37252 | 88894009 |
| 2567 | AHG | Flint East | GM 37252 | 88894010 |
| 2568 | AHG | Flint East | GM 37252 | 88894276 |
| 2569 | AHG | Flint East | GM 37252 | 88894277 |
| 2570 | AHG | Flint East | GM 37254 | 25013765 |
| 2571 | AHG | Flint East | GM 37254 | 25014006 |
| 2572 | AHG | Flint East | GM 37254 | 25014694 |
| 2573 | AHG | Flint East | GM 37254 | 25014748 |
| 2574 | AHG | Flint East | GM 37254 | 25096932 |
| 2575 | AHG | Flint East | GM 37254 | 25097359 |
| 2576 | AHG | Flint East | GM 37254 | 25097453 |
| 2577 | AHG | Flint East | GM 37254 | 25098463 |
| 2578 | AHG | Flint East | GM 37254 | 25098522 |
| 2579 | AHG | Flint East | GM 37254 | 25099149 |
| 2580 | AHG | Flint East | GM 37254 | 25099849 |
| 2581 | AHG | Flint East | GM 37254 | 25170511 |
| 2582 | AHG | Flint East | GM 37254 | 25313348 |
| 2583 | AHG | Flint East | GM 37254 | 25313349 |
| 2584 | AHG | Flint East | GM 37254 | 25332443 |
| 2585 | AHG | Flint East | GM 37255 | 12569707 |
| 2586 | AHG | Flint East | GM 37255 | 25319806 |
| 2587 | AHG | Flint East | GM 37255 | 25329424 |
| 2588 | AHG | Flint East | GM 37255 | 25331861 |
| 2589 | AHG | Flint East | GM 37255 | 25335918 |
| 2590 | AHG | Flint East | GM 37255 | 25335955 |
| 2591 | AHG | Flint East | GM 37255 | 25335956 |
| 2592 | AHG | Flint East | GM 37259 | 25003303 |
| 2593 | AHG | Flint East | GM 37259 | 25163148 |
| 2594 | AHG | Flint East | GM 37259 | 25164048 |
| 2595 | AHG | Flint East | GM 37259 | 25164639 |
| 2596 | AHG | Flint East | GM 37259 | 25164640 |
| 2597 | AHG | Flint East | GM 37259 | 25164641 |
| 2598 | AHG | Flint East | GM 37259 | 25164642 |
| 2599 | AHG | Flint East | GM 37259 | 25164643 |
| 2600 | AHG | Flint East | GM 37259 | 25164644 |
| 2601 | AHG | Flint East | GM 37259 | 25165715 |
| 2602 | AHG | Flint East | GM 37259 | 25166821 |
| 2603 | AHG | Flint East | GM 37259 | 25171346 |
| 2604 | AHG | Flint East | GM 37259 | 25171347 |
| 2605 | AHG | Flint East | GM 37259 | 25171348 |
| 2606 | AHG | Flint East | GM 37259 | 25171349 |
| 2607 | AHG | Flint East | GM 37259 | 25178637 |
| 2608 | AHG | Flint East | GM 37259 | 25320206 |
| 2609 | AHG | Flint East | GM 37259 | 25332827 |
| 2610 | AHG | Flint East | GM 37259 | 25332828 |
| 2611 | AHG | Flint East | GM 37259 | 25334145 |
| 2612 | AHG | Flint East | GM 37259 | 5613324 |
| 2613 | AHG | Flint East | GM 37259 | 5613325 |
| 2614 | AHG | Flint East | GM 37259 | 5613354 |
| 2615 | AHG | Flint East | GM 37259 | 5613438 |
| 2616 | AHG | Flint East | GM 37259 | 5613611 |
| 2617 | AHG | Flint East | GM 37259 | 5613717 |
| 2618 | AHG | Flint East | GM 37259 | 5613867 |
| 2619 | AHG | Flint East | GM 37259 | 5613869 |
| 2620 | AHG | Flint East | GM 37259 | 5613875 |
| 2621 | AHG | Flint East | GM 37259 | 5613877 |
| 2622 | AHG | Flint East | GM 37259 | 5613906 |
| 2623 | AHG | Flint East | GM 37259 | 5614029 |
| 2624 | AHG | Flint East | GM 37259 | 5614046 |
| 2625 | AHG | Flint East | GM 37259 | 5614155 |

GM Contract Rejection Motion No. 1  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2626 | AHG | Flint East | GM 37259 | 5614168 |
| 2627 | AHG | Flint East | GM 37259 | 5614224 |
| 2628 | AHG | Flint East | GM 37259 | 5614235 |
| 2629 | AHG | Flint East | GM 37259 | 5614243 |
| 2630 | AHG | Flint East | GM 37259 | 5614244 |
| 2631 | AHG | Flint East | GM 37259 | 5614281 |
| 2632 | AHG | Flint East | GM 37259 | 5614283 |
| 2633 | AHG | Flint East | GM 37259 | 5614284 |
| 2634 | AHG | Flint East | GM 37259 | 5614288 |
| 2635 | AHG | Flint East | GM 37259 | 5614355 |
| 2636 | AHG | Flint East | GM 37259 | 88892834 |
| 2637 | AHG | Flint East | GM 37249 | 10372789 |
| 2638 | AHG | Flint East | GM 37249 | 10374162 |
| 2639 | AHG | Flint East | GM 37249 | 10374163 |
| 2640 | AHG | Flint East | GM 37249 | 12571991 |
| 2641 | AHG | Flint East | GM 37249 | 12573350 |
| 2642 | AHG | Flint East | GM 37249 | 12578953 |
| 2643 | AHG | Flint East | GM 37249 | 15263190 |
| 2644 | AHG | Flint East | GM 37249 | 15776147 |
| 2645 | AHG | Flint East | GM 37249 | 15779786 |
| 2646 | AHG | Flint East | GM 37249 | 15779787 |
| 2647 | AHG | Flint East | GM 37249 | 15780684 |
| 2648 | AHG | Flint East | GM 37249 | 15839508 |
| 2649 | AHG | Flint East | GM 37249 | 15844851 |
| 2650 | AHG | Flint East | GM 37249 | 15844856 |
| 2651 | AHG | Flint East | GM 37249 | 19121350 |
| 2652 | AHG | Flint East | GM 37249 | 19121352 |
| 2653 | AHG | Flint East | GM 37249 | 19121630 |
| 2654 | AHG | Flint East | GM 37249 | 19121824 |
| 2655 | AHG | Flint East | GM 37249 | 19133449 |
| 2656 | AHG | Flint East | GM 37249 | 19133450 |
| 2657 | AHG | Flint East | GM 37249 | 19133452 |
| 2658 | AHG | Flint East | GM 37249 | 19133453 |
| 2659 | AHG | Flint East | GM 37249 | 19133455 |
| 2660 | AHG | Flint East | GM 37249 | 19133456 |
| 2661 | AHG | Flint East | GM 37249 | 19133458 |
| 2662 | AHG | Flint East | GM 37249 | 19133459 |
| 2663 | AHG | Flint East | GM 37249 | 19133461 |
| 2664 | AHG | Flint East | GM 37249 | 19133462 |
| 2665 | AHG | Flint East | GM 37249 | 19133464 |
| 2666 | AHG | Flint East | GM 37249 | 19133465 |
| 2667 | AHG | Flint East | GM 37249 | 19133466 |
| 2668 | AHG | Flint East | GM 37249 | 19133468 |
| 2669 | AHG | Flint East | GM 37249 | 19133469 |
| 2670 | AHG | Flint East | GM 37249 | 19133471 |
| 2671 | AHG | Flint East | GM 37249 | 19133472 |
| 2672 | AHG | Flint East | GM 37249 | 19133474 |
| 2673 | AHG | Flint East | GM 37249 | 19133475 |
| 2674 | AHG | Flint East | GM 37249 | 19133480 |
| 2675 | AHG | Flint East | GM 37249 | 19133481 |
| 2676 | AHG | Flint East | GM 37249 | 19133483 |
| 2677 | AHG | Flint East | GM 37249 | 19133484 |
| 2678 | AHG | Flint East | GM 37249 | 19133486 |
| 2679 | AHG | Flint East | GM 37249 | 19133487 |
| 2680 | AHG | Flint East | GM 37249 | 19133489 |
| 2681 | AHG | Flint East | GM 37249 | 19133491 |
| 2682 | AHG | Flint East | GM 37249 | 19133492 |
| 2683 | AHG | Flint East | GM 37249 | 19133496 |
| 2684 | AHG | Flint East | GM 37249 | 19133502 |
| 2685 | AHG | Flint East | GM 37249 | 19133505 |
| 2686 | AHG | Flint East | GM 37249 | 19133507 |
| 2687 | AHG | Flint East | GM 37249 | 19133508 |
| 2688 | AHG | Flint East | GM 37249 | 19133511 |
| 2689 | AHG | Flint East | GM 37249 | 19133515 |
| 2690 | AHG | Flint East | GM 37249 | 19133516 |
| 2691 | AHG | Flint East | GM 37249 | 19133519 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2692 | AHG | Flint East | GM 37249 | 19133534 |
| 2693 | AHG | Flint East | GM 37249 | 19133536 |
| 2694 | AHG | Flint East | GM 37249 | 19133541 |
| 2695 | AHG | Flint East | GM 37249 | 19133580 |
| 2696 | AHG | Flint East | GM 37249 | 19133582 |
| 2697 | AHG | Flint East | GM 37249 | 19133584 |
| 2698 | AHG | Flint East | GM 37249 | 19133585 |
| 2699 | AHG | Flint East | GM 37249 | 19133587 |
| 2700 | AHG | Flint East | GM 37249 | 19133596 |
| 2701 | AHG | Flint East | GM 37249 | 25000308 |
| 2702 | AHG | Flint East | GM 37249 | 25000599 |
| 2703 | AHG | Flint East | GM 37249 | 25000932 |
| 2704 | AHG | Flint East | GM 37249 | 25002009 |
| 2705 | AHG | Flint East | GM 37249 | 25002213 |
| 2706 | AHG | Flint East | GM 37249 | 25002687 |
| 2707 | AHG | Flint East | GM 37249 | 25003533 |
| 2708 | AHG | Flint East | GM 37249 | 25014051 |
| 2709 | AHG | Flint East | GM 37249 | 25014612 |
| 2710 | AHG | Flint East | GM 37249 | 25027454 |
| 2711 | AHG | Flint East | GM 37249 | 25028058 |
| 2712 | AHG | Flint East | GM 37249 | 25028199 |
| 2713 | AHG | Flint East | GM 37249 | 25028377 |
| 2714 | AHG | Flint East | GM 37249 | 25028674 |
| 2715 | AHG | Flint East | GM 37249 | 25028712 |
| 2716 | AHG | Flint East | GM 37249 | 25028760 |
| 2717 | AHG | Flint East | GM 37249 | 25028963 |
| 2718 | AHG | Flint East | GM 37249 | 25091140 |
| 2719 | AHG | Flint East | GM 37249 | 25092108 |
| 2720 | AHG | Flint East | GM 37249 | 25092727 |
| 2721 | AHG | Flint East | GM 37249 | 25092748 |
| 2722 | AHG | Flint East | GM 37249 | 25092972 |
| 2723 | AHG | Flint East | GM 37249 | 25093486 |
| 2724 | AHG | Flint East | GM 37249 | 25094463 |
| 2725 | AHG | Flint East | GM 37249 | 25099176 |
| 2726 | AHG | Flint East | GM 37249 | 25099299 |
| 2727 | AHG | Flint East | GM 37249 | 25099302 |
| 2728 | AHG | Flint East | GM 37249 | 25099478 |
| 2729 | AHG | Flint East | GM 37249 | 25099500 |
| 2730 | AHG | Flint East | GM 37249 | 25099973 |
| 2731 | AHG | Flint East | GM 37249 | 25160424 |
| 2732 | AHG | Flint East | GM 37249 | 25162676 |
| 2733 | AHG | Flint East | GM 37249 | 25163483 |
| 2734 | AHG | Flint East | GM 37249 | 25163907 |
| 2735 | AHG | Flint East | GM 37249 | 25164136 |
| 2736 | AHG | Flint East | GM 37249 | 25164882 |
| 2737 | AHG | Flint East | GM 37249 | 25167749 |
| 2738 | AHG | Flint East | GM 37249 | 25170361 |
| 2739 | AHG | Flint East | GM 37249 | 25171690 |
| 2740 | AHG | Flint East | GM 37249 | 25175836 |
| 2741 | AHG | Flint East | GM 37249 | 25178481 |
| 2742 | AHG | Flint East | GM 37249 | 25180055 |
| 2743 | AHG | Flint East | GM 37249 | 25314818 |
| 2744 | AHG | Flint East | GM 37249 | 25344810 |
| 2745 | AHG | Flint East | GM 37249 | 25344814 |
| 2746 | AHG | Flint East | GM 37249 | 25348313 |
| 2747 | AHG | Flint East | GM 37249 | 25350791 |
| 2748 | AHG | Flint East | GM 37249 | 25351390 |
| 2749 | AHG | Flint East | GM 37249 | 25359055 |
| 2750 | AHG | Flint East | GM 37249 | 25359058 |
| 2751 | AHG | Flint East | GM 37249 | 25361136 |
| 2752 | AHG | Flint East | GM 37249 | 25361862 |
| 2753 | AHG | Flint East | GM 37249 | 25363855 |
| 2754 | AHG | Flint East | GM 37249 | 25369308 |
| 2755 | AHG | Flint East | GM 37249 | 25369309 |
| 2756 | AHG | Flint East | GM 37249 | 25369310 |
| 2757 | AHG | Flint East | GM 37249 | 25369311 |

43

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2758 | AHG | Flint East | GM 37249 | 25369312 |
| 2759 | AHG | Flint East | GM 37249 | 25761811 |
| 2760 | AHG | Flint East | GM 37249 | 25761812 |
| 2761 | AHG | Flint East | GM 37249 | 6426973 |
| 2762 | AHG | Flint East | GM 37249 | 6428084 |
| 2763 | AHG | Flint East | GM 37249 | 6428837 |
| 2764 | AHG | Flint East | GM 37249 | 88962471 |
| 2765 | AHG | Flint East | GM 37249 | 88962472 |
| 2766 | AHG | Flint East | GM 37249 | 88962473 |
| 2767 | AHG | Flint East | GM 37249 | 88962474 |
| 2768 | AHG | Flint East | GM 37249 | 88962475 |
| 2769 | AHG | Flint East | GM 37249 | 88962476 |
| 2770 | AHG | Flint East | GM 37249 | 88963640 |
| 2771 | AHG | Flint East | GM 37249 | 88963641 |
| 2772 | AHG | Flint East | GM 37249 | 88963643 |
| 2773 | AHG | Flint East | GM 37249 | 88963644 |
| 2774 | AHG | Flint East | GM 37249 | 88963645 |
| 2775 | AHG | Flint East | GM 37249 | 88963646 |
| 2776 | AHG | Flint East | GM 37249 | 88963648 |
| 2777 | AHG | Flint East | GM 37249 | 88963649 |
| 2778 | AHG | Flint East | GM 37249 | 88964526 |
| 2779 | AHG | Flint East | GM 37249 | 88964527 |
| 2780 | AHG | Flint East | GM 37249 | 88965373 |
| 2781 | AHG | Flint East | GM 37249 | 88965377 |
| 2782 | AHG | Flint East | GM 37249 | 88965391 |
| 2783 | AHG | Flint East | GM 37249 | 88965392 |
| 2784 | AHG | Flint East | GM 37249 | 88965396 |
| 2785 | AHG | Flint East | GM 37249 | 88965397 |
| 2786 | AHG | Flint East | GM 37249 | 88965402 |
| 2787 | AHG | Flint East | GM 37249 | 88965411 |
| 2788 | AHG | Flint East | GM 37249 | 88965413 |
| 2789 | AHG | Flint East | GM 37249 | 88965414 |
| 2790 | AHG | Flint East | GM 37249 | 88965416 |
| 2791 | AHG | Flint East | GM 37249 | 88965420 |
| 2792 | AHG | Flint East | GM 37249 | 88965427 |
| 2793 | AHG | Flint East | GM 37249 | 88965564 |
| 2794 | AHG | Flint East | GM 37249 | 88965565 |
| 2795 | AHG | Flint East | GM 37249 | 88965574 |
| 2796 | AHG | Flint East | GM 37249 | 88966966 |
| 2797 | AHG | Flint East | GM 37249 | 88966968 |
| 2798 | AHG | Flint East | GM 37249 | 88967154 |
| 2799 | AHG | Flint East | GM 37249 | 93441804 |
| 2800 | AHG | Flint East | GM 37249' | 6428065 |
| 2801 | AHG | Flint East | GM 37250 | 25031740 |
| 2802 | AHG | Flint East | GM 37250 | 25117765 |
| 2803 | AHG | Flint East | GM 37250 | 25165724 |
| 2804 | AHG | Flint East | GM 37250 | 25177914 |
| 2805 | AHG | Flint East | GM 37250 | 25177915 |
| 2806 | AHG | Flint East | GM 37250 | 25347143 |
| 2807 | AHG | Flint East | GM 37251 | 25027120 |
| 2808 | AHG | Flint East | GM 37251 | 25116562 |
| 2809 | AHG | Flint East | GM 37251 | 25117164 |
| 2810 | AHG | Flint East | GM 37251 | 25117339 |
| 2811 | AHG | Flint East | GM 37251 | 25121207 |
| 2812 | AHG | Flint East | GM 37251 | 25161285 |
| 2813 | AHG | Flint East | GM 37251 | 25162246 |
| 2814 | AHG | Flint East | GM 37251 | 25162247 |
| 2815 | AHG | Flint East | GM 37251 | 25163463 |
| 2816 | AHG | Flint East | GM 37251 | 25164292 |
| 2817 | AHG | Flint East | GM 37251 | 25168924 |
| 2818 | AHG | Flint East | GM 37251 | 25178408 |
| 2819 | AHG | Flint East | GM 37251 | 25315800 |
| 2820 | AHG | Flint East | GM 37251 | 25315817 |
| 2821 | AHG | Flint East | GM 37251 | 25330717 |
| 2822 | AHG | Flint East | GM 37251 | 25338726 |
| 2823 | AHG | Flint East | GM 37251 | 88965573 |

44

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2824 | AHG | Flint East | GM 37252 | 10318559 |
| 2825 | AHG | Flint East | GM 37252 | 10320478 |
| 2826 | AHG | Flint East | GM 37252 | 10320479 |
| 2827 | AHG | Flint East | GM 37252 | 10342023 |
| 2828 | AHG | Flint East | GM 37252 | 10360725 |
| 2829 | AHG | Flint East | GM 37252 | 10366900 |
| 2830 | AHG | Flint East | GM 37252 | 12567571 |
| 2831 | AHG | Flint East | GM 37252 | 12574383 |
| 2832 | AHG | Flint East | GM 37252 | 15282802 |
| 2833 | AHG | Flint East | GM 37252 | 15282803 |
| 2834 | AHG | Flint East | GM 37252 | 15812424 |
| 2835 | AHG | Flint East | GM 37252 | 22659983 |
| 2836 | AHG | Flint East | GM 37252 | 22704047 |
| 2837 | AHG | Flint East | GM 37252 | 22716897 |
| 2838 | AHG | Flint East | GM 37252 | 25161467 |
| 2839 | AHG | Flint East | GM 37252 | 25173763 |
| 2840 | AHG | Flint East | GM 37252 | 25177519 |
| 2841 | AHG | Flint East | GM 37252 | 25336597 |
| 2842 | AHG | Flint East | GM 37252 | 25344078 |
| 2843 | AHG | Flint East | GM 37252 | 25355074 |
| 2844 | AHG | Flint East | GM 37252 | 88894009 |
| 2845 | AHG | Flint East | GM 37252 | 88964146 |
| 2846 | AHG | Flint East | GM 37252 | 88964147 |
| 2847 | AHG | Flint East | GM 37252 | 89047813 |
| 2848 | AHG | Flint East | GM 37252 | 89047825 |
| 2849 | AHG | Flint East | GM 37252 | 89060671 |
| 2850 | AHG | Flint East | GM 37254 | 25010792 |
| 2851 | AHG | Flint East | GM 37254 | 25011206 |
| 2852 | AHG | Flint East | GM 37254 | 25013759 |
| 2853 | AHG | Flint East | GM 37255 | 25320420 |
| 2854 | AHG | Flint East | GM 37256 | 5613957 |
| 2855 | AHG | Flint East | GM 37259 | 12599232 |
| 2856 | AHG | Flint East | GM 37259 | 25333938 |
| 2857 | AHG | Flint East | GM 37259 | 5613877 |
| 2858 | AHG | Flint East | GM 37259 | 5613935 |
| 2859 | AHG | Flint East | GM 37259 | 5613956 |
| 2860 | AHG | Flint East | GM 37259 | 5613957 |
| 2861 | AHG | Flint East | GM 37259 | 5614238 |
| 2862 | AHG | Flint East | GM 37259 | 5614248 |
| 2863 | AHG | Flint East | GM 37259 | 89017883 |
| 2864 | AHG | Flint East | GM 37349 | 25361361 |
| 2865 | AHG | Flint East | GM 38773 | 25312191 |
| 2866 | AHG | Flint East | GM 38773 | 25312206 |
| 2867 | AHG | Flint East | GM 38773 | 25315809 |
| 2868 | AHG | Flint East | GM 43479 | 10340478 |
| 2869 | AHG | Flint East | GM 43479 | 10349461 |
| 2870 | AHG | Flint East | GM 43479 | 12571989 |
| 2871 | AHG | Flint East | GM 43479 | 15840812 |
| 2872 | AHG | Flint East | GM 43479 | 15840813 |
| 2873 | AHG | Flint East | GM 43544 | 89060639 |
| 2874 | AHG | Flint East | GM 43643 | 89060641 |
| 2875 | AHG | Flint East | GM37249 | 25027208 |
| 2876 | AHG | Flint East | GM37249 | 25027416 |
| 2877 | AHG | Flint East | GM37249 | 25028422 |
| 2878 | AHG | Flint East | GM37249 | 25028580 |
| 2879 | AHG | Flint East | GM37249 | 25090912 |
| 2880 | AHG | Flint East | GM37249 | 25091444 |
| 2881 | AHG | Flint East | GM37249 | 25092241 |
| 2882 | AHG | Flint East | GM37249 | 25093914 |
| 2883 | AHG | Flint East | GM37249 | 25094453 |
| 2884 | AHG | Flint East | GM37249 | 25094732 |
| 2885 | AHG | Flint East | GM37249 | 25094783 |
| 2886 | AHG | Flint East | GM37249 | 25094825 |
| 2887 | AHG | Flint East | GM37249 | 25094981 |
| 2888 | AHG | Flint East | GM37249 | 25116162 |
| 2889 | AHG | Flint East | GM37249 | 25116163 |
| 2890 | AHG | Flint East | GM37249 | 25116285 |
| 2891 | AHG | Flint East | GM37249 | 25117339 |
| 2892 | AHG | Flint East | GM37249 | 25147156 |
| 2893 | AHG | Flint East | GM37249 | 25160326 |
| 2894 | AHG | Flint East | GM37249 | 25160338 |
| 2895 | AHG | Flint East | GM37249 | 25162242 |
| 2896 | AHG | Flint East | GM37249 | 25163484 |
| 2897 | AHG | Flint East | GM37249 | 25163488 |
| 2898 | AHG | Flint East | GM37249 | 25164292 |
| 2899 | AHG | Flint East | GM37249 | 25166724 |
| 2900 | AHG | Flint East | GM37249 | 25167249 |
| 2901 | AHG | Flint East | GM37249 | 25168405 |
| 2902 | AHG | Flint East | GM37249 | 25169645 |
| 2903 | AHG | Flint East | GM37249 | 25178846 |
| 2904 | AHG | Flint East | GM37249 | 25178861 |
| 2905 | AHG | Flint East | GM37249 | 25311783 |
| 2906 | AHG | Flint East | GM37249 | 25314778 |
| 2907 | AHG | Flint East | GM37249 | 25314818 |
| 2908 | AHG | Flint East | GM37249 | 25318986 |
| 2909 | AHG | Flint East | GM37249 | 25319806 |
| 2910 | AHG | Flint East | GM37249 | 25322662 |
| 2911 | AHG | Flint East | GM37249 | 25326603 |
| 2912 | AHG | Flint East | GM37249 | 25330970 |
| 2913 | AHG | Flint East | GM37249 | 25338726 |
| 2914 | AHG | Flint East | GM37249 | 25344818 |
| 2915 | AHG | Flint East | GM37249 | 25345015 |
| 2916 | AHG | Flint East | GM37249 | 25345028 |
| 2917 | AHG | Flint East | GM37249 | 25347145 |
| 2918 | AHG | Flint East | GM37249 | 25348610 |
| 2919 | AHG | Flint East | GM37252 | 10308922 |
| 2920 | AHG | Flint East | GM37252 | 25014694 |
| 2921 | AHG | Flint East | GM37252 | 25098522 |
| 2922 | AHG | Flint East | GM37252 | 25147154 |
| 2923 | AHG | Flint East | GM37252 | 25160841 |
| 2924 | AHG | Flint East | GM37252 | 25170511 |
| 2925 | AHG | Flint East | GM37252 | 25176542 |
| 2926 | AHG | Flint East | GM37252 | 25336598 |
| 2927 | AHG | Flint East | GM37259 | 25337472 |
| 2928 | AHG | Flint East | GM-38773 | 25312201 |
| 2929 | AHG | Flint East | GMBSER09 | 25094453 |
| 2930 | AHG | Flint East | GMBSER09 | 25099892 |
| 2931 | AHG | Flint East | HSAA062005-01 | 28164-3C100 |
| 2932 | AHG | Flint East | ODCZ001N | 25178988 |
| 2933 | AHG | Flint East | P0000144636 | 61012-04 |
| 2934 | AHG | Flint East | P-0000144636 | 61011-04 |
| 2935 | AHG | Flint East | P-0000144636 | 61013-04 |
| 2936 | AHG | Flint East | P-0000144636 | 61016-04 |
| 2937 | AHG | Flint East | P-0000144636 | 61213-04 |
| 2938 | AHG | Flint East | P-0000144636 | 75255-04 |
| 2939 | AHG | Flint East | P-00014463b | 75254-04 |
| 2940 | AHG | Flint East | P50161 | 1210260OA |
| 2941 | AHG | Flint East | P50162 | 1210431HA |
| 2942 | AHG | Flint East | P50166 | 1210612EA |
| 2943 | AHG | Flint East | P50190 | 1210612FA |
| 2944 | AHG | Flint East | P50191 | 1210613FA |
| 2945 | AHG | Flint East | P50192 | 1210634FA |
| 2946 | AHG | Flint East | P50207 | V1210001FA |
| 2947 | AHG | Flint East | P50226 | 1210612HA |
| 2948 | AHG | Flint East | P50227 | 1210613HA |
| 2949 | AHG | Flint East | P50228 | 1210634IA |
| 2950 | AHG | Flint East | P50230 | 1210633EA |
| 2951 | AHG | Flint East | P50231 | 1210634JA |
| 2952 | AHG | Flint East | P50232 | 1210633FA |
| 2953 | AHG | Flint East | P50233 | 1210613JA |
| 2954 | AHG | Flint East | P50234 | 1210612JA |
| 2955 | AHG | Flint East | P50242 | V1210001GA |

45

46

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 2956 | AHG | Flint East | P50250 | 1210612KA |
| 2957 | AHG | Flint East | P50251 | 1210613KA |
| 2958 | AHG | Flint East | P50252 | 1210634KA |
| 2959 | AHG | Flint East | P50253 | 1210633GA |
| 2960 | AHG | Flint East | PO10104 | 25147074 |
| 2961 | AHG | Flint East | PO10104 | 25168491 |
| 2962 | AHG | Flint East | PO10104 | 25169408 |
| 2963 | AHG | Flint East | PO10104 | 25315352 |
| 2964 | AHG | Flint East | PO10104 | 25371178 |
| 2965 | AHG | Flint East | PO10104 | 25371179 |
| 2966 | AHG | Flint East | PO43179 | 22128 |
| 2967 | AHG | Flint East | PO43179 | 25171042 |
| 2968 | AHG | Flint East | PO49869 | 25168491 |
| 2969 | AHG | Flint East | PO77743 | A5081-081-9100 |
| 2970 | AHG | Flint East | RD8065 | 25014832 |
| 2971 | AHG | Flint East | SU217933 | 8251798640 |
| 2972 | AHG | Flint East | SU219315 | 8251798640 |
| 2973 | AHG | Flint East | SU222133 | 8251798640 |
| 2974 | AHG | Flint East | SU223535 | 8251798640 |
| 2975 | AHG | Flint East | SU224924 | 8251798640 |
| 2976 | AHG | Flint East | SU227036 | 8251798640 |
| 2977 | AHG | Flint East | SU227729 | 8251798640 |
| 2978 | AHG | Flint East | SU231227 | 8250083100 |
| 2979 | AHG | Flint East | SU231227 | 8251785870 |
| 2980 | AHG | Flint East | VNC00006 | 25031666 |
| 2981 | AHG | Flint East | VNC00016 | 25098463 |
| 2982 | AHG | Flint East | VNC00019 | 25031740 |
| 2983 | AHG | Flint East | VNC0001C | 25098524 |
| 2984 | AHG | Flint East | VNC0001G | 25162556 |
| 2985 | AHG | Flint East | VNC0001K | 25096932 |
| 2986 | AHG | Flint East | VNC0001L | 25099149 |
| 2987 | AHG | Flint East | VNC0001M | 25313348 |
| 2988 | AHG | Flint East | X7DX00001 | 25008259 |
| 2989 | AHG | Home Avenue | 0184001T | 15138296 |
| 2990 | AHG | Home Avenue | 0C44000P | 15243254 |
| 2991 | AHG | Home Avenue | 0C44000R | 21999051 |
| 2992 | AHG | Home Avenue | 0PKV0002 | 22716552 |
| 2993 | AHG | Home Avenue | 0R4J0008 | 15107377 |
| 2994 | AHG | Home Avenue | 0R4J000B | 15107376 |
| 2995 | AHG | Home Avenue | 0R4J000P | 15107376 |
| 2996 | AHG | Home Avenue | 0R4J000R | 15107377 |
| 2997 | AHG | Home Avenue | 0R4J001B | 15828082 |
| 2998 | AHG | Home Avenue | 0RJ0003 | 25705786 |
| 2999 | AHG | Home Avenue | 103272 | 21011781 |
| 3000 | AHG | Home Avenue | 103272 | 21011782 |
| 3001 | AHG | Home Avenue | 103272 | 21011783 |
| 3002 | AHG | Home Avenue | 103272 | 21011784 |
| 3003 | AHG | Home Avenue | 103272 | 22613873 |
| 3004 | AHG | Home Avenue | 103272 | 22706789 |
| 3005 | AHG | Home Avenue | 103272 | 22710914 |
| 3006 | AHG | Home Avenue | 103272 | 22716552 |
| 3007 | AHG | Home Avenue | 104181 | 21010039 |
| 3008 | AHG | Home Avenue | 104181 | 21011155 |
| 3009 | AHG | Home Avenue | 104181 | 21011222 |
| 3010 | AHG | Home Avenue | 104181 | 21011326 |
| 3011 | AHG | Home Avenue | 104181 | 21011572 |
| 3012 | AHG | Home Avenue | 104181 | 21011722 |
| 3013 | AHG | Home Avenue | 104181 | 21012185 |
| 3014 | AHG | Home Avenue | 108898 | 88964140 |
| 3015 | AHG | Home Avenue | 1GNP0000 | 15854939 |
| 3016 | AHG | Home Avenue | 1GNP0002 | 15854941 |
| 3017 | AHG | Home Avenue | 1GNP0003 | 15854939 |
| 3018 | AHG | Home Avenue | 1GNP0005 | 15854941 |
| 3019 | AHG | Home Avenue | 1GTN0002 | 15854941 |
| 3020 | AHG | Home Avenue | 1GTN0005 | 15854941 |
| 3021 | AHG | Home Avenue | 550003017 | 15713542 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3022 | AHG | Home Avenue | 550003017 | 22163235 |
| 3023 | AHG | Home Avenue | 7NB0000D | 22113465 |
| 3024 | AHG | Home Avenue | 7NB0000V | 17999969 |
| 3025 | AHG | Home Avenue | 7NB0001T | 22113479 |
| 3026 | AHG | Home Avenue | 7NB0001V | 22113480 |
| 3027 | AHG | Home Avenue | 7NB0001W | 22113491 |
| 3028 | AHG | Home Avenue | 7NB0001X | 22113492 |
| 3029 | AHG | Home Avenue | 7NB0002C | 22708929 |
| 3030 | AHG | Home Avenue | 7NB0002F | 15101916 |
| 3031 | AHG | Home Avenue | 7NB0002G | 15101917 |
| 3032 | AHG | Home Avenue | 7NB0002L | 15102328 |
| 3033 | AHG | Home Avenue | 7NB0002M | 15102329 |
| 3034 | AHG | Home Avenue | 7NB0002N | 15102330 |
| 3035 | AHG | Home Avenue | 7NB0002P | 15102331 |
| 3036 | AHG | Home Avenue | 7NB0002R | 15102352 |
| 3037 | AHG | Home Avenue | 7NB00030 | 15196560 |
| 3038 | AHG | Home Avenue | 7NB00031 | 15196561 |
| 3039 | AHG | Home Avenue | 7NB00032 | 21999051 |
| 3040 | AHG | Home Avenue | 7NB00033 | 21999052 |
| 3041 | AHG | Home Avenue | 7NB00034 | 15102330 |
| 3042 | AHG | Home Avenue | 7NB00035 | 21999055 |
| 3043 | AHG | Home Avenue | 7NB00036 | 21999056 |
| 3044 | AHG | Home Avenue | 7NB00037 | 15218120 |
| 3045 | AHG | Home Avenue | 7NB00037 | 21999057 |
| 3046 | AHG | Home Avenue | 7NB00038 | 21999058 |
| 3047 | AHG | Home Avenue | 7NB0003C | 21999053 |
| 3048 | AHG | Home Avenue | 7NB0003D | 21999054 |
| 3049 | AHG | Home Avenue | 7NB0003F | 22716552 |
| 3050 | AHG | Home Avenue | 7NB0003G | 15218119 |
| 3051 | AHG | Home Avenue | 7NB0003J | 15180171 |
| 3052 | AHG | Home Avenue | 7NB0003K | 15180172 |
| 3053 | AHG | Home Avenue | 7NB0003P | 15281575 |
| 3054 | AHG | Home Avenue | 7NB0003R | 15298926 |
| 3055 | AHG | Home Avenue | 7NB0003T | 94665588 |
| 3056 | AHG | Home Avenue | 7NB0003V | 94665589 |
| 3057 | AHG | Home Avenue | 7NB00044 | 94665585 |
| 3058 | AHG | Home Avenue | 7NB00045 | 94665586 |
| 3059 | AHG | Home Avenue | 7NB00046 | 94665587 |
| 3060 | AHG | Home Avenue | 7NC0000V | 22163414 |
| 3061 | AHG | Home Avenue | 7NC0001C | 22163577 |
| 3062 | AHG | Home Avenue | 7NC0001W | 22163798 |
| 3063 | AHG | Home Avenue | 7NC0001X | 22163799 |
| 3064 | AHG | Home Avenue | 7NC0003N | 10328413 |
| 3065 | AHG | Home Avenue | 7NC0003P | 10328412 |
| 3066 | AHG | Home Avenue | 7NC00041 | 15101916 |
| 3067 | AHG | Home Avenue | 7NC00042 | 15101917 |
| 3068 | AHG | Home Avenue | 7NC00046 | 15102328 |
| 3069 | AHG | Home Avenue | 7NC00047 | 15102329 |
| 3070 | AHG | Home Avenue | 7NC0004G | 10339605 |
| 3071 | AHG | Home Avenue | 7NC0004H | 10339606 |
| 3072 | AHG | Home Avenue | 7NC0004J | 10339607 |
| 3073 | AHG | Home Avenue | 7NC0004K | 10339608 |
| 3074 | AHG | Home Avenue | 7NC0004L | 10356563 |
| 3075 | AHG | Home Avenue | 7NC0004M | 10356564 |
| 3076 | AHG | Home Avenue | 7NC0004R | 15196558 |
| 3077 | AHG | Home Avenue | 7NC0004T | 10372502 |
| 3078 | AHG | Home Avenue | 7NC00050 | 15196559 |
| 3079 | AHG | Home Avenue | 7NC00051 | 15196560 |
| 3080 | AHG | Home Avenue | 7NC00052 | 15196561 |
| 3081 | AHG | Home Avenue | 7NC00053 | 10372503 |
| 3082 | AHG | Home Avenue | 7NC00055 | 15134755 |
| 3083 | AHG | Home Avenue | 7NC0005D | 21999053 |
| 3084 | AHG | Home Avenue | 7NC0005F | 21999054 |
| 3085 | AHG | Home Avenue | 7NC0005K | 15238606 |
| 3086 | AHG | Home Avenue | 7NC0005L | 15238607 |
| 3087 | AHG | Home Avenue | 7NC0005M | 15238612 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3088 | AHG | Home Avenue | 7NC0005N | 15238613 |
| 3089 | AHG | Home Avenue | 7NC0005X | 10336873 |
| 3090 | AHG | Home Avenue | 7NC0005Z | 10336874 |
| 3091 | AHG | Home Avenue | 7NC00060 | 10336865 |
| 3092 | AHG | Home Avenue | 7NC00061 | 10336866 |
| 3093 | AHG | Home Avenue | 7NC00062 | 15242629 |
| 3094 | AHG | Home Avenue | 7NC00063 | 15242630 |
| 3095 | AHG | Home Avenue | 7NC00064 | 15242631 |
| 3096 | AHG | Home Avenue | 7NC00065 | 15242632 |
| 3097 | AHG | Home Avenue | 7NC00067 | 10305083 |
| 3098 | AHG | Home Avenue | 7NC00068 | 10305084 |
| 3099 | AHG | Home Avenue | 7NC00069 | 21999055 |
| 3100 | AHG | Home Avenue | 7NC0006B | 21999056 |
| 3101 | AHG | Home Avenue | 7NC0006C | 21999057 |
| 3102 | AHG | Home Avenue | 7NC0006D | 21999058 |
| 3103 | AHG | Home Avenue | 7NC0006W | 15817952 |
| 3104 | AHG | Home Avenue | 7NC0006X | 15817953 |
| 3105 | AHG | Home Avenue | 7ND00012 | 22163464 |
| 3106 | AHG | Home Avenue | 7ND00016 | 22163668 |
| 3107 | AHG | Home Avenue | 7ND00025 | 17999936 |
| 3108 | AHG | Home Avenue | 7ND00026 | 17999904 |
| 3109 | AHG | Home Avenue | 7ND0002H | 22113466 |
| 3110 | AHG | Home Avenue | 7ND00031 | 15158650 |
| 3111 | AHG | Home Avenue | 7ND00034 | 15158649 |
| 3112 | AHG | Home Avenue | 7ND0003H | 22163884 |
| 3113 | AHG | Home Avenue | 7ND0003J | 22163885 |
| 3114 | AHG | Home Avenue | 7ND0003K | 22163886 |
| 3115 | AHG | Home Avenue | 7ND0003X | 22163933 |
| 3116 | AHG | Home Avenue | 7ND0004V | 25724247 |
| 3117 | AHG | Home Avenue | 7ND0004W | 25724248 |
| 3118 | AHG | Home Avenue | 7ND00066 | 10305083 |
| 3119 | AHG | Home Avenue | 7ND00067 | 10305084 |
| 3120 | AHG | Home Avenue | 7ND0006P | 15055989 |
| 3121 | AHG | Home Avenue | 7ND0007R | 10307425 |
| 3122 | AHG | Home Avenue | 7ND0007T | 10307426 |
| 3123 | AHG | Home Avenue | 7ND00089 | 25752973 |
| 3124 | AHG | Home Avenue | 7ND00094 | 25752974 |
| 3125 | AHG | Home Avenue | 7ND00095 | 25752975 |
| 3126 | AHG | Home Avenue | 7ND00096 | 25752976 |
| 3127 | AHG | Home Avenue | 7ND00099 | 22708929 |
| 3128 | AHG | Home Avenue | 7ND0009D | 22708930 |
| 3129 | AHG | Home Avenue | 7ND0009K | 22716552 |
| 3130 | AHG | Home Avenue | 7ND0009N | 15101916 |
| 3131 | AHG | Home Avenue | 7ND0009P | 15101917 |
| 3132 | AHG | Home Avenue | 7ND0009R | 15101920 |
| 3133 | AHG | Home Avenue | 7ND0009T | 15101929 |
| 3134 | AHG | Home Avenue | 7ND0009V | 15101930 |
| 3135 | AHG | Home Avenue | 7ND0009W | 15102328 |
| 3136 | AHG | Home Avenue | 7ND0009X | 15102329 |
| 3137 | AHG | Home Avenue | 7ND0009Z | 15102330 |
| 3138 | AHG | Home Avenue | 7ND000B0 | 15102331 |
| 3139 | AHG | Home Avenue | 7ND000B1 | 15101922 |
| 3140 | AHG | Home Avenue | 7ND000B3 | 25764282 |
| 3141 | AHG | Home Avenue | 7ND000B4 | 25764283 |
| 3142 | AHG | Home Avenue | 7ND000B5 | 15102352 |
| 3143 | AHG | Home Avenue | 7ND000B8 | 15101925 |
| 3144 | AHG | Home Avenue | 7ND000B9 | 15101926 |
| 3145 | AHG | Home Avenue | 7ND000BC | 15102359 |
| 3146 | AHG | Home Avenue | 7ND000BD | 15102360 |
| 3147 | AHG | Home Avenue | 7ND000BF | 15102361 |
| 3148 | AHG | Home Avenue | 7ND000BL | 15107401 |
| 3149 | AHG | Home Avenue | 7ND000BN | 15117109 |
| 3150 | AHG | Home Avenue | 7ND000CB | 15196558 |
| 3151 | AHG | Home Avenue | 7ND000CC | 15196559 |
| 3152 | AHG | Home Avenue | 7ND000CD | 15196560 |
| 3153 | AHG | Home Avenue | 7ND000CF | 15196561 |

49

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3154 | AHG | Home Avenue | 7ND000CX | 10366100 |
| 3155 | AHG | Home Avenue | 7ND000D0 | 10366101 |
| 3156 | AHG | Home Avenue | 7ND000D1 | 10372502 |
| 3157 | AHG | Home Avenue | 7ND000D2 | 10372503 |
| 3158 | AHG | Home Avenue | 7ND000DF | 15134755 |
| 3159 | AHG | Home Avenue | 7ND000DG | 15218119 |
| 3160 | AHG | Home Avenue | 7ND000DH | 15218120 |
| 3161 | AHG | Home Avenue | 7ND000DJ | 15141245 |
| 3162 | AHG | Home Avenue | 7ND000DK | 15141246 |
| 3163 | AHG | Home Avenue | 7ND000DL | 21999051 |
| 3164 | AHG | Home Avenue | 7ND000DM | 21999052 |
| 3165 | AHG | Home Avenue | 7ND000DN | 21999049 |
| 3166 | AHG | Home Avenue | 7ND000DP | 21999050 |
| 3167 | AHG | Home Avenue | 7ND000DR | 10345989 |
| 3168 | AHG | Home Avenue | 7ND000DT | 10345990 |
| 3169 | AHG | Home Avenue | 7ND000DX | 15141241 |
| 3170 | AHG | Home Avenue | 7ND000DZ | 15141242 |
| 3171 | AHG | Home Avenue | 7ND000F0 | 21999053 |
| 3172 | AHG | Home Avenue | 7ND000F1 | 21999054 |
| 3173 | AHG | Home Avenue | 7ND000F2 | 15222937 |
| 3174 | AHG | Home Avenue | 7ND000F3 | 15222938 |
| 3175 | AHG | Home Avenue | 7ND000F7 | 15242598 |
| 3176 | AHG | Home Avenue | 7ND000F8 | 15242599 |
| 3177 | AHG | Home Avenue | 7ND000FL | 15252906 |
| 3178 | AHG | Home Avenue | 7ND000FM | 15252907 |
| 3179 | AHG | Home Avenue | 7ND000FW | 15180171 |
| 3180 | AHG | Home Avenue | 7ND000FX | 15180172 |
| 3181 | AHG | Home Avenue | 7ND000FZ | 15233249 |
| 3182 | AHG | Home Avenue | 7ND000G3 | 15270143 |
| 3183 | AHG | Home Avenue | 7ND000G4 | 15270144 |
| 3184 | AHG | Home Avenue | 7ND000GK | 15298926 |
| 3185 | AHG | Home Avenue | 7ND000GV | 15230029 |
| 3186 | AHG | Home Avenue | 7ND000GW | 15230030 |
| 3187 | AHG | Home Avenue | 7ND000GX | 15230036 |
| 3188 | AHG | Home Avenue | 7ND000GZ | 15230037 |
| 3189 | AHG | Home Avenue | 7ND000H3 | 21999055 |
| 3190 | AHG | Home Avenue | 7ND000H4 | 21999056 |
| 3191 | AHG | Home Avenue | 7ND000H5 | 21999057 |
| 3192 | AHG | Home Avenue | 7ND000H6 | 21999058 |
| 3193 | AHG | Home Avenue | 7ND000H7 | 15778428 |
| 3194 | AHG | Home Avenue | 7ND000H8 | 15252907 |
| 3195 | AHG | Home Avenue | 7ND000H8 | 15778429 |
| 3196 | AHG | Home Avenue | 7ND000HL | 15785379 |
| 3197 | AHG | Home Avenue | 7ND000HM | 15785380 |
| 3198 | AHG | Home Avenue | 7ND000HT | 15780130 |
| 3199 | AHG | Home Avenue | 7ND000HV | 15780131 |
| 3200 | AHG | Home Avenue | 7ND000HZ | 15298927 |
| 3201 | AHG | Home Avenue | 7ND000J0 | 15283581 |
| 3202 | AHG | Home Avenue | 7ND000J1 | 15283582 |
| 3203 | AHG | Home Avenue | 7ND000J2 | 15802375 |
| 3204 | AHG | Home Avenue | 7ND000J3 | 15802376 |
| 3205 | AHG | Home Avenue | 7ND000J4 | 15802377 |
| 3206 | AHG | Home Avenue | 7ND000J5 | 15802378 |
| 3207 | AHG | Home Avenue | 7ND000J8 | 15824861 |
| 3208 | AHG | Home Avenue | 7ND000J9 | 15823476 |
| 3209 | AHG | Home Avenue | 7ND000JB | 15823477 |
| 3210 | AHG | Home Avenue | 7ND000JC | 15823479 |
| 3211 | AHG | Home Avenue | 7ND000JD | 15823480 |
| 3212 | AHG | Home Avenue | 7ND000JF | 15823490 |
| 3213 | AHG | Home Avenue | 7ND000JH | 15823478 |
| 3214 | AHG | Home Avenue | 7ND000JJ | 15823481 |
| 3215 | AHG | Home Avenue | 7ND000JK | 15823482 |
| 3216 | AHG | Home Avenue | 7ND000JL | 15823492 |
| 3217 | AHG | Home Avenue | 7ND000JM | 15823493 |
| 3218 | AHG | Home Avenue | 7ND000JN | 15823491 |
| 3219 | AHG | Home Avenue | 7ND000K8 | 15817948 |

50

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3220 | AHG | Home Avenue | 7ND000K9 | 15817949 |
| 3221 | AHG | Home Avenue | 7ND000KB | 15817952 |
| 3222 | AHG | Home Avenue | 7ND000KC | 15817953 |
| 3223 | AHG | Home Avenue | 7NF00002 | 22163235 |
| 3224 | AHG | Home Avenue | 7NF00005 | 15713542 |
| 3225 | AHG | Home Avenue | CGR00001 | 22156762 |
| 3226 | AHG | Home Avenue | CGR0000L | 9754378 |
| 3227 | AHG | Home Avenue | CGR0000M | 9766435 |
| 3228 | AHG | Home Avenue | CN 37483 | 22113464 |
| 3229 | AHG | Home Avenue | CN 37677 | 10448574 |
| 3230 | AHG | Home Avenue | CN 37677 | 15134283 |
| 3231 | AHG | Home Avenue | CN 37677 | 15134285 |
| 3232 | AHG | Home Avenue | CN 37677 | 15138296 |
| 3233 | AHG | Home Avenue | CN 37677 | 15141594 |
| 3234 | AHG | Home Avenue | CN 37677 | 22146688 |
| 3235 | AHG | Home Avenue | CN 37677 | 22146735 |
| 3236 | AHG | Home Avenue | CN 37677 | 22174912 |
| 3237 | AHG | Home Avenue | CN 37677 | 22178707 |
| 3238 | AHG | Home Avenue | CN 37677 | 22188145 |
| 3239 | AHG | Home Avenue | CN 37677 | 22188284 |
| 3240 | AHG | Home Avenue | CN 37677 | 22201140 |
| 3241 | AHG | Home Avenue | CN 37677 | 22708433 |
| 3242 | AHG | Home Avenue | CN 37677 | 25731375 |
| 3243 | AHG | Home Avenue | CN 37677 | 25759455 |
| 3244 | AHG | Home Avenue | CN 38362 | 10305084 |
| 3245 | AHG | Home Avenue | CN 38362 | 10372504 |
| 3246 | AHG | Home Avenue | CN 38362 | 10372505 |
| 3247 | AHG | Home Avenue | CN 38362 | 15000293 |
| 3248 | AHG | Home Avenue | CN 38362 | 15101916 |
| 3249 | AHG | Home Avenue | CN 38362 | 15101917 |
| 3250 | AHG | Home Avenue | CN 38362 | 15102328 |
| 3251 | AHG | Home Avenue | CN 38362 | 15102329 |
| 3252 | AHG | Home Avenue | CN 38362 | 15102330 |
| 3253 | AHG | Home Avenue | CN 38362 | 15102331 |
| 3254 | AHG | Home Avenue | CN 38362 | 15102353 |
| 3255 | AHG | Home Avenue | CN 38362 | 15158649 |
| 3256 | AHG | Home Avenue | CN 38362 | 15158650 |
| 3257 | AHG | Home Avenue | CN 38362 | 15196561 |
| 3258 | AHG | Home Avenue | CN 38362 | 17999712 |
| 3259 | AHG | Home Avenue | CN 38362 | 17999713 |
| 3260 | AHG | Home Avenue | CN 38362 | 17999714 |
| 3261 | AHG | Home Avenue | CN 38362 | 17999969 |
| 3262 | AHG | Home Avenue | CN 38362 | 21999053 |
| 3263 | AHG | Home Avenue | CN 38362 | 22111978 |
| 3264 | AHG | Home Avenue | CN 38362 | 22111979 |
| 3265 | AHG | Home Avenue | CN 38362 | 22112403 |
| 3266 | AHG | Home Avenue | CN 38362 | 22112404 |
| 3267 | AHG | Home Avenue | CN 38362 | 22112622 |
| 3268 | AHG | Home Avenue | CN 38362 | 22113234 |
| 3269 | AHG | Home Avenue | CN 38362 | 22113235 |
| 3270 | AHG | Home Avenue | CN 38362 | 22113463 |
| 3271 | AHG | Home Avenue | CN 38362 | 22113465 |
| 3272 | AHG | Home Avenue | CN 38362 | 22113466 |
| 3273 | AHG | Home Avenue | CN 38362 | 22113471 |
| 3274 | AHG | Home Avenue | CN 38362 | 22113472 |
| 3275 | AHG | Home Avenue | CN 38362 | 22113474 |
| 3276 | AHG | Home Avenue | CN 38362 | 22113476 |
| 3277 | AHG | Home Avenue | CN 38362 | 22113479 |
| 3278 | AHG | Home Avenue | CN 38362 | 22113480 |
| 3279 | AHG | Home Avenue | CN 38362 | 22113484 |
| 3280 | AHG | Home Avenue | CN 38362 | 22113491 |
| 3281 | AHG | Home Avenue | CN 38362 | 22113492 |
| 3282 | AHG | Home Avenue | CN 38362 | 22163414 |
| 3283 | AHG | Home Avenue | CN 38362 | 22163422 |
| 3284 | AHG | Home Avenue | CN 38362 | 22163428 |
| 3285 | AHG | Home Avenue | CN 38362 | 22163451 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3286 | AHG | Home Avenue | CN 38362 | 22163452 |
| 3287 | AHG | Home Avenue | CN 38362 | 22163464 |
| 3288 | AHG | Home Avenue | CN 38362 | 22163514 |
| 3289 | AHG | Home Avenue | CN 38362 | 22163577 |
| 3290 | AHG | Home Avenue | CN 38362 | 22163599 |
| 3291 | AHG | Home Avenue | CN 38362 | 22163605 |
| 3292 | AHG | Home Avenue | CN 38362 | 22163606 |
| 3293 | AHG | Home Avenue | CN 38362 | 22163652 |
| 3294 | AHG | Home Avenue | CN 38362 | 22163668 |
| 3295 | AHG | Home Avenue | CN 38362 | 22163798 |
| 3296 | AHG | Home Avenue | CN 38362 | 22163799 |
| 3297 | AHG | Home Avenue | CN 38362 | 22163885 |
| 3298 | AHG | Home Avenue | CN 38362 | 22163886 |
| 3299 | AHG | Home Avenue | CN 38362 | 22164520 |
| 3300 | AHG | Home Avenue | CN 38362 | 22164521 |
| 3301 | AHG | Home Avenue | CN 38362 | 22708929 |
| 3302 | AHG | Home Avenue | CN 38362 | 22708930 |
| 3303 | AHG | Home Avenue | CN 38362 | 22716552 |
| 3304 | AHG | Home Avenue | CN 38363 | 17980952 |
| 3305 | AHG | Home Avenue | CN 38363 | 17989117 |
| 3306 | AHG | Home Avenue | CN 38363 | 22113159 |
| 3307 | AHG | Home Avenue | CN 38363 | 22157319 |
| 3308 | AHG | Home Avenue | CN 38363 | 22157320 |
| 3309 | AHG | Home Avenue | CN 38363 | 9762021 |
| 3310 | AHG | Home Avenue | CN 38363 | 9766424 |
| 3311 | AHG | Home Avenue | CN 44209 | 15243254 |
| 3312 | AHG | Home Avenue | CN 44209 | 88964140 |
| 3313 | AHG | Home Avenue | CN26573 | 22112626 |
| 3314 | AHG | Home Avenue | GM 37677 | 10303747 |
| 3315 | AHG | Home Avenue | GM 37677 | 10340740 |
| 3316 | AHG | Home Avenue | GM 37677 | 10348601 |
| 3317 | AHG | Home Avenue | GM 37677 | 10348602 |
| 3318 | AHG | Home Avenue | GM 37677 | 10376350 |
| 3319 | AHG | Home Avenue | GM 37677 | 10448574 |
| 3320 | AHG | Home Avenue | GM 37677 | 10448575 |
| 3321 | AHG | Home Avenue | GM 37677 | 10448683 |
| 3322 | AHG | Home Avenue | GM 37677 | 14088020 |
| 3323 | AHG | Home Avenue | GM 37677 | 15058252 |
| 3324 | AHG | Home Avenue | GM 37677 | 15072626 |
| 3325 | AHG | Home Avenue | GM 37677 | 15107376 |
| 3326 | AHG | Home Avenue | GM 37677 | 15107377 |
| 3327 | AHG | Home Avenue | GM 37677 | 15134281 |
| 3328 | AHG | Home Avenue | GM 37677 | 15134282 |
| 3329 | AHG | Home Avenue | GM 37677 | 15134283 |
| 3330 | AHG | Home Avenue | GM 37677 | 15134284 |
| 3331 | AHG | Home Avenue | GM 37677 | 15134285 |
| 3332 | AHG | Home Avenue | GM 37677 | 15138296 |
| 3333 | AHG | Home Avenue | GM 37677 | 15141593 |
| 3334 | AHG | Home Avenue | GM 37677 | 15141594 |
| 3335 | AHG | Home Avenue | GM 37677 | 15143640 |
| 3336 | AHG | Home Avenue | GM 37677 | 15224107 |
| 3337 | AHG | Home Avenue | GM 37677 | 15529450 |
| 3338 | AHG | Home Avenue | GM 37677 | 15529452 |
| 3339 | AHG | Home Avenue | GM 37677 | 15731260 |
| 3340 | AHG | Home Avenue | GM 37677 | 15761271 |
| 3341 | AHG | Home Avenue | GM 37677 | 15761786 |
| 3342 | AHG | Home Avenue | GM 37677 | 15767858 |
| 3343 | AHG | Home Avenue | GM 37677 | 15767859 |
| 3344 | AHG | Home Avenue | GM 37677 | 15767866 |
| 3345 | AHG | Home Avenue | GM 37677 | 15768333 |
| 3346 | AHG | Home Avenue | GM 37677 | 15854939 |
| 3347 | AHG | Home Avenue | GM 37677 | 15854941 |
| 3348 | AHG | Home Avenue | GM 37677 | 17981101 |
| 3349 | AHG | Home Avenue | GM 37677 | 17982949 |
| 3350 | AHG | Home Avenue | GM 37677 | 17983984 |
| 3351 | AHG | Home Avenue | GM 37677 | 17984499 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3352 | AHG | Home Avenue | GM 37677 | 17990778 |
| 3353 | AHG | Home Avenue | GM 37677 | 17990857 |
| 3354 | AHG | Home Avenue | GM 37677 | 17996014 |
| 3355 | AHG | Home Avenue | GM 37677 | 17996418 |
| 3356 | AHG | Home Avenue | GM 37677 | 17997163 |
| 3357 | AHG | Home Avenue | GM 37677 | 17998656 |
| 3358 | AHG | Home Avenue | GM 37677 | 17999338 |
| 3359 | AHG | Home Avenue | GM 37677 | 21998155 |
| 3360 | AHG | Home Avenue | GM 37677 | 21998157 |
| 3361 | AHG | Home Avenue | GM 37677 | 22112481 |
| 3362 | AHG | Home Avenue | GM 37677 | 22112485 |
| 3363 | AHG | Home Avenue | GM 37677 | 22112595 |
| 3364 | AHG | Home Avenue | GM 37677 | 22113236 |
| 3365 | AHG | Home Avenue | GM 37677 | 22113436 |
| 3366 | AHG | Home Avenue | GM 37677 | 22113440 |
| 3367 | AHG | Home Avenue | GM 37677 | 22145387 |
| 3368 | AHG | Home Avenue | GM 37677 | 22145447 |
| 3369 | AHG | Home Avenue | GM 37677 | 22145644 |
| 3370 | AHG | Home Avenue | GM 37677 | 22145766 |
| 3371 | AHG | Home Avenue | GM 37677 | 22145960 |
| 3372 | AHG | Home Avenue | GM 37677 | 22146012 |
| 3373 | AHG | Home Avenue | GM 37677 | 22146013 |
| 3374 | AHG | Home Avenue | GM 37677 | 22146182 |
| 3375 | AHG | Home Avenue | GM 37677 | 22146265 |
| 3376 | AHG | Home Avenue | GM 37677 | 22146266 |
| 3377 | AHG | Home Avenue | GM 37677 | 22146269 |
| 3378 | AHG | Home Avenue | GM 37677 | 22146349 |
| 3379 | AHG | Home Avenue | GM 37677 | 22146441 |
| 3380 | AHG | Home Avenue | GM 37677 | 22146520 |
| 3381 | AHG | Home Avenue | GM 37677 | 22146561 |
| 3382 | AHG | Home Avenue | GM 37677 | 22146562 |
| 3383 | AHG | Home Avenue | GM 37677 | 22146628 |
| 3384 | AHG | Home Avenue | GM 37677 | 22146688 |
| 3385 | AHG | Home Avenue | GM 37677 | 22146734 |
| 3386 | AHG | Home Avenue | GM 37677 | 22146735 |
| 3387 | AHG | Home Avenue | GM 37677 | 22146738 |
| 3388 | AHG | Home Avenue | GM 37677 | 22146933 |
| 3389 | AHG | Home Avenue | GM 37677 | 22146934 |
| 3390 | AHG | Home Avenue | GM 37677 | 22171539 |
| 3391 | AHG | Home Avenue | GM 37677 | 22171683 |
| 3392 | AHG | Home Avenue | GM 37677 | 22171740 |
| 3393 | AHG | Home Avenue | GM 37677 | 22173130 |
| 3394 | AHG | Home Avenue | GM 37677 | 22173251 |
| 3395 | AHG | Home Avenue | GM 37677 | 22174912 |
| 3396 | AHG | Home Avenue | GM 37677 | 22174933 |
| 3397 | AHG | Home Avenue | GM 37677 | 22174970 |
| 3398 | AHG | Home Avenue | GM 37677 | 22174975 |
| 3399 | AHG | Home Avenue | GM 37677 | 22175102 |
| 3400 | AHG | Home Avenue | GM 37677 | 22175154 |
| 3401 | AHG | Home Avenue | GM 37677 | 22178707 |
| 3402 | AHG | Home Avenue | GM 37677 | 22178708 |
| 3403 | AHG | Home Avenue | GM 37677 | 22178759 |
| 3404 | AHG | Home Avenue | GM 37677 | 22178776 |
| 3405 | AHG | Home Avenue | GM 37677 | 22178939 |
| 3406 | AHG | Home Avenue | GM 37677 | 22178940 |
| 3407 | AHG | Home Avenue | GM 37677 | 22179245 |
| 3408 | AHG | Home Avenue | GM 37677 | 22179268 |
| 3409 | AHG | Home Avenue | GM 37677 | 22179376 |
| 3410 | AHG | Home Avenue | GM 37677 | 22179377 |
| 3411 | AHG | Home Avenue | GM 37677 | 22188025 |
| 3412 | AHG | Home Avenue | GM 37677 | 22188104 |
| 3413 | AHG | Home Avenue | GM 37677 | 22188109 |
| 3414 | AHG | Home Avenue | GM 37677 | 22188128 |
| 3415 | AHG | Home Avenue | GM 37677 | 22188145 |
| 3416 | AHG | Home Avenue | GM 37677 | 22188174 |
| 3417 | AHG | Home Avenue | GM 37677 | 22188284 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3418 | AHG | Home Avenue | GM 37677 | 22188293 |
| 3419 | AHG | Home Avenue | GM 37677 | 22188363 |
| 3420 | AHG | Home Avenue | GM 37677 | 22188393 |
| 3421 | AHG | Home Avenue | GM 37677 | 22188407 |
| 3422 | AHG | Home Avenue | GM 37677 | 22188497 |
| 3423 | AHG | Home Avenue | GM 37677 | 22188637 |
| 3424 | AHG | Home Avenue | GM 37677 | 22188659 |
| 3425 | AHG | Home Avenue | GM 37677 | 22188799 |
| 3426 | AHG | Home Avenue | GM 37677 | 22188804 |
| 3427 | AHG | Home Avenue | GM 37677 | 22188822 |
| 3428 | AHG | Home Avenue | GM 37677 | 22188825 |
| 3429 | AHG | Home Avenue | GM 37677 | 22188849 |
| 3430 | AHG | Home Avenue | GM 37677 | 22188869 |
| 3431 | AHG | Home Avenue | GM 37677 | 22188970 |
| 3432 | AHG | Home Avenue | GM 37677 | 22201112 |
| 3433 | AHG | Home Avenue | GM 37677 | 22201113 |
| 3434 | AHG | Home Avenue | GM 37677 | 22201114 |
| 3435 | AHG | Home Avenue | GM 37677 | 22201115 |
| 3436 | AHG | Home Avenue | GM 37677 | 22201116 |
| 3437 | AHG | Home Avenue | GM 37677 | 22201140 |
| 3438 | AHG | Home Avenue | GM 37677 | 22657322 |
| 3439 | AHG | Home Avenue | GM 37677 | 22708433 |
| 3440 | AHG | Home Avenue | GM 37677 | 25662258 |
| 3441 | AHG | Home Avenue | GM 37677 | 25691733 |
| 3442 | AHG | Home Avenue | GM 37677 | 25715770 |
| 3443 | AHG | Home Avenue | GM 37677 | 25731375 |
| 3444 | AHG | Home Avenue | GM 37677 | 25759455 |
| 3445 | AHG | Home Avenue | GM 37677 | 25771880 |
| 3446 | AHG | Home Avenue | GM 37677 | 330973 |
| 3447 | AHG | Home Avenue | GM 37677 | 93802093 |
| 3448 | AHG | Home Avenue | GM 38361 | 10366100 |
| 3449 | AHG | Home Avenue | GM 38361 | 10366101 |
| 3450 | AHG | Home Avenue | GM 38361 | 15102328 |
| 3451 | AHG | Home Avenue | GM 38362 | 10305083 |
| 3452 | AHG | Home Avenue | GM 38362 | 10305084 |
| 3453 | AHG | Home Avenue | GM 38362 | 10307425 |
| 3454 | AHG | Home Avenue | GM 38362 | 10307426 |
| 3455 | AHG | Home Avenue | GM 38362 | 10328412 |
| 3456 | AHG | Home Avenue | GM 38362 | 10328413 |
| 3457 | AHG | Home Avenue | GM 38362 | 10333772 |
| 3458 | AHG | Home Avenue | GM 38362 | 10333773 |
| 3459 | AHG | Home Avenue | GM 38362 | 10339605 |
| 3460 | AHG | Home Avenue | GM 38362 | 10339606 |
| 3461 | AHG | Home Avenue | GM 38362 | 10339607 |
| 3462 | AHG | Home Avenue | GM 38362 | 10339608 |
| 3463 | AHG | Home Avenue | GM 38362 | 10343495 |
| 3464 | AHG | Home Avenue | GM 38362 | 10345989 |
| 3465 | AHG | Home Avenue | GM 38362 | 10345990 |
| 3466 | AHG | Home Avenue | GM 38362 | 10356563 |
| 3467 | AHG | Home Avenue | GM 38362 | 10356564 |
| 3468 | AHG | Home Avenue | GM 38362 | 10361010 |
| 3469 | AHG | Home Avenue | GM 38362 | 10372502 |
| 3470 | AHG | Home Avenue | GM 38362 | 10372503 |
| 3471 | AHG | Home Avenue | GM 38362 | 10372504 |
| 3472 | AHG | Home Avenue | GM 38362 | 10372505 |
| 3473 | AHG | Home Avenue | GM 38362 | 10375428 |
| 3474 | AHG | Home Avenue | GM 38362 | 10375429 |
| 3475 | AHG | Home Avenue | GM 38362 | 10388553 |
| 3476 | AHG | Home Avenue | GM 38362 | 15000291 |
| 3477 | AHG | Home Avenue | GM 38362 | 15000292 |
| 3478 | AHG | Home Avenue | GM 38362 | 15000293 |
| 3479 | AHG | Home Avenue | GM 38362 | 15054287 |
| 3480 | AHG | Home Avenue | GM 38362 | 15055989 |
| 3481 | AHG | Home Avenue | GM 38362 | 15073503 |
| 3482 | AHG | Home Avenue | GM 38362 | 15073504 |
| 3483 | AHG | Home Avenue | GM 38362 | 15098630 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3484 | AHG | Home Avenue | GM 38362 | 15101916 |
| 3485 | AHG | Home Avenue | GM 38362 | 15101917 |
| 3486 | AHG | Home Avenue | GM 38362 | 15101920 |
| 3487 | AHG | Home Avenue | GM 38362 | 15101922 |
| 3488 | AHG | Home Avenue | GM 38362 | 15101925 |
| 3489 | AHG | Home Avenue | GM 38362 | 15101926 |
| 3490 | AHG | Home Avenue | GM 38362 | 15101929 |
| 3491 | AHG | Home Avenue | GM 38362 | 15101930 |
| 3492 | AHG | Home Avenue | GM 38362 | 15102329 |
| 3493 | AHG | Home Avenue | GM 38362 | 15102330 |
| 3494 | AHG | Home Avenue | GM 38362 | 15102331 |
| 3495 | AHG | Home Avenue | GM 38362 | 15102353 |
| 3496 | AHG | Home Avenue | GM 38362 | 15102354 |
| 3497 | AHG | Home Avenue | GM 38362 | 15102359 |
| 3498 | AHG | Home Avenue | GM 38362 | 15102360 |
| 3499 | AHG | Home Avenue | GM 38362 | 15102361 |
| 3500 | AHG | Home Avenue | GM 38362 | 15107213 |
| 3501 | AHG | Home Avenue | GM 38362 | 15107401 |
| 3502 | AHG | Home Avenue | GM 38362 | 15112471 |
| 3503 | AHG | Home Avenue | GM 38362 | 15112472 |
| 3504 | AHG | Home Avenue | GM 38362 | 15112473 |
| 3505 | AHG | Home Avenue | GM 38362 | 15117109 |
| 3506 | AHG | Home Avenue | GM 38362 | 15134754 |
| 3507 | AHG | Home Avenue | GM 38362 | 15134755 |
| 3508 | AHG | Home Avenue | GM 38362 | 15137651 |
| 3509 | AHG | Home Avenue | GM 38362 | 15158649 |
| 3510 | AHG | Home Avenue | GM 38362 | 15158650 |
| 3511 | AHG | Home Avenue | GM 38362 | 15158651 |
| 3512 | AHG | Home Avenue | GM 38362 | 15158652 |
| 3513 | AHG | Home Avenue | GM 38362 | 15168851 |
| 3514 | AHG | Home Avenue | GM 38362 | 15175275 |
| 3515 | AHG | Home Avenue | GM 38362 | 15175471 |
| 3516 | AHG | Home Avenue | GM 38362 | 15180171 |
| 3517 | AHG | Home Avenue | GM 38362 | 15180172 |
| 3518 | AHG | Home Avenue | GM 38362 | 15195782 |
| 3519 | AHG | Home Avenue | GM 38362 | 15196558 |
| 3520 | AHG | Home Avenue | GM 38362 | 15196559 |
| 3521 | AHG | Home Avenue | GM 38362 | 15196560 |
| 3522 | AHG | Home Avenue | GM 38362 | 15196561 |
| 3523 | AHG | Home Avenue | GM 38362 | 15208294 |
| 3524 | AHG | Home Avenue | GM 38362 | 15222311 |
| 3525 | AHG | Home Avenue | GM 38362 | 15222312 |
| 3526 | AHG | Home Avenue | GM 38362 | 15222937 |
| 3527 | AHG | Home Avenue | GM 38362 | 15222938 |
| 3528 | AHG | Home Avenue | GM 38362 | 15230029 |
| 3529 | AHG | Home Avenue | GM 38362 | 15230030 |
| 3530 | AHG | Home Avenue | GM 38362 | 15230036 |
| 3531 | AHG | Home Avenue | GM 38362 | 15230037 |
| 3532 | AHG | Home Avenue | GM 38362 | 15231490 |
| 3533 | AHG | Home Avenue | GM 38362 | 15231491 |
| 3534 | AHG | Home Avenue | GM 38362 | 15231492 |
| 3535 | AHG | Home Avenue | GM 38362 | 15232835 |
| 3536 | AHG | Home Avenue | GM 38362 | 15232836 |
| 3537 | AHG | Home Avenue | GM 38362 | 15238606 |
| 3538 | AHG | Home Avenue | GM 38362 | 15238607 |
| 3539 | AHG | Home Avenue | GM 38362 | 15238612 |
| 3540 | AHG | Home Avenue | GM 38362 | 15238613 |
| 3541 | AHG | Home Avenue | GM 38362 | 15242598 |
| 3542 | AHG | Home Avenue | GM 38362 | 15242599 |
| 3543 | AHG | Home Avenue | GM 38362 | 15242629 |
| 3544 | AHG | Home Avenue | GM 38362 | 15242630 |
| 3545 | AHG | Home Avenue | GM 38362 | 15242631 |
| 3546 | AHG | Home Avenue | GM 38362 | 15242632 |
| 3547 | AHG | Home Avenue | GM 38362 | 15244143 |
| 3548 | AHG | Home Avenue | GM 38362 | 15244144 |
| 3549 | AHG | Home Avenue | GM 38362 | 15244145 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3550 | AHG | Home Avenue | GM 38362 | 15244146 |
| 3551 | AHG | Home Avenue | GM 38362 | 15244147 |
| 3552 | AHG | Home Avenue | GM 38362 | 15244148 |
| 3553 | AHG | Home Avenue | GM 38362 | 15257487 |
| 3554 | AHG | Home Avenue | GM 38362 | 15262862 |
| 3555 | AHG | Home Avenue | GM 38362 | 15270143 |
| 3556 | AHG | Home Avenue | GM 38362 | 15270144 |
| 3557 | AHG | Home Avenue | GM 38362 | 15281575 |
| 3558 | AHG | Home Avenue | GM 38362 | 15283581 |
| 3559 | AHG | Home Avenue | GM 38362 | 15283582 |
| 3560 | AHG | Home Avenue | GM 38362 | 1572883 |
| 3561 | AHG | Home Avenue | GM 38362 | 15778428 |
| 3562 | AHG | Home Avenue | GM 38362 | 15778429 |
| 3563 | AHG | Home Avenue | GM 38362 | 15780130 |
| 3564 | AHG | Home Avenue | GM 38362 | 15780131 |
| 3565 | AHG | Home Avenue | GM 38362 | 15785379 |
| 3566 | AHG | Home Avenue | GM 38362 | 15785380 |
| 3567 | AHG | Home Avenue | GM 38362 | 15802375 |
| 3568 | AHG | Home Avenue | GM 38362 | 15802376 |
| 3569 | AHG | Home Avenue | GM 38362 | 15802377 |
| 3570 | AHG | Home Avenue | GM 38362 | 15817948 |
| 3571 | AHG | Home Avenue | GM 38362 | 15817949 |
| 3572 | AHG | Home Avenue | GM 38362 | 15817952 |
| 3573 | AHG | Home Avenue | GM 38362 | 15817953 |
| 3574 | AHG | Home Avenue | GM 38362 | 15823476 |
| 3575 | AHG | Home Avenue | GM 38362 | 15823477 |
| 3576 | AHG | Home Avenue | GM 38362 | 15823478 |
| 3577 | AHG | Home Avenue | GM 38362 | 15823479 |
| 3578 | AHG | Home Avenue | GM 38362 | 15823480 |
| 3579 | AHG | Home Avenue | GM 38362 | 15823481 |
| 3580 | AHG | Home Avenue | GM 38362 | 15823482 |
| 3581 | AHG | Home Avenue | GM 38362 | 15823490 |
| 3582 | AHG | Home Avenue | GM 38362 | 15823491 |
| 3583 | AHG | Home Avenue | GM 38362 | 15823492 |
| 3584 | AHG | Home Avenue | GM 38362 | 15823493 |
| 3585 | AHG | Home Avenue | GM 38362 | 15824861 |
| 3586 | AHG | Home Avenue | GM 38362 | 17996405 |
| 3587 | AHG | Home Avenue | GM 38362 | 17999642 |
| 3588 | AHG | Home Avenue | GM 38362 | 17999665 |
| 3589 | AHG | Home Avenue | GM 38362 | 17999666 |
| 3590 | AHG | Home Avenue | GM 38362 | 17999712 |
| 3591 | AHG | Home Avenue | GM 38362 | 17999713 |
| 3592 | AHG | Home Avenue | GM 38362 | 17999714 |
| 3593 | AHG | Home Avenue | GM 38362 | 17999811 |
| 3594 | AHG | Home Avenue | GM 38362 | 17999819 |
| 3595 | AHG | Home Avenue | GM 38362 | 17999820 |
| 3596 | AHG | Home Avenue | GM 38362 | 17999904 |
| 3597 | AHG | Home Avenue | GM 38362 | 17999935 |
| 3598 | AHG | Home Avenue | GM 38362 | 17999936 |
| 3599 | AHG | Home Avenue | GM 38362 | 17999968 |
| 3600 | AHG | Home Avenue | GM 38362 | 17999969 |
| 3601 | AHG | Home Avenue | GM 38362 | 17999970 |
| 3602 | AHG | Home Avenue | GM 38362 | 17999993 |
| 3603 | AHG | Home Avenue | GM 38362 | 17999994 |
| 3604 | AHG | Home Avenue | GM 38362 | 18017654 |
| 3605 | AHG | Home Avenue | GM 38362 | 18017655 |
| 3606 | AHG | Home Avenue | GM 38362 | 21999051 |
| 3607 | AHG | Home Avenue | GM 38362 | 21999052 |
| 3608 | AHG | Home Avenue | GM 38362 | 21999053 |
| 3609 | AHG | Home Avenue | GM 38362 | 21999054 |
| 3610 | AHG | Home Avenue | GM 38362 | 21999055 |
| 3611 | AHG | Home Avenue | GM 38362 | 21999056 |
| 3612 | AHG | Home Avenue | GM 38362 | 21999057 |
| 3613 | AHG | Home Avenue | GM 38362 | 21999058 |
| 3614 | AHG | Home Avenue | GM 38362 | 21999537 |
| 3615 | AHG | Home Avenue | GM 38362 | 21999538 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3616 | AHG | Home Avenue | GM 38362 | 22111976 |
| 3617 | AHG | Home Avenue | GM 38362 | 22111977 |
| 3618 | AHG | Home Avenue | GM 38362 | 22111978 |
| 3619 | AHG | Home Avenue | GM 38362 | 22111979 |
| 3620 | AHG | Home Avenue | GM 38362 | 22112403 |
| 3621 | AHG | Home Avenue | GM 38362 | 22112404 |
| 3622 | AHG | Home Avenue | GM 38362 | 22112622 |
| 3623 | AHG | Home Avenue | GM 38362 | 22112623 |
| 3624 | AHG | Home Avenue | GM 38362 | 22112624 |
| 3625 | AHG | Home Avenue | GM 38362 | 22112625 |
| 3626 | AHG | Home Avenue | GM 38362 | 22112626 |
| 3627 | AHG | Home Avenue | GM 38362 | 22112744 |
| 3628 | AHG | Home Avenue | GM 38362 | 22112745 |
| 3629 | AHG | Home Avenue | GM 38362 | 22113234 |
| 3630 | AHG | Home Avenue | GM 38362 | 22113235 |
| 3631 | AHG | Home Avenue | GM 38362 | 22113463 |
| 3632 | AHG | Home Avenue | GM 38362 | 22113464 |
| 3633 | AHG | Home Avenue | GM 38362 | 22113465 |
| 3634 | AHG | Home Avenue | GM 38362 | 22113466 |
| 3635 | AHG | Home Avenue | GM 38362 | 22113471 |
| 3636 | AHG | Home Avenue | GM 38362 | 22113472 |
| 3637 | AHG | Home Avenue | GM 38362 | 22113474 |
| 3638 | AHG | Home Avenue | GM 38362 | 22113475 |
| 3639 | AHG | Home Avenue | GM 38362 | 22113476 |
| 3640 | AHG | Home Avenue | GM 38362 | 22113479 |
| 3641 | AHG | Home Avenue | GM 38362 | 22113480 |
| 3642 | AHG | Home Avenue | GM 38362 | 22113484 |
| 3643 | AHG | Home Avenue | GM 38362 | 22113491 |
| 3644 | AHG | Home Avenue | GM 38362 | 22113492 |
| 3645 | AHG | Home Avenue | GM 38362 | 22156833 |
| 3646 | AHG | Home Avenue | GM 38362 | 22163367 |
| 3647 | AHG | Home Avenue | GM 38362 | 22163392 |
| 3648 | AHG | Home Avenue | GM 38362 | 22163397 |
| 3649 | AHG | Home Avenue | GM 38362 | 22163398 |
| 3650 | AHG | Home Avenue | GM 38362 | 22163404 |
| 3651 | AHG | Home Avenue | GM 38362 | 22163405 |
| 3652 | AHG | Home Avenue | GM 38362 | 22163414 |
| 3653 | AHG | Home Avenue | GM 38362 | 22163421 |
| 3654 | AHG | Home Avenue | GM 38362 | 22163422 |
| 3655 | AHG | Home Avenue | GM 38362 | 22163427 |
| 3656 | AHG | Home Avenue | GM 38362 | 22163428 |
| 3657 | AHG | Home Avenue | GM 38362 | 22163431 |
| 3658 | AHG | Home Avenue | GM 38362 | 22163432 |
| 3659 | AHG | Home Avenue | GM 38362 | 22163451 |
| 3660 | AHG | Home Avenue | GM 38362 | 22163452 |
| 3661 | AHG | Home Avenue | GM 38362 | 22163464 |
| 3662 | AHG | Home Avenue | GM 38362 | 22163484 |
| 3663 | AHG | Home Avenue | GM 38362 | 22163505 |
| 3664 | AHG | Home Avenue | GM 38362 | 22163506 |
| 3665 | AHG | Home Avenue | GM 38362 | 22163513 |
| 3666 | AHG | Home Avenue | GM 38362 | 22163514 |
| 3667 | AHG | Home Avenue | GM 38362 | 22163515 |
| 3668 | AHG | Home Avenue | GM 38362 | 22163577 |
| 3669 | AHG | Home Avenue | GM 38362 | 22163599 |
| 3670 | AHG | Home Avenue | GM 38362 | 22163605 |
| 3671 | AHG | Home Avenue | GM 38362 | 22163606 |
| 3672 | AHG | Home Avenue | GM 38362 | 22163643 |
| 3673 | AHG | Home Avenue | GM 38362 | 22163651 |
| 3674 | AHG | Home Avenue | GM 38362 | 22163652 |
| 3675 | AHG | Home Avenue | GM 38362 | 22163655 |
| 3676 | AHG | Home Avenue | GM 38362 | 22163668 |
| 3677 | AHG | Home Avenue | GM 38362 | 22163745 |
| 3678 | AHG | Home Avenue | GM 38362 | 22163796 |
| 3679 | AHG | Home Avenue | GM 38362 | 22163797 |
| 3680 | AHG | Home Avenue | GM 38362 | 22163798 |
| 3681 | AHG | Home Avenue | GM 38362 | 22163799 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3682 | AHG | Home Avenue | GM 38362 | 22163885 |
| 3683 | AHG | Home Avenue | GM 38362 | 22163886 |
| 3684 | AHG | Home Avenue | GM 38362 | 22164520 |
| 3685 | AHG | Home Avenue | GM 38362 | 22164521 |
| 3686 | AHG | Home Avenue | GM 38362 | 22708929 |
| 3687 | AHG | Home Avenue | GM 38362 | 22708930 |
| 3688 | AHG | Home Avenue | GM 38362 | 22716552 |
| 3689 | AHG | Home Avenue | GM 38362 | 25724248 |
| 3690 | AHG | Home Avenue | GM 38362 | 25752973 |
| 3691 | AHG | Home Avenue | GM 38362 | 25752974 |
| 3692 | AHG | Home Avenue | GM 38362 | 25752975 |
| 3693 | AHG | Home Avenue | GM 38362 | 25752976 |
| 3694 | AHG | Home Avenue | GM 38362 | 25768199 |
| 3695 | AHG | Home Avenue | GM 38362 | 9768127 |
| 3696 | AHG | Home Avenue | GM 38362 | 9768144 |
| 3697 | AHG | Home Avenue | GM 38363 | 17980952 |
| 3698 | AHG | Home Avenue | GM 38363 | 22113159 |
| 3699 | AHG | Home Avenue | GM 38363 | 22156500 |
| 3700 | AHG | Home Avenue | GM 38363 | 22157023 |
| 3701 | AHG | Home Avenue | GM 38363 | 22157089 |
| 3702 | AHG | Home Avenue | GM 38363 | 22157319 |
| 3703 | AHG | Home Avenue | GM 38363 | 22157320 |
| 3704 | AHG | Home Avenue | GM 38363 | 9762020 |
| 3705 | AHG | Home Avenue | GM 38363 | 9762021 |
| 3706 | AHG | Home Avenue | GM 38363 | 9766421 |
| 3707 | AHG | Home Avenue | GM 38363 | 9766423 |
| 3708 | AHG | Home Avenue | GM 38363 | 9766424 |
| 3709 | AHG | Home Avenue | GM 38363 | 9769579 |
| 3710 | AHG | Home Avenue | GM 38363 | 9769596 |
| 3711 | AHG | Home Avenue | GM 39362 | 17999643 |
| 3712 | AHG | Home Avenue | GM 37677 | 25691731 |
| 3713 | AHG | Home Avenue | GM 43440 | 15828082 |
| 3714 | AHG | Home Avenue | GM 43440 | 25705786 |
| 3715 | AHG | Home Avenue | GM 43440 | 25705787 |
| 3716 | AHG | Home Avenue | GM 44209 | 15243254 |
| 3717 | AHG | Home Avenue | GM 44209 | 88964140 |
| 3718 | AHG | Home Avenue | KH600001 | 15529452 |
| 3719 | AHG | Home Avenue | KH600003 | 22145447 |
| 3720 | AHG | Home Avenue | KH60000D | 22171740 |
| 3721 | AHG | Home Avenue | KH60000F | 22174912 |
| 3722 | AHG | Home Avenue | KH600015 | 15753648 |
| 3723 | AHG | Home Avenue | KH600018 | 22146688 |
| 3724 | AHG | Home Avenue | KH60001H | 15768333 |
| 3725 | AHG | Home Avenue | KH60001K | 15761786 |
| 3726 | AHG | Home Avenue | KH60001X | 10448575 |
| 3727 | AHG | Home Avenue | KH600072 | 22188388 |
| 3728 | AHG | Home Avenue | KH600088 | 15134282 |
| 3729 | AHG | Home Avenue | KH600089 | 15134283 |
| 3730 | AHG | Home Avenue | KH60008C | 15134285 |
| 3731 | AHG | Home Avenue | KH60008D | 93802093 |
| 3732 | AHG | Home Avenue | KH700016 | 22146688 |
| 3733 | AHG | Home Avenue | KH70001B | 22146834 |
| 3734 | AHG | Home Avenue | KH70001Z | 15753648 |
| 3735 | AHG | Home Avenue | KH700029 | 10448575 |
| 3736 | AHG | Home Avenue | KH70002G | 15768333 |
| 3737 | AHG | Home Avenue | KH70002H | 22188388 |
| 3738 | AHG | Home Avenue | KH70002J | 22188392 |
| 3739 | AHG | Home Avenue | KH70002Z | 22178939 |
| 3740 | AHG | Home Avenue | KH700032 | 10348602 |
| 3741 | AHG | Home Avenue | KH700039 | 93802093 |
| 3742 | AHG | Home Avenue | KH70003K | 10348601 |
| 3743 | AHG | Home Avenue | KH70003L | 10376351 |
| 3744 | AHG | Home Avenue | KH800004 | 17990669 |
| 3745 | AHG | Home Avenue | KH80000F | 22145766 |
| 3746 | AHG | Home Avenue | KH80000W | 22146688 |
| 3747 | AHG | Home Avenue | KH800030 | 22657322 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3748 | AHG | Home Avenue | KH8000054 | 15753648 |
| 3749 | AHG | Home Avenue | KH80006P | 15761786 |
| 3750 | AHG | Home Avenue | KH800070 | 10448575 |
| 3751 | AHG | Home Avenue | KH800071 | 15767866 |
| 3752 | AHG | Home Avenue | KH800074 | 15768333 |
| 3753 | AHG | Home Avenue | KH800084 | 25736430 |
| 3754 | AHG | Home Avenue | KH80008K | 10448683 |
| 3755 | AHG | Home Avenue | KH800094 | 25759456 |
| 3756 | AHG | Home Avenue | KH8000B9 | 25767048 |
| 3757 | AHG | Home Avenue | KH8000BD | 10352421 |
| 3758 | AHG | Home Avenue | KH8000BF | 10348602 |
| 3759 | AHG | Home Avenue | KH8000BG | 25770291 |
| 3760 | AHG | Home Avenue | KH8000BH | 25770292 |
| 3761 | AHG | Home Avenue | KH8000BJ | 15134281 |
| 3762 | AHG | Home Avenue | KH8000BK | 15134282 |
| 3763 | AHG | Home Avenue | KH8000BL | 15134283 |
| 3764 | AHG | Home Avenue | KH8000BM | 15134284 |
| 3765 | AHG | Home Avenue | KH8000BN | 15134285 |
| 3766 | AHG | Home Avenue | KH8000BP | 15138296 |
| 3767 | AHG | Home Avenue | KH8000BT | 21998155 |
| 3768 | AHG | Home Avenue | KH8000BV | 21998156 |
| 3769 | AHG | Home Avenue | KH8000BW | 21998157 |
| 3770 | AHG | Home Avenue | KH8000C1 | 15141595 |
| 3771 | AHG | Home Avenue | KH8000C2 | 15141594 |
| 3772 | AHG | Home Avenue | KH8000C3 | 15141593 |
| 3773 | AHG | Home Avenue | KH8000C4 | 15141228 |
| 3774 | AHG | Home Avenue | KH8000CK | 22733042 |
| 3775 | AHG | Home Avenue | KH8000CL | 22733043 |
| 3776 | AHG | Home Avenue | KH8000CM | 22733044 |
| 3777 | AHG | Home Avenue | KH8000D0 | 15298007 |
| 3778 | AHG | Home Avenue | KH8000D3 | 22708433 |
| 3779 | AHG | Home Avenue | KH8000DF | 15196505 |
| 3780 | AHG | Home Avenue | KH8000DJ | 15196507 |
| 3781 | AHG | Home Avenue | KH8000DL | 15196509 |
| 3782 | AHG | Home Avenue | KH8000FM | 15837373 |
| 3783 | AHG | Home Avenue | KH8000FP | 15837375 |
| 3784 | AHG | Home Avenue | KH8000G0 | 15854939 |
| 3785 | AHG | Home Avenue | KH8000GL | 15828082 |
| 3786 | AHG | Home Avenue | NMG00005 | 22163885 |
| 3787 | AHG | Home Avenue | NMG00006 | 22163886 |
| 3788 | AHG | Home Avenue | NMG0000D | 10372502 |
| 3789 | AHG | Home Avenue | NMG0000F | 10372503 |
| 3790 | AHG | Home Avenue | NMG0000J | 15270143 |
| 3791 | AHG | Home Avenue | NMG0000K | 15270144 |
| 3792 | AHG | Home Avenue | NMG0000L | 15134754 |
| 3793 | AHG | Home Avenue | NMG0000M | 15134755 |
| 3794 | AHG | Home Avenue | NMG0000N | 15824861 |
| 3795 | AHG | Kettering | 059C000P | 22686522 |
| 3796 | AHG | Kettering | 059C000R | 22720108 |
| 3797 | AHG | Kettering | 108898 | 10360691 |
| 3798 | AHG | Kettering | 108898 | 10372091 |
| 3799 | AHG | Kettering | 108898 | 10382250 |
| 3800 | AHG | Kettering | 108898 | 15207586 |
| 3801 | AHG | Kettering | 108898 | 15216493 |
| 3802 | AHG | Kettering | 108898 | 15231865 |
| 3803 | AHG | Kettering | 108898 | 15231866 |
| 3804 | AHG | Kettering | 108898 | 21012456 |
| 3805 | AHG | Kettering | 108898 | 21013173 |
| 3806 | AHG | Kettering | 108898 | 21013174 |
| 3807 | AHG | Kettering | 108898 | 21013179 |
| 3808 | AHG | Kettering | 108898 | 21013180 |
| 3809 | AHG | Kettering | 108898 | 21013186 |
| 3810 | AHG | Kettering | 108898 | 21013408 |
| 3811 | AHG | Kettering | 108898 | 21013409 |
| 3812 | AHG | Kettering | 108898 | 21013410 |
| 3813 | AHG | Kettering | 108898 | 21013411 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3814 | AHG | Kettering | 108898 | 21992520 |
| 3815 | AHG | Kettering | 108898 | 22179331 |
| 3816 | AHG | Kettering | 108898 | 22672552 |
| 3817 | AHG | Kettering | 108898 | 22687764 |
| 3818 | AHG | Kettering | 108898 | 22687775 |
| 3819 | AHG | Kettering | 108898 | 22687776 |
| 3820 | AHG | Kettering | 108898 | 22687780 |
| 3821 | AHG | Kettering | 108898 | 22695255 |
| 3822 | AHG | Kettering | 108898 | 22695953 |
| 3823 | AHG | Kettering | 108898 | 22698911 |
| 3824 | AHG | Kettering | 108898 | 22698912 |
| 3825 | AHG | Kettering | 108898 | 22698913 |
| 3826 | AHG | Kettering | 108898 | 22698914 |
| 3827 | AHG | Kettering | 108898 | 22707164 |
| 3828 | AHG | Kettering | 108898 | 22707165 |
| 3829 | AHG | Kettering | 108898 | 22707166 |
| 3830 | AHG | Kettering | 108898 | 22707167 |
| 3831 | AHG | Kettering | 108898 | 22708796 |
| 3832 | AHG | Kettering | 108898 | 22725424 |
| 3833 | AHG | Kettering | 108898 | 22725425 |
| 3834 | AHG | Kettering | 108898 | 88964311 |
| 3835 | AHG | Kettering | 108898 | 88965456 |
| 3836 | AHG | Kettering | 108898 | 89047637 |
| 3837 | AHG | Kettering | 108898 | 10360692 |
| 3838 | AHG | Kettering | 111797 | 21111103 |
| 3839 | AHG | Kettering | 8KV0002V | 22149836 |
| 3840 | AHG | Kettering | 8KV0002W | 22149880 |
| 3841 | AHG | Kettering | 8KV00055 | 15058472 |
| 3842 | AHG | Kettering | 8KV00056 | 15058473 |
| 3843 | AHG | Kettering | 8KV00059 | 15058476 |
| 3844 | AHG | Kettering | 8KV0005B | 15058477 |
| 3845 | AHG | Kettering | 8KV0005J | 15058483 |
| 3846 | AHG | Kettering | 8KV0005P | 15058488 |
| 3847 | AHG | Kettering | 8KV0005R | 15058489 |
| 3848 | AHG | Kettering | 8KV0005T | 15058490 |
| 3849 | AHG | Kettering | 8KV00067 | 15751390 |
| 3850 | AHG | Kettering | 8KV0006R | 22124529 |
| 3851 | AHG | Kettering | 8KV0007F | 22064105 |
| 3852 | AHG | Kettering | 8KV0007L | 22064179 |
| 3853 | AHG | Kettering | 8KV0007Z | 22064445 |
| 3854 | AHG | Kettering | 8KV00080 | 22064487 |
| 3855 | AHG | Kettering | 8KV00081 | 22064488 |
| 3856 | AHG | Kettering | 8KV0008F | 22064596 |
| 3857 | AHG | Kettering | 8KV0008R | 22064723 |
| 3858 | AHG | Kettering | 8KV0008T | 22064724 |
| 3859 | AHG | Kettering | 8KV0008V | 22064725 |
| 3860 | AHG | Kettering | 8KV0008W | 22064726 |
| 3861 | AHG | Kettering | 8KV0008X | 22064727 |
| 3862 | AHG | Kettering | 8KV00093 | 22064765 |
| 3863 | AHG | Kettering | 8KV00094 | 22064766 |
| 3864 | AHG | Kettering | 8KV00097 | 22064858 |
| 3865 | AHG | Kettering | 8KV0009B | 22113667 |
| 3866 | AHG | Kettering | 8KV0009X | 22064801 |
| 3867 | AHG | Kettering | 8KV0009Z | 22064847 |
| 3868 | AHG | Kettering | 8KV000B2 | 22064684 |
| 3869 | AHG | Kettering | 8KV000B4 | 22064698 |
| 3870 | AHG | Kettering | 8KV000B6 | 22064773 |
| 3871 | AHG | Kettering | 8KV000CF | 22140149 |
| 3872 | AHG | Kettering | 8KV000CG | 15102532 |
| 3873 | AHG | Kettering | 8KV000D1 | 15202924 |
| 3874 | AHG | Kettering | 8KV000D9 | 15202922 |
| 3875 | AHG | Kettering | 8KV000DF | 21994559 |
| 3876 | AHG | Kettering | 8KV000DH | 21994561 |
| 3877 | AHG | Kettering | 8KV000DL | 21994564 |
| 3878 | AHG | Kettering | 8KV000DM | 15148120 |
| 3879 | AHG | Kettering | 8KV000DN | 15148121 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3880 | AHG | Kettering | 8KV000DR | 10368071 |
| 3881 | AHG | Kettering | 8KV000DT | 10368072 |
| 3882 | AHG | Kettering | 8KV000DV | 10368073 |
| 3883 | AHG | Kettering | 8KV000DW | 10368074 |
| 3884 | AHG | Kettering | 8KV000HN | 22064573 |
| 3885 | AHG | Kettering | 8KV000HP | 22064704 |
| 3886 | AHG | Kettering | 8KV000HT | 22064775 |
| 3887 | AHG | Kettering | 8KV000HW | 22064417 |
| 3888 | AHG | Kettering | 8KV000HX | 22716370 |
| 3889 | AHG | Kettering | 8KV000HZ | 22716371 |
| 3890 | AHG | Kettering | 8KV000J0 | 22721046 |
| 3891 | AHG | Kettering | 8KV000KB | 15202953 |
| 3892 | AHG | Kettering | 8KV000KK | 15202955 |
| 3893 | AHG | Kettering | 8KV000KT | 15869656 |
| 3894 | AHG | Kettering | 8KV00CN | 22065232 |
| 3895 | AHG | Kettering | 8KW00010 | 22149836 |
| 3896 | AHG | Kettering | 8KW00012 | 22149880 |
| 3897 | AHG | Kettering | 8KW000BK | 15059225 |
| 3898 | AHG | Kettering | 8KW000BV | 52370632 |
| 3899 | AHG | Kettering | 8KW000BW | 52370633 |
| 3900 | AHG | Kettering | 8KW000CF | 15095708 |
| 3901 | AHG | Kettering | 8KW000CP | 10302951 |
| 3902 | AHG | Kettering | 8KW000FB | 15102532 |
| 3903 | AHG | Kettering | 8KW000GB | 15202924 |
| 3904 | AHG | Kettering | 8KW000GB | 15202926 |
| 3905 | AHG | Kettering | 8KW000GJ | 15202922 |
| 3906 | AHG | Kettering | 8KW000HF | 15202941 |
| 3907 | AHG | Kettering | 8KW000HG | 15202953 |
| 3908 | AHG | Kettering | 8KW000HH | 15202955 |
| 3909 | AHG | Kettering | 8KW000JF | 15140241 |
| 3910 | AHG | Kettering | 8KW000JG | 15140242 |
| 3911 | AHG | Kettering | 8KW000JH | 25771772 |
| 3912 | AHG | Kettering | 8KW000JJ | 25771773 |
| 3913 | AHG | Kettering | 8KW000JK | 15140241 |
| 3914 | AHG | Kettering | 8KW000JL | 15140242 |
| 3915 | AHG | Kettering | 8KW000JM | 25771775 |
| 3916 | AHG | Kettering | 8KW000JW | 25771774 |
| 3917 | AHG | Kettering | 8KW000K0 | 15296007 |
| 3918 | AHG | Kettering | 8KW000K1 | 15296008 |
| 3919 | AHG | Kettering | 8KW000K2 | 25750310 |
| 3920 | AHG | Kettering | 8KW000K3 | 15296009 |
| 3921 | AHG | Kettering | 8KW000K5 | 15296010 |
| 3922 | AHG | Kettering | 8KW000LB | 15296841 |
| 3923 | AHG | Kettering | 8KW000LC | 15296842 |
| 3924 | AHG | Kettering | 8KW000MX | 25750310 |
| 3925 | AHG | Kettering | 8KX0000X | 22025354 |
| 3926 | AHG | Kettering | 8KX0004D | 22149880 |
| 3927 | AHG | Kettering | 8KX0004F | 22149836 |
| 3928 | AHG | Kettering | 8KX00087 | 3171533 |
| 3929 | AHG | Kettering | 8KX000CX | 22187025 |
| 3930 | AHG | Kettering | 8KX000CZ | 22187026 |
| 3931 | AHG | Kettering | 8KX000K8 | 15058472 |
| 3932 | AHG | Kettering | 8KX000K9 | 15058473 |
| 3933 | AHG | Kettering | 8KX000KC | 15058475 |
| 3934 | AHG | Kettering | 8KX000KD | 15058476 |
| 3935 | AHG | Kettering | 8KX000KG | 15058478 |
| 3936 | AHG | Kettering | 8KX000KM | 15058483 |
| 3937 | AHG | Kettering | 8KX000KV | 15058488 |
| 3938 | AHG | Kettering | 8KX000LL | 22187720 |
| 3939 | AHG | Kettering | 8KX000LM | 22187721 |
| 3940 | AHG | Kettering | 8KX000LN | 22187723 |
| 3941 | AHG | Kettering | 8KX000LP | 22187724 |
| 3942 | AHG | Kettering | 8KX000LR | 22187725 |
| 3943 | AHG | Kettering | 8KX000LT | 22187726 |
| 3944 | AHG | Kettering | 8KX000LV | 22201895 |
| 3945 | AHG | Kettering | 8KX000NB | 25730537 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 3946 | AHG | Kettering | 8KX000NC | 25730538 |
| 3947 | AHG | Kettering | 8KX000NV | 25713727 |
| 3948 | AHG | Kettering | 8KX000NW | 25713728 |
| 3949 | AHG | Kettering | 8KX000P6 | 15081039 |
| 3950 | AHG | Kettering | 8KX000P7 | 15081040 |
| 3951 | AHG | Kettering | 8KX000P8 | 15081041 |
| 3952 | AHG | Kettering | 8KX000R6 | 10321802 |
| 3953 | AHG | Kettering | 8KX000V0 | 15179795 |
| 3954 | AHG | Kettering | 8KX000VB | 15173623 |
| 3955 | AHG | Kettering | 8KX000VC | 15179796 |
| 3956 | AHG | Kettering | 8KX000VJ | 22727951 |
| 3957 | AHG | Kettering | 8KX000VK | 22727952 |
| 3958 | AHG | Kettering | 8KX000VX | 15140356 |
| 3959 | AHG | Kettering | 8KX000W7 | 15187232 |
| 3960 | AHG | Kettering | 8KX000W8 | 15187233 |
| 3961 | AHG | Kettering | 8KX000W9 | 15187234 |
| 3962 | AHG | Kettering | 8KX000WH | 25750304 |
| 3963 | AHG | Kettering | 8KX000WJ | 25750305 |
| 3964 | AHG | Kettering | 8KX000WK | 25750310 |
| 3965 | AHG | Kettering | 8KX000WL | 25750306 |
| 3966 | AHG | Kettering | 8KX000WM | 25750307 |
| 3967 | AHG | Kettering | 8KX000X3 | 25750079 |
| 3968 | AHG | Kettering | 8KX000X4 | 25750080 |
| 3969 | AHG | Kettering | 8KX000X7 | 25750085 |
| 3970 | AHG | Kettering | 8KX000X8 | 25750086 |
| 3971 | AHG | Kettering | 8KX000Z7 | 25760192 |
| 3972 | AHG | Kettering | 8KX000ZH | 15102532 |
| 3973 | AHG | Kettering | 8KX00112 | 15202924 |
| 3974 | AHG | Kettering | 8KX00114 | 15202926 |
| 3975 | AHG | Kettering | 8KX0011B | 15202922 |
| 3976 | AHG | Kettering | 8KX0011C | 22727951 |
| 3977 | AHG | Kettering | 8KX0011D | 22727952 |
| 3978 | AHG | Kettering | 8KX0011M | 25768043 |
| 3979 | AHG | Kettering | 8KX0011N | 25768044 |
| 3980 | AHG | Kettering | 8KX0012B | 25771772 |
| 3981 | AHG | Kettering | 8KX0012C | 25771773 |
| 3982 | AHG | Kettering | 8KX0012D | 25771774 |
| 3983 | AHG | Kettering | 8KX0012F | 25771775 |
| 3984 | AHG | Kettering | 8KX0012G | 25771777 |
| 3985 | AHG | Kettering | 8KX0012H | 25771778 |
| 3986 | AHG | Kettering | 8KX0012J | 25771779 |
| 3987 | AHG | Kettering | 8KX0012K | 25771780 |
| 3988 | AHG | Kettering | 8KX0013H | 15202955 |
| 3989 | AHG | Kettering | 8KX0013J | 15202941 |
| 3990 | AHG | Kettering | 8KX0013K | 15202953 |
| 3991 | AHG | Kettering | 8KX0013L | 10357952 |
| 3992 | AHG | Kettering | 8KX0013M | 10357969 |
| 3993 | AHG | Kettering | 8KX0013P | 10357972 |
| 3994 | AHG | Kettering | 8KX0013R | 15148120 |
| 3995 | AHG | Kettering | 8KX0013T | 15148121 |
| 3996 | AHG | Kettering | 8KX0013V | 21994558 |
| 3997 | AHG | Kettering | 8KX0013W | 21994559 |
| 3998 | AHG | Kettering | 8KX0013X | 21994560 |
| 3999 | AHG | Kettering | 8KX0013Z | 21994561 |
| 4000 | AHG | Kettering | 8KX00140 | 21994562 |
| 4001 | AHG | Kettering | 8KX00144 | 10353286 |
| 4002 | AHG | Kettering | 8KX00145 | 15140241 |
| 4003 | AHG | Kettering | 8KX00146 | 15140242 |
| 4004 | AHG | Kettering | 8KX00147 | 15140356 |
| 4005 | AHG | Kettering | 8KX0014V | 10380523 |
| 4006 | AHG | Kettering | 8KX0014W | 10380522 |
| 4007 | AHG | Kettering | 8KX0015H | 15145213 |
| 4008 | AHG | Kettering | 8KX0015J | 15145214 |
| 4009 | AHG | Kettering | 8KX0015L | 15145215 |
| 4010 | AHG | Kettering | 8KX0015M | 15145217 |
| 4011 | AHG | Kettering | 8KX0015N | 15145218 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4012 | AHG | Kettering | 8KX0015P | 15145219 |
| 4013 | AHG | Kettering | 8KX0015R | 15145220 |
| 4014 | AHG | Kettering | 8KX0015T | 15145221 |
| 4015 | AHG | Kettering | 8KX0015V | 15145216 |
| 4016 | AHG | Kettering | 8KX0015W | 15210815 |
| 4017 | AHG | Kettering | 8KX0015X | 15216492 |
| 4018 | AHG | Kettering | 8KX0015Z | 15216493 |
| 4019 | AHG | Kettering | 8KX00161 | 15210816 |
| 4020 | AHG | Kettering | 8KX00179 | 22716548 |
| 4021 | AHG | Kettering | 8KX0017C | 22716547 |
| 4022 | AHG | Kettering | 8KX0017F | 15244550 |
| 4023 | AHG | Kettering | 8KX0017L | 15296936 |
| 4024 | AHG | Kettering | 8KX0017L | 22716549 |
| 4025 | AHG | Kettering | 8KX0017V | 10357953 |
| 4026 | AHG | Kettering | 8KX0017W | 10357954 |
| 4027 | AHG | Kettering | 8KX00188 | 15248782 |
| 4028 | AHG | Kettering | 8KX00195 | 15140241 |
| 4029 | AHG | Kettering | 8KX00196 | 15140242 |
| 4030 | AHG | Kettering | 8KX00197 | 15145213 |
| 4031 | AHG | Kettering | 8KX00198 | 15145214 |
| 4032 | AHG | Kettering | 8KX00199 | 15145215 |
| 4033 | AHG | Kettering | 8KX0019F | 25767350 |
| 4034 | AHG | Kettering | 8KX0019G | 15289297 |
| 4035 | AHG | Kettering | 8KX0019H | 15289298 |
| 4036 | AHG | Kettering | 8KX0019K | 15145216 |
| 4037 | AHG | Kettering | 8KX0019L | 15145217 |
| 4038 | AHG | Kettering | 8KX0019M | 15145218 |
| 4039 | AHG | Kettering | 8KX0019N | 15145219 |
| 4040 | AHG | Kettering | 8KX0019P | 15145220 |
| 4041 | AHG | Kettering | 8KX0019R | 15145221 |
| 4042 | AHG | Kettering | 8KX001B5 | 15248783 |
| 4043 | AHG | Kettering | 8KX001BC | 15296934 |
| 4044 | AHG | Kettering | 8KX001BD | 15296935 |
| 4045 | AHG | Kettering | 8KX001BF | 15296936 |
| 4046 | AHG | Kettering | 8KX001BG | 15296938 |
| 4047 | AHG | Kettering | 8KX001BH | 15296939 |
| 4048 | AHG | Kettering | 8KX001BJ | 15296940 |
| 4049 | AHG | Kettering | 8KX001BM | 15780938 |
| 4050 | AHG | Kettering | 8KX001BR | 15796833 |
| 4051 | AHG | Kettering | 8KX001BT | 15796834 |
| 4052 | AHG | Kettering | 8KX001BW | 15780942 |
| 4053 | AHG | Kettering | 8KX001C6 | 15829670 |
| 4054 | AHG | Kettering | 8KX001D8 | 15852157 |
| 4055 | AHG | Kettering | 8KX001D9 | 15852158 |
| 4056 | AHG | Kettering | 8KX001DB | 15852159 |
| 4057 | AHG | Kettering | 8KX001DC | 15852160 |
| 4058 | AHG | Kettering | 8KX001DH | 15869658 |
| 4059 | AHG | Kettering | 8KX001DJ | 15869657 |
| 4060 | AHG | Kettering | 9KX000LW | 22201896 |
| 4061 | AHG | Kettering | C-8KV00-06T-007 | 22149877 |
| 4062 | AHG | Kettering | C-8KV00-08N-006 | 22064717 |
| 4063 | AHG | Kettering | C-8KV00-090-006 | 22064732 |
| 4064 | AHG | Kettering | C-8KV00-09F-008 | 22400002 |
| 4065 | AHG | Kettering | C-8KV00-0C1-004 | 22149569 |
| 4066 | AHG | Kettering | C-8KV00-0CC-002 | 22149894 |
| 4067 | AHG | Kettering | C-8KV00-0FN-001 | 89047818 |
| 4068 | AHG | Kettering | C-8KV00-0FR-000 | 89047817 |
| 4069 | AHG | Kettering | C-8KV00-0GN-000 | 89047631 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4070 | AHG | Kettering | C-8KV00-0HH-000 | 22200754 |
| 4071 | AHG | Kettering | CN 37359 | 22064445 |
| 4072 | AHG | Kettering | CN 37359 | 22064448 |
| 4073 | AHG | Kettering | CN 37359 | 22064618 |
| 4074 | AHG | Kettering | CN 37359 | 22064619 |
| 4075 | AHG | Kettering | CN 37359 | 22064628 |
| 4076 | AHG | Kettering | CN 37359 | 22064898 |
| 4077 | AHG | Kettering | CN 37359 | 22064775 |
| 4078 | AHG | Kettering | CN 37359 | 22064854 |
| 4079 | AHG | Kettering | CN 37359 | 22064855 |
| 4080 | AHG | Kettering | CN 37359 | 22064858 |
| 4081 | AHG | Kettering | CN 37359 | 22187160 |
| 4082 | AHG | Kettering | CN 37359 | 3176207 |
| 4083 | AHG | Kettering | CN 37359 | 3186170 |
| 4084 | AHG | Kettering | CN 37359 | 88955399 |
| 4085 | AHG | Kettering | CN 37360 | 22064793 |
| 4086 | AHG | Kettering | CN 37360 | 22189821 |
| 4087 | AHG | Kettering | CN 37677 | 22173158 |
| 4088 | AHG | Kettering | CN 37359 | 10443949 |
| 4089 | AHG | Kettering | CN 37359 | 15247243 |
| 4090 | AHG | Kettering | CN 37359 | 15247244 |
| 4091 | AHG | Kettering | CN 37359 | 15812566 |
| 4092 | AHG | Kettering | CN 37359 | 15852157 |
| 4093 | AHG | Kettering | CN 37359 | 15852160 |
| 4094 | AHG | Kettering | CN 37359 | 22105973 |
| 4095 | AHG | Kettering | CN 37359 | 22113667 |
| 4096 | AHG | Kettering | CN 37359 | 22152387 |
| 4097 | AHG | Kettering | CN 37359 | 22716370 |
| 4098 | AHG | Kettering | CN 37359 | 22716371 |
| 4099 | AHG | Kettering | CN 37359 | 22721046 |
| 4100 | AHG | Kettering | CN 37359 | 88955405 |
| 4101 | AHG | Kettering | CN 37359 | 88955457 |
| 4102 | AHG | Kettering | CN 37359 | 88957250 |
| 4103 | AHG | Kettering | CN 37359 | 88964336 |
| 4104 | AHG | Kettering | CN 37359 | 89047816 |
| 4105 | AHG | Kettering | CN 37359 | 89047817 |
| 4106 | AHG | Kettering | CN 37359 | 89047818 |
| 4107 | AHG | Kettering | CN 37360 | 22200754 |
| 4108 | AHG | Kettering | CN 44684 | 22097066 |
| 4109 | AHG | Kettering | CN 44684 | 22124526 |
| 4110 | AHG | Kettering | CN 44684 | 22136248 |
| 4111 | AHG | Kettering | CN 44684 | 22136729 |
| 4112 | AHG | Kettering | CN 44684 | 22149819 |
| 4113 | AHG | Kettering | CN 44684 | 22149877 |
| 4114 | AHG | Kettering | CN 44684 | 22149894 |
| 4115 | AHG | Kettering | CN37359 | 22016994 |
| 4116 | AHG | Kettering | CN37359 | 22064105 |
| 4117 | AHG | Kettering | CN37359 | 22064407 |
| 4118 | AHG | Kettering | CN37359 | 22064573 |
| 4119 | AHG | Kettering | CN37359 | 22064717 |
| 4120 | AHG | Kettering | CN37359 | 22064723 |
| 4121 | AHG | Kettering | CN37359 | 22064724 |
| 4122 | AHG | Kettering | CN37359 | 22064726 |
| 4123 | AHG | Kettering | CN37359 | 22064727 |
| 4124 | AHG | Kettering | CN37359 | 22064745 |
| 4125 | AHG | Kettering | CN37359 | 22064753 |
| 4126 | AHG | Kettering | CN37359 | 22064760 |
| 4127 | AHG | Kettering | CN37359 | 22064762 |
| 4128 | AHG | Kettering | CN37359 | 22064764 |
| 4129 | AHG | Kettering | CN37359 | 22064765 |
| 4130 | AHG | Kettering | CN37359 | 22064766 |
| 4131 | AHG | Kettering | CN37359 | 22064770 |
| 4132 | AHG | Kettering | CN37359 | 22064773 |
| 4133 | AHG | Kettering | CN37359 | 22064776 |
| 4134 | AHG | Kettering | CN37359 | 22064781 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4135 | AHG | Kettering | CN37359 | 22064786 |
| 4136 | AHG | Kettering | CN37359 | 22064810 |
| 4137 | AHG | Kettering | CN37359 | 22064847 |
| 4138 | AHG | Kettering | CN37359 | 22082957 |
| 4139 | AHG | Kettering | CN37359 | 22091494 |
| 4140 | AHG | Kettering | CN37359 | 22091495 |
| 4141 | AHG | Kettering | CN37359 | 22153552 |
| 4142 | AHG | Kettering | CN37359 | 22187156 |
| 4143 | AHG | Kettering | CN37359 | 22189430 |
| 4144 | AHG | Kettering | CN37359 | 22200566 |
| 4145 | AHG | Kettering | CN37359 | 22400001 |
| 4146 | AHG | Kettering | CN-44684 | 22149568 |
| 4147 | AHG | Kettering | CN-44684 | 22149569 |
| 4148 | AHG | Kettering | CN-44684 | 22149834 |
| 4149 | AHG | Kettering | GM 37359 | 22011964 |
| 4150 | AHG | Kettering | GM 37359 | 22011982 |
| 4151 | AHG | Kettering | GM 37359 | 22012067 |
| 4152 | AHG | Kettering | GM 37359 | 22016436 |
| 4153 | AHG | Kettering | GM 37359 | 22016698 |
| 4154 | AHG | Kettering | GM 37359 | 22016994 |
| 4155 | AHG | Kettering | GM 37359 | 22034977 |
| 4156 | AHG | Kettering | GM 37359 | 22035811 |
| 4157 | AHG | Kettering | GM 37359 | 22040573 |
| 4158 | AHG | Kettering | GM 37359 | 22040870 |
| 4159 | AHG | Kettering | GM 37359 | 22041720 |
| 4160 | AHG | Kettering | GM 37359 | 22046501 |
| 4161 | AHG | Kettering | GM 37359 | 22050742 |
| 4162 | AHG | Kettering | GM 37359 | 22054784 |
| 4163 | AHG | Kettering | GM 37359 | 22063945 |
| 4164 | AHG | Kettering | GM 37359 | 22064099 |
| 4165 | AHG | Kettering | GM 37359 | 22064104 |
| 4166 | AHG | Kettering | GM 37359 | 22064105 |
| 4167 | AHG | Kettering | GM 37359 | 22064129 |
| 4168 | AHG | Kettering | GM 37359 | 22064170 |
| 4169 | AHG | Kettering | GM 37359 | 22064179 |
| 4170 | AHG | Kettering | GM 37359 | 22064271 |
| 4171 | AHG | Kettering | GM 37359 | 22064272 |
| 4172 | AHG | Kettering | GM 37359 | 22064407 |
| 4173 | AHG | Kettering | GM 37359 | 22064417 |
| 4174 | AHG | Kettering | GM 37359 | 22064418 |
| 4175 | AHG | Kettering | GM 37359 | 22064433 |
| 4176 | AHG | Kettering | GM 37359 | 22064434 |
| 4177 | AHG | Kettering | GM 37359 | 22064445 |
| 4178 | AHG | Kettering | GM 37359 | 22064448 |
| 4179 | AHG | Kettering | GM 37359 | 22064487 |
| 4180 | AHG | Kettering | GM 37359 | 22064488 |
| 4181 | AHG | Kettering | GM 37359 | 22064573 |
| 4182 | AHG | Kettering | GM 37359 | 22064594 |
| 4183 | AHG | Kettering | GM 37359 | 22064595 |
| 4184 | AHG | Kettering | GM 37359 | 22064596 |
| 4185 | AHG | Kettering | GM 37359 | 22064603 |
| 4186 | AHG | Kettering | GM 37359 | 22064608 |
| 4187 | AHG | Kettering | GM 37359 | 22064609 |
| 4188 | AHG | Kettering | GM 37359 | 22064618 |
| 4189 | AHG | Kettering | GM 37359 | 22064619 |
| 4190 | AHG | Kettering | GM 37359 | 22064622 |
| 4191 | AHG | Kettering | GM 37359 | 22064628 |
| 4192 | AHG | Kettering | GM 37359 | 22064630 |
| 4193 | AHG | Kettering | GM 37359 | 22064684 |
| 4194 | AHG | Kettering | GM 37359 | 22064696 |
| 4195 | AHG | Kettering | GM 37359 | 22064697 |
| 4196 | AHG | Kettering | GM 37359 | 22064698 |
| 4197 | AHG | Kettering | GM 37359 | 22064717 |
| 4198 | AHG | Kettering | GM 37359 | 22064723 |
| 4199 | AHG | Kettering | GM 37359 | 22064724 |
| 4200 | AHG | Kettering | GM 37359 | 22064725 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4201 | AHG | Kettering | GM 37359 | 22064726 |
| 4202 | AHG | Kettering | GM 37359 | 22064727 |
| 4203 | AHG | Kettering | GM 37359 | 22064728 |
| 4204 | AHG | Kettering | GM 37359 | 22064729 |
| 4205 | AHG | Kettering | GM 37359 | 22064730 |
| 4206 | AHG | Kettering | GM 37359 | 22064741 |
| 4207 | AHG | Kettering | GM 37359 | 22064742 |
| 4208 | AHG | Kettering | GM 37359 | 22064743 |
| 4209 | AHG | Kettering | GM 37359 | 22064745 |
| 4210 | AHG | Kettering | GM 37359 | 22064753 |
| 4211 | AHG | Kettering | GM 37359 | 22064760 |
| 4212 | AHG | Kettering | GM 37359 | 22064762 |
| 4213 | AHG | Kettering | GM 37359 | 22064764 |
| 4214 | AHG | Kettering | GM 37359 | 22064765 |
| 4215 | AHG | Kettering | GM 37359 | 22064766 |
| 4216 | AHG | Kettering | GM 37359 | 22064770 |
| 4217 | AHG | Kettering | GM 37359 | 22064773 |
| 4218 | AHG | Kettering | GM 37359 | 22064774 |
| 4219 | AHG | Kettering | GM 37359 | 22064775 |
| 4220 | AHG | Kettering | GM 37359 | 22064776 |
| 4221 | AHG | Kettering | GM 37359 | 22064781 |
| 4222 | AHG | Kettering | GM 37359 | 22064782 |
| 4223 | AHG | Kettering | GM 37359 | 22064783 |
| 4224 | AHG | Kettering | GM 37359 | 22064784 |
| 4225 | AHG | Kettering | GM 37359 | 22064785 |
| 4226 | AHG | Kettering | GM 37359 | 22064786 |
| 4227 | AHG | Kettering | GM 37359 | 22064787 |
| 4228 | AHG | Kettering | GM 37359 | 22064801 |
| 4229 | AHG | Kettering | GM 37359 | 22064808 |
| 4230 | AHG | Kettering | GM 37359 | 22064809 |
| 4231 | AHG | Kettering | GM 37359 | 22064810 |
| 4232 | AHG | Kettering | GM 37359 | 22064825 |
| 4233 | AHG | Kettering | GM 37359 | 22064826 |
| 4234 | AHG | Kettering | GM 37359 | 22064827 |
| 4235 | AHG | Kettering | GM 37359 | 22064828 |
| 4236 | AHG | Kettering | GM 37359 | 22064833 |
| 4237 | AHG | Kettering | GM 37359 | 22064844 |
| 4238 | AHG | Kettering | GM 37359 | 22064845 |
| 4239 | AHG | Kettering | GM 37359 | 22064847 |
| 4240 | AHG | Kettering | GM 37359 | 22064854 |
| 4241 | AHG | Kettering | GM 37359 | 22064855 |
| 4242 | AHG | Kettering | GM 37359 | 22064858 |
| 4243 | AHG | Kettering | GM 37359 | 22064872 |
| 4244 | AHG | Kettering | GM 37359 | 22064873 |
| 4245 | AHG | Kettering | GM 37359 | 22064876 |
| 4246 | AHG | Kettering | GM 37359 | 22065049 |
| 4247 | AHG | Kettering | GM 37359 | 22065222 |
| 4248 | AHG | Kettering | GM 37359 | 22065250 |
| 4249 | AHG | Kettering | GM 37359 | 22065252 |
| 4250 | AHG | Kettering | GM 37359 | 22068666 |
| 4251 | AHG | Kettering | GM 37359 | 22068667 |
| 4252 | AHG | Kettering | GM 37359 | 22074850 |
| 4253 | AHG | Kettering | GM 37359 | 22076333 |
| 4254 | AHG | Kettering | GM 37359 | 22076335 |
| 4255 | AHG | Kettering | GM 37359 | 22081907 |
| 4256 | AHG | Kettering | GM 37359 | 22081908 |
| 4257 | AHG | Kettering | GM 37359 | 22082957 |
| 4258 | AHG | Kettering | GM 37359 | 22091486 |
| 4259 | AHG | Kettering | GM 37359 | 22091493 |
| 4260 | AHG | Kettering | GM 37359 | 22091494 |
| 4261 | AHG | Kettering | GM 37359 | 22091495 |
| 4262 | AHG | Kettering | GM 37359 | 22092673 |
| 4263 | AHG | Kettering | GM 37359 | 22100400 |
| 4264 | AHG | Kettering | GM 37359 | 22105706 |
| 4265 | AHG | Kettering | GM 37359 | 22105973 |
| 4266 | AHG | Kettering | GM 37359 | 22105974 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4267 | AHG | Kettering | GM 37359 | 22105975 |
| 4268 | AHG | Kettering | GM 37359 | 22113667 |
| 4269 | AHG | Kettering | GM 37359 | 22126143 |
| 4270 | AHG | Kettering | GM 37359 | 22134279 |
| 4271 | AHG | Kettering | GM 37359 | 22134282 |
| 4272 | AHG | Kettering | GM 37359 | 22134417 |
| 4273 | AHG | Kettering | GM 37359 | 22135972 |
| 4274 | AHG | Kettering | GM 37359 | 22136722 |
| 4275 | AHG | Kettering | GM 37359 | 22136741 |
| 4276 | AHG | Kettering | GM 37359 | 22136742 |
| 4277 | AHG | Kettering | GM 37359 | 22136750 |
| 4278 | AHG | Kettering | GM 37359 | 22136751 |
| 4279 | AHG | Kettering | GM 37359 | 22136754 |
| 4280 | AHG | Kettering | GM 37359 | 22149496 |
| 4281 | AHG | Kettering | GM 37359 | 22149504 |
| 4282 | AHG | Kettering | GM 37359 | 22149505 |
| 4283 | AHG | Kettering | GM 37359 | 22149575 |
| 4284 | AHG | Kettering | GM 37359 | 22149576 |
| 4285 | AHG | Kettering | GM 37359 | 22149577 |
| 4286 | AHG | Kettering | GM 37359 | 22149822 |
| 4287 | AHG | Kettering | GM 37359 | 22149823 |
| 4288 | AHG | Kettering | GM 37359 | 22150403 |
| 4289 | AHG | Kettering | GM 37359 | 22153355 |
| 4290 | AHG | Kettering | GM 37359 | 22153549 |
| 4291 | AHG | Kettering | GM 37359 | 22153552 |
| 4292 | AHG | Kettering | GM 37359 | 22153656 |
| 4293 | AHG | Kettering | GM 37359 | 22153657 |
| 4294 | AHG | Kettering | GM 37359 | 22170012 |
| 4295 | AHG | Kettering | GM 37359 | 22170014 |
| 4296 | AHG | Kettering | GM 37359 | 22175784 |
| 4297 | AHG | Kettering | GM 37359 | 22176332 |
| 4298 | AHG | Kettering | GM 37359 | 22177042 |
| 4299 | AHG | Kettering | GM 37359 | 22187151 |
| 4300 | AHG | Kettering | GM 37359 | 22187152 |
| 4301 | AHG | Kettering | GM 37359 | 22187154 |
| 4302 | AHG | Kettering | GM 37359 | 22187155 |
| 4303 | AHG | Kettering | GM 37359 | 22187156 |
| 4304 | AHG | Kettering | GM 37359 | 22187157 |
| 4305 | AHG | Kettering | GM 37359 | 22187158 |
| 4306 | AHG | Kettering | GM 37359 | 22187159 |
| 4307 | AHG | Kettering | GM 37359 | 22187160 |
| 4308 | AHG | Kettering | GM 37359 | 22187164 |
| 4309 | AHG | Kettering | GM 37359 | 22187165 |
| 4310 | AHG | Kettering | GM 37359 | 22189430 |
| 4311 | AHG | Kettering | GM 37359 | 22189454 |
| 4312 | AHG | Kettering | GM 37359 | 22189457 |
| 4313 | AHG | Kettering | GM 37359 | 22189459 |
| 4314 | AHG | Kettering | GM 37359 | 22189818 |
| 4315 | AHG | Kettering | GM 37359 | 22196567 |
| 4316 | AHG | Kettering | GM 37359 | 22197789 |
| 4317 | AHG | Kettering | GM 37359 | 22197956 |
| 4318 | AHG | Kettering | GM 37359 | 22199128 |
| 4319 | AHG | Kettering | GM 37359 | 22200566 |
| 4320 | AHG | Kettering | GM 37359 | 22212796 |
| 4321 | AHG | Kettering | GM 37359 | 22400000 |
| 4322 | AHG | Kettering | GM 37359 | 22400001 |
| 4323 | AHG | Kettering | GM 37359 | 22400007 |
| 4324 | AHG | Kettering | GM 37359 | 22400008 |
| 4325 | AHG | Kettering | GM 37359 | 22400190 |
| 4326 | AHG | Kettering | GM 37359 | 22400193 |
| 4327 | AHG | Kettering | GM 37359 | 22400195 |
| 4328 | AHG | Kettering | GM 37359 | 22400230 |
| 4329 | AHG | Kettering | GM 37359 | 22400231 |
| 4330 | AHG | Kettering | GM 37359 | 22400246 |
| 4331 | AHG | Kettering | GM 37359 | 22400247 |
| 4332 | AHG | Kettering | GM 37359 | 22400265 |
| 4333 | AHG | Kettering | GM 37359 | 22400277 |
| 4334 | AHG | Kettering | GM 37359 | 22400278 |
| 4335 | AHG | Kettering | GM 37359 | 22400317 |
| 4336 | AHG | Kettering | GM 37359 | 22400319 |
| 4337 | AHG | Kettering | GM 37359 | 22400323 |
| 4338 | AHG | Kettering | GM 37359 | 22400363 |
| 4339 | AHG | Kettering | GM 37359 | 22400365 |
| 4340 | AHG | Kettering | GM 37359 | 22400521 |
| 4341 | AHG | Kettering | GM 37359 | 22400522 |
| 4342 | AHG | Kettering | GM 37359 | 22400524 |
| 4343 | AHG | Kettering | GM 37359 | 22400525 |
| 4344 | AHG | Kettering | GM 37359 | 22400526 |
| 4345 | AHG | Kettering | GM 37359 | 22400527 |
| 4346 | AHG | Kettering | GM 37359 | 22400528 |
| 4347 | AHG | Kettering | GM 37359 | 22400818 |
| 4348 | AHG | Kettering | GM 37359 | 3176207 |
| 4349 | AHG | Kettering | GM 37359 | 3178498 |
| 4350 | AHG | Kettering | GM 37359 | 3182807 |
| 4351 | AHG | Kettering | GM 37359 | 3186170 |
| 4352 | AHG | Kettering | GM 37359 | 3798007 |
| 4353 | AHG | Kettering | GM 37359 | 4939893 |
| 4354 | AHG | Kettering | GM 37359 | 4940459 |
| 4355 | AHG | Kettering | GM 37359 | 88952524 |
| 4356 | AHG | Kettering | GM 37359 | 88952525 |
| 4357 | AHG | Kettering | GM 37359 | 88952526 |
| 4358 | AHG | Kettering | GM 37359 | 88955399 |
| 4359 | AHG | Kettering | GM 37359 | 88986801 |
| 4360 | AHG | Kettering | GM 37359 | 89047637 |
| 4361 | AHG | Kettering | GM 37360 | 22064793 |
| 4362 | AHG | Kettering | GM 37360 | 22064811 |
| 4363 | AHG | Kettering | GM 37360 | 22189819 |
| 4364 | AHG | Kettering | GM 37360 | 22189821 |
| 4365 | AHG | Kettering | GM 37360 | 22400248 |
| 4366 | AHG | Kettering | GM 37360 | 22400249 |
| 4367 | AHG | Kettering | GM 37677 | 22173158 |
| 4368 | AHG | Kettering | GM 37359 | 10367688 |
| 4369 | AHG | Kettering | GM 37359 | 10443949 |
| 4370 | AHG | Kettering | GM 37359 | 12499507 |
| 4371 | AHG | Kettering | GM 37359 | 12499508 |
| 4372 | AHG | Kettering | GM 37359 | 12499509 |
| 4373 | AHG | Kettering | GM 37359 | 12499510 |
| 4374 | AHG | Kettering | GM 37359 | 15095294 |
| 4375 | AHG | Kettering | GM 37359 | 15145221 |
| 4376 | AHG | Kettering | GM 37359 | 15210815 |
| 4377 | AHG | Kettering | GM 37359 | 15210816 |
| 4378 | AHG | Kettering | GM 37359 | 15211372 |
| 4379 | AHG | Kettering | GM 37359 | 15211374 |
| 4380 | AHG | Kettering | GM 37359 | 15211375 |
| 4381 | AHG | Kettering | GM 37359 | 15211376 |
| 4382 | AHG | Kettering | GM 37359 | 15211377 |
| 4383 | AHG | Kettering | GM 37359 | 15211378 |
| 4384 | AHG | Kettering | GM 37359 | 15220434 |
| 4385 | AHG | Kettering | GM 37359 | 15229333 |
| 4386 | AHG | Kettering | GM 37359 | 15247243 |
| 4387 | AHG | Kettering | GM 37359 | 15247244 |
| 4388 | AHG | Kettering | GM 37359 | 15247245 |
| 4389 | AHG | Kettering | GM 37359 | 15247246 |
| 4390 | AHG | Kettering | GM 37359 | 15786900 |
| 4391 | AHG | Kettering | GM 37359 | 15786901 |
| 4392 | AHG | Kettering | GM 37359 | 15798897 |
| 4393 | AHG | Kettering | GM 37359 | 15798898 |
| 4394 | AHG | Kettering | GM 37359 | 15798899 |
| 4395 | AHG | Kettering | GM 37359 | 15798900 |
| 4396 | AHG | Kettering | GM 37359 | 15807740 |
| 4397 | AHG | Kettering | GM 37359 | 15811960 |
| 4398 | AHG | Kettering | GM 37359 | 15812566 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4399 | AHG | Kettering | GM 37359 | 15812567 |
| 4400 | AHG | Kettering | GM 37359 | 15812568 |
| 4401 | AHG | Kettering | GM 37359 | 15816809 |
| 4402 | AHG | Kettering | GM 37359 | 15829670 |
| 4403 | AHG | Kettering | GM 37359 | 15852157 |
| 4404 | AHG | Kettering | GM 37359 | 15852160 |
| 4405 | AHG | Kettering | GM 37359 | 19133548 |
| 4406 | AHG | Kettering | GM 37359 | 22011964 |
| 4407 | AHG | Kettering | GM 37359 | 22152387 |
| 4408 | AHG | Kettering | GM 37359 | 22171356 |
| 4409 | AHG | Kettering | GM 37359 | 22179331 |
| 4410 | AHG | Kettering | GM 37359 | 22182407 |
| 4411 | AHG | Kettering | GM 37359 | 22400389 |
| 4412 | AHG | Kettering | GM 37359 | 22400392 |
| 4413 | AHG | Kettering | GM 37359 | 22400562 |
| 4414 | AHG | Kettering | GM 37359 | 22400563 |
| 4415 | AHG | Kettering | GM 37359 | 22400884 |
| 4416 | AHG | Kettering | GM 37359 | 22400885 |
| 4417 | AHG | Kettering | GM 37359 | 22716368 |
| 4418 | AHG | Kettering | GM 37359 | 22716369 |
| 4419 | AHG | Kettering | GM 37359 | 22716370 |
| 4420 | AHG | Kettering | GM 37359 | 22716371 |
| 4421 | AHG | Kettering | GM 37359 | 22716372 |
| 4422 | AHG | Kettering | GM 37359 | 22716373 |
| 4423 | AHG | Kettering | GM 37359 | 22716376 |
| 4424 | AHG | Kettering | GM 37359 | 22716377 |
| 4425 | AHG | Kettering | GM 37359 | 22721046 |
| 4426 | AHG | Kettering | GM 37359 | 25767349 |
| 4427 | AHG | Kettering | GM 37359 | 25767350 |
| 4428 | AHG | Kettering | GM 37359 | 25773350 |
| 4429 | AHG | Kettering | GM 37359 | 88952527 |
| 4430 | AHG | Kettering | GM 37359 | 88952528 |
| 4431 | AHG | Kettering | GM 37359 | 88952529 |
| 4432 | AHG | Kettering | GM 37359 | 88955401 |
| 4433 | AHG | Kettering | GM 37359 | 88955405 |
| 4434 | AHG | Kettering | GM 37359 | 88955410 |
| 4435 | AHG | Kettering | GM 37359 | 88955411 |
| 4436 | AHG | Kettering | GM 37359 | 88955412 |
| 4437 | AHG | Kettering | GM 37359 | 88955413 |
| 4438 | AHG | Kettering | GM 37359 | 88955457 |
| 4439 | AHG | Kettering | GM 37359 | 88955458 |
| 4440 | AHG | Kettering | GM 37359 | 88955460 |
| 4441 | AHG | Kettering | GM 37359 | 88955461 |
| 4442 | AHG | Kettering | GM 37359 | 88955519 |
| 4443 | AHG | Kettering | GM 37359 | 88955523 |
| 4444 | AHG | Kettering | GM 37359 | 88955529 |
| 4445 | AHG | Kettering | GM 37359 | 88957138 |
| 4446 | AHG | Kettering | GM 37359 | 88957190 |
| 4447 | AHG | Kettering | GM 37359 | 88957192 |
| 4448 | AHG | Kettering | GM 37359 | 88957201 |
| 4449 | AHG | Kettering | GM 37359 | 88957250 |
| 4450 | AHG | Kettering | GM 37359 | 88957251 |
| 4451 | AHG | Kettering | GM 37359 | 88964312 |
| 4452 | AHG | Kettering | GM 37359 | 88964326 |
| 4453 | AHG | Kettering | GM 37359 | 88964331 |
| 4454 | AHG | Kettering | GM 37359 | 88964332 |
| 4455 | AHG | Kettering | GM 37359 | 88964336 |
| 4456 | AHG | Kettering | GM 37359 | 88964541 |
| 4457 | AHG | Kettering | GM 37359 | 88964542 |
| 4458 | AHG | Kettering | GM 37359 | 88964544 |
| 4459 | AHG | Kettering | GM 37359 | 88964545 |
| 4460 | AHG | Kettering | GM 37359 | 88964546 |
| 4461 | AHG | Kettering | GM 37359 | 88964547 |
| 4462 | AHG | Kettering | GM 37359 | 88965338 |
| 4463 | AHG | Kettering | GM 37359 | 88965456 |
| 4464 | AHG | Kettering | GM 37359 | 88965458 |

69

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4465 | AHG | Kettering | GM 37359 | 88965467 |
| 4466 | AHG | Kettering | GM 37359 | 88965468 |
| 4467 | AHG | Kettering | GM 37359 | 88965469 |
| 4468 | AHG | Kettering | GM 37359 | 88967432 |
| 4469 | AHG | Kettering | GM 37359 | 88967434 |
| 4470 | AHG | Kettering | GM 37359 | 88967441 |
| 4471 | AHG | Kettering | GM 37359 | 88967442 |
| 4472 | AHG | Kettering | GM 37359 | 88967443 |
| 4473 | AHG | Kettering | GM 37359 | 88983864 |
| 4474 | AHG | Kettering | GM 37359 | 89047628 |
| 4475 | AHG | Kettering | GM 37359 | 89047629 |
| 4476 | AHG | Kettering | GM 37359 | 89047630 |
| 4477 | AHG | Kettering | GM 37359 | 89047631 |
| 4478 | AHG | Kettering | GM 37359 | 89047638 |
| 4479 | AHG | Kettering | GM 37359 | 89047641 |
| 4480 | AHG | Kettering | GM 37359 | 89047814 |
| 4481 | AHG | Kettering | GM 37359 | 89047815 |
| 4482 | AHG | Kettering | GM 37359 | 89047816 |
| 4483 | AHG | Kettering | GM 37359 | 89047817 |
| 4484 | AHG | Kettering | GM 37359 | 89047818 |
| 4485 | AHG | Kettering | GM 37359 | 89060191 |
| 4486 | AHG | Kettering | GM 37359 | 89060192 |
| 4487 | AHG | Kettering | GM 37359 | 89060254 |
| 4488 | AHG | Kettering | GM 37359 | 89060255 |
| 4489 | AHG | Kettering | GM 37360 | 22200754 |
| 4490 | AHG | Kettering | GM 37360 | 88964311 |
| 4491 | AHG | Kettering | GM 37360 | 88965457 |
| 4492 | AHG | Kettering | GM 37677 | 15807739 |
| 4493 | AHG | Kettering | GM 44684 | 15219513 |
| 4494 | AHG | Kettering | GM 44684 | 15296756 |
| 4495 | AHG | Kettering | GM 44684 | 22049774 |
| 4496 | AHG | Kettering | GM 44684 | 22049776 |
| 4497 | AHG | Kettering | GM 44684 | 22050672 |
| 4498 | AHG | Kettering | GM 44684 | 22050678 |
| 4499 | AHG | Kettering | GM 44684 | 22075085 |
| 4500 | AHG | Kettering | GM 44684 | 22082085 |
| 4501 | AHG | Kettering | GM 44684 | 22097066 |
| 4502 | AHG | Kettering | GM 44684 | 22097578 |
| 4503 | AHG | Kettering | GM 44684 | 22120030 |
| 4504 | AHG | Kettering | GM 44684 | 22124526 |
| 4505 | AHG | Kettering | GM 44684 | 22124529 |
| 4506 | AHG | Kettering | GM 44684 | 22135391 |
| 4507 | AHG | Kettering | GM 44684 | 22136248 |
| 4508 | AHG | Kettering | GM 44684 | 22136729 |
| 4509 | AHG | Kettering | GM 44684 | 22136731 |
| 4510 | AHG | Kettering | GM 44684 | 22136853 |
| 4511 | AHG | Kettering | GM 44684 | 22149568 |
| 4512 | AHG | Kettering | GM 44684 | 22149569 |
| 4513 | AHG | Kettering | GM 44684 | 22149819 |
| 4514 | AHG | Kettering | GM 44684 | 22149834 |
| 4515 | AHG | Kettering | GM 44684 | 22149877 |
| 4516 | AHG | Kettering | GM 44684 | 22149894 |
| 4517 | AHG | Kettering | GX700016 | 22178232 |
| 4518 | AHG | Kettering | GX700017 | 22178233 |
| 4519 | AHG | Kettering | GX700018 | 22178234 |
| 4520 | AHG | Kettering | GX70001C | 22178237 |
| 4521 | AHG | Kettering | GX70001K | 22178243 |
| 4522 | AHG | Kettering | GX700052 | 10328510 |
| 4523 | AHG | Kettering | GX700054 | 10328512 |
| 4524 | AHG | Kettering | GX700059 | 10302951 |
| 4525 | AHG | Kettering | GX70005B | 10309329 |
| 4526 | AHG | Kettering | GX70005C | 10309330 |
| 4527 | AHG | Kettering | GX70005D | 10309331 |
| 4528 | AHG | Kettering | GX70005F | 10309332 |
| 4529 | AHG | Kettering | GX700061 | 10444042 |
| 4530 | AHG | Kettering | GX700062 | 10444043 |

70

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4531 | AHG | Kettering | GX70006L | 10348948 |
| 4532 | AHG | Kettering | GX70006P | 10348944 |
| 4533 | AHG | Kettering | GX70006W | 10338530 |
| 4534 | AHG | Kettering | GX70007Z | 10348637 |
| 4535 | AHG | Kettering | GX70007S | 10348638 |
| 4536 | AHG | Kettering | GX70007B | 10348645 |
| 4537 | AHG | Kettering | GX70007C | 10348646 |
| 4538 | AHG | Kettering | GX70007F | 10367066 |
| 4539 | AHG | Kettering | GX70007J | 10304280 |
| 4540 | AHG | Kettering | GX70007L | 10386996 |
| 4541 | AHG | Kettering | GX70007M | 10386997 |
| 4542 | AHG | Kettering | GX70007V | 10387014 |
| 4543 | AHG | Kettering | GX70007W | 10387015 |
| 4544 | AHG | Kettering | GX70008D | 10303064 |
| 4545 | AHG | Kettering | GX70008H | 10304286 |
| 4546 | AHG | Kettering | GX70008K | 10305755 |
| 4547 | AHG | Kettering | GX70008L | 10338526 |
| 4548 | AHG | Kettering | GX70008M | 10348647 |
| 4549 | AHG | Kettering | GX70008N | 10348648 |
| 4550 | AHG | Kettering | GX700091 | 15247623 |
| 4551 | AHG | Kettering | GX700092 | 15247624 |
| 4552 | AHG | Kettering | GX700097 | 15243615 |
| 4553 | AHG | Kettering | GX70009K | 15277347 |
| 4554 | AHG | Kettering | GX70009P | 15277343 |
| 4555 | AHG | Kettering | GX7000B2 | 15797775 |
| 4556 | AHG | Kettering | GX7000B6 | 15297292 |
| 4557 | AHG | Kettering | GX7000B7 | 15297293 |
| 4558 | AHG | Kettering | GX7000B8 | 15297294 |
| 4559 | AHG | Kettering | GX7000B9 | 15297295 |
| 4560 | AHG | Kettering | GX8000B0 | 25764291 |
| 4561 | AHG | Kettering | GX8000B1 | 25764292 |
| 4562 | AHG | Kettering | GX8000BB | 22726220 |
| 4563 | AHG | Kettering | GX8000BC | 22726221 |
| 4564 | AHG | Kettering | GX8000BD | 22726222 |
| 4565 | AHG | Kettering | GX8000BF | 22726223 |
| 4566 | AHG | Kettering | GX8000C7 | 10338530 |
| 4567 | AHG | Kettering | GX8000CF | 10348638 |
| 4568 | AHG | Kettering | GX8000CK | 22727951 |
| 4569 | AHG | Kettering | GX8000CT | 22727952 |
| 4570 | AHG | Kettering | GX8000CZ | 25731813 |
| 4571 | AHG | Kettering | GX8000D2 | 25731816 |
| 4572 | AHG | Kettering | GX8000D4 | 25731818 |
| 4573 | AHG | Kettering | GX8000D8 | 25731822 |
| 4574 | AHG | Kettering | GX8000DJ | 25731827 |
| 4575 | AHG | Kettering | GX8000DK | 25731828 |
| 4576 | AHG | Kettering | GX8000DR | 25721017 |
| 4577 | AHG | Kettering | GX8000DT | 25731824 |
| 4578 | AHG | Kettering | GX8000F6 | 25768037 |
| 4579 | AHG | Kettering | GX8000FF | 25764293 |
| 4580 | AHG | Kettering | GX8000FJ | 10355825 |
| 4581 | AHG | Kettering | GX8000FM | 10355831 |
| 4582 | AHG | Kettering | GX8000FR | 10367058 |
| 4583 | AHG | Kettering | GX8000G2 | 10367066 |
| 4584 | AHG | Kettering | GX8000G3 | 10367067 |
| 4585 | AHG | Kettering | GX8000G6 | 10367070 |
| 4586 | AHG | Kettering | GX8000G9 | 25768039 |
| 4587 | AHG | Kettering | GX8000HM | 15103014 |
| 4588 | AHG | Kettering | GX8000J1 | 15103099 |
| 4589 | AHG | Kettering | GX8000J2 | 15103100 |
| 4590 | AHG | Kettering | GX8000JG | 10380495 |
| 4591 | AHG | Kettering | GX8000JH | 10380496 |
| 4592 | AHG | Kettering | GX8000JK | 10380498 |
| 4593 | AHG | Kettering | GX8000JL | 10338526 |
| 4594 | AHG | Kettering | GX8000JM | 10348647 |
| 4595 | AHG | Kettering | GX8000K3 | 22696456 |
| 4596 | AHG | Kettering | GX8000K4 | 22696457 |

71

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4597 | AHG | Kettering | GX8000K5 | 22696458 |
| 4598 | AHG | Kettering | GX8000K6 | 22696459 |
| 4599 | AHG | Kettering | GX8000KH | 22696472 |
| 4600 | AHG | Kettering | GX8000KJ | 22696473 |
| 4601 | AHG | Kettering | GX8000KK | 22730204 |
| 4602 | AHG | Kettering | GX8000KL | 22730205 |
| 4603 | AHG | Kettering | GX8000KM | 25750075 |
| 4604 | AHG | Kettering | GX8000KN | 25750076 |
| 4605 | AHG | Kettering | GX8000KP | 25750077 |
| 4606 | AHG | Kettering | GX8000KR | 25750078 |
| 4607 | AHG | Kettering | GX8000KT | 25771268 |
| 4608 | AHG | Kettering | GX8000KX | 25771271 |
| 4609 | AHG | Kettering | GX8000L1 | 10393484 |
| 4610 | AHG | Kettering | GX8000LF | 15224714 |
| 4611 | AHG | Kettering | GX8000LG | 15242810 |
| 4612 | AHG | Kettering | GX8000LH | 15242811 |
| 4613 | AHG | Kettering | GX8000M4 | 15224716 |
| 4614 | AHG | Kettering | GX8000M5 | 15224717 |
| 4615 | AHG | Kettering | GX8000M6 | 15224718 |
| 4616 | AHG | Kettering | GX8000M7 | 15224719 |
| 4617 | AHG | Kettering | GX8000MJ | 15224708 |
| 4618 | AHG | Kettering | GX8000MK | 15224709 |
| 4619 | AHG | Kettering | GX8000ML | 15224715 |
| 4620 | AHG | Kettering | GX8000MN | 15245537 |
| 4621 | AHG | Kettering | GX8000MP | 15245538 |
| 4622 | AHG | Kettering | GX8000MX | 15240650 |
| 4623 | AHG | Kettering | GX8000MZ | 15240651 |
| 4624 | AHG | Kettering | GX8000N4 | 15240656 |
| 4625 | AHG | Kettering | GX8000N5 | 15240657 |
| 4626 | AHG | Kettering | GX8000NH | 15240652 |
| 4627 | AHG | Kettering | GX8000NJ | 15240653 |
| 4628 | AHG | Kettering | GX8000NK | 15240654 |
| 4629 | AHG | Kettering | GX8000NL | 15240655 |
| 4630 | AHG | Kettering | GX8000NN | 15276542 |
| 4631 | AHG | Kettering | GX8000PF | 15792810 |
| 4632 | AHG | Kettering | GX8000PG | 15792811 |
| 4633 | AHG | Kettering | GX8000RD | 15832728 |
| 4634 | AHG | Kettering | GX8000RF | 15832729 |
| 4635 | AHG | Kettering | GX8000RL | 15832757 |
| 4636 | AHG | Kettering | GX8000RM | 15832758 |
| 4637 | AHG | Kettering | GX8000RN | 15832760 |
| 4638 | AHG | Kettering | GX8000RP | 15832761 |
| 4639 | AHG | Kettering | GX8000RR | 15832762 |
| 4640 | AHG | Kettering | GX8000RT | 15832763 |
| 4641 | AHG | Kettering | GX8000T8 | 15827985 |
| 4642 | AHG | Kettering | GX8000TD | 15827979 |
| 4643 | AHG | Kettering | GX8000TF | 15827980 |
| 4644 | AHG | Kettering | GX8000TN | 15780938 |
| 4645 | AHG | Kettering | GX8000TP | 15780939 |
| 4646 | AHG | Kettering | GX8000TV | 15780942 |
| 4647 | AHG | Kettering | GX8000TW | 15780943 |
| 4648 | AHG | Kettering | GX8000V2 | 15807737 |
| 4649 | AHG | Kettering | GX8000V3 | 15807738 |
| 4650 | AHG | Kettering | GX8000VB | 22716546 |
| 4651 | AHG | Kettering | GX8000VC | 22716547 |
| 4652 | AHG | Kettering | V021346 | 10444042 |
| 4653 | AHG | Moraine | 000103444 | 15255657 |
| 4654 | AHG | Moraine | 000103444 | 22687702 |
| 4655 | AHG | Moraine | 0K9B000L | 25722324 |
| 4656 | AHG | Moraine | 0K9B000X | 15147010 |
| 4657 | AHG | Moraine | 0K9B0017 | 15221532 |
| 4658 | AHG | Moraine | 0K9B0018 | 15231079 |
| 4659 | AHG | Moraine | 0K9B0019 | 10345991 |
| 4660 | AHG | Moraine | 0K9B001J | 15291996 |
| 4661 | AHG | Moraine | 0K9B001K | 15255653 |
| 4662 | AHG | Moraine | 0K9B001L | 15255654 |

72

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4663 | AHG | Moraine | 0K9B001N | 15795246 |
| 4664 | AHG | Moraine | 0K9B001P | 15795247 |
| 4665 | AHG | Moraine | 0K9B001T | 15251677 |
| 4666 | AHG | Moraine | 0K9B0021 | 15218327 |
| 4667 | AHG | Moraine | 0K9B002C | 15888060 |
| 4668 | AHG | Moraine | 0K9C001T | 15255653 |
| 4669 | AHG | Moraine | 0K9D0011 | 15242080 |
| 4670 | AHG | Moraine | 0K9D0014 | 15255711 |
| 4671 | AHG | Moraine | 19F30004 | 10373838 |
| 4672 | AHG | Moraine | 19F30005 | 10373839 |
| 4673 | AHG | Moraine | 1FKG0000 | 15255654 |
| 4674 | AHG | Moraine | CN 37486 | 1135395 |
| 4675 | AHG | Moraine | CN 37486 | 1135405 |
| 4676 | AHG | Moraine | CN 37486 | 1135436 |
| 4677 | AHG | Moraine | CN 37486 | 1135449 |
| 4678 | AHG | Moraine | CN 37486 | 1135503 |
| 4679 | AHG | Moraine | CN 37486 | 1136535 |
| 4680 | AHG | Moraine | CN 37486 | 22688565 |
| 4681 | AHG | Moraine | CN 37486 | 6580140 |
| 4682 | AHG | Moraine | CN 37486 | 6595211 |
| 4683 | AHG | Moraine | CN 37486 | 6595214 |
| 4684 | AHG | Moraine | CN 42711 | 10311310 |
| 4685 | AHG | Moraine | CN 42711 | 10311311 |
| 4686 | AHG | Moraine | CN 42711 | 10313109 |
| 4687 | AHG | Moraine | CN 42711 | 1134343 |
| 4688 | AHG | Moraine | CN 42711 | 1134344 |
| 4689 | AHG | Moraine | CN 42711 | 1134346 |
| 4690 | AHG | Moraine | CN 42711 | 1134347 |
| 4691 | AHG | Moraine | CN 42711 | 1134348 |
| 4692 | AHG | Moraine | CN 42711 | 1134350 |
| 4693 | AHG | Moraine | CN 42711 | 1134354 |
| 4694 | AHG | Moraine | CN 42711 | 1135418 |
| 4695 | AHG | Moraine | CN 42711 | 1135420 |
| 4696 | AHG | Moraine | CN 42711 | 1135423 |
| 4697 | AHG | Moraine | CN 42711 | 1135431 |
| 4698 | AHG | Moraine | CN 42711 | 1135432 |
| 4699 | AHG | Moraine | CN 42711 | 1135433 |
| 4700 | AHG | Moraine | CN 42711 | 1135435 |
| 4701 | AHG | Moraine | CN 42711 | 1135437 |
| 4702 | AHG | Moraine | CN 42711 | 1135438 |
| 4703 | AHG | Moraine | CN 42711 | 1135439 |
| 4704 | AHG | Moraine | CN 42711 | 1135440 |
| 4705 | AHG | Moraine | CN 42711 | 1136062 |
| 4706 | AHG | Moraine | CN 42711 | 1136404 |
| 4707 | AHG | Moraine | CN 42711 | 1136407 |
| 4708 | AHG | Moraine | CN 42711 | 1136408 |
| 4709 | AHG | Moraine | CN 42711 | 1136477 |
| 4710 | AHG | Moraine | CN 42711 | 1136480 |
| 4711 | AHG | Moraine | CN 42711 | 1136502 |
| 4712 | AHG | Moraine | CN 42711 | 1136512 |
| 4713 | AHG | Moraine | CN 42711 | 1136518 |
| 4714 | AHG | Moraine | CN 42711 | 1136519 |
| 4715 | AHG | Moraine | CN 42711 | 1136521 |
| 4716 | AHG | Moraine | CN 42711 | 1136534 |
| 4717 | AHG | Moraine | CN 42711 | 1136547 |
| 4718 | AHG | Moraine | CN 42711 | 1136552 |
| 4719 | AHG | Moraine | CN 42711 | 1136563 |
| 4720 | AHG | Moraine | CN 42711 | 1136641 |
| 4721 | AHG | Moraine | CN 42711 | 1136642 |
| 4722 | AHG | Moraine | CN 42711 | 1136643 |
| 4723 | AHG | Moraine | CN 42711 | 1137030 |
| 4724 | AHG | Moraine | CN 42711 | 15237838 |
| 4725 | AHG | Moraine | CN 42711 | 15237839 |
| 4726 | AHG | Moraine | CN 42711 | 15241484 |
| 4727 | AHG | Moraine | CN 42711 | 15255655 |
| 4728 | AHG | Moraine | CN 42711 | 22692373 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4729 | AHG | Moraine | CN 42711 | 22692374 |
| 4730 | AHG | Moraine | CN 42711 | 22692375 |
| 4731 | AHG | Moraine | CN 42711 | 22692376 |
| 4732 | AHG | Moraine | CN 42711 | 22692377 |
| 4733 | AHG | Moraine | CN 42711 | 22692378 |
| 4734 | AHG | Moraine | CN 42711 | 22729162 |
| 4735 | AHG | Moraine | CN 42711 | 22736034 |
| 4736 | AHG | Moraine | CN 42711 | 2724511 |
| 4737 | AHG | Moraine | CN 42711 | 2724674 |
| 4738 | AHG | Moraine | CN 42711 | 2724727 |
| 4739 | AHG | Moraine | CN 42711 | 2724728 |
| 4740 | AHG | Moraine | CN 42711 | 2724790 |
| 4741 | AHG | Moraine | CN 42711 | 2724954 |
| 4742 | AHG | Moraine | CN 42711 | 2724959 |
| 4743 | AHG | Moraine | CN 42711 | 2724976 |
| 4744 | AHG | Moraine | CN 42711 | 2724978 |
| 4745 | AHG | Moraine | CN 42711 | 2724982 |
| 4746 | AHG | Moraine | CN 42711 | 3091128 |
| 4747 | AHG | Moraine | CN 42711 | 6551997 |
| 4748 | AHG | Moraine | CN 42711 | 6552422 |
| 4749 | AHG | Moraine | CN 42711 | 6552423 |
| 4750 | AHG | Moraine | CN 42711 | 6552649 |
| 4751 | AHG | Moraine | CN 42711 | 6557414 |
| 4752 | AHG | Moraine | CN 42711 | 6557617 |
| 4753 | AHG | Moraine | CN 42711 | 6559469 |
| 4754 | AHG | Moraine | CN 42711 | 6561646 |
| 4755 | AHG | Moraine | CN 42711 | 6570537 |
| 4756 | AHG | Moraine | CN 42711 | 6580037 |
| 4757 | AHG | Moraine | CN 42711 | 6580043 |
| 4758 | AHG | Moraine | CN 42711 | 6580044 |
| 4759 | AHG | Moraine | CN 42711 | 6580045 |
| 4760 | AHG | Moraine | CN 42711 | 6580046 |
| 4761 | AHG | Moraine | CN 42711 | 6580056 |
| 4762 | AHG | Moraine | CN 42711 | 6580546 |
| 4763 | AHG | Moraine | CN 42711 | 6581043 |
| 4764 | AHG | Moraine | CN 42711 | 6581515 |
| 4765 | AHG | Moraine | CN 42711 | 6582085 |
| 4766 | AHG | Moraine | CN 42711 | 6595212 |
| 4767 | AHG | Moraine | CN 42711 | 6595251 |
| 4768 | AHG | Moraine | CN 42711 | 88956909 |
| 4769 | AHG | Moraine | CN 42711 | 88974336 |
| 4770 | AHG | Moraine | CN 42711 | 88987497 |
| 4771 | AHG | Moraine | CN 42711 | 89018488 |
| 4772 | AHG | Moraine | CN 42711 | 89018517 |
| 4773 | AHG | Moraine | CN 42711 | 89018518 |
| 4774 | AHG | Moraine | CN 42711 | 89018606 |
| 4775 | AHG | Moraine | CN 42711 | 89018786 |
| 4776 | AHG | Moraine | CN 42711 | 89018797 |
| 4777 | AHG | Moraine | CN 42711 | 89018812 |
| 4778 | AHG | Moraine | CN 42711 | 89018820 |
| 4779 | AHG | Moraine | CN 42711 | 89018821 |
| 4780 | AHG | Moraine | CN 42711 | 89018838 |
| 4781 | AHG | Moraine | CN 42711 | 89018839 |
| 4782 | AHG | Moraine | GM 37486 | 1135401 |
| 4783 | AHG | Moraine | GM 37486 | 1135415 |
| 4784 | AHG | Moraine | GM 37486 | 1135446 |
| 4785 | AHG | Moraine | GM 37486 | 1135504 |
| 4786 | AHG | Moraine | GM 37486 | 1136458 |
| 4787 | AHG | Moraine | GM 37486 | 1136459 |
| 4788 | AHG | Moraine | GM 37486 | 1136465 |
| 4789 | AHG | Moraine | GM 37486 | 1136470 |
| 4790 | AHG | Moraine | GM 37486 | 1136476 |
| 4791 | AHG | Moraine | GM 37486 | 1136477 |
| 4792 | AHG | Moraine | GM 37486 | 1136480 |
| 4793 | AHG | Moraine | GM 37486 | 1136563 |
| 4794 | AHG | Moraine | GM 37486 | 2724331 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4795 | AHG | Moraine | GM 37486 | 2724434 |
| 4796 | AHG | Moraine | GM 37486 | 6559146 |
| 4797 | AHG | Moraine | GM 37486 | 6580042 |
| 4798 | AHG | Moraine | GM 37486 | 6580140 |
| 4799 | AHG | Moraine | GM 42711 | 10311310 |
| 4800 | AHG | Moraine | GM 42711 | 10311311 |
| 4801 | AHG | Moraine | GM 42711 | 10313109 |
| 4802 | AHG | Moraine | GM 42711 | 1134329 |
| 4803 | AHG | Moraine | GM 42711 | 1134343 |
| 4804 | AHG | Moraine | GM 42711 | 1134344 |
| 4805 | AHG | Moraine | GM 42711 | 1134346 |
| 4806 | AHG | Moraine | GM 42711 | 1134347 |
| 4807 | AHG | Moraine | GM 42711 | 1134348 |
| 4808 | AHG | Moraine | GM 42711 | 1134349 |
| 4809 | AHG | Moraine | GM 42711 | 1134350 |
| 4810 | AHG | Moraine | GM 42711 | 1134351 |
| 4811 | AHG | Moraine | GM 42711 | 1134352 |
| 4812 | AHG | Moraine | GM 42711 | 1134354 |
| 4813 | AHG | Moraine | GM 42711 | 1134355 |
| 4814 | AHG | Moraine | GM 42711 | 1134356 |
| 4815 | AHG | Moraine | GM 42711 | 1134358 |
| 4816 | AHG | Moraine | GM 42711 | 1135395 |
| 4817 | AHG | Moraine | GM 42711 | 1135396 |
| 4818 | AHG | Moraine | GM 42711 | 1135397 |
| 4819 | AHG | Moraine | GM 42711 | 1135399 |
| 4820 | AHG | Moraine | GM 42711 | 1135400 |
| 4821 | AHG | Moraine | GM 42711 | 1135402 |
| 4822 | AHG | Moraine | GM 42711 | 1135403 |
| 4823 | AHG | Moraine | GM 42711 | 1135405 |
| 4824 | AHG | Moraine | GM 42711 | 1135414 |
| 4825 | AHG | Moraine | GM 42711 | 1135416 |
| 4826 | AHG | Moraine | GM 42711 | 1135417 |
| 4827 | AHG | Moraine | GM 42711 | 1135418 |
| 4828 | AHG | Moraine | GM 42711 | 1135419 |
| 4829 | AHG | Moraine | GM 42711 | 1135420 |
| 4830 | AHG | Moraine | GM 42711 | 1135422 |
| 4831 | AHG | Moraine | GM 42711 | 1135423 |
| 4832 | AHG | Moraine | GM 42711 | 1135424 |
| 4833 | AHG | Moraine | GM 42711 | 1135426 |
| 4834 | AHG | Moraine | GM 42711 | 1135431 |
| 4835 | AHG | Moraine | GM 42711 | 1135432 |
| 4836 | AHG | Moraine | GM 42711 | 1135433 |
| 4837 | AHG | Moraine | GM 42711 | 1135434 |
| 4838 | AHG | Moraine | GM 42711 | 1135435 |
| 4839 | AHG | Moraine | GM 42711 | 1135436 |
| 4840 | AHG | Moraine | GM 42711 | 1135437 |
| 4841 | AHG | Moraine | GM 42711 | 1135438 |
| 4842 | AHG | Moraine | GM 42711 | 1135439 |
| 4843 | AHG | Moraine | GM 42711 | 1135440 |
| 4844 | AHG | Moraine | GM 42711 | 1135441 |
| 4845 | AHG | Moraine | GM 42711 | 1135444 |
| 4846 | AHG | Moraine | GM 42711 | 1135445 |
| 4847 | AHG | Moraine | GM 42711 | 1135447 |
| 4848 | AHG | Moraine | GM 42711 | 1135448 |
| 4849 | AHG | Moraine | GM 42711 | 1135449 |
| 4850 | AHG | Moraine | GM 42711 | 1135450 |
| 4851 | AHG | Moraine | GM 42711 | 1135451 |
| 4852 | AHG | Moraine | GM 42711 | 1135452 |
| 4853 | AHG | Moraine | GM 42711 | 1135454 |
| 4854 | AHG | Moraine | GM 42711 | 1135455 |
| 4855 | AHG | Moraine | GM 42711 | 1135456 |
| 4856 | AHG | Moraine | GM 42711 | 1135457 |
| 4857 | AHG | Moraine | GM 42711 | 1135459 |
| 4858 | AHG | Moraine | GM 42711 | 1135460 |
| 4859 | AHG | Moraine | GM 42711 | 1135499 |
| 4860 | AHG | Moraine | GM 42711 | 1135503 |

75

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4861 | AHG | Moraine | GM 42711 | 1136062 |
| 4862 | AHG | Moraine | GM 42711 | 1136404 |
| 4863 | AHG | Moraine | GM 42711 | 1136407 |
| 4864 | AHG | Moraine | GM 42711 | 1136408 |
| 4865 | AHG | Moraine | GM 42711 | 1136456 |
| 4866 | AHG | Moraine | GM 42711 | 1136457 |
| 4867 | AHG | Moraine | GM 42711 | 1136460 |
| 4868 | AHG | Moraine | GM 42711 | 1136461 |
| 4869 | AHG | Moraine | GM 42711 | 1136490 |
| 4870 | AHG | Moraine | GM 42711 | 1136502 |
| 4871 | AHG | Moraine | GM 42711 | 1136504 |
| 4872 | AHG | Moraine | GM 42711 | 1136512 |
| 4873 | AHG | Moraine | GM 42711 | 1136518 |
| 4874 | AHG | Moraine | GM 42711 | 1136519 |
| 4875 | AHG | Moraine | GM 42711 | 1136521 |
| 4876 | AHG | Moraine | GM 42711 | 1136534 |
| 4877 | AHG | Moraine | GM 42711 | 1136535 |
| 4878 | AHG | Moraine | GM 42711 | 1136536 |
| 4879 | AHG | Moraine | GM 42711 | 1136547 |
| 4880 | AHG | Moraine | GM 42711 | 1136548 |
| 4881 | AHG | Moraine | GM 42711 | 1136550 |
| 4882 | AHG | Moraine | GM 42711 | 1136552 |
| 4883 | AHG | Moraine | GM 42711 | 1136641 |
| 4884 | AHG | Moraine | GM 42711 | 1136642 |
| 4885 | AHG | Moraine | GM 42711 | 1136643 |
| 4886 | AHG | Moraine | GM 42711 | 1137024 |
| 4887 | AHG | Moraine | GM 42711 | 1137028 |
| 4888 | AHG | Moraine | GM 42711 | 1137030 |
| 4889 | AHG | Moraine | GM 42711 | 1137031 |
| 4890 | AHG | Moraine | GM 42711 | 15218328 |
| 4891 | AHG | Moraine | GM 42711 | 15237838 |
| 4892 | AHG | Moraine | GM 42711 | 15237839 |
| 4893 | AHG | Moraine | GM 42711 | 15241483 |
| 4894 | AHG | Moraine | GM 42711 | 15241484 |
| 4895 | AHG | Moraine | GM 42711 | 15255655 |
| 4896 | AHG | Moraine | GM 42711 | 22687701 |
| 4897 | AHG | Moraine | GM 42711 | 22687702 |
| 4898 | AHG | Moraine | GM 42711 | 22688565 |
| 4899 | AHG | Moraine | GM 42711 | 22692373 |
| 4900 | AHG | Moraine | GM 42711 | 22692374 |
| 4901 | AHG | Moraine | GM 42711 | 22692375 |
| 4902 | AHG | Moraine | GM 42711 | 22692376 |
| 4903 | AHG | Moraine | GM 42711 | 22692377 |
| 4904 | AHG | Moraine | GM 42711 | 22692378 |
| 4905 | AHG | Moraine | GM 42711 | 22729162 |
| 4906 | AHG | Moraine | GM 42711 | 22736034 |
| 4907 | AHG | Moraine | GM 42711 | 2724064 |
| 4908 | AHG | Moraine | GM 42711 | 2724511 |
| 4909 | AHG | Moraine | GM 42711 | 2724674 |
| 4910 | AHG | Moraine | GM 42711 | 2724727 |
| 4911 | AHG | Moraine | GM 42711 | 2724728 |
| 4912 | AHG | Moraine | GM 42711 | 2724750 |
| 4913 | AHG | Moraine | GM 42711 | 2724790 |
| 4914 | AHG | Moraine | GM 42711 | 2724855 |
| 4915 | AHG | Moraine | GM 42711 | 2724954 |
| 4916 | AHG | Moraine | GM 42711 | 2724958 |
| 4917 | AHG | Moraine | GM 42711 | 2724959 |
| 4918 | AHG | Moraine | GM 42711 | 2724964 |
| 4919 | AHG | Moraine | GM 42711 | 2724976 |
| 4920 | AHG | Moraine | GM 42711 | 2724978 |
| 4921 | AHG | Moraine | GM 42711 | 2724982 |
| 4922 | AHG | Moraine | GM 42711 | 3091128 |
| 4923 | AHG | Moraine | GM 42711 | 6551997 |
| 4924 | AHG | Moraine | GM 42711 | 6552422 |
| 4925 | AHG | Moraine | GM 42711 | 6552423 |
| 4926 | AHG | Moraine | GM 42711 | 6552649 |

76

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4927 | AHG | Moraine | GM 42711 | 6553891 |
| 4928 | AHG | Moraine | GM 42711 | 6553957 |
| 4929 | AHG | Moraine | GM 42711 | 6555320 |
| 4930 | AHG | Moraine | GM 42711 | 6556715 |
| 4931 | AHG | Moraine | GM 42711 | 6557414 |
| 4932 | AHG | Moraine | GM 42711 | 6557617 |
| 4933 | AHG | Moraine | GM 42711 | 6557638 |
| 4934 | AHG | Moraine | GM 42711 | 6558459 |
| 4935 | AHG | Moraine | GM 42711 | 6559077 |
| 4936 | AHG | Moraine | GM 42711 | 6559238 |
| 4937 | AHG | Moraine | GM 42711 | 6559469 |
| 4938 | AHG | Moraine | GM 42711 | 6560587 |
| 4939 | AHG | Moraine | GM 42711 | 6560603 |
| 4940 | AHG | Moraine | GM 42711 | 6560604 |
| 4941 | AHG | Moraine | GM 42711 | 6560605 |
| 4942 | AHG | Moraine | GM 42711 | 6560798 |
| 4943 | AHG | Moraine | GM 42711 | 6561041 |
| 4944 | AHG | Moraine | GM 42711 | 6570537 |
| 4945 | AHG | Moraine | GM 42711 | 6580037 |
| 4946 | AHG | Moraine | GM 42711 | 6580041 |
| 4947 | AHG | Moraine | GM 42711 | 6580043 |
| 4948 | AHG | Moraine | GM 42711 | 6580044 |
| 4949 | AHG | Moraine | GM 42711 | 6580045 |
| 4950 | AHG | Moraine | GM 42711 | 6580046 |
| 4951 | AHG | Moraine | GM 42711 | 6580047 |
| 4952 | AHG | Moraine | GM 42711 | 6580056 |
| 4953 | AHG | Moraine | GM 42711 | 6580546 |
| 4954 | AHG | Moraine | GM 42711 | 6580622 |
| 4955 | AHG | Moraine | GM 42711 | 6580808 |
| 4956 | AHG | Moraine | GM 42711 | 6581043 |
| 4957 | AHG | Moraine | GM 42711 | 6581371 |
| 4958 | AHG | Moraine | GM 42711 | 6581375 |
| 4959 | AHG | Moraine | GM 42711 | 6581515 |
| 4960 | AHG | Moraine | GM 42711 | 6581632 |
| 4961 | AHG | Moraine | GM 42711 | 6581822 |
| 4962 | AHG | Moraine | GM 42711 | 6582085 |
| 4963 | AHG | Moraine | GM 42711 | 6595211 |
| 4964 | AHG | Moraine | GM 42711 | 6595212 |
| 4965 | AHG | Moraine | GM 42711 | 6595214 |
| 4966 | AHG | Moraine | GM 42711 | 6595219 |
| 4967 | AHG | Moraine | GM 42711 | 6595251 |
| 4968 | AHG | Moraine | GM 42711 | 806560606 |
| 4969 | AHG | Moraine | GM 42711 | 88956857 |
| 4970 | AHG | Moraine | GM 42711 | 88956869 |
| 4971 | AHG | Moraine | GM 42711 | 88956909 |
| 4972 | AHG | Moraine | GM 42711 | 88972202 |
| 4973 | AHG | Moraine | GM 42711 | 88972204 |
| 4974 | AHG | Moraine | GM 42711 | 88974336 |
| 4975 | AHG | Moraine | GM 42711 | 88987497 |
| 4976 | AHG | Moraine | GM 42711 | 89018488 |
| 4977 | AHG | Moraine | GM 42711 | 89018517 |
| 4978 | AHG | Moraine | GM 42711 | 89018518 |
| 4979 | AHG | Moraine | GM 42711 | 89018603 |
| 4980 | AHG | Moraine | GM 42711 | 89018605 |
| 4981 | AHG | Moraine | GM 42711 | 89018606 |
| 4982 | AHG | Moraine | GM 42711 | 89018649 |
| 4983 | AHG | Moraine | GM 42711 | 89018650 |
| 4984 | AHG | Moraine | GM 42711 | 89018753 |
| 4985 | AHG | Moraine | GM 42711 | 89018786 |
| 4986 | AHG | Moraine | GM 42711 | 89018797 |
| 4987 | AHG | Moraine | GM 42711 | 89018802 |
| 4988 | AHG | Moraine | GM 42711 | 89018804 |
| 4989 | AHG | Moraine | GM 42711 | 89018807 |
| 4990 | AHG | Moraine | GM 42711 | 89018812 |
| 4991 | AHG | Moraine | GM 42711 | 89018815 |
| 4992 | AHG | Moraine | GM 42711 | 89018820 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 4993 | AHG | Moraine | GM 42711 | 89018821 |
| 4994 | AHG | Moraine | GM 42711 | 89018838 |
| 4995 | AHG | Moraine | GM 42711 | 89018839 |
| 4996 | AHG | Moraine | GM 42711 | 92088081 |
| 4997 | AHG | Moraine | GM 37424 | 6561646 |
| 4998 | AHG | Moraine | GM 42711 | 6582382 |
| 4999 | AHG | Moraine | GM 42711 | 89018792 |
| 5000 | AHG | Moraine | GM 42711 | 89018793 |
| 5001 | AHG | Moraine | GM 42711 | 89018794 |
| 5002 | AHG | Moraine | GM 42711 | 89018795 |
| 5003 | AHG | Moraine | GM 42711 | 89018798 |
| 5004 | AHG | Moraine | GM 42711 | 89018800 |
| 5005 | AHG | Moraine | GM 42711 | 89018801 |
| 5006 | AHG | Moraine | GM 42711 | 89018803 |
| 5007 | AHG | Moraine | GM 42711 | 89018805 |
| 5008 | AHG | Moraine | GM 42711 | 89018806 |
| 5009 | AHG | Moraine | GM 42711 | 89018808 |
| 5010 | AHG | Moraine | GM 42711 | 89018809 |
| 5011 | AHG | Moraine | GM 42711 | 89018810 |
| 5012 | AHG | Moraine | GM 42711 | 89018811 |
| 5013 | AHG | Moraine | GM 42711 | 89018813 |
| 5014 | AHG | Moraine | GM 42711 | 89018814 |
| 5015 | AHG | Moraine | GM 42711 | 89018816 |
| 5016 | AHG | Moraine | GM 42711 | 89018817 |
| 5017 | AHG | Moraine | GM 42711 | 89018818 |
| 5018 | AHG | Moraine | GM 42711 | 89018819 |
| 5019 | AHG | Moraine | GM 42711 | 89018823 |
| 5020 | AHG | Moraine | X2M00000C | 52455752 |
| 5021 | AHG | Needmore | 0184000M | 18040241REVE |
| 5022 | AHG | Needmore | 0184000T | 18022005 |
| 5023 | AHG | Needmore | 0184000V | 18040240REVE |
| 5024 | AHG | Needmore | 0184001H | 18029813 |
| 5025 | AHG | Needmore | 02P60010 | 15183787 |
| 5026 | AHG | Needmore | 0BWR0004 | 18029752 |
| 5027 | AHG | Needmore | 0CBP0009 | 18026274 |
| 5028 | AHG | Needmore | 0CBP000G | 18029970 |
| 5029 | AHG | Needmore | 0CBP000P | 18021824 |
| 5030 | AHG | Needmore | 0CBP000T | 18029967 |
| 5031 | AHG | Needmore | 0CBP0011 | 18024719 |
| 5032 | AHG | Needmore | 0CBP001B | 18060787 |
| 5033 | AHG | Needmore | 0CBP001K | 15130810 |
| 5034 | AHG | Needmore | 0CBP001N | 15235028 |
| 5035 | AHG | Needmore | 0CBP001T | 15237771 |
| 5036 | AHG | Needmore | 0CBP001V | 89058906 |
| 5037 | AHG | Needmore | 0CBP001Z | 18022006 |
| 5038 | AHG | Needmore | 0CBP0021 | 18042801 |
| 5039 | AHG | Needmore | 0CBP0022 | 18044321 |
| 5040 | AHG | Needmore | 0CBP0023 | 18047512 |
| 5041 | AHG | Needmore | 0CBP0024 | 18047519 |
| 5042 | AHG | Needmore | 0CBP0025 | 18047640 |
| 5043 | AHG | Needmore | 0CBP0027 | 18060788 |
| 5044 | AHG | Needmore | 0CBP0028 | 18060791 |
| 5045 | AHG | Needmore | 0CBP0029 | 18060793 |
| 5046 | AHG | Needmore | 0CBP002C | 15146189 |
| 5047 | AHG | Needmore | 0CBT000T | 18029967 |
| 5048 | AHG | Needmore | 0F6H0008 | 10317947 |
| 5049 | AHG | Needmore | 0F6H000B | 10317950 |
| 5050 | AHG | Needmore | 0F6H000Z | 10325550 |
| 5051 | AHG | Needmore | 0F6H001W | 15087877 |
| 5052 | AHG | Needmore | 0F6H002R | 10327632 |
| 5053 | AHG | Needmore | 0F6H002Z | 15065946 |
| 5054 | AHG | Needmore | 0F6H0031 | 15188683 |
| 5055 | AHG | Needmore | 0F6H003H | 10345287 |
| 5056 | AHG | Needmore | 0F6H003R | 15130810 |
| 5057 | AHG | Needmore | 0F6H003X | 18041529 |
| 5058 | AHG | Needmore | 0F6H003Z | 15145653 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5059 | AHG | Needmore | 0F6H0043 | 10386036 |
| 5060 | AHG | Needmore | 0F6H004C | 10337908 |
| 5061 | AHG | Needmore | 0F6H004D | 10382902 |
| 5062 | AHG | Needmore | 0F6H004F | 10382903 |
| 5063 | AHG | Needmore | 0F6H004H | 15254601 |
| 5064 | AHG | Needmore | 0F6H004J | 15253026 |
| 5065 | AHG | Needmore | 0F6H004P | 15236237 |
| 5066 | AHG | Needmore | 0F6H004R | 15236239 |
| 5067 | AHG | Needmore | 0F6H004Z | 15237771 |
| 5068 | AHG | Needmore | 0F6H0050 | 10352647 |
| 5069 | AHG | Needmore | 0F6H0053 | 15247617 |
| 5070 | AHG | Needmore | 0F6H0054 | 15247618 |
| 5071 | AHG | Needmore | 0F6H005B | 15806655 |
| 5072 | AHG | Needmore | 0F6H005C | 15821285 |
| 5073 | AHG | Needmore | 0F6H005D | 15142479 |
| 5074 | AHG | Needmore | 0F6H005F | 15267004 |
| 5075 | AHG | Needmore | 0F6H005G | 15267005 |
| 5076 | AHG | Needmore | 0GMW0007 | 25749719 |
| 5077 | AHG | Needmore | 0GMW000C | 10373512 |
| 5078 | AHG | Needmore | 0GMW000D | 15254601 |
| 5079 | AHG | Needmore | 0GMW000QQ | 15283583 |
| 5080 | AHG | Needmore | 103272 | 21010181 |
| 5081 | AHG | Needmore | 103272 | 21010528 |
| 5082 | AHG | Needmore | 103272 | 21010529 |
| 5083 | AHG | Needmore | 103272 | 21010590 |
| 5084 | AHG | Needmore | 103272 | 21010996 |
| 5085 | AHG | Needmore | 103272 | 21012528 |
| 5086 | AHG | Needmore | 103272 | 21012702 |
| 5087 | AHG | Needmore | 103272 | 21013037 |
| 5088 | AHG | Needmore | 103272 | 21013194 |
| 5089 | AHG | Needmore | 103272 | 21013196 |
| 5090 | AHG | Needmore | 103272 | 21013198 |
| 5091 | AHG | Needmore | 108898 | 22671546 |
| 5092 | AHG | Needmore | 108898 | 22688722 |
| 5093 | AHG | Needmore | 108898 | 22688723 |
| 5094 | AHG | Needmore | 108898 | 22688736 |
| 5095 | AHG | Needmore | 108898 | 22706785 |
| 5096 | AHG | Needmore | 108898 | 88964172 |
| 5097 | AHG | Needmore | 108898 | 88964173 |
| 5098 | AHG | Needmore | 108898 | 88964174 |
| 5099 | AHG | Needmore | 108898 | 88967257 |
| 5100 | AHG | Needmore | 113604 | 15189238 |
| 5101 | AHG | Needmore | 113604 | 22688724 |
| 5102 | AHG | Needmore | 113604 | 22688728 |
| 5103 | AHG | Needmore | 113604 | 22688729 |
| 5104 | AHG | Needmore | 113804 | 22688729 |
| 5105 | AHG | Needmore | 1840044 | 18024593 |
| 5106 | AHG | Needmore | 602002 | 18029970 |
| 5107 | AHG | Needmore | 602003 | 18029970 |
| 5108 | AHG | Needmore | 602004 | 18029970 |
| 5109 | AHG | Needmore | 8KP00026 | 18060795 |
| 5110 | AHG | Needmore | 8KP00027 | 88964119 |
| 5111 | AHG | Needmore | 8KP00028 | 18060018 |
| 5112 | AHG | Needmore | 8KP0002C | 18046144 |
| 5113 | AHG | Needmore | 8KP0002D | 18029766 |
| 5114 | AHG | Needmore | 8KP0002G | 18060024 |
| 5115 | AHG | Needmore | 8KP0002J | 18060090 |
| 5116 | AHG | Needmore | 8KP0002K | 89040317 |
| 5117 | AHG | Needmore | 8KP0002L | 18060160 |
| 5118 | AHG | Needmore | 8KP0002M | 18045381 |
| 5119 | AHG | Needmore | 8KR00083 | 18045069 |
| 5120 | AHG | Needmore | 8KR00084 | 18045071 |
| 5121 | AHG | Needmore | 8KR00085 | 18045138 |
| 5122 | AHG | Needmore | 8KR00086 | 18045139 |
| 5123 | AHG | Needmore | 8KR00087 | 18045140 |
| 5124 | AHG | Needmore | 8KR00088 | 18045141 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5125 | AHG | Needmore | 9CK0009V | 18045380 |
| 5126 | AHG | Needmore | CN 37483 | 15812610 |
| 5127 | AHG | Needmore | CN 37483 | 18005606 |
| 5128 | AHG | Needmore | CN 37483 | 18010909 |
| 5129 | AHG | Needmore | CN 37483 | 18014750 |
| 5130 | AHG | Needmore | CN 37483 | 18015268 |
| 5131 | AHG | Needmore | CN 37483 | 18017226 |
| 5132 | AHG | Needmore | CN 37483 | 18019985 |
| 5133 | AHG | Needmore | CN 37483 | 18020402 |
| 5134 | AHG | Needmore | CN 37483 | 18023305 |
| 5135 | AHG | Needmore | CN 37483 | 18023377 |
| 5136 | AHG | Needmore | CN 37483 | 18024913 |
| 5137 | AHG | Needmore | CN 37483 | 18024931 |
| 5138 | AHG | Needmore | CN 37483 | 18024932 |
| 5139 | AHG | Needmore | CN 37483 | 18024936 |
| 5140 | AHG | Needmore | CN 37483 | 18024959 |
| 5141 | AHG | Needmore | CN 37483 | 18024960 |
| 5142 | AHG | Needmore | CN 37483 | 18025354 |
| 5143 | AHG | Needmore | CN 37483 | 18026151 |
| 5144 | AHG | Needmore | CN 37483 | 18026152 |
| 5145 | AHG | Needmore | CN 37483 | 18026153 |
| 5146 | AHG | Needmore | CN 37483 | 18026296 |
| 5147 | AHG | Needmore | CN 37483 | 18029800 |
| 5148 | AHG | Needmore | CN 37483 | 18029805 |
| 5149 | AHG | Needmore | CN 37483 | 18029812 |
| 5150 | AHG | Needmore | CN 37483 | 18029832 |
| 5151 | AHG | Needmore | CN 37483 | 18029833 |
| 5152 | AHG | Needmore | CN 37483 | 18029844 |
| 5153 | AHG | Needmore | CN 37483 | 18029953 |
| 5154 | AHG | Needmore | CN 37483 | 18029957 |
| 5155 | AHG | Needmore | CN 37483 | 18029973 |
| 5156 | AHG | Needmore | CN 37483 | 18043837 |
| 5157 | AHG | Needmore | CN 37483 | 18043995 |
| 5158 | AHG | Needmore | CN 37483 | 18043999 |
| 5159 | AHG | Needmore | CN 37483 | 18044322 |
| 5160 | AHG | Needmore | CN 37483 | 18044346 |
| 5161 | AHG | Needmore | CN 37483 | 18045336 |
| 5162 | AHG | Needmore | CN 37483 | 18045380 |
| 5163 | AHG | Needmore | CN 37483 | 18045608 |
| 5164 | AHG | Needmore | CN 37483 | 18046145 |
| 5165 | AHG | Needmore | CN 37483 | 18046666 |
| 5166 | AHG | Needmore | CN 37483 | 18047642 |
| 5167 | AHG | Needmore | CN 37483 | 18048030 |
| 5168 | AHG | Needmore | CN 37483 | 18046652 |
| 5169 | AHG | Needmore | CN 37483 | 18048678 |
| 5170 | AHG | Needmore | CN 37483 | 18060007 |
| 5171 | AHG | Needmore | CN 37483 | 18060018 |
| 5172 | AHG | Needmore | CN 37483 | 18060091 |
| 5173 | AHG | Needmore | CN 37483 | 18060795 |
| 5174 | AHG | Needmore | CN 37483 | 19121389 |
| 5175 | AHG | Needmore | CN 37483 | 19133306 |
| 5176 | AHG | Needmore | CN 37483 | 88957253 |
| 5177 | AHG | Needmore | CN 37483 | 88966989 |
| 5178 | AHG | Needmore | CN 37483 | 88967243 |
| 5179 | AHG | Needmore | CN 37483 | 88967257 |
| 5180 | AHG | Needmore | CN 37483 | 89058004 |
| 5181 | AHG | Needmore | CN 400048 | 18029861 |
| 5182 | AHG | Needmore | CN 40048 | 18010585 |
| 5183 | AHG | Needmore | CN 40048 | 18012259 |
| 5184 | AHG | Needmore | CN 40048 | 18013180 |
| 5185 | AHG | Needmore | CN 40048 | 18021940 |
| 5186 | AHG | Needmore | CN 40048 | 18022006 |
| 5187 | AHG | Needmore | CN 40048 | 18023761 |
| 5188 | AHG | Needmore | CN 40048 | 18023763 |
| 5189 | AHG | Needmore | CN 40048 | 18025198 |
| 5190 | AHG | Needmore | CN 40048 | 18026149 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5191 | AHG | Needmore | CN 40048 | 18026150 |
| 5192 | AHG | Needmore | CN 40048 | 18026155 |
| 5193 | AHG | Needmore | CN 40048 | 18026208 |
| 5194 | AHG | Needmore | CN 40048 | 18026209 |
| 5195 | AHG | Needmore | CN 40048 | 18026215 |
| 5196 | AHG | Needmore | CN 40048 | 18026268 |
| 5197 | AHG | Needmore | CN 40048 | 18026269 |
| 5198 | AHG | Needmore | CN 40048 | 18029871 |
| 5199 | AHG | Needmore | CN 40048 | 18029881 |
| 5200 | AHG | Needmore | CN 40048 | 18029882 |
| 5201 | AHG | Needmore | CN 40048 | 18029940 |
| 5202 | AHG | Needmore | CN 40048 | 18029967 |
| 5203 | AHG | Needmore | CN 40048 | 18029968 |
| 5204 | AHG | Needmore | CN 40048 | 18029970 |
| 5205 | AHG | Needmore | CN 40048 | 18029976 |
| 5206 | AHG | Needmore | CN 40048 | 18029985 |
| 5207 | AHG | Needmore | CN 40048 | 18040108 |
| 5208 | AHG | Needmore | CN 40048 | 18042801 |
| 5209 | AHG | Needmore | CN 40048 | 18045787 |
| 5210 | AHG | Needmore | CN 40048 | 18047512 |
| 5211 | AHG | Needmore | CN 40048 | 18047527 |
| 5212 | AHG | Needmore | CN 40048 | 18047532 |
| 5213 | AHG | Needmore | CN 40048 | 18047640 |
| 5214 | AHG | Needmore | CN 40048 | 18047682 |
| 5215 | AHG | Needmore | CN 40048 | 18047787 |
| 5216 | AHG | Needmore | CN 40048 | 18060111 |
| 5217 | AHG | Needmore | CN 40048 | 18060157 |
| 5218 | AHG | Needmore | CN 40048 | 18060197 |
| 5219 | AHG | Needmore | CN 40048 | 18060780 |
| 5220 | AHG | Needmore | CN 40048 | 18060787 |
| 5221 | AHG | Needmore | CN 40048 | 18060788 |
| 5222 | AHG | Needmore | CN 40048 | 18060793 |
| 5223 | AHG | Needmore | CN 40048 | 89058902 |
| 5224 | AHG | Needmore | CN 37483 | 18022219 |
| 5225 | AHG | Needmore | CN40048 | 10382217 |
| 5226 | AHG | Needmore | CN 40048 | 15235135 |
| 5227 | AHG | Needmore | CN 40048 | 15237321 |
| 5228 | AHG | Needmore | CN40048 | 18013181 |
| 5229 | AHG | Needmore | CN 40048 | 18025205 |
| 5230 | AHG | Needmore | CN 40048 | 18025206 |
| 5231 | AHG | Needmore | CN 40048 | 18029753 |
| 5232 | AHG | Needmore | CN 40048 | 18029766 |
| 5233 | AHG | Needmore | CN 40048 | 18029868 |
| 5234 | AHG | Needmore | CN 40048 | 18029869 |
| 5235 | AHG | Needmore | CN 40048 | 18029941 |
| 5236 | AHG | Needmore | CN 40048 | 18029943 |
| 5237 | AHG | Needmore | CN 40048 | 18046142 |
| 5238 | AHG | Needmore | CN 40048 | 18046147 |
| 5239 | AHG | Needmore | CN 40048 | 18048650 |
| 5240 | AHG | Needmore | CN 40048 | 18060024 |
| 5241 | AHG | Needmore | CN 40048 | 18060090 |
| 5242 | AHG | Needmore | CN 40048 | 18060092 |
| 5243 | AHG | Needmore | CN 40048 | 18060160 |
| 5244 | AHG | Needmore | CN 40048 | 18060167 |
| 5245 | AHG | Needmore | CN 40048 | 18060172 |
| 5246 | AHG | Needmore | CN 40048 | 357889 |
| 5247 | AHG | Needmore | CN 40048 | 357890 |
| 5248 | AHG | Needmore | CN 40048 | 88967101 |
| 5249 | AHG | Needmore | CN 40048 | 88967239 |
| 5250 | AHG | Needmore | CN 40048 | 89058906 |
| 5251 | AHG | Needmore | CN-40048 | 18021940 |
| 5252 | AHG | Needmore | CN-40048 | 18048897 |
| 5253 | AHG | Needmore | GM 37483 | 15270292 |
| 5254 | AHG | Needmore | GM 37483 | 15270293 |
| 5255 | AHG | Needmore | GM 37483 | 15270294 |
| 5256 | AHG | Needmore | GM 37483 | 15812610 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5257 | AHG | Needmore | GM 37483 | 18002399 |
| 5258 | AHG | Needmore | GM 37483 | 18003724 |
| 5259 | AHG | Needmore | GM 37483 | 18003901 |
| 5260 | AHG | Needmore | GM 37483 | 18005606 |
| 5261 | AHG | Needmore | GM 37483 | 18010909 |
| 5262 | AHG | Needmore | GM 37483 | 18012263 |
| 5263 | AHG | Needmore | GM 37483 | 18012429 |
| 5264 | AHG | Needmore | GM 37483 | 18012918 |
| 5265 | AHG | Needmore | GM 37483 | 18013488 |
| 5266 | AHG | Needmore | GM 37483 | 18014406 |
| 5267 | AHG | Needmore | GM 37483 | 18014469 |
| 5268 | AHG | Needmore | GM 37483 | 18014750 |
| 5269 | AHG | Needmore | GM 37483 | 18015236 |
| 5270 | AHG | Needmore | GM 37483 | 18015268 |
| 5271 | AHG | Needmore | GM 37483 | 18016166 |
| 5272 | AHG | Needmore | GM 37483 | 18016167 |
| 5273 | AHG | Needmore | GM 37483 | 18016790 |
| 5274 | AHG | Needmore | GM 37483 | 18017156 |
| 5275 | AHG | Needmore | GM 37483 | 18017226 |
| 5276 | AHG | Needmore | GM 37483 | 18017243 |
| 5277 | AHG | Needmore | GM 37483 | 18017244 |
| 5278 | AHG | Needmore | GM 37483 | 18017419 |
| 5279 | AHG | Needmore | GM 37483 | 18017563 |
| 5280 | AHG | Needmore | GM 37483 | 18017564 |
| 5281 | AHG | Needmore | GM 37483 | 18017565 |
| 5282 | AHG | Needmore | GM 37483 | 18017632 |
| 5283 | AHG | Needmore | GM 37483 | 18017742 |
| 5284 | AHG | Needmore | GM 37483 | 18017744 |
| 5285 | AHG | Needmore | GM 37483 | 18018317 |
| 5286 | AHG | Needmore | GM 37483 | 18018624 |
| 5287 | AHG | Needmore | GM 37483 | 18019273 |
| 5288 | AHG | Needmore | GM 37483 | 18019285 |
| 5289 | AHG | Needmore | GM 37483 | 18019985 |
| 5290 | AHG | Needmore | GM 37483 | 18020035 |
| 5291 | AHG | Needmore | GM 37483 | 18020401 |
| 5292 | AHG | Needmore | GM 37483 | 18020402 |
| 5293 | AHG | Needmore | GM 37483 | 18021124 |
| 5294 | AHG | Needmore | GM 37483 | 18021261 |
| 5295 | AHG | Needmore | GM 37483 | 18022002 |
| 5296 | AHG | Needmore | GM 37483 | 18022005 |
| 5297 | AHG | Needmore | GM 37483 | 18022219 |
| 5298 | AHG | Needmore | GM 37483 | 18022970 |
| 5299 | AHG | Needmore | GM 37483 | 18023305 |
| 5300 | AHG | Needmore | GM 37483 | 18023377 |
| 5301 | AHG | Needmore | GM 37483 | 18024901 |
| 5302 | AHG | Needmore | GM 37483 | 18024902 |
| 5303 | AHG | Needmore | GM 37483 | 18024904 |
| 5304 | AHG | Needmore | GM 37483 | 18024907 |
| 5305 | AHG | Needmore | GM 37483 | 18024908 |
| 5306 | AHG | Needmore | GM 37483 | 18024913 |
| 5307 | AHG | Needmore | GM 37483 | 18024914 |
| 5308 | AHG | Needmore | GM 37483 | 18024915 |
| 5309 | AHG | Needmore | GM 37483 | 18024919 |
| 5310 | AHG | Needmore | GM 37483 | 18024924 |
| 5311 | AHG | Needmore | GM 37483 | 18024931 |
| 5312 | AHG | Needmore | GM 37483 | 18024932 |
| 5313 | AHG | Needmore | GM 37483 | 18024933 |
| 5314 | AHG | Needmore | GM 37483 | 18024934 |
| 5315 | AHG | Needmore | GM 37483 | 18024935 |
| 5316 | AHG | Needmore | GM 37483 | 18024936 |
| 5317 | AHG | Needmore | GM 37483 | 18024959 |
| 5318 | AHG | Needmore | GM 37483 | 18024960 |
| 5319 | AHG | Needmore | GM 37483 | 18025354 |
| 5320 | AHG | Needmore | GM 37483 | 18026037 |
| 5321 | AHG | Needmore | GM 37483 | 18026151 |
| 5322 | AHG | Needmore | GM 37483 | 18026152 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5323 | AHG | Needmore | GM 37483 | 18026153 |
| 5324 | AHG | Needmore | GM 37483 | 18026160 |
| 5325 | AHG | Needmore | GM 37483 | 18026164 |
| 5326 | AHG | Needmore | GM 37483 | 18026181 |
| 5327 | AHG | Needmore | GM 37483 | 18026210 |
| 5328 | AHG | Needmore | GM 37483 | 18026279 |
| 5329 | AHG | Needmore | GM 37483 | 18026293 |
| 5330 | AHG | Needmore | GM 37483 | 18026294 |
| 5331 | AHG | Needmore | GM 37483 | 18026296 |
| 5332 | AHG | Needmore | GM 37483 | 18029756 |
| 5333 | AHG | Needmore | GM 37483 | 18029762 |
| 5334 | AHG | Needmore | GM 37483 | 18029779 |
| 5335 | AHG | Needmore | GM 37483 | 18029780 |
| 5336 | AHG | Needmore | GM 37483 | 18029800 |
| 5337 | AHG | Needmore | GM 37483 | 18029805 |
| 5338 | AHG | Needmore | GM 37483 | 18029808 |
| 5339 | AHG | Needmore | GM 37483 | 18029811 |
| 5340 | AHG | Needmore | GM 37483 | 18029812 |
| 5341 | AHG | Needmore | GM 37483 | 18029813 |
| 5342 | AHG | Needmore | GM 37483 | 18029832 |
| 5343 | AHG | Needmore | GM 37483 | 18029833 |
| 5344 | AHG | Needmore | GM 37483 | 18029844 |
| 5345 | AHG | Needmore | GM 37483 | 18029864 |
| 5346 | AHG | Needmore | GM 37483 | 18029867 |
| 5347 | AHG | Needmore | GM 37483 | 18029896 |
| 5348 | AHG | Needmore | GM 37483 | 18029953 |
| 5349 | AHG | Needmore | GM 37483 | 18029957 |
| 5350 | AHG | Needmore | GM 37483 | 18029973 |
| 5351 | AHG | Needmore | GM 37483 | 18040043 |
| 5352 | AHG | Needmore | GM 37483 | 18040246 |
| 5353 | AHG | Needmore | GM 37483 | 18040802 |
| 5354 | AHG | Needmore | GM 37483 | 18042334 |
| 5355 | AHG | Needmore | GM 37483 | 18043837 |
| 5356 | AHG | Needmore | GM 37483 | 18043995 |
| 5357 | AHG | Needmore | GM 37483 | 18043996 |
| 5358 | AHG | Needmore | GM 37483 | 18043999 |
| 5359 | AHG | Needmore | GM 37483 | 18044322 |
| 5360 | AHG | Needmore | GM 37483 | 18044324 |
| 5361 | AHG | Needmore | GM 37483 | 18044346 |
| 5362 | AHG | Needmore | GM 37483 | 18045026 |
| 5363 | AHG | Needmore | GM 37483 | 18045156 |
| 5364 | AHG | Needmore | GM 37483 | 18045336 |
| 5365 | AHG | Needmore | GM 37483 | 18045380 |
| 5366 | AHG | Needmore | GM 37483 | 18045381 |
| 5367 | AHG | Needmore | GM 37483 | 18045382 |
| 5368 | AHG | Needmore | GM 37483 | 18045608 |
| 5369 | AHG | Needmore | GM 37483 | 18045817 |
| 5370 | AHG | Needmore | GM 37483 | 18045905 |
| 5371 | AHG | Needmore | GM 37483 | 18046144 |
| 5372 | AHG | Needmore | GM 37483 | 18046145 |
| 5373 | AHG | Needmore | GM 37483 | 18046601 |
| 5374 | AHG | Needmore | GM 37483 | 18046665 |
| 5375 | AHG | Needmore | GM 37483 | 18046666 |
| 5376 | AHG | Needmore | GM 37483 | 18046693 |
| 5377 | AHG | Needmore | GM 37483 | 18046695 |
| 5378 | AHG | Needmore | GM 37483 | 18047513 |
| 5379 | AHG | Needmore | GM 37483 | 18047514 |
| 5380 | AHG | Needmore | GM 37483 | 18047520 |
| 5381 | AHG | Needmore | GM 37483 | 18047642 |
| 5382 | AHG | Needmore | GM 37483 | 18047644 |
| 5383 | AHG | Needmore | GM 37483 | 18047803 |
| 5384 | AHG | Needmore | GM 37483 | 18047809 |
| 5385 | AHG | Needmore | GM 37483 | 18047984 |
| 5386 | AHG | Needmore | GM 37483 | 18047989 |
| 5387 | AHG | Needmore | GM 37483 | 18048030 |
| 5388 | AHG | Needmore | GM 37483 | 18048032 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5389 | AHG | Needmore | GM 37483 | 18048069 |
| 5390 | AHG | Needmore | GM 37483 | 18048652 |
| 5391 | AHG | Needmore | GM 37483 | 18048676 |
| 5392 | AHG | Needmore | GM 37483 | 18048678 |
| 5393 | AHG | Needmore | GM 37483 | 18060000 |
| 5394 | AHG | Needmore | GM 37483 | 18060001 |
| 5395 | AHG | Needmore | GM 37483 | 18060004 |
| 5396 | AHG | Needmore | GM 37483 | 18060005 |
| 5397 | AHG | Needmore | GM 37483 | 18060006 |
| 5398 | AHG | Needmore | GM 37483 | 18060007 |
| 5399 | AHG | Needmore | GM 37483 | 18060013 |
| 5400 | AHG | Needmore | GM 37483 | 18060016 |
| 5401 | AHG | Needmore | GM 37483 | 18060017 |
| 5402 | AHG | Needmore | GM 37483 | 18060018 |
| 5403 | AHG | Needmore | GM 37483 | 18060020 |
| 5404 | AHG | Needmore | GM 37483 | 18060021 |
| 5405 | AHG | Needmore | GM 37483 | 18060022 |
| 5406 | AHG | Needmore | GM 37483 | 18060030 |
| 5407 | AHG | Needmore | GM 37483 | 18060031 |
| 5408 | AHG | Needmore | GM 37483 | 18060032 |
| 5409 | AHG | Needmore | GM 37483 | 18060034 |
| 5410 | AHG | Needmore | GM 37483 | 18060035 |
| 5411 | AHG | Needmore | GM 37483 | 18060047 |
| 5412 | AHG | Needmore | GM 37483 | 18060048 |
| 5413 | AHG | Needmore | GM 37483 | 18060050 |
| 5414 | AHG | Needmore | GM 37483 | 18060058 |
| 5415 | AHG | Needmore | GM 37483 | 18060081 |
| 5416 | AHG | Needmore | GM 37483 | 18060084 |
| 5417 | AHG | Needmore | GM 37483 | 18060091 |
| 5418 | AHG | Needmore | GM 37483 | 18060093 |
| 5419 | AHG | Needmore | GM 37483 | 18060145 |
| 5420 | AHG | Needmore | GM 37483 | 18060153 |
| 5421 | AHG | Needmore | GM 37483 | 18060168 |
| 5422 | AHG | Needmore | GM 37483 | 18060206 |
| 5423 | AHG | Needmore | GM 37483 | 18060701 |
| 5424 | AHG | Needmore | GM 37483 | 18060795 |
| 5425 | AHG | Needmore | GM 37483 | 18060800 |
| 5426 | AHG | Needmore | GM 37483 | 19121389 |
| 5427 | AHG | Needmore | GM 37483 | 19133306 |
| 5428 | AHG | Needmore | GM 37483 | 19133307 |
| 5429 | AHG | Needmore | GM 37483 | 21993099 |
| 5430 | AHG | Needmore | GM 37483 | 22688718 |
| 5431 | AHG | Needmore | GM 37483 | 22688728 |
| 5432 | AHG | Needmore | GM 37483 | 22688729 |
| 5433 | AHG | Needmore | GM 37483 | 5460399 |
| 5434 | AHG | Needmore | GM 37483 | 5461984 |
| 5435 | AHG | Needmore | GM 37483 | 5472328 |
| 5436 | AHG | Needmore | GM 37483 | 5472487 |
| 5437 | AHG | Needmore | GM 37483 | 5472488 |
| 5438 | AHG | Needmore | GM 37483 | 5472515 |
| 5439 | AHG | Needmore | GM 37483 | 88957253 |
| 5440 | AHG | Needmore | GM 37483 | 88967233 |
| 5441 | AHG | Needmore | GM 37483 | 88967243 |
| 5442 | AHG | Needmore | GM 37483 | 88967257 |
| 5443 | AHG | Needmore | GM 37483 | 89040313 |
| 5444 | AHG | Needmore | GM 37483 | 89040316 |
| 5445 | AHG | Needmore | GM 37483 | 89040317 |
| 5446 | AHG | Needmore | GM 37483 | 89040318 |
| 5447 | AHG | Needmore | GM 37483 | 89040319 |
| 5448 | AHG | Needmore | GM 37483 | 89040320 |
| 5449 | AHG | Needmore | GM 37483 | 89058903 |
| 5450 | AHG | Needmore | GM 37483 | 89058904 |
| 5451 | AHG | Needmore | GM 37483 | 89058905 |
| 5452 | AHG | Needmore | GM 37483 | 89058909 |
| 5453 | AHG | Needmore | GM 40048 | 18010570 |
| 5454 | AHG | Needmore | GM 40048 | 18010585 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5455 | AHG | Needmore | GM 40048 | 18012259 |
| 5456 | AHG | Needmore | GM 40048 | 18013180 |
| 5457 | AHG | Needmore | GM 40048 | 18013181 |
| 5458 | AHG | Needmore | GM 40048 | 18013435 |
| 5459 | AHG | Needmore | GM 40048 | 18014165 |
| 5460 | AHG | Needmore | GM 40048 | 18014494 |
| 5461 | AHG | Needmore | GM 40048 | 18014692 |
| 5462 | AHG | Needmore | GM 40048 | 18014760 |
| 5463 | AHG | Needmore | GM 40048 | 18017239 |
| 5464 | AHG | Needmore | GM 40048 | 18019492 |
| 5465 | AHG | Needmore | GM 40048 | 18020021 |
| 5466 | AHG | Needmore | GM 40048 | 18020171 |
| 5467 | AHG | Needmore | GM 40048 | 18020589 |
| 5468 | AHG | Needmore | GM 40048 | 18021106 |
| 5469 | AHG | Needmore | GM 40048 | 18021215 |
| 5470 | AHG | Needmore | GM 40048 | 18021217 |
| 5471 | AHG | Needmore | GM 40048 | 18021940 |
| 5472 | AHG | Needmore | GM 40048 | 18022006 |
| 5473 | AHG | Needmore | GM 40048 | 18022582 |
| 5474 | AHG | Needmore | GM 40048 | 18022583 |
| 5475 | AHG | Needmore | GM 40048 | 18023114 |
| 5476 | AHG | Needmore | GM 40048 | 18023341 |
| 5477 | AHG | Needmore | GM 40048 | 18023761 |
| 5478 | AHG | Needmore | GM 40048 | 18023763 |
| 5479 | AHG | Needmore | GM 40048 | 18023764 |
| 5480 | AHG | Needmore | GM 40048 | 18025181 |
| 5481 | AHG | Needmore | GM 40048 | 18025197 |
| 5482 | AHG | Needmore | GM 40048 | 18025198 |
| 5483 | AHG | Needmore | GM 40048 | 18026149 |
| 5484 | AHG | Needmore | GM 40048 | 18026150 |
| 5485 | AHG | Needmore | GM 40048 | 18026154 |
| 5486 | AHG | Needmore | GM 40048 | 18026155 |
| 5487 | AHG | Needmore | GM 40048 | 18026162 |
| 5488 | AHG | Needmore | GM 40048 | 18026163 |
| 5489 | AHG | Needmore | GM 40048 | 18026208 |
| 5490 | AHG | Needmore | GM 40048 | 18026209 |
| 5491 | AHG | Needmore | GM 40048 | 18026215 |
| 5492 | AHG | Needmore | GM 40048 | 18026268 |
| 5493 | AHG | Needmore | GM 40048 | 18026269 |
| 5494 | AHG | Needmore | GM 40048 | 18026272 |
| 5495 | AHG | Needmore | GM 40048 | 18026274 |
| 5496 | AHG | Needmore | GM 40048 | 18026281 |
| 5497 | AHG | Needmore | GM 40048 | 18029752 |
| 5498 | AHG | Needmore | GM 40048 | 18029753 |
| 5499 | AHG | Needmore | GM 40048 | 18029758 |
| 5500 | AHG | Needmore | GM 40048 | 18029759 |
| 5501 | AHG | Needmore | GM 40048 | 18029829 |
| 5502 | AHG | Needmore | GM 40048 | 18029841 |
| 5503 | AHG | Needmore | GM 40048 | 18029858 |
| 5504 | AHG | Needmore | GM 40048 | 18029861 |
| 5505 | AHG | Needmore | GM 40048 | 18029862 |
| 5506 | AHG | Needmore | GM 40048 | 18029871 |
| 5507 | AHG | Needmore | GM 40048 | 18029881 |
| 5508 | AHG | Needmore | GM 40048 | 18029882 |
| 5509 | AHG | Needmore | GM 40048 | 18029921 |
| 5510 | AHG | Needmore | GM 40048 | 18029937 |
| 5511 | AHG | Needmore | GM 40048 | 18029938 |
| 5512 | AHG | Needmore | GM 40048 | 18029940 |
| 5513 | AHG | Needmore | GM 40048 | 18029941 |
| 5514 | AHG | Needmore | GM 40048 | 18029949 |
| 5515 | AHG | Needmore | GM 40048 | 18029959 |
| 5516 | AHG | Needmore | GM 40048 | 18029961 |
| 5517 | AHG | Needmore | GM 40048 | 18029962 |
| 5518 | AHG | Needmore | GM 40048 | 18029963 |
| 5519 | AHG | Needmore | GM 40048 | 18029965 |
| 5520 | AHG | Needmore | GM 40048 | 18029966 |

85

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5521 | AHG | Needmore | GM 40048 | 18029967 |
| 5522 | AHG | Needmore | GM 40048 | 18029968 |
| 5523 | AHG | Needmore | GM 40048 | 18029969 |
| 5524 | AHG | Needmore | GM 40048 | 18029970 |
| 5525 | AHG | Needmore | GM 40048 | 18029975 |
| 5526 | AHG | Needmore | GM 40048 | 18029976 |
| 5527 | AHG | Needmore | GM 40048 | 18029979 |
| 5528 | AHG | Needmore | GM 40048 | 18029981 |
| 5529 | AHG | Needmore | GM 40048 | 18029982 |
| 5530 | AHG | Needmore | GM 40048 | 18029985 |
| 5531 | AHG | Needmore | GM 40048 | 18029986 |
| 5532 | AHG | Needmore | GM 40048 | 18029989 |
| 5533 | AHG | Needmore | GM 40048 | 18029991 |
| 5534 | AHG | Needmore | GM 40048 | 18029999 |
| 5535 | AHG | Needmore | GM 40048 | 18040108 |
| 5536 | AHG | Needmore | GM 40048 | 18040249 |
| 5537 | AHG | Needmore | GM 40048 | 18041757 |
| 5538 | AHG | Needmore | GM 40048 | 18041758 |
| 5539 | AHG | Needmore | GM 40048 | 18042491 |
| 5540 | AHG | Needmore | GM 40048 | 18042801 |
| 5541 | AHG | Needmore | GM 40048 | 18043590 |
| 5542 | AHG | Needmore | GM 40048 | 18044442 |
| 5543 | AHG | Needmore | GM 40048 | 18046147 |
| 5544 | AHG | Needmore | GM 40048 | 18046193 |
| 5545 | AHG | Needmore | GM 40048 | 18046196 |
| 5546 | AHG | Needmore | GM 40048 | 18046197 |
| 5547 | AHG | Needmore | GM 40048 | 18046200 |
| 5548 | AHG | Needmore | GM 40048 | 18046201 |
| 5549 | AHG | Needmore | GM 40048 | 18046219 |
| 5550 | AHG | Needmore | GM 40048 | 18046220 |
| 5551 | AHG | Needmore | GM 40048 | 18046221 |
| 5552 | AHG | Needmore | GM 40048 | 18046222 |
| 5553 | AHG | Needmore | GM 40048 | 18046267 |
| 5554 | AHG | Needmore | GM 40048 | 18046379 |
| 5555 | AHG | Needmore | GM 40048 | 18046412 |
| 5556 | AHG | Needmore | GM 40048 | 18046413 |
| 5557 | AHG | Needmore | GM 40048 | 18046507 |
| 5558 | AHG | Needmore | GM 40048 | 18046508 |
| 5559 | AHG | Needmore | GM 40048 | 18046509 |
| 5560 | AHG | Needmore | GM 40048 | 18046510 |
| 5561 | AHG | Needmore | GM 40048 | 18046692 |
| 5562 | AHG | Needmore | GM 40048 | 18046694 |
| 5563 | AHG | Needmore | GM 40048 | 18046711 |
| 5564 | AHG | Needmore | GM 40048 | 18047512 |
| 5565 | AHG | Needmore | GM 40048 | 18047515 |
| 5566 | AHG | Needmore | GM 40048 | 18047524 |
| 5567 | AHG | Needmore | GM 40048 | 18047525 |
| 5568 | AHG | Needmore | GM 40048 | 18047527 |
| 5569 | AHG | Needmore | GM 40048 | 18047528 |
| 5570 | AHG | Needmore | GM 40048 | 18047532 |
| 5571 | AHG | Needmore | GM 40048 | 18047540 |
| 5572 | AHG | Needmore | GM 40048 | 18047541 |
| 5573 | AHG | Needmore | GM 40048 | 18047594 |
| 5574 | AHG | Needmore | GM 40048 | 18047640 |
| 5575 | AHG | Needmore | GM 40048 | 18047667 |
| 5576 | AHG | Needmore | GM 40048 | 18047678 |
| 5577 | AHG | Needmore | GM 40048 | 18047682 |
| 5578 | AHG | Needmore | GM 40048 | 18047787 |
| 5579 | AHG | Needmore | GM 40048 | 18060046 |
| 5580 | AHG | Needmore | GM 40048 | 18060070 |
| 5581 | AHG | Needmore | GM 40048 | 18060085 |
| 5582 | AHG | Needmore | GM 40048 | 18060086 |
| 5583 | AHG | Needmore | GM 40048 | 18060106 |
| 5584 | AHG | Needmore | GM 40048 | 18060107 |
| 5585 | AHG | Needmore | GM 40048 | 18060111 |
| 5586 | AHG | Needmore | GM 40048 | 18060134 |

86

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5587 | AHG | Needmore | GM 40048 | 18060135 |
| 5588 | AHG | Needmore | GM 40048 | 18060138 |
| 5589 | AHG | Needmore | GM 40048 | 18060140 |
| 5590 | AHG | Needmore | GM 40048 | 18060144 |
| 5591 | AHG | Needmore | GM 40048 | 18060157 |
| 5592 | AHG | Needmore | GM 40048 | 18060164 |
| 5593 | AHG | Needmore | GM 40048 | 18060179 |
| 5594 | AHG | Needmore | GM 40048 | 18060184 |
| 5595 | AHG | Needmore | GM 40048 | 18060192 |
| 5596 | AHG | Needmore | GM 40048 | 18060197 |
| 5597 | AHG | Needmore | GM 40048 | 18060198 |
| 5598 | AHG | Needmore | GM 40048 | 18060777 |
| 5599 | AHG | Needmore | GM 40048 | 18060780 |
| 5600 | AHG | Needmore | GM 40048 | 18060781 |
| 5601 | AHG | Needmore | GM 40048 | 18060783 |
| 5602 | AHG | Needmore | GM 40048 | 18060784 |
| 5603 | AHG | Needmore | GM 40048 | 18060785 |
| 5604 | AHG | Needmore | GM 40048 | 18060787 |
| 5605 | AHG | Needmore | GM 40048 | 18060788 |
| 5606 | AHG | Needmore | GM 40048 | 18060791 |
| 5607 | AHG | Needmore | GM 40048 | 18060792 |
| 5608 | AHG | Needmore | GM 40048 | 18060793 |
| 5609 | AHG | Needmore | GM 40048 | 18060796 |
| 5610 | AHG | Needmore | GM 40048 | 18060799 |
| 5611 | AHG | Needmore | GM 40048 | 18060801 |
| 5612 | AHG | Needmore | GM 37483 | 10366478 |
| 5613 | AHG | Needmore | GM 37492 | 88967238 |
| 5614 | AHG | Needmore | GM 40048 | 10337908 |
| 5615 | AHG | Needmore | GM 40048 | 10366347 |
| 5616 | AHG | Needmore | GM 40048 | 10367561 |
| 5617 | AHG | Needmore | GM 40048 | 10382217 |
| 5618 | AHG | Needmore | GM 40048 | 10382902 |
| 5619 | AHG | Needmore | GM 40048 | 10382903 |
| 5620 | AHG | Needmore | GM 40048 | 10393183 |
| 5621 | AHG | Needmore | GM 40048 | 10393184 |
| 5622 | AHG | Needmore | GM 40048 | 15142479 |
| 5623 | AHG | Needmore | GM 40048 | 15154261 |
| 5624 | AHG | Needmore | GM 40048 | 15154262 |
| 5625 | AHG | Needmore | GM 40048 | 15189238 |
| 5626 | AHG | Needmore | GM 40048 | 15221998 |
| 5627 | AHG | Needmore | GM 40048 | 15234951 |
| 5628 | AHG | Needmore | GM 40048 | 15235028 |
| 5629 | AHG | Needmore | GM 40048 | 15235135 |
| 5630 | AHG | Needmore | GM 40048 | 15235136 |
| 5631 | AHG | Needmore | GM 40048 | 15237321 |
| 5632 | AHG | Needmore | GM 40048 | 15237761 |
| 5633 | AHG | Needmore | GM 40048 | 15237762 |
| 5634 | AHG | Needmore | GM 40048 | 15247617 |
| 5635 | AHG | Needmore | GM 40048 | 15247618 |
| 5636 | AHG | Needmore | GM 40048 | 15251788 |
| 5637 | AHG | Needmore | GM 40048 | 15251789 |
| 5638 | AHG | Needmore | GM 40048 | 15251790 |
| 5639 | AHG | Needmore | GM 40048 | 15261541 |
| 5640 | AHG | Needmore | GM 40048 | 15267004 |
| 5641 | AHG | Needmore | GM 40048 | 15267005 |
| 5642 | AHG | Needmore | GM 40048 | 15283583 |
| 5643 | AHG | Needmore | GM 40048 | 18013844 |
| 5644 | AHG | Needmore | GM 40048 | 18015427 |
| 5645 | AHG | Needmore | GM 40048 | 18015428 |
| 5646 | AHG | Needmore | GM 40048 | 18020028 |
| 5647 | AHG | Needmore | GM 40048 | 18025172 |
| 5648 | AHG | Needmore | GM 40048 | 18025173 |
| 5649 | AHG | Needmore | GM 40048 | 18025205 |
| 5650 | AHG | Needmore | GM 40048 | 18025206 |
| 5651 | AHG | Needmore | GM 40048 | 18029766 |
| 5652 | AHG | Needmore | GM 40048 | 18029868 |
| 5653 | AHG | Needmore | GM 40048 | 18029869 |
| 5654 | AHG | Needmore | GM 40048 | 18029943 |
| 5655 | AHG | Needmore | GM 40048 | 18044321 |
| 5656 | AHG | Needmore | GM 40048 | 18045277 |
| 5657 | AHG | Needmore | GM 40048 | 18046142 |
| 5658 | AHG | Needmore | GM 40048 | 18046143 |
| 5659 | AHG | Needmore | GM 40048 | 18047519 |
| 5660 | AHG | Needmore | GM 40048 | 18047521 |
| 5661 | AHG | Needmore | GM 40048 | 18047529 |
| 5662 | AHG | Needmore | GM 40048 | 18047557 |
| 5663 | AHG | Needmore | GM 40048 | 18047641 |
| 5664 | AHG | Needmore | GM 40048 | 18047694 |
| 5665 | AHG | Needmore | GM 40048 | 18047980 |
| 5666 | AHG | Needmore | GM 40048 | 18047981 |
| 5667 | AHG | Needmore | GM 40048 | 18047987 |
| 5668 | AHG | Needmore | GM 40048 | 18048230 |
| 5669 | AHG | Needmore | GM 40048 | 18048572 |
| 5670 | AHG | Needmore | GM 40048 | 18048573 |
| 5671 | AHG | Needmore | GM 40048 | 18048650 |
| 5672 | AHG | Needmore | GM 40048 | 18048651 |
| 5673 | AHG | Needmore | GM 40048 | 18048674 |
| 5674 | AHG | Needmore | GM 40048 | 18048675 |
| 5675 | AHG | Needmore | GM 40048 | 18048677 |
| 5676 | AHG | Needmore | GM 40048 | 18048897 |
| 5677 | AHG | Needmore | GM 40048 | 18060024 |
| 5678 | AHG | Needmore | GM 40048 | 18060026 |
| 5679 | AHG | Needmore | GM 40048 | 18060044 |
| 5680 | AHG | Needmore | GM 40048 | 18060090 |
| 5681 | AHG | Needmore | GM 40048 | 18060092 |
| 5682 | AHG | Needmore | GM 40048 | 18060111 |
| 5683 | AHG | Needmore | GM 40048 | 18060118 |
| 5684 | AHG | Needmore | GM 40048 | 18060143 |
| 5685 | AHG | Needmore | GM 40048 | 18060160 |
| 5686 | AHG | Needmore | GM 40048 | 18060167 |
| 5687 | AHG | Needmore | GM 40048 | 18060170 |
| 5688 | AHG | Needmore | GM 40048 | 18060172 |
| 5689 | AHG | Needmore | GM 40048 | 18060779 |
| 5690 | AHG | Needmore | GM 40048 | 18060789 |
| 5691 | AHG | Needmore | GM 40048 | 19121403 |
| 5692 | AHG | Needmore | GM 40048 | 19132286 |
| 5693 | AHG | Needmore | GM 40048 | 21993086 |
| 5694 | AHG | Needmore | GM 40048 | 21993094 |
| 5695 | AHG | Needmore | GM 40048 | 21993095 |
| 5696 | AHG | Needmore | GM 40048 | 21993097 |
| 5697 | AHG | Needmore | GM 40048 | 22675995 |
| 5698 | AHG | Needmore | GM 40048 | 22717566 |
| 5699 | AHG | Needmore | GM 40048 | 22721986 |
| 5700 | AHG | Needmore | GM 40048 | 357889 |
| 5701 | AHG | Needmore | GM 40048 | 357890 |
| 5702 | AHG | Needmore | GM 40048 | 88964172 |
| 5703 | AHG | Needmore | GM 40048 | 88967101 |
| 5704 | AHG | Needmore | GM 40048 | 88967235 |
| 5705 | AHG | Needmore | GM 40048 | 88967236 |
| 5706 | AHG | Needmore | GM 40048 | 88967237 |
| 5707 | AHG | Needmore | GM 40048 | 88967239 |
| 5708 | AHG | Needmore | GM 40048 | 88967254 |
| 5709 | AHG | Needmore | GM 40048 | 88967264 |
| 5710 | AHG | Needmore | GM 40048 | 88967269 |
| 5711 | AHG | Needmore | GM 40048 | 89027066 |
| 5712 | AHG | Needmore | GM 40048 | 89027067 |
| 5713 | AHG | Needmore | GM 40048 | 89040283 |
| 5714 | AHG | Needmore | GM 40048 | 89040284 |
| 5715 | AHG | Needmore | GM 40048 | 89040285 |
| 5716 | AHG | Needmore | GM 40048 | 89040311 |
| 5717 | AHG | Needmore | GM 40048 | 89040312 |
| 5718 | AHG | Needmore | GM 40048 | 89040314 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5719 | AHG | Needmore | GM 40048 | 89040315 |
| 5720 | AHG | Needmore | GM 40048 | 89040683 |
| 5721 | AHG | Needmore | GM 40048 | 89047765 |
| 5722 | AHG | Needmore | GM 40048 | 89058902 |
| 5723 | AHG | Needmore | GM 40048 | 89058906 |
| 5724 | AHG | Needmore | GM 40048 | 89060213 |
| 5725 | AHG | Needmore | OCBP0013 | 22703516 |
| 5726 | AHG | Needmore | OF6H0032 | 15183323 |
| 5727 | AHG | Needmore | TTW00013 | 18022709 |
| 5728 | AHG | Needmore | TTW00021 | 10307543 |
| 5729 | AHG | Needmore | TTW00023 | 10315085 |
| 5730 | AHG | Needmore | TTW00026 | 18026370 |
| 5731 | AHG | Needmore | TTW00029 | 18041348 |
| 5732 | AHG | Needmore | TTW0002G | 18044179 |
| 5733 | AHG | Needmore | TTW0002J | 22666023 |
| 5734 | AHG | Needmore | TTW0002K | 22666024 |
| 5735 | AHG | Needmore | TTW0002L | 22685542 |
| 5736 | AHG | Needmore | TTW0002V | 15098987 |
| 5737 | AHG | Needmore | TTW00032 | 22675995 |
| 5738 | AHG | Needmore | TTW00036 | 15065946 |
| 5739 | AHG | Needmore | TTW00037 | 15751441 |
| 5740 | AHG | Needmore | TTW00043 | 15182262 |
| 5741 | AHG | Needmore | TTW0004K | 15188683 |
| 5742 | AHG | Needmore | TTW0004Z | 25749719 |
| 5743 | AHG | Needmore | TTW00057 | 15197914 |
| 5744 | AHG | Needmore | TTW0005D | 22681430 |
| 5745 | AHG | Needmore | TTW0005M | 22709505 |
| 5746 | AHG | Needmore | TTW0005N | 22709506 |
| 5747 | AHG | Needmore | TTW0005Z | 15115136 |
| 5748 | AHG | Needmore | TTW00060 | 15105508 |
| 5749 | AHG | Needmore | TTW00066 | 22715702 |
| 5750 | AHG | Needmore | TTW0006B | 22721986 |
| 5751 | AHG | Needmore | TTW0006C | 22721987 |
| 5752 | AHG | Needmore | TTW0006D | 10354218 |
| 5753 | AHG | Needmore | TTW0006F | 10354220 |
| 5754 | AHG | Needmore | TTW0006G | 10354222 |
| 5755 | AHG | Needmore | TTW0006L | 15189237 |
| 5756 | AHG | Needmore | TTW0006M | 15189238 |
| 5757 | AHG | Needmore | TTW0006N | 10367561 |
| 5758 | AHG | Needmore | TTW0006P | 10367562 |
| 5759 | AHG | Needmore | TTW0006X | 10395942 |
| 5760 | AHG | Needmore | TTW00072 | 15224504 |
| 5761 | AHG | Needmore | TTW00073 | 10373512 |
| 5762 | AHG | Needmore | TTW00077 | 10382902 |
| 5763 | AHG | Needmore | TTW00079 | 15137042 |
| 5764 | AHG | Needmore | TTW0007B | 15254601 |
| 5765 | AHG | Needmore | TTW0007K | 15234951 |
| 5766 | AHG | Needmore | TTW0007M | 15235135 |
| 5767 | AHG | Needmore | TTW0007N | 15235136 |
| 5768 | AHG | Needmore | TTW0007P | 15235435 |
| 5769 | AHG | Needmore | TTW0007V | 15234621 |
| 5770 | AHG | Needmore | TTW0007W | 15235436 |
| 5771 | AHG | Needmore | TTW0007Z | 15237320 |
| 5772 | AHG | Needmore | TTW00080 | 15237321 |
| 5773 | AHG | Needmore | TTW00081 | 15237761 |
| 5774 | AHG | Needmore | TTW00082 | 15237762 |
| 5775 | AHG | Needmore | TTW00085 | 15247618 |
| 5776 | AHG | Needmore | TTW00086 | 15261541 |
| 5777 | AHG | Needmore | TTW00088 | 15269590 |
| 5778 | AHG | Needmore | TTW00089 | 15269947 |
| 5779 | AHG | Needmore | TTW0008G | 15230127 |
| 5780 | AHG | Needmore | TTW0008K | 15142479 |
| 5781 | AHG | Needmore | TTW0008N | 15267004 |
| 5782 | AHG | Needmore | TTW0008P | 15267005 |
| 5783 | AHG | Needmore | TTW0008R | 15221998 |
| 5784 | AHG | Needmore | TTW0008T | 15784508 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5785 | AHG | Needmore | TTW0008Z | 15283583 |
| 5786 | AHG | Needmore | TTW00094 | 15804785 |
| 5787 | AHG | Needmore | TTW00096 | 15821285 |
| 5788 | AHG | Needmore | TTW0009J | 15146189 |
| 5789 | AHG | Needmore | VLV00009 | 18029812 |
| 5790 | AHG | Needmore | ZZ50004B | 15065946 |
| 5791 | AHG | Needmore | ZZ5000BG | 15146189 |
| 5792 | E&C | Grand Rapids | 0VNP0001 | 5233315 |
| 5793 | E&C | Grand Rapids | 117194 | 17120070 |
| 5794 | E&C | Grand Rapids | 117194 | 21006357 |
| 5795 | E&C | Grand Rapids | 117194 | 21015025 |
| 5796 | E&C | Grand Rapids | 4SA60371 | VL37 |
| 5797 | E&C | Grand Rapids | BG800000 | 17120070 |
| 5798 | E&C | Grand Rapids | BG800001 | 17120735 |
| 5799 | E&C | Grand Rapids | BG800002 | 5233315 |
| 5800 | E&C | Grand Rapids | BG800003 | 5232720 |
| 5801 | E&C | Grand Rapids | BG800005 | 5234890 |
| 5802 | E&C | Grand Rapids | BG800-009 | 21015025 |
| 5803 | E&C | Grand Rapids | BG80000B | 17120070 |
| 5804 | E&C | Grand Rapids | BG80000C | 17122490 |
| 5805 | E&C | Grand Rapids | BG80000D | 24100005 |
| 5806 | E&C | Grand Rapids | BG80000J | 12571594 |
| 5807 | E&C | Grand Rapids | BG80000K | 12571607 |
| 5808 | E&C | Grand Rapids | BG80000L | 17120090 |
| 5809 | E&C | Grand Rapids | BG800007 | 17120070 |
| 5810 | E&C | Grand Rapids | BG90000D | 24100005 |
| 5811 | E&C | Grand Rapids | BG90000F | 12571594 |
| 5812 | E&C | Grand Rapids | BG90000G | 12571607 |
| 5813 | E&C | Grand Rapids | BGB00005 | 17120070 |
| 5814 | E&C | Grand Rapids | BGB00006 | 17120090 |
| 5815 | E&C | Grand Rapids | BGB0000B | 24100005 |
| 5816 | E&C | Grand Rapids | BGB0000P | 12568182 |
| 5817 | E&C | Grand Rapids | BGB0000R | 25318944 |
| 5818 | E&C | Grand Rapids | BGB0000X | 12571594 |
| 5819 | E&C | Grand Rapids | BGB0000Z | 12571607 |
| 5820 | E&C | Grand Rapids | BGB00015 | 12569502 |
| 5821 | E&C | Grand Rapids | BGB00018 | 12581568 |
| 5822 | E&C | Grand Rapids | BGB00019 | 12581569 |
| 5823 | E&C | Grand Rapids | BGB0001C | 12580314 |
| 5824 | E&C | Grand Rapids | BGB0001J | 12581247 |
| 5825 | E&C | Grand Rapids | BGB0001K | 12575415 |
| 5826 | E&C | Grand Rapids | CN 37788 | 17122490 |
| 5827 | E&C | Grand Rapids | CN 37788 | 21015025 |
| 5828 | E&C | Grand Rapids | CN 37788 | 24100005 |
| 5829 | E&C | Grand Rapids | CN 37788 | 25178085 |
| 5830 | E&C | Grand Rapids | CN 37788 | 5232720 |
| 5831 | E&C | Grand Rapids | CN 37788 | 5234530 |
| 5832 | E&C | Grand Rapids | CN 37788 | 17120060 |
| 5833 | E&C | Grand Rapids | CN 37788 | 17120070 |
| 5834 | E&C | Grand Rapids | CN 37788 | 17120090 |
| 5835 | E&C | Grand Rapids | CN 37788 | 17120735 |
| 5836 | E&C | Grand Rapids | CN 37788 | 25178506 |
| 5837 | E&C | Grand Rapids | GM 37788 | 17108288 |
| 5838 | E&C | Grand Rapids | GM 37788 | 17120061 |
| 5839 | E&C | Grand Rapids | GM 37788 | 17120991 |
| 5840 | E&C | Grand Rapids | GM 37788 | 17121905 |
| 5841 | E&C | Grand Rapids | GM 37788 | 17122490 |
| 5842 | E&C | Grand Rapids | GM 37788 | 24100005 |
| 5843 | E&C | Grand Rapids | GM 37788 | 25178085 |
| 5844 | E&C | Grand Rapids | GM 37788 | 25178506 |
| 5845 | E&C | Grand Rapids | GM 37788 | 5232720 |
| 5846 | E&C | Grand Rapids | GM 37788 | 5234212 |
| 5847 | E&C | Grand Rapids | GM 37788 | 5234530 |
| 5848 | E&C | Grand Rapids | GM 37788 | 12568182 |
| 5849 | E&C | Grand Rapids | GM 37788 | 12569502 |
| 5850 | E&C | Grand Rapids | GM 37788 | 12571595 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5851 | E&C | Grand Rapids | GM 37788 | 12580314 |
| 5852 | E&C | Grand Rapids | GM 37788 | 12581568 |
| 5853 | E&C | Grand Rapids | GM 37788 | 12581569 |
| 5854 | E&C | Grand Rapids | GM 37788 | 17102660 |
| 5855 | E&C | Grand Rapids | GM 37788 | 17120060 |
| 5856 | E&C | Grand Rapids | GM 37788 | 17120070 |
| 5857 | E&C | Grand Rapids | GM 37788 | 17120090 |
| 5858 | E&C | Grand Rapids | GM 37788 | 17120735 |
| 5859 | E&C | Grand Rapids | GM 37788 | 21015025 |
| 5860 | E&C | Grand Rapids | GM 37788 | 25318944 |
| 5861 | E&C | Grand Rapids | GM 37788 | 5234890 |
| 5862 | E&C | Grand Rapids | GM37788 | 5233315 |
| 5863 | E&C | Grand Rapids | GMPTN1 | 17122490 |
| 5864 | E&C | Grand Rapids | OL7H0000 | TW100005 |
| 5865 | E&C | Grand Rapids | PA7432 | 5233315 |
| 5866 | E&C | Grand Rapids | PF5880 | 5234200 |
| 5867 | E&C | Grand Rapids | PF7462 | 17120090 |
| 5868 | E&C | Grand Rapids | PF7806 | 17122490 |
| 5869 | E&C | Grand Rapids | VRK00001 | 5233315 |
| 5870 | E&C | Grand Rapids | VRK00005 | 5234200 |
| 5871 | E&C | Grand Rapids | W2T00058 | 17120090 |
| 5872 | E&C | Milwaukee (E/C) | 108908 | 21006671 |
| 5873 | E&C | Milwaukee (E/C) | 108908 | 21010748 |
| 5874 | E&C | Milwaukee (E/C) | 108908 | 21013074 |
| 5875 | E&C | Milwaukee (E/C) | 108908 | 21013080 |
| 5876 | E&C | Milwaukee (E/C) | 112255 | 21006802 |
| 5877 | E&C | Milwaukee (E/C) | CN 38763 | 24506041 |
| 5878 | E&C | Milwaukee (E/C) | CN 38763 | 24507291 |
| 5879 | E&C | Milwaukee (E/C) | CN 38763 | 25145198 |
| 5880 | E&C | Milwaukee (E/C) | CN 38763 | 25169587 |
| 5881 | E&C | Milwaukee (E/C) | CN 38763 | 25170656 |
| 5882 | E&C | Milwaukee (E/C) | CN 38763 | 25312170 |
| 5883 | E&C | Milwaukee (E/C) | CN 38763 | 25312171 |
| 5884 | E&C | Milwaukee (E/C) | CN 38763 | 25314443 |
| 5885 | E&C | Milwaukee (E/C) | CN 38763 | 25314444 |
| 5886 | E&C | Milwaukee (E/C) | CN 38763 | 25314445 |
| 5887 | E&C | Milwaukee (E/C) | CN 38763 | 25317333 |
| 5888 | E&C | Milwaukee (E/C) | CN 38763 | 25317335 |
| 5889 | E&C | Milwaukee (E/C) | CN 38763 | 8998555 |
| 5890 | E&C | Milwaukee (E/C) | CN 38763 | 10330021 |
| 5891 | E&C | Milwaukee (E/C) | CN 38763 | 10343185 |
| 5892 | E&C | Milwaukee (E/C) | CN 38763 | 12564557 |
| 5893 | E&C | Milwaukee (E/C) | CN 38763 | 15141629 |
| 5894 | E&C | Milwaukee (E/C) | CN 38763 | 15991752 |
| 5895 | E&C | Milwaukee (E/C) | CN 38763 | 15991754 |
| 5896 | E&C | Milwaukee (E/C) | CN 38763 | 22716957 |
| 5897 | E&C | Milwaukee (E/C) | CN 38763 | 24508102 |
| 5898 | E&C | Milwaukee (E/C) | CN 38763 | 25177514 |
| 5899 | E&C | Milwaukee (E/C) | CN 38763 | 25325911 |
| 5900 | E&C | Milwaukee (E/C) | CN 38763 | 25755682 |
| 5901 | E&C | Milwaukee (E/C) | CN38763 | 25163564 |
| 5902 | E&C | Milwaukee (E/C) | CN-38763 | 22676850 |
| 5903 | E&C | Milwaukee (E/C) | DG10002G | 10330021 |
| 5904 | E&C | Milwaukee (E/C) | DG20008K | 10301642 |
| 5905 | E&C | Milwaukee (E/C) | DG20009F | 12564557 |
| 5906 | E&C | Milwaukee (E/C) | DG20008P | 22713718 |
| 5907 | E&C | Milwaukee (E/C) | DG2000CK | 22720525 |
| 5908 | E&C | Milwaukee (E/C) | DG2000DG | 12586636 |
| 5909 | E&C | Milwaukee (E/C) | DG2000DP | 15141629 |
| 5910 | E&C | Milwaukee (E/C) | DG2000F6 | 12588178 |
| 5911 | E&C | Milwaukee (E/C) | DG2000F7 | 12588179 |
| 5912 | E&C | Milwaukee (E/C) | GM 38763 | 10330021 |
| 5913 | E&C | Milwaukee (E/C) | GM 38763 | 10343185 |
| 5914 | E&C | Milwaukee (E/C) | GM 38763 | 12563200 |
| 5915 | E&C | Milwaukee (E/C) | GM 38763 | 12563201 |
| 5916 | E&C | Milwaukee (E/C) | GM 38763 | 12563202 |

91

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5917 | E&C | Milwaukee (E/C) | GM 38763 | 12563203 |
| 5918 | E&C | Milwaukee (E/C) | GM 38763 | 12564557 |
| 5919 | E&C | Milwaukee (E/C) | GM 38763 | 12567588 |
| 5920 | E&C | Milwaukee (E/C) | GM 38763 | 12567589 |
| 5921 | E&C | Milwaukee (E/C) | GM 38763 | 12567687 |
| 5922 | E&C | Milwaukee (E/C) | GM 38763 | 12586636 |
| 5923 | E&C | Milwaukee (E/C) | GM 38763 | 12602236 |
| 5924 | E&C | Milwaukee (E/C) | GM 38763 | 12602237 |
| 5925 | E&C | Milwaukee (E/C) | GM 38763 | 12602238 |
| 5926 | E&C | Milwaukee (E/C) | GM 38763 | 12602239 |
| 5927 | E&C | Milwaukee (E/C) | GM 38763 | 15141629 |
| 5928 | E&C | Milwaukee (E/C) | GM 38763 | 15991751 |
| 5929 | E&C | Milwaukee (E/C) | GM 38763 | 15991752 |
| 5930 | E&C | Milwaukee (E/C) | GM 38763 | 15991754 |
| 5931 | E&C | Milwaukee (E/C) | GM 38763 | 15991755 |
| 5932 | E&C | Milwaukee (E/C) | GM 38763 | 22676850 |
| 5933 | E&C | Milwaukee (E/C) | GM 38763 | 22712078 |
| 5934 | E&C | Milwaukee (E/C) | GM 38763 | 22716957 |
| 5935 | E&C | Milwaukee (E/C) | GM 38763 | 22720525 |
| 5936 | E&C | Milwaukee (E/C) | GM 38763 | 24503701 |
| 5937 | E&C | Milwaukee (E/C) | GM 38763 | 24504613 |
| 5938 | E&C | Milwaukee (E/C) | GM 38763 | 24506041 |
| 5939 | E&C | Milwaukee (E/C) | GM 38763 | 24506982 |
| 5940 | E&C | Milwaukee (E/C) | GM 38763 | 24507193 |
| 5941 | E&C | Milwaukee (E/C) | GM 38763 | 24507291 |
| 5942 | E&C | Milwaukee (E/C) | GM 38763 | 24507292 |
| 5943 | E&C | Milwaukee (E/C) | GM 38763 | 24507564 |
| 5944 | E&C | Milwaukee (E/C) | GM 38763 | 24507885 |
| 5945 | E&C | Milwaukee (E/C) | GM 38763 | 24508104 |
| 5946 | E&C | Milwaukee (E/C) | GM 38763 | 24508105 |
| 5947 | E&C | Milwaukee (E/C) | GM 38763 | 24508419 |
| 5948 | E&C | Milwaukee (E/C) | GM 38763 | 25102754 |
| 5949 | E&C | Milwaukee (E/C) | GM 38763 | 25103957 |
| 5950 | E&C | Milwaukee (E/C) | GM 38763 | 25104584 |
| 5951 | E&C | Milwaukee (E/C) | GM 38763 | 25104722 |
| 5952 | E&C | Milwaukee (E/C) | GM 38763 | 25128120 |
| 5953 | E&C | Milwaukee (E/C) | GM 38763 | 25128124 |
| 5954 | E&C | Milwaukee (E/C) | GM 38763 | 25128981 |
| 5955 | E&C | Milwaukee (E/C) | GM 38763 | 25129000 |
| 5956 | E&C | Milwaukee (E/C) | GM 38763 | 25129701 |
| 5957 | E&C | Milwaukee (E/C) | GM 38763 | 25129703 |
| 5958 | E&C | Milwaukee (E/C) | GM 38763 | 25130001 |
| 5959 | E&C | Milwaukee (E/C) | GM 38763 | 25130005 |
| 5960 | E&C | Milwaukee (E/C) | GM 38763 | 25130022 |
| 5961 | E&C | Milwaukee (E/C) | GM 38763 | 25130892 |
| 5962 | E&C | Milwaukee (E/C) | GM 38763 | 25131438 |
| 5963 | E&C | Milwaukee (E/C) | GM 38763 | 25131614 |
| 5964 | E&C | Milwaukee (E/C) | GM 38763 | 25143153 |
| 5965 | E&C | Milwaukee (E/C) | GM 38763 | 25144824 |
| 5966 | E&C | Milwaukee (E/C) | GM 38763 | 25145130 |
| 5967 | E&C | Milwaukee (E/C) | GM 38763 | 25145752 |
| 5968 | E&C | Milwaukee (E/C) | GM 38763 | 25146311 |
| 5969 | E&C | Milwaukee (E/C) | GM 38763 | 25153052 |
| 5970 | E&C | Milwaukee (E/C) | GM 38763 | 25153057 |
| 5971 | E&C | Milwaukee (E/C) | GM 38763 | 25153070 |
| 5972 | E&C | Milwaukee (E/C) | GM 38763 | 25153077 |
| 5973 | E&C | Milwaukee (E/C) | GM 38763 | 25160211 |
| 5974 | E&C | Milwaukee (E/C) | GM 38763 | 25160212 |
| 5975 | E&C | Milwaukee (E/C) | GM 38763 | 25161559 |
| 5976 | E&C | Milwaukee (E/C) | GM 38763 | 25161857 |
| 5977 | E&C | Milwaukee (E/C) | GM 38763 | 25161933 |
| 5978 | E&C | Milwaukee (E/C) | GM 38763 | 25161938 |
| 5979 | E&C | Milwaukee (E/C) | GM 38763 | 25162780 |
| 5980 | E&C | Milwaukee (E/C) | GM 38763 | 25163564 |
| 5981 | E&C | Milwaukee (E/C) | GM 38763 | 25164201 |
| 5982 | E&C | Milwaukee (E/C) | GM 38763 | 25165284 |

92

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 5983 | E&C | Milwaukee (E/C) | GM-38763 | 25165285 |
| 5984 | E&C | Milwaukee (E/C) | GM-38763 | 25165373 |
| 5985 | E&C | Milwaukee (E/C) | GM-38763 | 25170655 |
| 5986 | E&C | Milwaukee (E/C) | GM-38763 | 25177514 |
| 5987 | E&C | Milwaukee (E/C) | GM-38763 | 25178429 |
| 5988 | E&C | Milwaukee (E/C) | GM-38763 | 25178566 |
| 5989 | E&C | Milwaukee (E/C) | GM-38763 | 25179076 |
| 5990 | E&C | Milwaukee (E/C) | GM-38763 | 25312170 |
| 5991 | E&C | Milwaukee (E/C) | GM-38763 | 25312171 |
| 5992 | E&C | Milwaukee (E/C) | GM-38763 | 25314443 |
| 5993 | E&C | Milwaukee (E/C) | GM-38763 | 25314445 |
| 5994 | E&C | Milwaukee (E/C) | GM-38763 | 25314446 |
| 5995 | E&C | Milwaukee (E/C) | GM-38763 | 25314447 |
| 5996 | E&C | Milwaukee (E/C) | GM-38763 | 25314806 |
| 5997 | E&C | Milwaukee (E/C) | GM-38763 | 25314808 |
| 5998 | E&C | Milwaukee (E/C) | GM-38763 | 25316547 |
| 5999 | E&C | Milwaukee (E/C) | GM-38763 | 25317333 |
| 6000 | E&C | Milwaukee (E/C) | GM-38763 | 25317334 |
| 6001 | E&C | Milwaukee (E/C) | GM-38763 | 25317335 |
| 6002 | E&C | Milwaukee (E/C) | GM-38763 | 25317336 |
| 6003 | E&C | Milwaukee (E/C) | GM-38763 | 25317337 |
| 6004 | E&C | Milwaukee (E/C) | GM-38763 | 25317460 |
| 6005 | E&C | Milwaukee (E/C) | GM-38763 | 25317461 |
| 6006 | E&C | Milwaukee (E/C) | GM-38763 | 25321134 |
| 6007 | E&C | Milwaukee (E/C) | GM-38763 | 25324609 |
| 6008 | E&C | Milwaukee (E/C) | GM-38763 | 25325911 |
| 6009 | E&C | Milwaukee (E/C) | GM-38763 | 25755679 |
| 6010 | E&C | Milwaukee (E/C) | GM-38763 | 25755681 |
| 6011 | E&C | Milwaukee (E/C) | GM-38763 | 25755682 |
| 6012 | E&C | Milwaukee (E/C) | GM-38763 | 25755683 |
| 6013 | E&C | Milwaukee (E/C) | GM-38763 | 25755684 |
| 6014 | E&C | Milwaukee (E/C) | GM-38763 | 88960624 |
| 6015 | E&C | Milwaukee (E/C) | GM-38763 | 8998555 |
| 6016 | E&C | Milwaukee (E/C) | GM38763 | 25103338 |
| 6017 | E&C | Milwaukee (E/C) | GM38763 | 25128319 |
| 6018 | E&C | Milwaukee (E/C) | GM38763 | 25146008 |
| 6019 | E&C | Milwaukee (E/C) | GM38763 | 25146545 |
| 6020 | E&C | Milwaukee (E/C) | GM38763 | 25162266 |
| 6021 | E&C | Milwaukee (E/C) | GM38763 | 25164081 |
| 6022 | E&C | Milwaukee (E/C) | GM38763 | 25165292 |
| 6023 | E&C | Milwaukee (E/C) | GM38763 | 25316767 |
| 6024 | E&C | Milwaukee (E/C) | GM-38763 | 12567688 |
| 6025 | E&C | Milwaukee (E/C) | GM-38763 | 24508102 |
| 6026 | E&C | Milwaukee (E/C) | GM-38763 | 25100541 |
| 6027 | E&C | Milwaukee (E/C) | GM-38763 | 25131331 |
| 6028 | E&C | Milwaukee (E/C) | GM-38763 | 25143420 |
| 6029 | E&C | Milwaukee (E/C) | GM-38763 | 25143483 |
| 6030 | E&C | Milwaukee (E/C) | GM-38763 | 25143639 |
| 6031 | E&C | Milwaukee (E/C) | GM-38763 | 25143990 |
| 6032 | E&C | Milwaukee (E/C) | GM-38763 | 25144158 |
| 6033 | E&C | Milwaukee (E/C) | GM-38763 | 25145126 |
| 6034 | E&C | Milwaukee (E/C) | GM-38763 | 25145198 |
| 6035 | E&C | Milwaukee (E/C) | GM-38763 | 25145371 |
| 6036 | E&C | Milwaukee (E/C) | GM-38763 | 25146029 |
| 6037 | E&C | Milwaukee (E/C) | GM-38763 | 25146590 |
| 6038 | E&C | Milwaukee (E/C) | GM-38763 | 25146762 |
| 6039 | E&C | Milwaukee (E/C) | GM-38763 | 25146767 |
| 6040 | E&C | Milwaukee (E/C) | GM-38763 | 25146927 |
| 6041 | E&C | Milwaukee (E/C) | GM-38763 | 25152875 |
| 6042 | E&C | Milwaukee (E/C) | GM-38763 | 25152988 |
| 6043 | E&C | Milwaukee (E/C) | GM-38763 | 25165291 |
| 6044 | E&C | Milwaukee (E/C) | GM-38763 | 25170656 |
| 6045 | E&C | Milwaukee (E/C) | GM-38763 | 25174346 |
| 6046 | E&C | Milwaukee (E/C) | GM-38763 | 25174347 |
| 6047 | E&C | Milwaukee (E/C) | GM-38763 | 25175249 |
| 6048 | E&C | Milwaukee (E/C) | GM-38763 | 25175920 |

93

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6049 | E&C | Milwaukee (E/C) | GM-38763 | 25314444 |
| 6050 | E&C | Milwaukee (E/C) | GM-38763 | 25316765 |
| 6051 | E&C | Milwaukee (E/C) | GM-38763 | 88968527 |
| 6052 | E&C | Milwaukee (E/C) | X00CH0001 | 25170625 |
| 6053 | E&C | Rochester | 0067000J | 17069932 |
| 6054 | E&C | Rochester | 02MN000T | 17113342 |
| 6055 | E&C | Rochester | 07D2000G | 15208720 |
| 6056 | E&C | Rochester | 07D2000H | 15218529 |
| 6057 | E&C | Rochester | 07D2000J | 22706174 |
| 6058 | E&C | Rochester | 07D2000K | 15214180 |
| 6059 | E&C | Rochester | 07D2000L | 15214181 |
| 6060 | E&C | Rochester | 07D2000N | 15299537 |
| 6061 | E&C | Rochester | 0CPT0003 | 17092164 |
| 6062 | E&C | Rochester | 0ZLW0005 | 17087249 |
| 6063 | E&C | Rochester | 0zIw000t | 17075288 |
| 6064 | E&C | Rochester | 0ZLW001K | 17087336 |
| 6065 | E&C | Rochester | 0ZLW001L | 17087339 |
| 6066 | E&C | Rochester | 0ZLW001N | 17088153 |
| 6067 | E&C | Rochester | 108908 | 21015427 |
| 6068 | E&C | Rochester | 117194 | 12581359 |
| 6069 | E&C | Rochester | 117194 | 12587074 |
| 6070 | E&C | Rochester | 117194 | 15208711 |
| 6071 | E&C | Rochester | 117194 | 15208720 |
| 6072 | E&C | Rochester | 117194 | 15214180 |
| 6073 | E&C | Rochester | 117194 | 15214181 |
| 6074 | E&C | Rochester | 117194 | 15218529 |
| 6075 | E&C | Rochester | 117194 | 15233306 |
| 6076 | E&C | Rochester | 117194 | 15241700 |
| 6077 | E&C | Rochester | 117194 | 15246637 |
| 6078 | E&C | Rochester | 117194 | 15299537 |
| 6079 | E&C | Rochester | 117194 | 17113635 |
| 6080 | E&C | Rochester | 117194 | 17202005 |
| 6081 | E&C | Rochester | 117194 | 21007009 |
| 6082 | E&C | Rochester | 117194 | 21007013 |
| 6083 | E&C | Rochester | 117194 | 21007220 |
| 6084 | E&C | Rochester | 117194 | 21007223 |
| 6085 | E&C | Rochester | 117194 | 21008511 |
| 6086 | E&C | Rochester | 117194 | 21008566 |
| 6087 | E&C | Rochester | 117194 | 21008567 |
| 6088 | E&C | Rochester | 117194 | 21008568 |
| 6089 | E&C | Rochester | 117194 | 21009421 |
| 6090 | E&C | Rochester | 117194 | 21009422 |
| 6091 | E&C | Rochester | 117194 | 21015085 |
| 6092 | E&C | Rochester | 117194 | 21993142 |
| 6093 | E&C | Rochester | 117194 | 22623654 |
| 6094 | E&C | Rochester | 117194 | 25319628-29 |
| 6095 | E&C | Rochester | 117194 | 25321964 |
| 6096 | E&C | Rochester | 117194 | 25324713 |
| 6097 | E&C | Rochester | 17205422-10 | 12593290 |
| 6098 | E&C | Rochester | 566010 | 17106681 |
| 6099 | E&C | Rochester | 566010 | 17113209 |
| 6100 | E&C | Rochester | 650005 | 17087373 |
| 6101 | E&C | Rochester | 650009 | 17112389 |
| 6102 | E&C | Rochester | BGB00010 | 12571609 |
| 6103 | E&C | Rochester | BTR0000F | 17098139 |
| 6104 | E&C | Rochester | BTR00023 | 17202211 |
| 6105 | E&C | Rochester | BTR00025 | 17201165 |
| 6106 | E&C | Rochester | BTR0003R | 15013860 |
| 6107 | E&C | Rochester | BTR00044 | 12570190 |
| 6108 | E&C | Rochester | BTR0004F | 17113274 |
| 6109 | E&C | Rochester | BTR0004R | 17113673 |
| 6110 | E&C | Rochester | BTR0004Z | 17106682 |
| 6111 | E&C | Rochester | BTR00-053 | 17112350 |
| 6112 | E&C | Rochester | BTR00056 | 17123852 |
| 6113 | E&C | Rochester | BTR0006L | 17113671 |
| 6114 | E&C | Rochester | BTR00-06M | 17114083 |

94

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6115 | E&C | Rochester | BTR0006P | 12576918 |
| 6116 | E&C | Rochester | BTR0006Z | 93442550 |
| 6117 | E&C | Rochester | BTR00072 | 22730180 |
| 6118 | E&C | Rochester | BTR00078 | 12586558 |
| 6119 | E&C | Rochester | BTR0007C | 15137023 |
| 6120 | E&C | Rochester | BTR0007G | 12581359 |
| 6121 | E&C | Rochester | BTR0007P | 12592991 |
| 6122 | E&C | Rochester | BTR0007T | 94665246 |
| 6123 | E&C | Rochester | BTR0007V | 12590937 |
| 6124 | E&C | Rochester | BTR0007W | 12591076 |
| 6125 | E&C | Rochester | BTR0007Z | 89017272 |
| 6126 | E&C | Rochester | BTR00080 | 89017453 |
| 6127 | E&C | Rochester | BTR00082 | 89017554 |
| 6128 | E&C | Rochester | BTR00083 | 17113541 |
| 6129 | E&C | Rochester | BTR00084 | 17113622 |
| 6130 | E&C | Rochester | BTR00085 | 17113346 |
| 6131 | E&C | Rochester | BTR00086 | 12578041 |
| 6132 | E&C | Rochester | BTR00087 | 17113044 |
| 6133 | E&C | Rochester | BTR00088 | 12580418 |
| 6134 | E&C | Rochester | BTR0008B | 17087069 |
| 6135 | E&C | Rochester | BTR0008D | 12580677 |
| 6136 | E&C | Rochester | BTR0008H | 12578036 |
| 6137 | E&C | Rochester | BTR0008J | 15137024 |
| 6138 | E&C | Rochester | CN 37441 | 12482707 |
| 6139 | E&C | Rochester | CN 37441 | 12570621 |
| 6140 | E&C | Rochester | CN 37441 | 12576918 |
| 6141 | E&C | Rochester | CN 37441 | 17052669 |
| 6142 | E&C | Rochester | CN 37441 | 17077609 |
| 6143 | E&C | Rochester | CN 37441 | 17090990 |
| 6144 | E&C | Rochester | CN 37441 | 17106681 |
| 6145 | E&C | Rochester | CN 37441 | 17106684 |
| 6146 | E&C | Rochester | CN 37441 | 17111583 |
| 6147 | E&C | Rochester | CN 37441 | 17111585 |
| 6148 | E&C | Rochester | CN 37441 | 17111846 |
| 6149 | E&C | Rochester | CN 37441 | 17112233 |
| 6150 | E&C | Rochester | CN 37441 | 17112350 |
| 6151 | E&C | Rochester | CN 37441 | 17112583 |
| 6152 | E&C | Rochester | CN 37441 | 17113044 |
| 6153 | E&C | Rochester | CN 37441 | 17113065 |
| 6154 | E&C | Rochester | CN 37441 | 17113201 |
| 6155 | E&C | Rochester | CN 37441 | 17113204 |
| 6156 | E&C | Rochester | CN 37441 | 17113205 |
| 6157 | E&C | Rochester | CN 37441 | 17113206 |
| 6158 | E&C | Rochester | CN 37441 | 17113215 |
| 6159 | E&C | Rochester | CN 37441 | 17113264 |
| 6160 | E&C | Rochester | CN 37441 | 17113273 |
| 6161 | E&C | Rochester | CN 37441 | 17113274 |
| 6162 | E&C | Rochester | CN 37441 | 17113283 |
| 6163 | E&C | Rochester | CN 37441 | 17113285 |
| 6164 | E&C | Rochester | CN 37441 | 17113327 |
| 6165 | E&C | Rochester | CN 37441 | 17113328 |
| 6166 | E&C | Rochester | CN 37441 | 17113330 |
| 6167 | E&C | Rochester | CN 37441 | 17113332 |
| 6168 | E&C | Rochester | CN 37441 | 17113335 |
| 6169 | E&C | Rochester | CN 37441 | 17113342 |
| 6170 | E&C | Rochester | CN 37441 | 17113343 |
| 6171 | E&C | Rochester | CN 37441 | 17113370 |
| 6172 | E&C | Rochester | CN 37441 | 17113371 |
| 6173 | E&C | Rochester | CN 37441 | 17113375 |
| 6174 | E&C | Rochester | CN 37441 | 17113529 |
| 6175 | E&C | Rochester | CN 37441 | 17113533 |
| 6176 | E&C | Rochester | CN 37441 | 17113539 |
| 6177 | E&C | Rochester | CN 37441 | 17113541 |
| 6178 | E&C | Rochester | CN 37441 | 17113561 |
| 6179 | E&C | Rochester | CN 37441 | 17113578 |
| 6180 | E&C | Rochester | CN 37441 | 17113596 |

95

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6181 | E&C | Rochester | CN 37441 | 17113676 |
| 6182 | E&C | Rochester | CN 37441 | 17113682 |
| 6183 | E&C | Rochester | CN 37441 | 17113683 |
| 6184 | E&C | Rochester | CN 37441 | 17113685 |
| 6185 | E&C | Rochester | CN 37441 | 17113690 |
| 6186 | E&C | Rochester | CN 37441 | 17113713 |
| 6187 | E&C | Rochester | CN 37441 | 17120665 |
| 6188 | E&C | Rochester | CN 37443 | 17113673 |
| 6189 | E&C | Rochester | CN 37441 | 12498842 |
| 6190 | E&C | Rochester | CN 37441 | 12568589 |
| 6191 | E&C | Rochester | CN 37441 | 12574339 |
| 6192 | E&C | Rochester | CN 37441 | 12574941 |
| 6193 | E&C | Rochester | CN 37441 | 12574986 |
| 6194 | E&C | Rochester | CN 37441 | 12578034 |
| 6195 | E&C | Rochester | CN 37441 | 12578044 |
| 6196 | E&C | Rochester | CN 37441 | 12580426 |
| 6197 | E&C | Rochester | CN 37441 | 12581359 |
| 6198 | E&C | Rochester | CN 37441 | 12583236 |
| 6199 | E&C | Rochester | CN 37441 | 12585749 |
| 6200 | E&C | Rochester | CN 37441 | 12589235 |
| 6201 | E&C | Rochester | CN 37441 | 12593800 |
| 6202 | E&C | Rochester | CN 37441 | 12594132 |
| 6203 | E&C | Rochester | CN 37441 | 12595271 |
| 6204 | E&C | Rochester | CN 37441 | 12595275 |
| 6205 | E&C | Rochester | CN 37441 | 12595276 |
| 6206 | E&C | Rochester | CN 37441 | 15137021 |
| 6207 | E&C | Rochester | CN 37441 | 15137022 |
| 6208 | E&C | Rochester | CN 37441 | 15166275 |
| 6209 | E&C | Rochester | CN 37441 | 15166277 |
| 6210 | E&C | Rochester | CN 37441 | 15208711 |
| 6211 | E&C | Rochester | CN 37441 | 17090139 |
| 6212 | E&C | Rochester | CN 37441 | 17091410 |
| 6213 | E&C | Rochester | CN 37441 | 17112707 |
| 6214 | E&C | Rochester | CN 37441 | 17112866 |
| 6215 | E&C | Rochester | CN 37441 | 17113331 |
| 6216 | E&C | Rochester | CN 37441 | 17113544 |
| 6217 | E&C | Rochester | CN 37441 | 17113601 |
| 6218 | E&C | Rochester | CN 37441 | 17113622 |
| 6219 | E&C | Rochester | CN 37441 | 17113625 |
| 6220 | E&C | Rochester | CN 37441 | 17120039 |
| 6221 | E&C | Rochester | CN 37441 | 17121748 |
| 6222 | E&C | Rochester | CN 37441 | 17123852 |
| 6223 | E&C | Rochester | CN 37441 | 17202005 |
| 6224 | E&C | Rochester | CN 37441 | 21993142 |
| 6225 | E&C | Rochester | CN 37441 | 22730180 |
| 6226 | E&C | Rochester | CN 37441 | 25319628 |
| 6227 | E&C | Rochester | CN 37441 | 88984165 |
| 6228 | E&C | Rochester | CN 37441 | 88984174 |
| 6229 | E&C | Rochester | CN 37441 | 89017272 |
| 6230 | E&C | Rochester | CN 37441 | 89017274 |
| 6231 | E&C | Rochester | CN 37441 | 89017365 |
| 6232 | E&C | Rochester | CN 37441 | 89017453 |
| 6233 | E&C | Rochester | CN 37441 | 89017530 |
| 6234 | E&C | Rochester | CN 37441 | 89017554 |
| 6235 | E&C | Rochester | CN 37441 | 89017556 |
| 6236 | E&C | Rochester | CN 37441 | 89017589 |
| 6237 | E&C | Rochester | CN 37441 | 89017684 |
| 6238 | E&C | Rochester | CN 37441 | 89018054 |
| 6239 | E&C | Rochester | GM 37441 | 12482707 |
| 6240 | E&C | Rochester | GM 37441 | 12568589 |
| 6241 | E&C | Rochester | GM 37441 | 12570620 |
| 6242 | E&C | Rochester | GM 37441 | 12570621 |
| 6243 | E&C | Rochester | GM 37441 | 12576918 |
| 6244 | E&C | Rochester | GM 37441 | 17070814 |
| 6245 | E&C | Rochester | GM 37441 | 17075825 |
| 6246 | E&C | Rochester | GM 37441 | 17075858 |

96

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6247 | E&C | Rochester | GM 37441 | 17077609 |
| 6248 | E&C | Rochester | GM 37441 | 17081434 |
| 6249 | E&C | Rochester | GM 37441 | 17085935 |
| 6250 | E&C | Rochester | GM 37441 | 17087069 |
| 6251 | E&C | Rochester | GM 37441 | 17087115 |
| 6252 | E&C | Rochester | GM 37441 | 17087136 |
| 6253 | E&C | Rochester | GM 37441 | 17088154 |
| 6254 | E&C | Rochester | GM 37441 | 17089203 |
| 6255 | E&C | Rochester | GM 37441 | 17090937 |
| 6256 | E&C | Rochester | GM 37441 | 17090990 |
| 6257 | E&C | Rochester | GM 37441 | 17091151 |
| 6258 | E&C | Rochester | GM 37441 | 17091219 |
| 6259 | E&C | Rochester | GM 37441 | 17091221 |
| 6260 | E&C | Rochester | GM 37441 | 17091325 |
| 6261 | E&C | Rochester | GM 37441 | 17091947 |
| 6262 | E&C | Rochester | GM 37441 | 17092133 |
| 6263 | E&C | Rochester | GM 37441 | 17093090 |
| 6264 | E&C | Rochester | GM 37441 | 17094010 |
| 6265 | E&C | Rochester | GM 37441 | 17095133 |
| 6266 | E&C | Rochester | GM 37441 | 17096163 |
| 6267 | E&C | Rochester | GM 37441 | 17096175 |
| 6268 | E&C | Rochester | GM 37441 | 17101635 |
| 6269 | E&C | Rochester | GM 37441 | 17101689 |
| 6270 | E&C | Rochester | GM 37441 | 17101798 |
| 6271 | E&C | Rochester | GM 37441 | 17106681 |
| 6272 | E&C | Rochester | GM 37441 | 17106684 |
| 6273 | E&C | Rochester | GM 37441 | 17107483 |
| 6274 | E&C | Rochester | GM 37441 | 17107485 |
| 6275 | E&C | Rochester | GM 37441 | 17107491 |
| 6276 | E&C | Rochester | GM 37441 | 17110469 |
| 6277 | E&C | Rochester | GM 37441 | 17110483 |
| 6278 | E&C | Rochester | GM 37441 | 17110799 |
| 6279 | E&C | Rochester | GM 37441 | 17110800 |
| 6280 | E&C | Rochester | GM 37441 | 17110813 |
| 6281 | E&C | Rochester | GM 37441 | 17110868 |
| 6282 | E&C | Rochester | GM 37441 | 17111260 |
| 6283 | E&C | Rochester | GM 37441 | 17111338 |
| 6284 | E&C | Rochester | GM 37441 | 17111570 |
| 6285 | E&C | Rochester | GM 37441 | 17111583 |
| 6286 | E&C | Rochester | GM 37441 | 17111585 |
| 6287 | E&C | Rochester | GM 37441 | 17111846 |
| 6288 | E&C | Rochester | GM 37441 | 17111847 |
| 6289 | E&C | Rochester | GM 37441 | 17111848 |
| 6290 | E&C | Rochester | GM 37441 | 17112041 |
| 6291 | E&C | Rochester | GM 37441 | 17112231 |
| 6292 | E&C | Rochester | GM 37441 | 17112233 |
| 6293 | E&C | Rochester | GM 37441 | 17112281 |
| 6294 | E&C | Rochester | GM 37441 | 17112312 |
| 6295 | E&C | Rochester | GM 37441 | 17112350 |
| 6296 | E&C | Rochester | GM 37441 | 17112481 |
| 6297 | E&C | Rochester | GM 37441 | 17112583 |
| 6298 | E&C | Rochester | GM 37441 | 17112611 |
| 6299 | E&C | Rochester | GM 37441 | 17112697 |
| 6300 | E&C | Rochester | GM 37441 | 17112705 |
| 6301 | E&C | Rochester | GM 37441 | 17112707 |
| 6302 | E&C | Rochester | GM 37441 | 17112711 |
| 6303 | E&C | Rochester | GM 37441 | 17112715 |
| 6304 | E&C | Rochester | GM 37441 | 17112862 |
| 6305 | E&C | Rochester | GM 37441 | 17112866 |
| 6306 | E&C | Rochester | GM 37441 | 17112975 |
| 6307 | E&C | Rochester | GM 37441 | 17113044 |
| 6308 | E&C | Rochester | GM 37441 | 17113065 |
| 6309 | E&C | Rochester | GM 37441 | 17113138 |
| 6310 | E&C | Rochester | GM 37441 | 17113139 |
| 6311 | E&C | Rochester | GM 37441 | 17113142 |
| 6312 | E&C | Rochester | GM 37441 | 17113145 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6313 | E&C | Rochester | GM 37441 | 17113146 |
| 6314 | E&C | Rochester | GM 37441 | 17113148 |
| 6315 | E&C | Rochester | GM 37441 | 17113150 |
| 6316 | E&C | Rochester | GM 37441 | 17113187 |
| 6317 | E&C | Rochester | GM 37441 | 17113195 |
| 6318 | E&C | Rochester | GM 37441 | 17113198 |
| 6319 | E&C | Rochester | GM 37441 | 17113201 |
| 6320 | E&C | Rochester | GM 37441 | 17113204 |
| 6321 | E&C | Rochester | GM 37441 | 17113205 |
| 6322 | E&C | Rochester | GM 37441 | 17113206 |
| 6323 | E&C | Rochester | GM 37441 | 17113209 |
| 6324 | E&C | Rochester | GM 37441 | 17113214 |
| 6325 | E&C | Rochester | GM 37441 | 17113215 |
| 6326 | E&C | Rochester | GM 37441 | 17113226 |
| 6327 | E&C | Rochester | GM 37441 | 17113227 |
| 6328 | E&C | Rochester | GM 37441 | 17113235 |
| 6329 | E&C | Rochester | GM 37441 | 17113237 |
| 6330 | E&C | Rochester | GM 37441 | 17113264 |
| 6331 | E&C | Rochester | GM 37441 | 17113273 |
| 6332 | E&C | Rochester | GM 37441 | 17113274 |
| 6333 | E&C | Rochester | GM 37441 | 17113327 |
| 6334 | E&C | Rochester | GM 37441 | 17113328 |
| 6335 | E&C | Rochester | GM 37441 | 17113330 |
| 6336 | E&C | Rochester | GM 37441 | 17113331 |
| 6337 | E&C | Rochester | GM 37441 | 17113332 |
| 6338 | E&C | Rochester | GM 37441 | 17113335 |
| 6339 | E&C | Rochester | GM 37441 | 17113342 |
| 6340 | E&C | Rochester | GM 37441 | 17113343 |
| 6341 | E&C | Rochester | GM 37441 | 17113344 |
| 6342 | E&C | Rochester | GM 37441 | 17113370 |
| 6343 | E&C | Rochester | GM 37441 | 17113371 |
| 6344 | E&C | Rochester | GM 37441 | 17113372 |
| 6345 | E&C | Rochester | GM 37441 | 17113374 |
| 6346 | E&C | Rochester | GM 37441 | 17113375 |
| 6347 | E&C | Rochester | GM 37441 | 17113376 |
| 6348 | E&C | Rochester | GM 37441 | 17113377 |
| 6349 | E&C | Rochester | GM 37441 | 17113378 |
| 6350 | E&C | Rochester | GM 37441 | 17113380 |
| 6351 | E&C | Rochester | GM 37441 | 17113381 |
| 6352 | E&C | Rochester | GM 37441 | 17113382 |
| 6353 | E&C | Rochester | GM 37441 | 17113388 |
| 6354 | E&C | Rochester | GM 37441 | 17113390 |
| 6355 | E&C | Rochester | GM 37441 | 17113391 |
| 6356 | E&C | Rochester | GM 37441 | 17113393 |
| 6357 | E&C | Rochester | GM 37441 | 17113406 |
| 6358 | E&C | Rochester | GM 37441 | 17113407 |
| 6359 | E&C | Rochester | GM 37441 | 17113427 |
| 6360 | E&C | Rochester | GM 37441 | 17113434 |
| 6361 | E&C | Rochester | GM 37441 | 17113434 |
| 6362 | E&C | Rochester | GM 37441 | 17113435 |
| 6363 | E&C | Rochester | GM 37441 | 17113439 |
| 6364 | E&C | Rochester | GM 37441 | 17113443 |
| 6365 | E&C | Rochester | GM 37441 | 17113444 |
| 6366 | E&C | Rochester | GM 37441 | 17113445 |
| 6367 | E&C | Rochester | GM 37441 | 17113446 |
| 6368 | E&C | Rochester | GM 37441 | 17113456 |
| 6369 | E&C | Rochester | GM 37441 | 17113457 |
| 6370 | E&C | Rochester | GM 37441 | 17113459 |
| 6371 | E&C | Rochester | GM 37441 | 17113460 |
| 6372 | E&C | Rochester | GM 37441 | 17113461 |
| 6373 | E&C | Rochester | GM 37441 | 17113483 |
| 6374 | E&C | Rochester | GM 37441 | 17113488 |
| 6375 | E&C | Rochester | GM 37441 | 17113496 |
| 6376 | E&C | Rochester | GM 37441 | 17113497 |
| 6377 | E&C | Rochester | GM 37441 | 17113501 |
| 6378 | E&C | Rochester | GM 37441 | 17113505 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6379 | E&C | Rochester | GM 37441 | 17113506 |
| 6380 | E&C | Rochester | GM 37441 | 17113510 |
| 6381 | E&C | Rochester | GM 37441 | 17113519 |
| 6382 | E&C | Rochester | GM 37441 | 17113525 |
| 6383 | E&C | Rochester | GM 37441 | 17113529 |
| 6384 | E&C | Rochester | GM 37441 | 17113531 |
| 6385 | E&C | Rochester | GM 37441 | 17113533 |
| 6386 | E&C | Rochester | GM 37441 | 17113534 |
| 6387 | E&C | Rochester | GM 37441 | 17113536 |
| 6388 | E&C | Rochester | GM 37441 | 17113539 |
| 6389 | E&C | Rochester | GM 37441 | 17113540 |
| 6390 | E&C | Rochester | GM 37441 | 17113541 |
| 6391 | E&C | Rochester | GM 37441 | 17113542 |
| 6392 | E&C | Rochester | GM 37441 | 17113544 |
| 6393 | E&C | Rochester | GM 37441 | 17113552 |
| 6394 | E&C | Rochester | GM 37441 | 17113556 |
| 6395 | E&C | Rochester | GM 37441 | 17113561 |
| 6396 | E&C | Rochester | GM 37441 | 17113564 |
| 6397 | E&C | Rochester | GM 37441 | 17113566 |
| 6398 | E&C | Rochester | GM 37441 | 17113568 |
| 6399 | E&C | Rochester | GM 37441 | 17113578 |
| 6400 | E&C | Rochester | GM 37441 | 17113579 |
| 6401 | E&C | Rochester | GM 37441 | 17113596 |
| 6402 | E&C | Rochester | GM 37441 | 17113598 |
| 6403 | E&C | Rochester | GM 37441 | 17113600 |
| 6404 | E&C | Rochester | GM 37441 | 17113601 |
| 6405 | E&C | Rochester | GM 37441 | 17113607 |
| 6406 | E&C | Rochester | GM 37441 | 17113608 |
| 6407 | E&C | Rochester | GM 37441 | 17113621 |
| 6408 | E&C | Rochester | GM 37441 | 17113625 |
| 6409 | E&C | Rochester | GM 37441 | 17113630 |
| 6410 | E&C | Rochester | GM 37441 | 17113653 |
| 6411 | E&C | Rochester | GM 37441 | 17113655 |
| 6412 | E&C | Rochester | GM 37441 | 17113669 |
| 6413 | E&C | Rochester | GM 37441 | 17113676 |
| 6414 | E&C | Rochester | GM 37441 | 17113682 |
| 6415 | E&C | Rochester | GM 37441 | 17113683 |
| 6416 | E&C | Rochester | GM 37441 | 17113685 |
| 6417 | E&C | Rochester | GM 37441 | 17113688 |
| 6418 | E&C | Rochester | GM 37441 | 17113690 |
| 6419 | E&C | Rochester | GM 37441 | 17113697 |
| 6420 | E&C | Rochester | GM 37441 | 17113699 |
| 6421 | E&C | Rochester | GM 37441 | 17113713 |
| 6422 | E&C | Rochester | GM 37441 | 17113726 |
| 6423 | E&C | Rochester | GM 37441 | 17114052 |
| 6424 | E&C | Rochester | GM 37441 | 17114054 |
| 6425 | E&C | Rochester | GM 37441 | 17114055 |
| 6426 | E&C | Rochester | GM 37441 | 17114056 |
| 6427 | E&C | Rochester | GM 37441 | 17114083 |
| 6428 | E&C | Rochester | GM 37441 | 17120039 |
| 6429 | E&C | Rochester | GM 37441 | 17120440 |
| 6430 | E&C | Rochester | GM 37441 | 17120665 |
| 6431 | E&C | Rochester | GM 37441 | 17121748 |
| 6432 | E&C | Rochester | GM 37441 | 17122283 |
| 6433 | E&C | Rochester | GM 37441 | 17123758 |
| 6434 | E&C | Rochester | GM 37441 | 17125483 |
| 6435 | E&C | Rochester | GM 37441 | 17202005 |
| 6436 | E&C | Rochester | GM 37441 | 88894295 |
| 6437 | E&C | Rochester | GM 37441 | 88894355 |
| 6438 | E&C | Rochester | GM 37441 | 88894356 |
| 6439 | E&C | Rochester | GM 37441 | 88894358 |
| 6440 | E&C | Rochester | GM 37441 | 88894360 |
| 6441 | E&C | Rochester | GM 37441 | 88894361 |
| 6442 | E&C | Rochester | GM 37443 | 17113626 |
| 6443 | E&C | Rochester | GM 37443 | 17113631 |
| 6444 | E&C | Rochester | GM 37443 | 17113673 |

99

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6445 | E&C | Rochester | GM 37443 | 17113700 |
| 6446 | E&C | Rochester | GM 37444 | 12570619 |
| 6447 | E&C | Rochester | GM 37444 | 17113628 |
| 6448 | E&C | Rochester | GM 37444 | 17113637 |
| 6449 | E&C | Rochester | GM 37444 | 17113638 |
| 6450 | E&C | Rochester | GM 37444 | 17113659 |
| 6451 | E&C | Rochester | GM 37444 | 17113695 |
| 6452 | E&C | Rochester | GM 37444 | 17113696 |
| 6453 | E&C | Rochester | GM 37441 | 10368829 |
| 6454 | E&C | Rochester | GM 37441 | 12499842 |
| 6455 | E&C | Rochester | GM 37441 | 12499890 |
| 6456 | E&C | Rochester | GM 37441 | 12568332 |
| 6457 | E&C | Rochester | GM 37441 | 12569577 |
| 6458 | E&C | Rochester | GM 37441 | 12570617 |
| 6459 | E&C | Rochester | GM 37441 | 12571646 |
| 6460 | E&C | Rochester | GM 37441 | 12571748 |
| 6461 | E&C | Rochester | GM 37441 | 12572746 |
| 6462 | E&C | Rochester | GM 37441 | 12573662 |
| 6463 | E&C | Rochester | GM 37441 | 12574331 |
| 6464 | E&C | Rochester | GM 37441 | 12574339 |
| 6465 | E&C | Rochester | GM 37441 | 12574343 |
| 6466 | E&C | Rochester | GM 37441 | 12574897 |
| 6467 | E&C | Rochester | GM 37441 | 12574941 |
| 6468 | E&C | Rochester | GM 37441 | 12574977 |
| 6469 | E&C | Rochester | GM 37441 | 12574978 |
| 6470 | E&C | Rochester | GM 37441 | 12574986 |
| 6471 | E&C | Rochester | GM 37441 | 12575013 |
| 6472 | E&C | Rochester | GM 37441 | 12575028 |
| 6473 | E&C | Rochester | GM 37441 | 12575055 |
| 6474 | E&C | Rochester | GM 37441 | 12575801 |
| 6475 | E&C | Rochester | GM 37441 | 12575858 |
| 6476 | E&C | Rochester | GM 37441 | 12578034 |
| 6477 | E&C | Rochester | GM 37441 | 12578036 |
| 6478 | E&C | Rochester | GM 37441 | 12578037 |
| 6479 | E&C | Rochester | GM 37441 | 12578038 |
| 6480 | E&C | Rochester | GM 37441 | 12578041 |
| 6481 | E&C | Rochester | GM 37441 | 12578042 |
| 6482 | E&C | Rochester | GM 37441 | 12579128 |
| 6483 | E&C | Rochester | GM 37441 | 12580420 |
| 6484 | E&C | Rochester | GM 37441 | 12580426 |
| 6485 | E&C | Rochester | GM 37441 | 12580793 |
| 6486 | E&C | Rochester | GM 37441 | 12580913 |
| 6487 | E&C | Rochester | GM 37441 | 12580914 |
| 6488 | E&C | Rochester | GM 37441 | 12580915 |
| 6489 | E&C | Rochester | GM 37441 | 12580921 |
| 6490 | E&C | Rochester | GM 37441 | 12581359 |
| 6491 | E&C | Rochester | GM 37441 | 12583236 |
| 6492 | E&C | Rochester | GM 37441 | 12584908 |
| 6493 | E&C | Rochester | GM 37441 | 12585749 |
| 6494 | E&C | Rochester | GM 37441 | 12587074 |
| 6495 | E&C | Rochester | GM 37441 | 12587077 |
| 6496 | E&C | Rochester | GM 37441 | 12589053 |
| 6497 | E&C | Rochester | GM 37441 | 12589190 |
| 6498 | E&C | Rochester | GM 37441 | 12589235 |
| 6499 | E&C | Rochester | GM 37441 | 12592182 |
| 6500 | E&C | Rochester | GM 37441 | 12592183 |
| 6501 | E&C | Rochester | GM 37441 | 12592184 |
| 6502 | E&C | Rochester | GM 37441 | 12592185 |
| 6503 | E&C | Rochester | GM 37441 | 12592186 |
| 6504 | E&C | Rochester | GM 37441 | 12592187 |
| 6505 | E&C | Rochester | GM 37441 | 12592652 |
| 6506 | E&C | Rochester | GM 37441 | 12592991 |
| 6507 | E&C | Rochester | GM 37441 | 12593800 |
| 6508 | E&C | Rochester | GM 37441 | 12594132 |
| 6509 | E&C | Rochester | GM 37441 | 12595271 |
| 6510 | E&C | Rochester | GM 37441 | 12595275 |

100

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6511 | E&C | Rochester | GM 37441 | 12595276 |
| 6512 | E&C | Rochester | GM 37441 | 1510034 |
| 6513 | E&C | Rochester | GM 37441 | 15103955 |
| 6514 | E&C | Rochester | GM 37441 | 15103956 |
| 6515 | E&C | Rochester | GM 37441 | 15107219 |
| 6516 | E&C | Rochester | GM 37441 | 15118102 |
| 6517 | E&C | Rochester | GM 37441 | 15137021 |
| 6518 | E&C | Rochester | GM 37441 | 15137022 |
| 6519 | E&C | Rochester | GM 37441 | 15138209 |
| 6520 | E&C | Rochester | GM 37441 | 15144836 |
| 6521 | E&C | Rochester | GM 37441 | 15166275 |
| 6522 | E&C | Rochester | GM 37441 | 15166277 |
| 6523 | E&C | Rochester | GM 37441 | 15192506 |
| 6524 | E&C | Rochester | GM 37441 | 15208711 |
| 6525 | E&C | Rochester | GM 37441 | 15218529 |
| 6526 | E&C | Rochester | GM 37441 | 15270021 |
| 6527 | E&C | Rochester | GM 37441 | 15270022 |
| 6528 | E&C | Rochester | GM 37441 | 15299537 |
| 6529 | E&C | Rochester | GM 37441 | 15782261 |
| 6530 | E&C | Rochester | GM 37441 | 15794867 |
| 6531 | E&C | Rochester | GM 37441 | 15794869 |
| 6532 | E&C | Rochester | GM 37441 | 1635948 |
| 6533 | E&C | Rochester | GM 37441 | 17063011 |
| 6534 | E&C | Rochester | GM 37441 | 17064622 |
| 6535 | E&C | Rochester | GM 37441 | 17086148 |
| 6536 | E&C | Rochester | GM 37441 | 17087240 |
| 6537 | E&C | Rochester | GM 37441 | 17089068 |
| 6538 | E&C | Rochester | GM 37441 | 17090139 |
| 6539 | E&C | Rochester | GM 37441 | 17091140 |
| 6540 | E&C | Rochester | GM 37441 | 17091410 |
| 6541 | E&C | Rochester | GM 37441 | 17092109 |
| 6542 | E&C | Rochester | GM 37441 | 17093132 |
| 6543 | E&C | Rochester | GM 37441 | 17093147 |
| 6544 | E&C | Rochester | GM 37441 | 17094159 |
| 6545 | E&C | Rochester | GM 37441 | 17096129 |
| 6546 | E&C | Rochester | GM 37441 | 17096144 |
| 6547 | E&C | Rochester | GM 37441 | 17106680 |
| 6548 | E&C | Rochester | GM 37441 | 17106682 |
| 6549 | E&C | Rochester | GM 37441 | 17106683 |
| 6550 | E&C | Rochester | GM 37441 | 17107010 |
| 6551 | E&C | Rochester | GM 37441 | 17113075 |
| 6552 | E&C | Rochester | GM 37441 | 17113122 |
| 6553 | E&C | Rochester | GM 37441 | 17113123 |
| 6554 | E&C | Rochester | GM 37441 | 17113194 |
| 6555 | E&C | Rochester | GM 37441 | 17113216 |
| 6556 | E&C | Rochester | GM 37441 | 17113240 |
| 6557 | E&C | Rochester | GM 37441 | 17113252 |
| 6558 | E&C | Rochester | GM 37441 | 17113490 |
| 6559 | E&C | Rochester | GM 37441 | 17113521 |
| 6560 | E&C | Rochester | GM 37441 | 17113523 |
| 6561 | E&C | Rochester | GM 37441 | 17113537 |
| 6562 | E&C | Rochester | GM 37441 | 17113563 |
| 6563 | E&C | Rochester | GM 37441 | 17113587 |
| 6564 | E&C | Rochester | GM 37441 | 17113622 |
| 6565 | E&C | Rochester | GM 37441 | 17113627 |
| 6566 | E&C | Rochester | GM 37441 | 17113671 |
| 6567 | E&C | Rochester | GM 37441 | 17113693 |
| 6568 | E&C | Rochester | GM 37441 | 17114721 |
| 6569 | E&C | Rochester | GM 37441 | 17122286 |
| 6570 | E&C | Rochester | GM 37441 | 17123852 |
| 6571 | E&C | Rochester | GM 37441 | 17123897 |
| 6572 | E&C | Rochester | GM 37441 | 21993142 |
| 6573 | E&C | Rochester | GM 37441 | 22730180 |
| 6574 | E&C | Rochester | GM 37441 | 25321964 |
| 6575 | E&C | Rochester | GM 37441 | 25766286 |
| 6576 | E&C | Rochester | GM 37441 | 88894176 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6577 | E&C | Rochester | GM 37441 | 88894294 |
| 6578 | E&C | Rochester | GM 37441 | 88984165 |
| 6579 | E&C | Rochester | GM 37441 | 88984174 |
| 6580 | E&C | Rochester | GM 37441 | 88984221 |
| 6581 | E&C | Rochester | GM 37441 | 89017226 |
| 6582 | E&C | Rochester | GM 37441 | 89017272 |
| 6583 | E&C | Rochester | GM 37441 | 89017274 |
| 6584 | E&C | Rochester | GM 37441 | 89017287 |
| 6585 | E&C | Rochester | GM 37441 | 89017363 |
| 6586 | E&C | Rochester | GM 37441 | 89017364 |
| 6587 | E&C | Rochester | GM 37441 | 89017365 |
| 6588 | E&C | Rochester | GM 37441 | 89017374 |
| 6589 | E&C | Rochester | GM 37441 | 89017375 |
| 6590 | E&C | Rochester | GM 37441 | 89017376 |
| 6591 | E&C | Rochester | GM 37441 | 89017378 |
| 6592 | E&C | Rochester | GM 37441 | 89017379 |
| 6593 | E&C | Rochester | GM 37441 | 89017380 |
| 6594 | E&C | Rochester | GM 37441 | 89017381 |
| 6595 | E&C | Rochester | GM 37441 | 89017382 |
| 6596 | E&C | Rochester | GM 37441 | 89017453 |
| 6597 | E&C | Rochester | GM 37441 | 89017530 |
| 6598 | E&C | Rochester | GM 37441 | 89017554 |
| 6599 | E&C | Rochester | GM 37441 | 89017556 |
| 6600 | E&C | Rochester | GM 37441 | 89017589 |
| 6601 | E&C | Rochester | GM 37441 | 89017590 |
| 6602 | E&C | Rochester | GM 37441 | 89017647 |
| 6603 | E&C | Rochester | GM 37441 | 89017684 |
| 6604 | E&C | Rochester | GM 37441 | 89017732 |
| 6605 | E&C | Rochester | GM 37441 | 89017873 |
| 6606 | E&C | Rochester | GM 37441 | 89018054 |
| 6607 | E&C | Rochester | GM 37441 | 89018109 |
| 6608 | E&C | Rochester | GM 37441 | 89018110 |
| 6609 | E&C | Rochester | GM 37441 | 89018111 |
| 6610 | E&C | Rochester | GM 37441 | 89060668 |
| 6611 | E&C | Rochester | GM 37441 | 93441235 |
| 6612 | E&C | Rochester | GM 37441 | 93442096 |
| 6613 | E&C | Rochester | GM 37443 | 10386359 |
| 6614 | E&C | Rochester | GM 37443 | 12575313 |
| 6615 | E&C | Rochester | GM 37443 | 12593801 |
| 6616 | E&C | Rochester | GM 37443 | 89017884 |
| 6617 | E&C | Rochester | GM 37444 | 12571747 |
| 6618 | E&C | Rochester | GM 37444 | 12593231 |
| 6619 | E&C | Rochester | GM 37444 | 15208720 |
| 6620 | E&C | Rochester | GM 37444 | 15214181 |
| 6621 | E&C | Rochester | GM 37444 | 17113675 |
| 6622 | E&C | Rochester | GM 43894 | 89017368 |
| 6623 | E&C | Rochester | GM 43894 | 89017783 |
| 6624 | E&C | Rochester | GMBSER09 | 17097131 |
| 6625 | E&C | Rochester | OCPT0004 | 17097086 |
| 6626 | E&C | Rochester | PA6710 | 17096199 |
| 6627 | E&C | Rochester | PA7547 | 17091157 |
| 6628 | E&C | Rochester | PA7547 | 17095190 |
| 6629 | E&C | Rochester | PA7547 | 17095227-2L |
| 6630 | E&C | Rochester | PCC0001Z | 17202233 |
| 6631 | E&C | Rochester | PCC00030 | 17098136 |
| 6632 | E&C | Rochester | PCC00038 | 17201171 |
| 6633 | E&C | Rochester | PCC0003T | 17097079 |
| 6634 | E&C | Rochester | PCC00094 | 17202005 |
| 6635 | E&C | Rochester | PCC000DW | 12575533 |
| 6636 | E&C | Rochester | PCC000DX | 12570700 |
| 6637 | E&C | Rochester | PCC000DZ | 12574935 |
| 6638 | E&C | Rochester | PCC000F0 | 12570698 |
| 6639 | E&C | Rochester | PCC000F4 | 12576918 |
| 6640 | E&C | Rochester | PCC000FF | 12579130 |
| 6641 | E&C | Rochester | PCC000FG | 12575313 |
| 6642 | E&C | Rochester | PCC000FX | 12574882 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6643 | E&C | Rochester | PCC000G3 | 12571523 |
| 6644 | E&C | Rochester | PCC000G4 | 93441795 |
| 6645 | E&C | Rochester | PCC000G5 | 12581550 |
| 6646 | E&C | Rochester | PCC000GM | 15107218 |
| 6647 | E&C | Rochester | PCC000GX | 12584376 |
| 6648 | E&C | Rochester | PCC000H6 | 12580225 |
| 6649 | E&C | Rochester | PCC000HB | 12583045 |
| 6650 | E&C | Rochester | PCC000HK | 22730180 |
| 6651 | E&C | Rochester | PCC000HL | 93441236 |
| 6652 | E&C | Rochester | PCC000HX | 12586553 |
| 6653 | E&C | Rochester | PCC000HZ | 12586550 |
| 6654 | E&C | Rochester | PCC000J2 | 12589208 |
| 6655 | E&C | Rochester | PCC000J4 | 12589206 |
| 6656 | E&C | Rochester | PCC000J5 | 12572817 |
| 6657 | E&C | Rochester | PCC000J6 | 15137021 |
| 6658 | E&C | Rochester | PCC000J7 | 15137023 |
| 6659 | E&C | Rochester | PCC000J8 | 15137024 |
| 6660 | E&C | Rochester | PCC000J9 | 15137025 |
| 6661 | E&C | Rochester | PCC000JF | 25766286 |
| 6662 | E&C | Rochester | PCC000JJ | 12574342 |
| 6663 | E&C | Rochester | PCC000JK | 12575799 |
| 6664 | E&C | Rochester | PCC000JL | 10357921 |
| 6665 | E&C | Rochester | PCC000JM | 12587390 |
| 6666 | E&C | Rochester | PCC000JP | 12589517 |
| 6667 | E&C | Rochester | PCC000JR | 10368829 |
| 6668 | E&C | Rochester | PCC000K0 | 10386358 |
| 6669 | E&C | Rochester | PCC000KB | 15144830 |
| 6670 | E&C | Rochester | PCC000KD | 15229390 |
| 6671 | E&C | Rochester | PCC000KJ | 12595271 |
| 6672 | E&C | Rochester | PCC000KK | 12595275 |
| 6673 | E&C | Rochester | PCC000KP | 93789999 |
| 6674 | E&C | Rochester | PCC000KV | 15208720 |
| 6675 | E&C | Rochester | PCC000LL | 12596658 |
| 6676 | E&C | Rochester | PCC000LP | 12596573 |
| 6677 | E&C | Rochester | PCC000LR | 12596574 |
| 6678 | E&C | Rochester | PCC000LT | 12597021 |
| 6679 | E&C | Rochester | PCC000LZ | 22706174 |
| 6680 | E&C | Rochester | PCC000M2 | 12580419 |
| 6681 | E&C | Rochester | PCC000M8 | 15214440 |
| 6682 | E&C | Rochester | PCC000MB | 12590937 |
| 6683 | E&C | Rochester | PCC000MC | 12591076 |
| 6684 | E&C | Rochester | PCC000MD | 12592647 |
| 6685 | E&C | Rochester | PCC000ML | 15214181 |
| 6686 | E&C | Rochester | PCC000MM | 15214438 |
| 6687 | E&C | Rochester | PCC000MN | 15214439 |
| 6688 | E&C | Rochester | PCC000MR | 15270019 |
| 6689 | E&C | Rochester | PCC000MW | 15274917 |
| 6690 | E&C | Rochester | PCC000N6 | 15780664 |
| 6691 | E&C | Rochester | PCC000N7 | 15780665 |
| 6692 | E&C | Rochester | PCC000N8 | 15780666 |
| 6693 | E&C | Rochester | PCC000NC | 15795049 |
| 6694 | E&C | Rochester | PCC000ND | 15088523 |
| 6695 | E&C | Rochester | PCC000NF | 15088524 |
| 6696 | E&C | Rochester | PCC000NG | 15088525 |
| 6697 | E&C | Rochester | PCC000NH | 15110188 |
| 6698 | E&C | Rochester | PCC000NJ | 15110189 |
| 6699 | E&C | Rochester | PCC000NK | 15112514 |
| 6700 | E&C | Rochester | PCC000NL | 15112515 |
| 6701 | E&C | Rochester | PCC000NN | 12599023 |
| 6702 | E&C | Rochester | PCC000NP | 12599024 |
| 6703 | E&C | Rochester | PCC000NV | 12580418 |
| 6704 | E&C | Rochester | PCC000NW | 12580677 |
| 6705 | E&C | Rochester | PCC000NX | 15299537 |
| 6706 | E&C | Rochester | PCC000P0 | 12598924 |
| 6707 | E&C | Rochester | PCC000P5 | 15794867 |
| 6708 | E&C | Rochester | PCC000P6 | 15794868 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6709 | E&C | Rochester | PCC000P7 | 15794869 |
| 6710 | E&C | Rochester | PCC000P9 | 25749083 |
| 6711 | E&C | Rochester | PCC000PR | 12601382 |
| 6712 | E&C | Rochester | PNJ00000 | 17090139 |
| 6713 | E&C | Rochester | PNJ00026 | 15013860 |
| 6714 | E&C | Rochester | PNJ0003M | 6002FM0017 |
| 6715 | E&C | Rochester | PNJ0005J | 12570698 |
| 6716 | E&C | Rochester | PNJ00063 | 12580225 |
| 6717 | E&C | Rochester | PNJ00069 | 12587390 |
| 6718 | E&C | Rochester | PNJ0006D | 15137023 |
| 6719 | E&C | Rochester | PNJ0006F | 15137026 |
| 6720 | E&C | Rochester | PNJ0006K | 15107218 |
| 6721 | E&C | Rochester | PNJ0006Z | 12580419 |
| 6722 | E&C | Rochester | PNJ00072 | 15214439 |
| 6723 | E&C | Rochester | PNJ00073 | 12593230 |
| 6724 | E&C | Rochester | PPG00009 | 17091722 |
| 6725 | E&C | Rochester | PPG0000F | 17087337 |
| 6726 | E&C | Rochester | PPH00001 | 17106681 |
| 6727 | E&C | Rochester | PPH00004 | 17113196 |
| 6728 | E&C | Rochester | PPJ00000 | 17106681 |
| 6729 | E&C | Rochester | PPJ00001 | 17113196 |
| 6730 | E&C | Rochester | PPJ00003 | 17106682 |
| 6731 | E&C | Rochester | SCUSA 37441 | 89017589 |
| 6732 | E&C | Rochester | VTC00006 | 17097131 |
| 6733 | E&C | Rochester | VTC0001B | 17113687 |
| 6734 | E&C | Rochester | VTC0001G | 17113214 |
| 6735 | E&C | Rochester | VTC0001J | 17113273 |
| 6736 | E&C | Rochester | VTC0001N | 88894295 |
| 6737 | E&C | Rochester | VTC0001P | 12570622 |
| 6738 | E&C | Rochester | VTC0001V | 17113215 |
| 6739 | E&C | Rochester | VTC0001W | 17113209 |
| 6740 | E&C | Rochester | VTC0001Z | 17087069 |
| 6741 | E&C | Rochester | VTC00020 | 17087023 |
| 6742 | E&C | Rochester | X00650000 | 17113040 |
| 6743 | E&C | Rochester | X00650002 | 17083285 |
| 6744 | E&C | Rochester | X00650006 | 17087377 |
| 6745 | E&C | Rochester | X00650000J | 17069932 |
| 6746 | E&C | Rochester | X00650000M | 17113262 |
| 6747 | E&C | Rochester | X0ZLW0012 | 17090846 |
| 6748 | E&C | Rochester | X7DX00001 | 17087069 |
| 6749 | E&C | Rochester | X7DX00002 | 17091410 |
| 6750 | E&C | Rochester | X7DX000J | 17087248 |
| 6751 | E&C | Rochester | XPPG00000 | 17076165 |
| 6752 | E&C | Rochester | XPPG00000 | 17112456 |
| 6753 | E&C | Rochester | XPPG00001 | 17106681 |
| 6754 | E&C | Rochester | XPPG00001 | 17113196 |
| 6755 | E&C | Rochester | XPPG00002 | 17093148 |
| 6756 | E&C | Rochester | XPPG00008 | 7106682 |
| 6757 | E&C | Rochester | XPPJ00001 | 17106681 |
| 6758 | E&C | Rochester | XPPJ00008 | 17106682 |
| 6759 | E&C | Saginaw (E/C) | 103272 | 21011103 |
| 6760 | E&C | Saginaw (E/C) | 103272 | 21011104 |
| 6761 | E&C | Saginaw (E/C) | 103272 | 21011109 |
| 6762 | E&C | Saginaw (E/C) | 103272 | 21011110 |
| 6763 | E&C | Saginaw (E/C) | 103272 | 21011906 |
| 6764 | E&C | Saginaw (E/C) | 103272 | 21011984 |
| 6765 | E&C | Saginaw (E/C) | 103272 | 21012316 |
| 6766 | E&C | Saginaw (E/C) | 103272 | 21012317 |
| 6767 | E&C | Saginaw (E/C) | 103272 | 21012665 |
| 6768 | E&C | Saginaw (E/C) | 103272 | 21012705 |
| 6769 | E&C | Saginaw (E/C) | 103272 | 21012706 |
| 6770 | E&C | Saginaw (E/C) | 103272 | 21012880 |
| 6771 | E&C | Saginaw (E/C) | 103272 | 21013465 |
| 6772 | E&C | Saginaw (E/C) | 108898 | 22667248 |
| 6773 | E&C | Saginaw (E/C) | 108898 | 22667249 |
| 6774 | E&C | Saginaw (E/C) | 108898 | 22671542 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6775 | E&C | Saginaw (E/C) | 108898 | 88955418 |
| 6776 | E&C | Saginaw (E/C) | 108898 | 88955419 |
| 6777 | E&C | Saginaw (E/C) | 113604 | 21018786 |
| 6778 | E&C | Saginaw (E/C) | 117469 | 15856665 |
| 6779 | E&C | Saginaw (E/C) | 117469 | 21018784 |
| 6780 | E&C | Saginaw (E/C) | 117469 | 21018785 |
| 6781 | E&C | Saginaw (E/C) | 117469 | 21018995 |
| 6782 | E&C | Saginaw (E/C) | 117469 | 21018997 |
| 6783 | E&C | Saginaw (E/C) | 117469 | 21019007 |
| 6784 | E&C | Saginaw (E/C) | 117469 | 21019229 |
| 6785 | E&C | Saginaw (E/C) | 117469 | 21019230 |
| 6786 | E&C | Saginaw (E/C) | 117469 | 21019233 |
| 6787 | E&C | Saginaw (E/C) | 117469 | 21019245 |
| 6788 | E&C | Saginaw (E/C) | 117469 | 21019248 |
| 6789 | E&C | Saginaw (E/C) | 117469 | 21019249 |
| 6790 | E&C | Saginaw (E/C) | 117469 | 21019251 |
| 6791 | E&C | Saginaw (E/C) | 117469 | 21019252 |
| 6792 | E&C | Saginaw (E/C) | 117469 | 21019253 |
| 6793 | E&C | Saginaw (E/C) | 117469 | 21019254 |
| 6794 | E&C | Saginaw (E/C) | 117469 | 21019255 |
| 6795 | E&C | Saginaw (E/C) | 117469 | 21019256 |
| 6796 | E&C | Saginaw (E/C) | 117469 | 21019257 |
| 6797 | E&C | Saginaw (E/C) | 117469 | 21019258 |
| 6798 | E&C | Saginaw (E/C) | 117469 | 21019262 |
| 6799 | E&C | Saginaw (E/C) | 117469 | 21019604 |
| 6800 | E&C | Saginaw (E/C) | 117469 | 21019628 |
| 6801 | E&C | Saginaw (E/C) | 117469 | 21019717 |
| 6802 | E&C | Saginaw (E/C) | 117469 | 21019718 |
| 6803 | E&C | Saginaw (E/C) | 117469 | 21019719 |
| 6804 | E&C | Saginaw (E/C) | 117469 | 21019722 |
| 6805 | E&C | Saginaw (E/C) | 117469 | 22672424 |
| 6806 | E&C | Saginaw (E/C) | 117469 | 22672425 |
| 6807 | E&C | Saginaw (E/C) | 117469 | 22678482 |
| 6808 | E&C | Saginaw (E/C) | 117469 | 22702612 |
| 6809 | E&C | Saginaw (E/C) | 117469 | 22705356 |
| 6810 | E&C | Saginaw (E/C) | 117469 | 88964169 |
| 6811 | E&C | Saginaw (E/C) | 117469 | 88964176 |
| 6812 | E&C | Saginaw (E/C) | 117469 | 88967259 |
| 6813 | E&C | Saginaw (E/C) | 117489 | 21019788 |
| 6814 | E&C | Saginaw (E/C) | 9D10003V | 18060563 |
| 6815 | E&C | Saginaw (E/C) | 9D100-03W | 18060564 |
| 6816 | E&C | Saginaw (E/C) | 9D100-045 | 18060633 |
| 6817 | E&C | Saginaw (E/C) | 9D100-04P | 18060222 |
| 6818 | E&C | Saginaw (E/C) | 9D10007J | 22710059 |
| 6819 | E&C | Saginaw (E/C) | 9D10007K | 22710660 |
| 6820 | E&C | Saginaw (E/C) | 9D100-07M | 18014746 |
| 6821 | E&C | Saginaw (E/C) | 9D10007X | 18048801 |
| 6822 | E&C | Saginaw (E/C) | 9D100086 | 15112419 |
| 6823 | E&C | Saginaw (E/C) | 9D100087 | 15112420 |
| 6824 | E&C | Saginaw (E/C) | 9D100088 | 15112384 |
| 6825 | E&C | Saginaw (E/C) | 9D100089 | 15112385 |
| 6826 | E&C | Saginaw (E/C) | 9D10008D | 15233116 |
| 6827 | E&C | Saginaw (E/C) | 9D10008F | 15233117 |
| 6828 | E&C | Saginaw (E/C) | 9D10008G | 15259081 |
| 6829 | E&C | Saginaw (E/C) | 9D10008H | 15259082 |
| 6830 | E&C | Saginaw (E/C) | 9D10008J | 15259085 |
| 6831 | E&C | Saginaw (E/C) | 9D100B8K | 15259086 |
| 6832 | E&C | Saginaw (E/C) | 9D2000H7 | 15112420 |
| 6833 | E&C | Saginaw (E/C) | 9D2000H8 | 15112419 |
| 6834 | E&C | Saginaw (E/C) | 9D2000HZ | 10350648 |
| 6835 | E&C | Saginaw (E/C) | 9D2000J0 | 10350649 |
| 6836 | E&C | Saginaw (E/C) | 9D2000J1 | 10350650 |
| 6837 | E&C | Saginaw (E/C) | 9D2000J2 | 10350651 |
| 6838 | E&C | Saginaw (E/C) | 9D2000JG | 21998160 |
| 6839 | E&C | Saginaw (E/C) | 9D2000JG | 21998161 |
| 6840 | E&C | Saginaw (E/C) | 9D2000JJ | 21998162 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6841 | E&C | Saginaw (E/C) | 9D2000JK | 21998163 |
| 6842 | E&C | Saginaw (E/C) | 9D2000JL | 21998164 |
| 6843 | E&C | Saginaw (E/C) | 9D2000JM | 21998167 |
| 6844 | E&C | Saginaw (E/C) | 9D2000JN | 15134582 |
| 6845 | E&C | Saginaw (E/C) | 9D2000JP | 15134583 |
| 6846 | E&C | Saginaw (E/C) | 9D2000JX | 10363790 |
| 6847 | E&C | Saginaw (E/C) | 9D2000JZ | 10363791 |
| 6848 | E&C | Saginaw (E/C) | 9D2000K6 | 15215971 |
| 6849 | E&C | Saginaw (E/C) | 9D2000K7 | 15215972 |
| 6850 | E&C | Saginaw (E/C) | 9D2000K8 | 15215973 |
| 6851 | E&C | Saginaw (E/C) | 9D2000K9 | 15215974 |
| 6852 | E&C | Saginaw (E/C) | 9D2000KD | 15130854 |
| 6853 | E&C | Saginaw (E/C) | 9D2000KF | 15130855 |
| 6854 | E&C | Saginaw (E/C) | 9D2000KG | 15130856 |
| 6855 | E&C | Saginaw (E/C) | 9D2000KH | 15130857 |
| 6856 | E&C | Saginaw (E/C) | 9D2000LB | 15233122 |
| 6857 | E&C | Saginaw (E/C) | 9D2000LC | 15233123 |
| 6858 | E&C | Saginaw (E/C) | 9D2000LH | 10300522 |
| 6859 | E&C | Saginaw (E/C) | 9D2000LJ | 15259082 |
| 6860 | E&C | Saginaw (E/C) | 9D2000LK | 15259085 |
| 6861 | E&C | Saginaw (E/C) | 9D2000LL | 15259086 |
| 6862 | E&C | Saginaw (E/C) | 9D2000LP | 15259081 |
| 6863 | E&C | Saginaw (E/C) | 9D2000LV | 15235542 |
| 6864 | E&C | Saginaw (E/C) | 9D2000LW | 15266722 |
| 6865 | E&C | Saginaw (E/C) | 9D2000LX | 15266723 |
| 6866 | E&C | Saginaw (E/C) | 9D2000LZ | 15266725 |
| 6867 | E&C | Saginaw (E/C) | 9D2000M0 | 15266726 |
| 6868 | E&C | Saginaw (E/C) | 9D2000M7 | 10391647 |
| 6869 | E&C | Saginaw (E/C) | 9D2000M8 | 10391649 |
| 6870 | E&C | Saginaw (E/C) | 9D2000M9 | 10391650 |
| 6871 | E&C | Saginaw (E/C) | 9D2000MB | 10391646 |
| 6872 | E&C | Saginaw (E/C) | 9D2000MC | 15235543 |
| 6873 | E&C | Saginaw (E/C) | 9D300008 | 18022401 |
| 6874 | E&C | Saginaw (E/C) | 9D30001FV | 15233117 |
| 6875 | E&C | Saginaw (E/C) | 9D3000PW | 10449465 |
| 6876 | E&C | Saginaw (E/C) | 9D3000PZ | 25714800 |
| 6877 | E&C | Saginaw (E/C) | 9D3000R7 | 25726248 |
| 6878 | E&C | Saginaw (E/C) | 9D3000R8 | 25726249 |
| 6879 | E&C | Saginaw (E/C) | 9D3000RB | 25714801 |
| 6880 | E&C | Saginaw (E/C) | 9D3000RN | 10449466 |
| 6881 | E&C | Saginaw (E/C) | 9D3000T7 | 25739394 |
| 6882 | E&C | Saginaw (E/C) | 9D3000T8 | 25739395 |
| 6883 | E&C | Saginaw (E/C) | 9D3000T9 | 25739396 |
| 6884 | E&C | Saginaw (E/C) | 9D3000TB | 25739397 |
| 6885 | E&C | Saginaw (E/C) | 9D3000TC | 25739398 |
| 6886 | E&C | Saginaw (E/C) | 9D3000TD | 25739399 |
| 6887 | E&C | Saginaw (E/C) | 9D3000TF | 25739400 |
| 6888 | E&C | Saginaw (E/C) | 9D3000XP | 22704206 |
| 6889 | E&C | Saginaw (E/C) | 9D3000XR | 22704207 |
| 6890 | E&C | Saginaw (E/C) | 9D3000Z0 | 15183921 |
| 6891 | E&C | Saginaw (E/C) | 9D3000Z2 | 15183925 |
| 6892 | E&C | Saginaw (E/C) | 9D3000Z3 | 15183926 |
| 6893 | E&C | Saginaw (E/C) | 9D300126 | 22714578 |
| 6894 | E&C | Saginaw (E/C) | 9D300127 | 22714579 |
| 6895 | E&C | Saginaw (E/C) | 9D30012V | 25764299 |
| 6896 | E&C | Saginaw (E/C) | 9D30012W | 25764300 |
| 6897 | E&C | Saginaw (E/C) | 9D30012X | 25764303 |
| 6898 | E&C | Saginaw (E/C) | 9D300132 | 25764305 |
| 6899 | E&C | Saginaw (E/C) | 9D300133 | 25764306 |
| 6900 | E&C | Saginaw (E/C) | 9D30013D | 22714162 |
| 6901 | E&C | Saginaw (E/C) | 9D30013F | 22714163 |
| 6902 | E&C | Saginaw (E/C) | 9D30013R | 25764304 |
| 6903 | E&C | Saginaw (E/C) | 9D30013T | 25764301 |
| 6904 | E&C | Saginaw (E/C) | 9D30013V | 25764302 |
| 6905 | E&C | Saginaw (E/C) | 9D30014D | 25762924 |
| 6906 | E&C | Saginaw (E/C) | 9D30014F | 25762925 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6907 | E&C | Saginaw (E/C) | 9D30014V | 25752828 |
| 6908 | E&C | Saginaw (E/C) | 9D30014W | 25752829 |
| 6909 | E&C | Saginaw (E/C) | 9D300166 | 15139689 |
| 6910 | E&C | Saginaw (E/C) | 9D30016B | 15112385 |
| 6911 | E&C | Saginaw (E/C) | 9D30016C | 15112384 |
| 6912 | E&C | Saginaw (E/C) | 9D30016D | 15112386 |
| 6913 | E&C | Saginaw (E/C) | 9D30016F | 15112387 |
| 6914 | E&C | Saginaw (E/C) | 9D30016N | 15112420 |
| 6915 | E&C | Saginaw (E/C) | 9D30016P | 15112419 |
| 6916 | E&C | Saginaw (E/C) | 9D30016X | 15112425 |
| 6917 | E&C | Saginaw (E/C) | 9D30016Z | 15112426 |
| 6918 | E&C | Saginaw (E/C) | 9D300170 | 15112440 |
| 6919 | E&C | Saginaw (E/C) | 9D300171 | 15112441 |
| 6920 | E&C | Saginaw (E/C) | 9D300174 | 15112444 |
| 6921 | E&C | Saginaw (E/C) | 9D300175 | 15112445 |
| 6922 | E&C | Saginaw (E/C) | 9D300176 | 15112446 |
| 6923 | E&C | Saginaw (E/C) | 9D300177 | 15112447 |
| 6924 | E&C | Saginaw (E/C) | 9D300178 | 15112448 |
| 6925 | E&C | Saginaw (E/C) | 9D300179 | 15112449 |
| 6926 | E&C | Saginaw (E/C) | 9D30017B | 15112455 |
| 6927 | E&C | Saginaw (E/C) | 9D30017C | 15112456 |
| 6928 | E&C | Saginaw (E/C) | 9D30017J | 15124099 |
| 6929 | E&C | Saginaw (E/C) | 9D300187 | 10354407 |
| 6930 | E&C | Saginaw (E/C) | 9D30018B | 10354408 |
| 6931 | E&C | Saginaw (E/C) | 9D300189 | 25772413 |
| 6932 | E&C | Saginaw (E/C) | 9D30018C | 25770942 |
| 6933 | E&C | Saginaw (E/C) | 9D30018D | 25770943 |
| 6934 | E&C | Saginaw (E/C) | 9D30018K | 25772414 |
| 6935 | E&C | Saginaw (E/C) | 9D30018M | 21995735 |
| 6936 | E&C | Saginaw (E/C) | 9D30018N | 21995736 |
| 6937 | E&C | Saginaw (E/C) | 9D30018P | 21995737 |
| 6938 | E&C | Saginaw (E/C) | 9D30018R | 21995738 |
| 6939 | E&C | Saginaw (E/C) | 9D30018T | 21995739 |
| 6940 | E&C | Saginaw (E/C) | 9D30018V | 21995740 |
| 6941 | E&C | Saginaw (E/C) | 9D30018W | 21995741 |
| 6942 | E&C | Saginaw (E/C) | 9D30018X | 21995742 |
| 6943 | E&C | Saginaw (E/C) | 9D300190 | 15138457 |
| 6944 | E&C | Saginaw (E/C) | 9D300191 | 15138458 |
| 6945 | E&C | Saginaw (E/C) | 9D300192 | 15138461 |
| 6946 | E&C | Saginaw (E/C) | 9D300193 | 15138462 |
| 6947 | E&C | Saginaw (E/C) | 9D300194 | 15138463 |
| 6948 | E&C | Saginaw (E/C) | 9D300195 | 15138464 |
| 6949 | E&C | Saginaw (E/C) | 9D300196 | 15138459 |
| 6950 | E&C | Saginaw (E/C) | 9D300197 | 15138460 |
| 6951 | E&C | Saginaw (E/C) | 9D300198 | 15138523 |
| 6952 | E&C | Saginaw (E/C) | 9D300199 | 15138524 |
| 6953 | E&C | Saginaw (E/C) | 9D30019R | 15134582 |
| 6954 | E&C | Saginaw (E/C) | 9D30019T | 15134583 |
| 6955 | E&C | Saginaw (E/C) | 9D30019V | 10358103 |
| 6956 | E&C | Saginaw (E/C) | 9D30019W | 10358104 |
| 6957 | E&C | Saginaw (E/C) | 9D3001B2 | 15147826 |
| 6958 | E&C | Saginaw (E/C) | 9D3001B3 | 15147827 |
| 6959 | E&C | Saginaw (E/C) | 9D3001B5 | 10363577 |
| 6960 | E&C | Saginaw (E/C) | 9D3001B6 | 10363578 |
| 6961 | E&C | Saginaw (E/C) | 9D3001B7 | 10363580 |
| 6962 | E&C | Saginaw (E/C) | 9D3001B8 | 10363581 |
| 6963 | E&C | Saginaw (E/C) | 9D3001BN | 10369083 |
| 6964 | E&C | Saginaw (E/C) | 9D3001BP | 10369084 |
| 6965 | E&C | Saginaw (E/C) | 9D3001C0 | 15215971 |
| 6966 | E&C | Saginaw (E/C) | 9D3001C1 | 15215972 |
| 6967 | E&C | Saginaw (E/C) | 9D3001C2 | 15215973 |
| 6968 | E&C | Saginaw (E/C) | 9D3001C3 | 15215974 |
| 6969 | E&C | Saginaw (E/C) | 9D3001C6 | 15225205 |
| 6970 | E&C | Saginaw (E/C) | 9D3001C7 | 15225206 |
| 6971 | E&C | Saginaw (E/C) | 9D3001C8 | 15225207 |
| 6972 | E&C | Saginaw (E/C) | 9D3001C9 | 15225208 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 6973 | E&C | Saginaw (E/C) | 9D3001CJ | 15130854 |
| 6974 | E&C | Saginaw (E/C) | 9D3001CK | 15130855 |
| 6975 | E&C | Saginaw (E/C) | 9D3001CL | 15130856 |
| 6976 | E&C | Saginaw (E/C) | 9D3001CM | 15130857 |
| 6977 | E&C | Saginaw (E/C) | 9D3001CN | 10356298 |
| 6978 | E&C | Saginaw (E/C) | 9D3001CP | 10356297 |
| 6979 | E&C | Saginaw (E/C) | 9D3001CW | 10323632 |
| 6980 | E&C | Saginaw (E/C) | 9D3001CX | 15223633 |
| 6981 | E&C | Saginaw (E/C) | 9D3001D2 | 10360115 |
| 6982 | E&C | Saginaw (E/C) | 9D3001D3 | 10360114 |
| 6983 | E&C | Saginaw (E/C) | 9D3001D5 | 15211862 |
| 6984 | E&C | Saginaw (E/C) | 9D3001D6 | 15211863 |
| 6985 | E&C | Saginaw (E/C) | 9D3001DC | 15225681 |
| 6986 | E&C | Saginaw (E/C) | 9D3001DD | 15225682 |
| 6987 | E&C | Saginaw (E/C) | 9D3001DF | 15225683 |
| 6988 | E&C | Saginaw (E/C) | 9D3001DG | 15225684 |
| 6989 | E&C | Saginaw (E/C) | 9D3001DH | 15225685 |
| 6990 | E&C | Saginaw (E/C) | 9D3001DJ | 15225686 |
| 6991 | E&C | Saginaw (E/C) | 9D3001DK | 15225687 |
| 6992 | E&C | Saginaw (E/C) | 9D3001DL | 15225688 |
| 6993 | E&C | Saginaw (E/C) | 9D3001DM | 15235002 |
| 6994 | E&C | Saginaw (E/C) | 9D3001DN | 15235003 |
| 6995 | E&C | Saginaw (E/C) | 9D3001DP | 15235004 |
| 6996 | E&C | Saginaw (E/C) | 9D3001DR | 15235005 |
| 6997 | E&C | Saginaw (E/C) | 9D3001DT | 15235006 |
| 6998 | E&C | Saginaw (E/C) | 9D3001DV | 15235007 |
| 6999 | E&C | Saginaw (E/C) | 9D3001DW | 15235008 |
| 7000 | E&C | Saginaw (E/C) | 9D3001DX | 15235009 |
| 7001 | E&C | Saginaw (E/C) | 9D3001DZ | 15235010 |
| 7002 | E&C | Saginaw (E/C) | 9D3001F0 | 15235011 |
| 7003 | E&C | Saginaw (E/C) | 9D3001F3 | 21993756 |
| 7004 | E&C | Saginaw (E/C) | 9D3001F9 | 10367922 |
| 7005 | E&C | Saginaw (E/C) | 9D3001FB | 10367923 |
| 7006 | E&C | Saginaw (E/C) | 9D3001FD | 15284616 |
| 7007 | E&C | Saginaw (E/C) | 9D3001FL | 15139688 |
| 7008 | E&C | Saginaw (E/C) | 9D3001FM | 15235544 |
| 7009 | E&C | Saginaw (E/C) | 9D3001FN | 15235545 |
| 7010 | E&C | Saginaw (E/C) | 9D3001FT | 15233116 |
| 7011 | E&C | Saginaw (E/C) | 9D3001FW | 15233122 |
| 7012 | E&C | Saginaw (E/C) | 9D3001FX | 15233123 |
| 7013 | E&C | Saginaw (E/C) | 9D3001FZ | 10367079 |
| 7014 | E&C | Saginaw (E/C) | 9D3001G0 | 10367080 |
| 7015 | E&C | Saginaw (E/C) | 9D3001G1 | 10367081 |
| 7016 | E&C | Saginaw (E/C) | 9D3001G2 | 10367082 |
| 7017 | E&C | Saginaw (E/C) | 9D3001G3 | 15235534 |
| 7018 | E&C | Saginaw (E/C) | 9D3001G4 | 15235535 |
| 7019 | E&C | Saginaw (E/C) | 9D3001G5 | 15235536 |
| 7020 | E&C | Saginaw (E/C) | 9D3001G6 | 15235537 |
| 7021 | E&C | Saginaw (E/C) | 9D3001G7 | 15235538 |
| 7022 | E&C | Saginaw (E/C) | 9D3001G8 | 15235539 |
| 7023 | E&C | Saginaw (E/C) | 9D3001G9 | 15235540 |
| 7024 | E&C | Saginaw (E/C) | 9D3001GB | 15235541 |
| 7025 | E&C | Saginaw (E/C) | 9D3001GD | 15235542 |
| 7026 | E&C | Saginaw (E/C) | 9D3001GG | 15235543 |
| 7027 | E&C | Saginaw (E/C) | 9D3001GH | 15259081 |
| 7028 | E&C | Saginaw (E/C) | 9D3001GJ | 15235546 |
| 7029 | E&C | Saginaw (E/C) | 9D3001GK | 15259082 |
| 7030 | E&C | Saginaw (E/C) | 9D3001GL | 15235547 |
| 7031 | E&C | Saginaw (E/C) | 9D3001GM | 15259083 |
| 7032 | E&C | Saginaw (E/C) | 9D3001GN | 15259084 |
| 7033 | E&C | Saginaw (E/C) | 9D3001GP | 15259085 |
| 7034 | E&C | Saginaw (E/C) | 9D3001GR | 15259086 |
| 7035 | E&C | Saginaw (E/C) | 9D3001GT | 15259087 |
| 7036 | E&C | Saginaw (E/C) | 9D3001GV | 15259088 |
| 7037 | E&C | Saginaw (E/C) | 9D3001GZ | 15251074 |
| 7038 | E&C | Saginaw (E/C) | 9D3001H0 | 15251075 |

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7039 | E&C | Saginaw (E/C) | 9D3001H4 | 15285275 |
| 7040 | E&C | Saginaw (E/C) | 9D3001H5 | 15285276 |
| 7041 | E&C | Saginaw (E/C) | 9D3001H6 | 15286699 |
| 7042 | E&C | Saginaw (E/C) | 9D3001H7 | 15286700 |
| 7043 | E&C | Saginaw (E/C) | 9D3001HB | 15285273 |
| 7044 | E&C | Saginaw (E/C) | 9D3001HC | 15285274 |
| 7045 | E&C | Saginaw (E/C) | 9D3001HJ | 15276644 |
| 7046 | E&C | Saginaw (E/C) | 9D3001HK | 15276645 |
| 7047 | E&C | Saginaw (E/C) | 9D3001HN | 15294227 |
| 7048 | E&C | Saginaw (E/C) | 9D3001HP | 15294228 |
| 7049 | E&C | Saginaw (E/C) | 9D3001HV | 15284614 |
| 7050 | E&C | Saginaw (E/C) | 9D3001HW | 15284615 |
| 7051 | E&C | Saginaw (E/C) | 9D3001J7 | 15793335 |
| 7052 | E&C | Saginaw (E/C) | 9D3001J8 | 15793336 |
| 7053 | E&C | Saginaw (E/C) | 9D3001JB | 15793214 |
| 7054 | E&C | Saginaw (E/C) | 9D3001JC | 15808210 |
| 7055 | E&C | Saginaw (E/C) | 9D3001JD | 15808211 |
| 7056 | E&C | Saginaw (E/C) | 9D3001JF | 15808212 |
| 7057 | E&C | Saginaw (E/C) | 9D3001JG | 15793215 |
| 7058 | E&C | Saginaw (E/C) | 9D3001JH | 15793216 |
| 7059 | E&C | Saginaw (E/C) | 9D3001JJ | 15793217 |
| 7060 | E&C | Saginaw (E/C) | 9D3001JK | 15808209 |
| 7061 | E&C | Saginaw (E/C) | 9D3001JL | 15808205 |
| 7062 | E&C | Saginaw (E/C) | 9D3001JM | 15808206 |
| 7063 | E&C | Saginaw (E/C) | 9D3001JN | 15808207 |
| 7064 | E&C | Saginaw (E/C) | 9D3001JP | 15808208 |
| 7065 | E&C | Saginaw (E/C) | 9D3001K3 | 15825710 |
| 7066 | E&C | Saginaw (E/C) | 9D3001K4 | 15825711 |
| 7067 | E&C | Saginaw (E/C) | 9D3001LD | 15109019 |
| 7068 | E&C | Saginaw (E/C) | 9D3001LF | 15109020 |
| 7069 | E&C | Saginaw (E/C) | 9D300Z1 | 15183922 |
| 7070 | E&C | Saginaw (E/C) | CN 40969 | 15703243 |
| 7071 | E&C | Saginaw (E/C) | CN 40969 | 15703244 |
| 7072 | E&C | Saginaw (E/C) | CN 40969 | 15981298 |
| 7073 | E&C | Saginaw (E/C) | CN 40969 | 18029807 |
| 7074 | E&C | Saginaw (E/C) | CN 40969 | 18029888 |
| 7075 | E&C | Saginaw (E/C) | CN 40969 | 18029889 |
| 7076 | E&C | Saginaw (E/C) | CN 40969 | 18060212 |
| 7077 | E&C | Saginaw (E/C) | CN 40969 | 18060213 |
| 7078 | E&C | Saginaw (E/C) | CN 40969 | 18060214 |
| 7079 | E&C | Saginaw (E/C) | CN 40969 | 18060215 |
| 7080 | E&C | Saginaw (E/C) | CN 40969 | 18060216 |
| 7081 | E&C | Saginaw (E/C) | CN 40969 | 18060232 |
| 7082 | E&C | Saginaw (E/C) | CN 40969 | 18060233 |
| 7083 | E&C | Saginaw (E/C) | CN 40969 | 18060236 |
| 7084 | E&C | Saginaw (E/C) | CN 40969 | 18060237 |
| 7085 | E&C | Saginaw (E/C) | CN 40969 | 18060558 |
| 7086 | E&C | Saginaw (E/C) | CN 40969 | 18060567 |
| 7087 | E&C | Saginaw (E/C) | CN 40969 | 18060568 |
| 7088 | E&C | Saginaw (E/C) | CN 40969 | 18060608 |
| 7089 | E&C | Saginaw (E/C) | CN 40969 | 18060632 |
| 7090 | E&C | Saginaw (E/C) | CN 40969 | 18060634 |
| 7091 | E&C | Saginaw (E/C) | CN 40969 | 18060640 |
| 7092 | E&C | Saginaw (E/C) | CN 40969 | 18060654 |
| 7093 | E&C | Saginaw (E/C) | CN 40969 | 18060664 |
| 7094 | E&C | Saginaw (E/C) | CN 40969 | 18060674 |
| 7095 | E&C | Saginaw (E/C) | CN 40969 | 18060675 |
| 7096 | E&C | Saginaw (E/C) | CN 40969 | 18060689 |
| 7097 | E&C | Saginaw (E/C) | CN 40969 | 18060690 |
| 7098 | E&C | Saginaw (E/C) | CN 40969 | 88955418 |
| 7099 | E&C | Saginaw (E/C) | CN 40969 | 88955419 |
| 7100 | E&C | Saginaw (E/C) | CN 40969 | 10377634 |
| 7101 | E&C | Saginaw (E/C) | CN 40969 | 15225210 |
| 7102 | E&C | Saginaw (E/C) | CN 40969 | 15294229 |
| 7103 | E&C | Saginaw (E/C) | CN 40969 | 15294230 |
| 7104 | E&C | Saginaw (E/C) | CN 40969 | 15294772 |

109

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7105 | E&C | Saginaw (E/C) | CN 40969 | 18026285 |
| 7106 | E&C | Saginaw (E/C) | CN 40969 | 18048228 |
| 7107 | E&C | Saginaw (E/C) | CN 40969 | 18048229 |
| 7108 | E&C | Saginaw (E/C) | CN 40969 | 18048698 |
| 7109 | E&C | Saginaw (E/C) | CN 40969 | 18048699 |
| 7110 | E&C | Saginaw (E/C) | CN 40969 | 18048801 |
| 7111 | E&C | Saginaw (E/C) | CN 40969 | 21995733 |
| 7112 | E&C | Saginaw (E/C) | CN 40969 | 22667248 |
| 7113 | E&C | Saginaw (E/C) | CN 40969 | 22667249 |
| 7114 | E&C | Saginaw (E/C) | CN 40969 | 22702612 |
| 7115 | E&C | Saginaw (E/C) | CN 40969 | 88957254 |
| 7116 | E&C | Saginaw (E/C) | CN 40969 | 88964102 |
| 7117 | E&C | Saginaw (E/C) | CN 40969 | 88964116 |
| 7118 | E&C | Saginaw (E/C) | CN 40969 | 88964169 |
| 7119 | E&C | Saginaw (E/C) | CN 40969 | 88964176 |
| 7120 | E&C | Saginaw (E/C) | GM 40969 | 15589426 |
| 7121 | E&C | Saginaw (E/C) | GM 40969 | 15703243 |
| 7122 | E&C | Saginaw (E/C) | GM 40969 | 15703244 |
| 7123 | E&C | Saginaw (E/C) | GM 40969 | 18014744 |
| 7124 | E&C | Saginaw (E/C) | GM 40969 | 18014745 |
| 7125 | E&C | Saginaw (E/C) | GM 40969 | 18014746 |
| 7126 | E&C | Saginaw (E/C) | GM 40969 | 18014747 |
| 7127 | E&C | Saginaw (E/C) | GM 40969 | 18014748 |
| 7128 | E&C | Saginaw (E/C) | GM 40969 | 18026285 |
| 7129 | E&C | Saginaw (E/C) | GM 40969 | 18029807 |
| 7130 | E&C | Saginaw (E/C) | GM 40969 | 18029886 |
| 7131 | E&C | Saginaw (E/C) | GM 40969 | 18029887 |
| 7132 | E&C | Saginaw (E/C) | GM 40969 | 18029888 |
| 7133 | E&C | Saginaw (E/C) | GM 40969 | 18029889 |
| 7134 | E&C | Saginaw (E/C) | GM 40969 | 18029911 |
| 7135 | E&C | Saginaw (E/C) | GM 40969 | 18043106 |
| 7136 | E&C | Saginaw (E/C) | GM 40969 | 18043107 |
| 7137 | E&C | Saginaw (E/C) | GM 40969 | 18060211 |
| 7138 | E&C | Saginaw (E/C) | GM 40969 | 18060212 |
| 7139 | E&C | Saginaw (E/C) | GM 40969 | 18060213 |
| 7140 | E&C | Saginaw (E/C) | GM 40969 | 18060214 |
| 7141 | E&C | Saginaw (E/C) | GM 40969 | 18060215 |
| 7142 | E&C | Saginaw (E/C) | GM 40969 | 18060216 |
| 7143 | E&C | Saginaw (E/C) | GM 40969 | 18060217 |
| 7144 | E&C | Saginaw (E/C) | GM 40969 | 18060220 |
| 7145 | E&C | Saginaw (E/C) | GM 40969 | 18060222 |
| 7146 | E&C | Saginaw (E/C) | GM 40969 | 18060224 |
| 7147 | E&C | Saginaw (E/C) | GM 40969 | 18060226 |
| 7148 | E&C | Saginaw (E/C) | GM 40969 | 18060228 |
| 7149 | E&C | Saginaw (E/C) | GM 40969 | 18060232 |
| 7150 | E&C | Saginaw (E/C) | GM 40969 | 18060233 |
| 7151 | E&C | Saginaw (E/C) | GM 40969 | 18060234 |
| 7152 | E&C | Saginaw (E/C) | GM 40969 | 18060235 |
| 7153 | E&C | Saginaw (E/C) | GM 40969 | 18060236 |
| 7154 | E&C | Saginaw (E/C) | GM 40969 | 18060237 |
| 7155 | E&C | Saginaw (E/C) | GM 40969 | 18060238 |
| 7156 | E&C | Saginaw (E/C) | GM 40969 | 18060239 |
| 7157 | E&C | Saginaw (E/C) | GM 40969 | 18060552 |
| 7158 | E&C | Saginaw (E/C) | GM 40969 | 18060557 |
| 7159 | E&C | Saginaw (E/C) | GM 40969 | 18060558 |
| 7160 | E&C | Saginaw (E/C) | GM 40969 | 18060559 |
| 7161 | E&C | Saginaw (E/C) | GM 40969 | 18060560 |
| 7162 | E&C | Saginaw (E/C) | GM 40969 | 18060561 |
| 7163 | E&C | Saginaw (E/C) | GM 40969 | 18060562 |
| 7164 | E&C | Saginaw (E/C) | GM 40969 | 18060563 |
| 7165 | E&C | Saginaw (E/C) | GM 40969 | 18060564 |
| 7166 | E&C | Saginaw (E/C) | GM 40969 | 18060567 |
| 7167 | E&C | Saginaw (E/C) | GM 40969 | 18060568 |
| 7168 | E&C | Saginaw (E/C) | GM 40969 | 18060569 |
| 7169 | E&C | Saginaw (E/C) | GM 40969 | 18060570 |
| 7170 | E&C | Saginaw (E/C) | GM 40969 | 18060573 |

110

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7171 | E&C | Saginaw (E/C) | GM 40969 | 18060574 |
| 7172 | E&C | Saginaw (E/C) | GM 40969 | 18060575 |
| 7173 | E&C | Saginaw (E/C) | GM 40969 | 18060576 |
| 7174 | E&C | Saginaw (E/C) | GM 40969 | 18060577 |
| 7175 | E&C | Saginaw (E/C) | GM 40969 | 18060579 |
| 7176 | E&C | Saginaw (E/C) | GM 40969 | 18060590 |
| 7177 | E&C | Saginaw (E/C) | GM 40969 | 18060591 |
| 7178 | E&C | Saginaw (E/C) | GM 40969 | 18060594 |
| 7179 | E&C | Saginaw (E/C) | GM 40969 | 18060599 |
| 7180 | E&C | Saginaw (E/C) | GM 40969 | 18060600 |
| 7181 | E&C | Saginaw (E/C) | GM 40969 | 18060601 |
| 7182 | E&C | Saginaw (E/C) | GM 40969 | 18060604 |
| 7183 | E&C | Saginaw (E/C) | GM 40969 | 18060605 |
| 7184 | E&C | Saginaw (E/C) | GM 40969 | 18060608 |
| 7185 | E&C | Saginaw (E/C) | GM 40969 | 18060609 |
| 7186 | E&C | Saginaw (E/C) | GM 40969 | 18060612 |
| 7187 | E&C | Saginaw (E/C) | GM 40969 | 18060613 |
| 7188 | E&C | Saginaw (E/C) | GM 40969 | 18060616 |
| 7189 | E&C | Saginaw (E/C) | GM 40969 | 18060617 |
| 7190 | E&C | Saginaw (E/C) | GM 40969 | 18060620 |
| 7191 | E&C | Saginaw (E/C) | GM 40969 | 18060621 |
| 7192 | E&C | Saginaw (E/C) | GM 40969 | 18060622 |
| 7193 | E&C | Saginaw (E/C) | GM 40969 | 18060623 |
| 7194 | E&C | Saginaw (E/C) | GM 40969 | 18060630 |
| 7195 | E&C | Saginaw (E/C) | GM 40969 | 18060631 |
| 7196 | E&C | Saginaw (E/C) | GM 40969 | 18060632 |
| 7197 | E&C | Saginaw (E/C) | GM 40969 | 18060633 |
| 7198 | E&C | Saginaw (E/C) | GM 40969 | 18060634 |
| 7199 | E&C | Saginaw (E/C) | GM 40969 | 18060635 |
| 7200 | E&C | Saginaw (E/C) | GM 40969 | 18060640 |
| 7201 | E&C | Saginaw (E/C) | GM 40969 | 18060654 |
| 7202 | E&C | Saginaw (E/C) | GM 40969 | 18060656 |
| 7203 | E&C | Saginaw (E/C) | GM 40969 | 18060664 |
| 7204 | E&C | Saginaw (E/C) | GM 40969 | 18060665 |
| 7205 | E&C | Saginaw (E/C) | GM 40969 | 18060666 |
| 7206 | E&C | Saginaw (E/C) | GM 40969 | 18060667 |
| 7207 | E&C | Saginaw (E/C) | GM 40969 | 18060674 |
| 7208 | E&C | Saginaw (E/C) | GM 40969 | 18060675 |
| 7209 | E&C | Saginaw (E/C) | GM 40969 | 18060682 |
| 7210 | E&C | Saginaw (E/C) | GM 40969 | 18060687 |
| 7211 | E&C | Saginaw (E/C) | GM 40969 | 18060688 |
| 7212 | E&C | Saginaw (E/C) | GM 40969 | 18060689 |
| 7213 | E&C | Saginaw (E/C) | GM 40969 | 18060690 |
| 7214 | E&C | Saginaw (E/C) | GM 40969 | 18060691 |
| 7215 | E&C | Saginaw (E/C) | GM 40969 | 3961258 |
| 7216 | E&C | Saginaw (E/C) | GM 40969 | 457707 |
| 7217 | E&C | Saginaw (E/C) | GM 40969 | 88955414 |
| 7218 | E&C | Saginaw (E/C) | GM 40969 | 88955415 |
| 7219 | E&C | Saginaw (E/C) | GM 40969 | 88955416 |
| 7220 | E&C | Saginaw (E/C) | GM 40969 | 88955418 |
| 7221 | E&C | Saginaw (E/C) | GM 40969 | 88955419 |
| 7222 | E&C | Saginaw (E/C) | GM 40969 | 10377634 |
| 7223 | E&C | Saginaw (E/C) | GM 40969 | 10379254 |
| 7224 | E&C | Saginaw (E/C) | GM 40969 | 10388030 |
| 7225 | E&C | Saginaw (E/C) | GM 40969 | 15178871 |
| 7226 | E&C | Saginaw (E/C) | GM 40969 | 15178872 |
| 7227 | E&C | Saginaw (E/C) | GM 40969 | 15178873 |
| 7228 | E&C | Saginaw (E/C) | GM 40969 | 15178874 |
| 7229 | E&C | Saginaw (E/C) | GM 40969 | 15184895 |
| 7230 | E&C | Saginaw (E/C) | GM 40969 | 15184896 |
| 7231 | E&C | Saginaw (E/C) | GM 40969 | 15207874 |
| 7232 | E&C | Saginaw (E/C) | GM 40969 | 15207920 |
| 7233 | E&C | Saginaw (E/C) | GM 40969 | 15225210 |
| 7234 | E&C | Saginaw (E/C) | GM 40969 | 15251335 |
| 7235 | E&C | Saginaw (E/C) | GM 40969 | 15294229 |
| 7236 | E&C | Saginaw (E/C) | GM 40969 | 15294230 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7237 | E&C | Saginaw (E/C) | GM 40969 | 15294772 |
| 7238 | E&C | Saginaw (E/C) | GM 40969 | 15793340 |
| 7239 | E&C | Saginaw (E/C) | GM 40969 | 18014749 |
| 7240 | E&C | Saginaw (E/C) | GM 40969 | 18021389 |
| 7241 | E&C | Saginaw (E/C) | GM 40969 | 18048228 |
| 7242 | E&C | Saginaw (E/C) | GM 40969 | 18048229 |
| 7243 | E&C | Saginaw (E/C) | GM 40969 | 18048698 |
| 7244 | E&C | Saginaw (E/C) | GM 40969 | 18048699 |
| 7245 | E&C | Saginaw (E/C) | GM 40969 | 18048801 |
| 7246 | E&C | Saginaw (E/C) | GM 40969 | 18048934 |
| 7247 | E&C | Saginaw (E/C) | GM 40969 | 18048936 |
| 7248 | E&C | Saginaw (E/C) | GM 40969 | 18048937 |
| 7249 | E&C | Saginaw (E/C) | GM 40969 | 18060578 |
| 7250 | E&C | Saginaw (E/C) | GM 40969 | 18060697 |
| 7251 | E&C | Saginaw (E/C) | GM 40969 | 18060698 |
| 7252 | E&C | Saginaw (E/C) | GM 40969 | 21993756 |
| 7253 | E&C | Saginaw (E/C) | GM 40969 | 21995733 |
| 7254 | E&C | Saginaw (E/C) | GM 40969 | 21995734 |
| 7255 | E&C | Saginaw (E/C) | GM 40969 | 21998532 |
| 7256 | E&C | Saginaw (E/C) | GM 40969 | 22667248 |
| 7257 | E&C | Saginaw (E/C) | GM 40969 | 22667249 |
| 7258 | E&C | Saginaw (E/C) | GM 40969 | 22669733 |
| 7259 | E&C | Saginaw (E/C) | GM 40969 | 22669734 |
| 7260 | E&C | Saginaw (E/C) | GM 40969 | 22671542 |
| 7261 | E&C | Saginaw (E/C) | GM 40969 | 22702612 |
| 7262 | E&C | Saginaw (E/C) | GM 40969 | 22705302 |
| 7263 | E&C | Saginaw (E/C) | GM 40969 | 22705356 |
| 7264 | E&C | Saginaw (E/C) | GM 40969 | 22705375 |
| 7265 | E&C | Saginaw (E/C) | GM 40969 | 25750248 |
| 7266 | E&C | Saginaw (E/C) | GM 40969 | 88957254 |
| 7267 | E&C | Saginaw (E/C) | GM 40969 | 88964102 |
| 7268 | E&C | Saginaw (E/C) | GM 40969 | 88964116 |
| 7269 | E&C | Saginaw (E/C) | GM 40969 | 88964169 |
| 7270 | E&C | Saginaw (E/C) | GM 40969 | 88964176 |
| 7271 | E&C | Saginaw (E/C) | GM 40969 | 88965647 |
| 7272 | E&C | Saginaw (E/C) | GM 40969 | 88967259 |
| 7273 | E&C | Saginaw (E/C) | GM 40969 | 89040374 |
| 7274 | E&C | Saginaw (E/C) | GM 40969 | 89047727 |
| 7275 | E&C | Saginaw (E/C) | GM 40969 | 89047762 |
| 7276 | E&C | Saginaw (E/C) | GM 40969 | 89060203 |
| 7277 | E&C | Saginaw (E/C) | GM 40969 | 89060206 |
| 7278 | E&C | Saginaw (E/C) | GM 41048 | 18060603 |
| 7279 | E&C | Saginaw (E/C) | NR10001D | 15215973 |
| 7280 | E&C | Saginaw (E/C) | NR10001F | 15215974 |
| 7281 | E&C | Saginaw (E/C) | OLP10000 | 9195293 |
| 7282 | E&C | Saginaw (E/C) | OLP10001 | 9195294 |
| 7283 | E&C | Saginaw (E/C) | PD30017K | 15124100 |
| 7284 | E&C | Saginaw (E/C) | SCUSA 40969 | 18060665 |
| 7285 | E&C | Saginaw (E/C) | VND0000Z | 18060557 |
| 7286 | E&C | Saginaw (E/C) | VND00010 | 18060558 |
| 7287 | E&C | Saginaw (E/C) | VND00015 | 18060691 |
| 7288 | E&C | Saginaw (E/C) | VND00016 | 93376282 |
| 7289 | E&C | Saginaw (E/C) | VND00017 | 93376283 |
| 7290 | E&C | Saginaw (E/C) | VND00018 | 93376284 |
| 7291 | E&C | Saginaw (E/C) | VND00019 | 93376285 |
| 7292 | E&C | Saginaw (E/C) | VND0001G | 93343515 |
| 7293 | E&C | Saginaw (E/C) | VND0001H | 93343516 |
| 7294 | E&C | Saginaw (E/C) | VND0001J | 93343517 |
| 7295 | E&C | Saginaw (E/C) | VND0001K | 93343518 |
| 7296 | E&C | Wichita Falls | 108908 | 12574924 |
| 7297 | E&C | Wichita Falls | 108908 | 25315218 |
| 7298 | E&C | Wichita Falls | 117194 | 25312198 |
| 7299 | E&C | Wichita Falls | 12580000 | 25327985 |
| 7300 | E&C | Wichita Falls | 9CK00-047 | 25162693 |
| 7301 | E&C | Wichita Falls | 9CK00-054 | 25312200 |
| 7302 | E&C | Wichita Falls | 9CK00-055 | 25312201 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7303 | E&C | Wichita Falls | CN 38773 | 12570149 |
| 7304 | E&C | Wichita Falls | CN 38773 | 12574218 |
| 7305 | E&C | Wichita Falls | CN 38773 | 12574924 |
| 7306 | E&C | Wichita Falls | CN 38773 | 12578459 |
| 7307 | E&C | Wichita Falls | CN 38773 | 12581346 |
| 7308 | E&C | Wichita Falls | CN 38773 | 12585549 |
| 7309 | E&C | Wichita Falls | CN 38773 | 12587214 |
| 7310 | E&C | Wichita Falls | CN 38773 | 12588976 |
| 7311 | E&C | Wichita Falls | CN 38773 | 12590847 |
| 7312 | E&C | Wichita Falls | CN 38773 | 12600893 |
| 7313 | E&C | Wichita Falls | CN 38773 | 25162600 |
| 7314 | E&C | Wichita Falls | CN 38773 | 25162693 |
| 7315 | E&C | Wichita Falls | CN 38773 | 25165116 |
| 7316 | E&C | Wichita Falls | CN 38773 | 25165119 |
| 7317 | E&C | Wichita Falls | CN 38773 | 25166816 |
| 7318 | E&C | Wichita Falls | CN 38773 | 25171573 |
| 7319 | E&C | Wichita Falls | CN 38773 | 25312179 |
| 7320 | E&C | Wichita Falls | CN 38773 | 25312184 |
| 7321 | E&C | Wichita Falls | CN 38773 | 25312185 |
| 7322 | E&C | Wichita Falls | CN 38773 | 25312191 |
| 7323 | E&C | Wichita Falls | CN 38773 | 25312194 |
| 7324 | E&C | Wichita Falls | CN 38773 | 25312195 |
| 7325 | E&C | Wichita Falls | CN 38773 | 25312196 |
| 7326 | E&C | Wichita Falls | CN 38773 | 25312197 |
| 7327 | E&C | Wichita Falls | CN 38773 | 25312199 |
| 7328 | E&C | Wichita Falls | CN 38773 | 25312200 |
| 7329 | E&C | Wichita Falls | CN 38773 | 25312201 |
| 7330 | E&C | Wichita Falls | CN 38773 | 25312202 |
| 7331 | E&C | Wichita Falls | CN 38773 | 25312204 |
| 7332 | E&C | Wichita Falls | CN 38773 | 25312206 |
| 7333 | E&C | Wichita Falls | CN 38773 | 25312207 |
| 7334 | E&C | Wichita Falls | CN 38773 | 25312209 |
| 7335 | E&C | Wichita Falls | CN 38773 | 25312211 |
| 7336 | E&C | Wichita Falls | CN 38773 | 25312215 |
| 7337 | E&C | Wichita Falls | CN 38773 | 25315809 |
| 7338 | E&C | Wichita Falls | CN 38773 | 25315814 |
| 7339 | E&C | Wichita Falls | CN 38773 | 25315815 |
| 7340 | E&C | Wichita Falls | CN 38773 | 25317697 |
| 7341 | E&C | Wichita Falls | CN 38773 | 25318321 |
| 7342 | E&C | Wichita Falls | CN 38773 | 25320812 |
| 7343 | E&C | Wichita Falls | CN 38773 | 25333671 |
| 7344 | E&C | Wichita Falls | CN 38773 | 25333812 |
| 7345 | E&C | Wichita Falls | CN 38773 | 25333817 |
| 7346 | E&C | Wichita Falls | FS200-00D | 25312203 |
| 7347 | E&C | Wichita Falls | FS20000J | 25333812 |
| 7348 | E&C | Wichita Falls | FS20000K | 25333817 |
| 7349 | E&C | Wichita Falls | FS20000V | 25360991 |
| 7350 | E&C | Wichita Falls | FS20000W | 12574924 |
| 7351 | E&C | Wichita Falls | FS20000X | 12590847 |
| 7352 | E&C | Wichita Falls | FS20001H | 25312206 |
| 7353 | E&C | Wichita Falls | FS20001J | 25315809 |
| 7354 | E&C | Wichita Falls | FS20001K | 25162753 |
| 7355 | E&C | Wichita Falls | FS30000N | 12573168 |
| 7356 | E&C | Wichita Falls | FS30000T | 12590847 |
| 7357 | E&C | Wichita Falls | FS300015 | 12570149 |
| 7358 | E&C | Wichita Falls | FS300016 | 12572772 |
| 7359 | E&C | Wichita Falls | FS300019 | 25333812 |
| 7360 | E&C | Wichita Falls | FS30001C | 12600893 |
| 7361 | E&C | Wichita Falls | FS40000X | 25333812 |
| 7362 | E&C | Wichita Falls | FS40000Z | 25333817 |
| 7363 | E&C | Wichita Falls | FS40001I | 12574218 |
| 7364 | E&C | Wichita Falls | FS40012 | 12575389 |
| 7365 | E&C | Wichita Falls | FS40013 | 12581346 |
| 7366 | E&C | Wichita Falls | FS40001B | 12573168 |
| 7367 | E&C | Wichita Falls | FS40001C | 12588976 |
| 7368 | E&C | Wichita Falls | FS40001f | 12590847 |

113

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7369 | E&C | Wichita Falls | FS40001G | 12596619 |
| 7370 | E&C | Wichita Falls | FS40001K | 12590750 |
| 7371 | E&C | Wichita Falls | FS40001T | 12574924 |
| 7372 | E&C | Wichita Falls | FS400025 | 12570149 |
| 7373 | E&C | Wichita Falls | FS400026 | 12572772 |
| 7374 | E&C | Wichita Falls | FS40002K | 12600893 |
| 7375 | E&C | Wichita Falls | GM 038773 | 25312194 |
| 7376 | E&C | Wichita Falls | GM 038773 | 25319622 |
| 7377 | E&C | Wichita Falls | GM 37249 | 25312200 |
| 7378 | E&C | Wichita Falls | GM 3877 | 25312204 |
| 7379 | E&C | Wichita Falls | GM 38773 | 12570149 |
| 7380 | E&C | Wichita Falls | GM 38773 | 12572772 |
| 7381 | E&C | Wichita Falls | GM 38773 | 12573168 |
| 7382 | E&C | Wichita Falls | GM 38773 | 12574218 |
| 7383 | E&C | Wichita Falls | GM 38773 | 12574924 |
| 7384 | E&C | Wichita Falls | GM 38773 | 12575389 |
| 7385 | E&C | Wichita Falls | GM 38773 | 12578459 |
| 7386 | E&C | Wichita Falls | GM 38773 | 12578461 |
| 7387 | E&C | Wichita Falls | GM 38773 | 12581346 |
| 7388 | E&C | Wichita Falls | GM 38773 | 12585549 |
| 7389 | E&C | Wichita Falls | GM 38773 | 12587214 |
| 7390 | E&C | Wichita Falls | GM 38773 | 12588976 |
| 7391 | E&C | Wichita Falls | GM 38773 | 12590750 |
| 7392 | E&C | Wichita Falls | GM 38773 | 12590847 |
| 7393 | E&C | Wichita Falls | GM 38773 | 12596619 |
| 7394 | E&C | Wichita Falls | GM 38773 | 12600893 |
| 7395 | E&C | Wichita Falls | GM 38773 | 25161530 |
| 7396 | E&C | Wichita Falls | GM 38773 | 25162600 |
| 7397 | E&C | Wichita Falls | GM 38773 | 25162693 |
| 7398 | E&C | Wichita Falls | GM 38773 | 25162753 |
| 7399 | E&C | Wichita Falls | GM 38773 | 25165116 |
| 7400 | E&C | Wichita Falls | GM 38773 | 25165118 |
| 7401 | E&C | Wichita Falls | GM 38773 | 25165119 |
| 7402 | E&C | Wichita Falls | GM 38773 | 25166816 |
| 7403 | E&C | Wichita Falls | GM 38773 | 25168561 |
| 7404 | E&C | Wichita Falls | GM 38773 | 25171573 |
| 7405 | E&C | Wichita Falls | GM 38773 | 25171581 |
| 7406 | E&C | Wichita Falls | GM 38773 | 25171583 |
| 7407 | E&C | Wichita Falls | GM 38773 | 25312178 |
| 7408 | E&C | Wichita Falls | GM 38773 | 25312179 |
| 7409 | E&C | Wichita Falls | GM 38773 | 25312184 |
| 7410 | E&C | Wichita Falls | GM 38773 | 25312185 |
| 7411 | E&C | Wichita Falls | GM 38773 | 25312188 |
| 7412 | E&C | Wichita Falls | GM 38773 | 25312191 |
| 7413 | E&C | Wichita Falls | GM 38773 | 25312195 |
| 7414 | E&C | Wichita Falls | GM 38773 | 25312196 |
| 7415 | E&C | Wichita Falls | GM 38773 | 25312197 |
| 7416 | E&C | Wichita Falls | GM 38773 | 25312199 |
| 7417 | E&C | Wichita Falls | GM 38773 | 25312201 |
| 7418 | E&C | Wichita Falls | GM 38773 | 25312202 |
| 7419 | E&C | Wichita Falls | GM 38773 | 25312203 |
| 7420 | E&C | Wichita Falls | GM 38773 | 25312206 |
| 7421 | E&C | Wichita Falls | GM 38773 | 25312207 |
| 7422 | E&C | Wichita Falls | GM 38773 | 25312209 |
| 7423 | E&C | Wichita Falls | GM 38773 | 25312211 |
| 7424 | E&C | Wichita Falls | GM 38773 | 25312215 |
| 7425 | E&C | Wichita Falls | GM 38773 | 25315373 |
| 7426 | E&C | Wichita Falls | GM 38773 | 25315809 |
| 7427 | E&C | Wichita Falls | GM 38773 | 25315815 |
| 7428 | E&C | Wichita Falls | GM 38773 | 25317697 |
| 7429 | E&C | Wichita Falls | GM 38773 | 25318321 |
| 7430 | E&C | Wichita Falls | GM 38773 | 25320812 |
| 7431 | E&C | Wichita Falls | GM 38773 | 25333671 |
| 7432 | E&C | Wichita Falls | GM 38773 | 25333812 |
| 7433 | E&C | Wichita Falls | GM 38773 | 25333817 |
| 7434 | E&C | Wichita Falls | GM 43479 | 25327985 |

114

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7435 | E&C | Wichita Falls | PA6710 | 25165119 |
| 7436 | E&C | Wichita Falls | PA7342 | 25166816 |
| 7437 | E&C | Wichita Falls | PE5324 | 25165117 |
| 7438 | E&C | Wichita Falls | PE5324 | 25312184 |
| 7439 | E&C | Wichita Falls | PE5324 | 25326439 |
| 7440 | E&S | Kokomo | 000103703 | 12202143 |
| 7441 | E&S | Kokomo | 000103730 | 22718158 |
| 7442 | E&S | Kokomo | 00MD0021 | 16185155 |
| 7443 | E&S | Kokomo | 00MD002B | 9368065 |
| 7444 | E&S | Kokomo | 00MD002F | 93384047 |
| 7445 | E&S | Kokomo | 01S47824 | 16266408 |
| 7446 | E&S | Kokomo | 02KR000Z | 16237058 |
| 7447 | E&S | Kokomo | 02KR0011 | 9378275 |
| 7448 | E&S | Kokomo | 02KR001D | 16254970 |
| 7449 | E&S | Kokomo | 03ZM0018 | 12590137 |
| 7450 | E&S | Kokomo | 03ZM0019 | 12598448 |
| 7451 | E&S | Kokomo | 03ZM001C | 12593696 |
| 7452 | E&S | Kokomo | 03ZM001D | 12598450 |
| 7453 | E&S | Kokomo | 03ZM001F | 12598449 |
| 7454 | E&S | Kokomo | 03ZM001G | 12601374 |
| 7455 | E&S | Kokomo | 03ZM001H | 12601375 |
| 7456 | E&S | Kokomo | 0FK1000Z | 9387426 |
| 7457 | E&S | Kokomo | 0FK1001B | 10381600 |
| 7458 | E&S | Kokomo | 0FK1001C | 15238473 |
| 7459 | E&S | Kokomo | 0FK1001D | 15238474 |
| 7460 | E&S | Kokomo | 0FK1001F | 15219744 |
| 7461 | E&S | Kokomo | 0FK1001H | 15256087 |
| 7462 | E&S | Kokomo | 0FK1001K | 15833071 |
| 7463 | E&S | Kokomo | 0FK1001L | 15794163 |
| 7464 | E&S | Kokomo | 0FK1001M | 15833072 |
| 7465 | E&S | Kokomo | 0FK1001N | 15833070 |
| 7466 | E&S | Kokomo | 0FK1001P | 15840512 |
| 7467 | E&S | Kokomo | 0FK1001R | 15881017 |
| 7468 | E&S | Kokomo | 0FL70001 | 22674744 |
| 7469 | E&S | Kokomo | 0HH20009 | 22674098 |
| 7470 | E&S | Kokomo | 0HH2000P | 22672054 |
| 7471 | E&S | Kokomo | 0HH20025 | 21992622 |
| 7472 | E&S | Kokomo | 0HH2002B | 21992627 |
| 7473 | E&S | Kokomo | 0HH2002P | 93803816 |
| 7474 | E&S | Kokomo | 0HH2002X | 94665478 |
| 7475 | E&S | Kokomo | 0HH20035 | 15814784 |
| 7476 | E&S | Kokomo | 0HH20036 | 94666009 |
| 7477 | E&S | Kokomo | 0HH3000K | 15071242 |
| 7478 | E&S | Kokomo | 0HH3000T | 15073252 |
| 7479 | E&S | Kokomo | 0HH3001F | 22674098 |
| 7480 | E&S | Kokomo | 0HH3001G | 22674100 |
| 7481 | E&S | Kokomo | 0HH30021 | 15075238 |
| 7482 | E&S | Kokomo | 0HH3003C | 22672055 |
| 7483 | E&S | Kokomo | 0HH3003H | 10302874 |
| 7484 | E&S | Kokomo | 0HH3003L | 25730004 |
| 7485 | E&S | Kokomo | 0HH3003N | 15094582 |
| 7486 | E&S | Kokomo | 0HH3003Z | 15172711 |
| 7487 | E&S | Kokomo | 0HH30062 | 15196487 |
| 7488 | E&S | Kokomo | 0HH30063 | 15196488 |
| 7489 | E&S | Kokomo | 0HH30064 | 15196489 |
| 7490 | E&S | Kokomo | 0HH30065 | 15196490 |
| 7491 | E&S | Kokomo | 0HH30069 | 15195629 |
| 7492 | E&S | Kokomo | 0HH3006C | 15195628 |
| 7493 | E&S | Kokomo | 0HH3007L | 25764118 |
| 7494 | E&S | Kokomo | 0HH3007M | 25764119 |
| 7495 | E&S | Kokomo | 0HH3007N | 15101319 |
| 7496 | E&S | Kokomo | 0HH3007P | 15193269 |
| 7497 | E&S | Kokomo | 0HH3007R | 15193270 |
| 7498 | E&S | Kokomo | 0HH3007T | 25765144 |
| 7499 | E&S | Kokomo | 0HH3007V | 25765145 |
| 7500 | E&S | Kokomo | 0HH30080 | 15106281 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7501 | E&S | Kokomo | 0HH30081 | 15106282 |
| 7502 | E&S | Kokomo | 0HH30082 | 15106283 |
| 7503 | E&S | Kokomo | 0HH30083 | 15106284 |
| 7504 | E&S | Kokomo | 0HH30084 | 15113145 |
| 7505 | E&S | Kokomo | 0HH3008F | 10338062 |
| 7506 | E&S | Kokomo | 0HH3008P | 10345688 |
| 7507 | E&S | Kokomo | 0HH3008X | 15126965 |
| 7508 | E&S | Kokomo | 0HH30095 | 21992622 |
| 7509 | E&S | Kokomo | 0HH30096 | 21992623 |
| 7510 | E&S | Kokomo | 0HH30098 | 21992625 |
| 7511 | E&S | Kokomo | 0HH30099 | 21992626 |
| 7512 | E&S | Kokomo | 0HH3009B | 21992627 |
| 7513 | E&S | Kokomo | 0HH3009L | 10356308 |
| 7514 | E&S | Kokomo | 0HH3009M | 10356310 |
| 7515 | E&S | Kokomo | 0HH3009W | 10376527 |
| 7516 | E&S | Kokomo | 0HH300B0 | 10370158 |
| 7517 | E&S | Kokomo | 0HH300B1 | 10370159 |
| 7518 | E&S | Kokomo | 0HH300B2 | 10370160 |
| 7519 | E&S | Kokomo | 0HH300B3 | 10370161 |
| 7520 | E&S | Kokomo | 0HH300B4 | 10370162 |
| 7521 | E&S | Kokomo | 0HH300B5 | 10373275 |
| 7522 | E&S | Kokomo | 0HH300B6 | 10373518 |
| 7523 | E&S | Kokomo | 0HH300B8 | 10373520 |
| 7524 | E&S | Kokomo | 0HH300B9 | 10373521 |
| 7525 | E&S | Kokomo | 0HH300BB | 10373731 |
| 7526 | E&S | Kokomo | 0HH300BC | 10373732 |
| 7527 | E&S | Kokomo | 0HH300BD | 10373733 |
| 7528 | E&S | Kokomo | 0HH300BF | 10373734 |
| 7529 | E&S | Kokomo | 0HH300BK | 10373517 |
| 7530 | E&S | Kokomo | 0HH300BN | 10388013 |
| 7531 | E&S | Kokomo | 0HH300BZ | 15247146 |
| 7532 | E&S | Kokomo | 0HH300C2 | 15222309 |
| 7533 | E&S | Kokomo | 0HH300C3 | 15222310 |
| 7534 | E&S | Kokomo | 0HH300C8 | 15299579 |
| 7535 | E&S | Kokomo | 0HH300CB | 15774758 |
| 7536 | E&S | Kokomo | 0HH300CC | 15774759 |
| 7537 | E&S | Kokomo | 0HH300CD | 15782547 |
| 7538 | E&S | Kokomo | 0HH300CN | 15781089 |
| 7539 | E&S | Kokomo | 0HH300CP | 15781090 |
| 7540 | E&S | Kokomo | 0HH300CT | 15814782 |
| 7541 | E&S | Kokomo | 0HH300CW | 15789029 |
| 7542 | E&S | Kokomo | 0HH300CX | 15789031 |
| 7543 | E&S | Kokomo | 0HH300CZ | 15814783 |
| 7544 | E&S | Kokomo | 0HH300D1 | 15815266 |
| 7545 | E&S | Kokomo | 0HH300D2 | 15815267 |
| 7546 | E&S | Kokomo | 0HH300D4 | 15802564 |
| 7547 | E&S | Kokomo | 0HH300D5 | 15802565 |
| 7548 | E&S | Kokomo | 0HH300DN | 15825883 |
| 7549 | E&S | Kokomo | 0HH300DV | 15845926 |
| 7550 | E&S | Kokomo | 0HH40024 | 10330994 |
| 7551 | E&S | Kokomo | 0HH40036 | 10345294 |
| 7552 | E&S | Kokomo | 0HH40037 | 10345295 |
| 7553 | E&S | Kokomo | 0HH40038 | 10345296 |
| 7554 | E&S | Kokomo | 0HH40039 | 10345297 |
| 7555 | E&S | Kokomo | 0HH4003K | 15135225 |
| 7556 | E&S | Kokomo | 0HH4003M | 15113147 |
| 7557 | E&S | Kokomo | 0HH40047 | 21992627 |
| 7558 | E&S | Kokomo | 0HH40048 | 93802104 |
| 7559 | E&S | Kokomo | 0HH40049 | 10343542 |
| 7560 | E&S | Kokomo | 0HH4004M | 10370162 |
| 7561 | E&S | Kokomo | 0HH4004N | 10374140 |
| 7562 | E&S | Kokomo | 0HH4004P | 21994114 |
| 7563 | E&S | Kokomo | 0HH4004R | 21994115 |
| 7564 | E&S | Kokomo | 0HH40050 | 15230583 |
| 7565 | E&S | Kokomo | 0HH40051 | 15230584 |
| 7566 | E&S | Kokomo | 0HH40052 | 15237935 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7567 | E&S | Kokomo | 0HH40053 | 15237936 |
| 7568 | E&S | Kokomo | 0HH40057 | 15298029 |
| 7569 | E&S | Kokomo | 0HH40058 | 15298030 |
| 7570 | E&S | Kokomo | 0HH4005C | 15787642 |
| 7571 | E&S | Kokomo | 0HH4005D | 15787643 |
| 7572 | E&S | Kokomo | 0HH4005F | 15787644 |
| 7573 | E&S | Kokomo | 0HH4005G | 15787645 |
| 7574 | E&S | Kokomo | 0HLN005N | 15814784 |
| 7575 | E&S | Kokomo | 0HLN000P | 22717049 |
| 7576 | E&S | Kokomo | 0HLN000R | 22725726 |
| 7577 | E&S | Kokomo | 0HLN000T | 22725727 |
| 7578 | E&S | Kokomo | 0HLN000V | 22725728 |
| 7579 | E&S | Kokomo | 0HLN000W | 22731561 |
| 7580 | E&S | Kokomo | 0HLN000X | 22731562 |
| 7581 | E&S | Kokomo | 0HLN000Z | 22731563 |
| 7582 | E&S | Kokomo | 0HLN0010 | 22717048 |
| 7583 | E&S | Kokomo | 0HLN0011 | 22717050 |
| 7584 | E&S | Kokomo | 0HLN0012 | 10356447 |
| 7585 | E&S | Kokomo | 0HLN0013 | 10388051 |
| 7586 | E&S | Kokomo | 0HLN0014 | 10388052 |
| 7587 | E&S | Kokomo | 0HLN0015 | 15786690 |
| 7588 | E&S | Kokomo | 0HLN0016 | 15780692 |
| 7589 | E&S | Kokomo | 0HLN0017 | 15787280 |
| 7590 | E&S | Kokomo | 0HLN0018 | 15787281 |
| 7591 | E&S | Kokomo | 0JZZ0038 | 15112913 |
| 7592 | E&S | Kokomo | 0K7C0000 | 12216121 |
| 7593 | E&S | Kokomo | 0K7C0025 | 24233863 |
| 7594 | E&S | Kokomo | 0K7C002B | 24233864 |
| 7595 | E&S | Kokomo | 0K7C002L | 24233948 |
| 7596 | E&S | Kokomo | 0K7C002M | 24233949 |
| 7597 | E&S | Kokomo | 0K7C002X | 24234012 |
| 7598 | E&S | Kokomo | 0K7C002Z | 24234013 |
| 7599 | E&S | Kokomo | 0K7C003C | 24235340 |
| 7600 | E&S | Kokomo | 0K7C003X | 24235767 |
| 7601 | E&S | Kokomo | 0K7C003Z | 24235768 |
| 7602 | E&S | Kokomo | 0K7C004C | 24236153 |
| 7603 | E&S | Kokomo | 0K7C004D | 24236154 |
| 7604 | E&S | Kokomo | 0K7C004P | 12590052 |
| 7605 | E&S | Kokomo | 0K7C0056 | 12605897 |
| 7606 | E&S | Kokomo | 0K7J004F | 12575479 |
| 7607 | E&S | Kokomo | 0K7J004G | 12584052 |
| 7608 | E&S | Kokomo | 0K7J0056 | 12587672 |
| 7609 | E&S | Kokomo | 0K7J006H | 12591721 |
| 7610 | E&S | Kokomo | 0K7J006J | 12591647 |
| 7611 | E&S | Kokomo | 0K7J006K | 12591648 |
| 7612 | E&S | Kokomo | 0K7J006X | 24231673 |
| 7613 | E&S | Kokomo | 0K7J006Z | 24229328 |
| 7614 | E&S | Kokomo | 0K7J0079 | 12590651 |
| 7615 | E&S | Kokomo | 0K7J007D | 12590052 |
| 7616 | E&S | Kokomo | 0K7J007G | 12593448 |
| 7617 | E&S | Kokomo | 0K7J007H | 12593450 |
| 7618 | E&S | Kokomo | 0K7J007K | 12590490 |
| 7619 | E&S | Kokomo | 0K7J007L | 12590491 |
| 7620 | E&S | Kokomo | 0K7J007X | 12587805 |
| 7621 | E&S | Kokomo | 0K7J0081 | 12587809 |
| 7622 | E&S | Kokomo | 0K7J0082 | 12587810 |
| 7623 | E&S | Kokomo | 0K7J0084 | 24232168 |
| 7624 | E&S | Kokomo | 0K7J008B | 12593554 |
| 7625 | E&S | Kokomo | 0K7J008D | 52373026 |
| 7626 | E&S | Kokomo | 0K7J008P | 12592091 |
| 7627 | E&S | Kokomo | 0K7J0094 | 12590757 |
| 7628 | E&S | Kokomo | 0K7J009H | 24233591 |
| 7629 | E&S | Kokomo | 0K7J009X | 12597072 |
| 7630 | E&S | Kokomo | 0K7J00B2 | 24233874 |
| 7631 | E&S | Kokomo | 0K7J00B3 | 24233875 |
| 7632 | E&S | Kokomo | 0K7J00B4 | 24233876 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7633 | E&S | Kokomo | 0K7J00BG | 12597776 |
| 7634 | E&S | Kokomo | 0K7J00BH | 12597777 |
| 7635 | E&S | Kokomo | 0K7J00BJ | 12597755 |
| 7636 | E&S | Kokomo | 0K7J00BK | 24234189 |
| 7637 | E&S | Kokomo | 0K7J00BL | 24234011 |
| 7638 | E&S | Kokomo | 0K7J00C0 | 12598554 |
| 7639 | E&S | Kokomo | 0K7J00C3 | 12598274 |
| 7640 | E&S | Kokomo | 0K7J00CL | 24235446 |
| 7641 | E&S | Kokomo | 0K7J00CR | 24235340 |
| 7642 | E&S | Kokomo | 0K7J00DC | 52373043 |
| 7643 | E&S | Kokomo | 0K7J00DF | 12600507 |
| 7644 | E&S | Kokomo | 0K7J00DG | 12600818 |
| 7645 | E&S | Kokomo | 0K7J00DL | 24235753 |
| 7646 | E&S | Kokomo | 0K7J00DM | 24235754 |
| 7647 | E&S | Kokomo | 0K7J00DN | 24235755 |
| 7648 | E&S | Kokomo | 0K7J00DX | 24235732 |
| 7649 | E&S | Kokomo | 0K7J00DZ | 24235733 |
| 7650 | E&S | Kokomo | 0K7J00F3 | 12601773 |
| 7651 | E&S | Kokomo | 0K7J00FF | 12603378 |
| 7652 | E&S | Kokomo | 0K7J00FG | 12603379 |
| 7653 | E&S | Kokomo | 0K7J00FH | 12602973 |
| 7654 | E&S | Kokomo | 0K7J00FL | 12602921 |
| 7655 | E&S | Kokomo | 0K7J00FN | 12603035 |
| 7656 | E&S | Kokomo | 0K7J00FT | 24236683 |
| 7657 | E&S | Kokomo | 0K7J00FX | 24236678 |
| 7658 | E&S | Kokomo | 0K7J00FZ | 24236679 |
| 7659 | E&S | Kokomo | 0K7J00G1 | 24237103 |
| 7660 | E&S | Kokomo | 0K7J00G2 | 24236851 |
| 7661 | E&S | Kokomo | 0K7J00G3 | 12604438 |
| 7662 | E&S | Kokomo | 0K7J00G4 | 12604439 |
| 7663 | E&S | Kokomo | 0K7J00G6 | 12604531 |
| 7664 | E&S | Kokomo | 0K7J00G7 | 12604532 |
| 7665 | E&S | Kokomo | 0K7J00GD | 12605115 |
| 7666 | E&S | Kokomo | 0K7J00GH | 24237258 |
| 7667 | E&S | Kokomo | 0K7J00GK | 24237514 |
| 7668 | E&S | Kokomo | 0K7J00GL | 24237515 |
| 7669 | E&S | Kokomo | 0K7J00GM | 12605731 |
| 7670 | E&S | Kokomo | 0K7J00GN | 12605260 |
| 7671 | E&S | Kokomo | 0K7J00GV | 12606373 |
| 7672 | E&S | Kokomo | 0K7J00GW | 12606374 |
| 7673 | E&S | Kokomo | 0K7J00GX | 12606369 |
| 7674 | E&S | Kokomo | 0K7J00GZ | 12606398 |
| 7675 | E&S | Kokomo | 0K7J00H0 | 12606399 |
| 7676 | E&S | Kokomo | 0K7J00H3 | 12607147 |
| 7677 | E&S | Kokomo | 0K7J00H4 | 12606570 |
| 7678 | E&S | Kokomo | 0K7J00H5 | 12606571 |
| 7679 | E&S | Kokomo | 0K7J00H8 | 12605897 |
| 7680 | E&S | Kokomo | 0K7J00HD | 12606603 |
| 7681 | E&S | Kokomo | 0K7J00HM | 12608665 |
| 7682 | E&S | Kokomo | 0K7K002B | 12591723 |
| 7683 | E&S | Kokomo | 0K7K002G | 12590490 |
| 7684 | E&S | Kokomo | 0K7K002M | 12587806 |
| 7685 | E&S | Kokomo | 0K7K0032 | 24232168 |
| 7686 | E&S | Kokomo | 0K7K0037 | 24233610 |
| 7687 | E&S | Kokomo | 0K7K003C | 12597072 |
| 7688 | E&S | Kokomo | 0K7K003R | 24229328 |
| 7689 | E&S | Kokomo | 0K7K003V | 24234048 |
| 7690 | E&S | Kokomo | 0K7K0043 | 24234497 |
| 7691 | E&S | Kokomo | 0K7K0044 | 24234567 |
| 7692 | E&S | Kokomo | 0K7K0049 | 24235340 |
| 7693 | E&S | Kokomo | 0K7K004B | 24235479 |
| 7694 | E&S | Kokomo | 0K7K0054 | 24236493 |
| 7695 | E&S | Kokomo | 0K7K005K | 12605115 |
| 7696 | E&S | Kokomo | 0K7K005M | 24235307 |
| 7697 | E&S | Kokomo | 0K7K0061 | 12606603 |
| 7698 | E&S | Kokomo | 0KMJ0061 | 15135661 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7699 | E&S | Kokomo | 0KMK003H | 22714993 |
| 7700 | E&S | Kokomo | 0KMK005S | 15114641 |
| 7701 | E&S | Kokomo | 0KMK006B | 15135660 |
| 7702 | E&S | Kokomo | 0KMK006P | 15135680 |
| 7703 | E&S | Kokomo | 0KMK006R | 15135681 |
| 7704 | E&S | Kokomo | 0KMK0071 | 15135662 |
| 7705 | E&S | Kokomo | 0KZD001F | 12582989 |
| 7706 | E&S | Kokomo | 0KZD002H | 12593695 |
| 7707 | E&S | Kokomo | 0KZD002T | 24233643 |
| 7708 | E&S | Kokomo | 0KZD002V | 12596924 |
| 7709 | E&S | Kokomo | 0KZD0030 | 24234180 |
| 7710 | E&S | Kokomo | 0KZD0031 | 24234181 |
| 7711 | E&S | Kokomo | 0KZD0034 | 12598558 |
| 7712 | E&S | Kokomo | 0KZD0036 | 12598283 |
| 7713 | E&S | Kokomo | 0KZD0037 | 24234551 |
| 7714 | E&S | Kokomo | 0KZD003P | 24235775 |
| 7715 | E&S | Kokomo | 0KZD003Z | 12602856 |
| 7716 | E&S | Kokomo | 0KZD0040 | 12602857 |
| 7717 | E&S | Kokomo | 0KZD0041 | 12603031 |
| 7718 | E&S | Kokomo | 0KZD0045 | 12604011 |
| 7719 | E&S | Kokomo | 0KZD0046 | 12604012 |
| 7720 | E&S | Kokomo | 0L1T0037 | 15135664 |
| 7721 | E&S | Kokomo | 0LM10007 | 12580698 |
| 7722 | E&S | Kokomo | 0LM20000 | 9359409 |
| 7723 | E&S | Kokomo | 0LM20004 | 12569240 |
| 7724 | E&S | Kokomo | 0LM20006 | 12580698 |
| 7725 | E&S | Kokomo | 0LM20007 | 12581167 |
| 7726 | E&S | Kokomo | 0LM30006 | 16212460 |
| 7727 | E&S | Kokomo | 0LM40003 | 12581167 |
| 7728 | E&S | Kokomo | 0R470001 | 16245102 |
| 7729 | E&S | Kokomo | 0XXV0006 | 12591723 |
| 7730 | E&S | Kokomo | 0XXV0009 | 24232168 |
| 7731 | E&S | Kokomo | 0XXV000F | 24235340 |
| 7732 | E&S | Kokomo | 1000899 | 15806463 |
| 7733 | E&S | Kokomo | 1001051 | 15112850 |
| 7734 | E&S | Kokomo | 1004637 | 15105685 |
| 7735 | E&S | Kokomo | 1004638 | 15105686 |
| 7736 | E&S | Kokomo | 1005066 | 10356114 |
| 7737 | E&S | Kokomo | 1013455 | 15769261 |
| 7738 | E&S | Kokomo | 1014398 | 15768839 |
| 7739 | E&S | Kokomo | 1019796 | 15115892 |
| 7740 | E&S | Kokomo | 1032260 | 10306213 |
| 7741 | E&S | Kokomo | 1033282 | 10306211 |
| 7742 | E&S | Kokomo | 1033358 | 10343823 |
| 7743 | E&S | Kokomo | 103703 | 10324353 |
| 7744 | E&S | Kokomo | 103703 | 10355280 |
| 7745 | E&S | Kokomo | 103703 | 10357262 |
| 7746 | E&S | Kokomo | 103703 | 12212207 |
| 7747 | E&S | Kokomo | 103703 | 12580698 |
| 7748 | E&S | Kokomo | 103703 | 12589320 |
| 7749 | E&S | Kokomo | 103703 | 15219136 |
| 7750 | E&S | Kokomo | 103703 | 16160359 |
| 7751 | E&S | Kokomo | 103703 | 16212460 |
| 7752 | E&S | Kokomo | 103703 | 16245103 |
| 7753 | E&S | Kokomo | 103703 | 16245104 |
| 7754 | E&S | Kokomo | 103703 | 16263074 |
| 7755 | E&S | Kokomo | 103703 | 21020103 |
| 7756 | E&S | Kokomo | 103703 | 21020180 |
| 7757 | E&S | Kokomo | 103703 | 21020668 |
| 7758 | E&S | Kokomo | 103703 | 21020768 |
| 7759 | E&S | Kokomo | 103703 | 21021523 |
| 7760 | E&S | Kokomo | 103703 | 21023127 |
| 7761 | E&S | Kokomo | 103703 | 21023458 |
| 7762 | E&S | Kokomo | 103703 | 21023715 |
| 7763 | E&S | Kokomo | 103703 | 21023773 |
| 7764 | E&S | Kokomo | 103703 | 21023774 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7765 | E&S | Kokomo | 103703 | 21023775 |
| 7766 | E&S | Kokomo | 103703 | 21023776 |
| 7767 | E&S | Kokomo | 103703 | 21023808 |
| 7768 | E&S | Kokomo | 103703 | 21023810 |
| 7769 | E&S | Kokomo | 103703 | 21024034 |
| 7770 | E&S | Kokomo | 103703 | 21024318 |
| 7771 | E&S | Kokomo | 103703 | 21024489 |
| 7772 | E&S | Kokomo | 103703 | 21024490 |
| 7773 | E&S | Kokomo | 103703 | 21024571 |
| 7774 | E&S | Kokomo | 103703 | 21024572 |
| 7775 | E&S | Kokomo | 103703 | 21024573 |
| 7776 | E&S | Kokomo | 103703 | 21024574 |
| 7777 | E&S | Kokomo | 103703 | 21024575 |
| 7778 | E&S | Kokomo | 103703 | 21024584 |
| 7779 | E&S | Kokomo | 103703 | 21025043 |
| 7780 | E&S | Kokomo | 103703 | 21025418 |
| 7781 | E&S | Kokomo | 103703 | 21025420 |
| 7782 | E&S | Kokomo | 103703 | 21031438 |
| 7783 | E&S | Kokomo | 103703 | 21031589 |
| 7784 | E&S | Kokomo | 103703 | 21060999 |
| 7785 | E&S | Kokomo | 103703 | 21061149 |
| 7786 | E&S | Kokomo | 103703 | 21990576 |
| 7787 | E&S | Kokomo | 103703 | 21991031 |
| 7788 | E&S | Kokomo | 103703 | 22626216 |
| 7789 | E&S | Kokomo | 103703 | 22666175 |
| 7790 | E&S | Kokomo | 103703 | 22693572 |
| 7791 | E&S | Kokomo | 103703 | 22717142 |
| 7792 | E&S | Kokomo | 103703 | 22717143 |
| 7793 | E&S | Kokomo | 103703 | 22717144 |
| 7794 | E&S | Kokomo | 103703 | 24222126 |
| 7795 | E&S | Kokomo | 103703 | 24222127 |
| 7796 | E&S | Kokomo | 103703 | 24226863 |
| 7797 | E&S | Kokomo | 103703 | 24234503 |
| 7798 | E&S | Kokomo | 103703 | 9359409 |
| 7799 | E&S | Kokomo | 103703 | 9377750 |
| 7800 | E&S | Kokomo | 103703 | 9388179 |
| 7801 | E&S | Kokomo | 103703 | 10325711 |
| 7802 | E&S | Kokomo | 103730 | 10356448 |
| 7803 | E&S | Kokomo | 103730 | 10363045 |
| 7804 | E&S | Kokomo | 103730 | 10363046 |
| 7805 | E&S | Kokomo | 103730 | 10363047 |
| 7806 | E&S | Kokomo | 103730 | 10369298 |
| 7807 | E&S | Kokomo | 103730 | 10369307 |
| 7808 | E&S | Kokomo | 103730 | 10369308 |
| 7809 | E&S | Kokomo | 103730 | 10388912 |
| 7810 | E&S | Kokomo | 103730 | 10388913 |
| 7811 | E&S | Kokomo | 103730 | 12202143 |
| 7812 | E&S | Kokomo | 103730 | 12238340 |
| 7813 | E&S | Kokomo | 103730 | 12591279 |
| 7814 | E&S | Kokomo | 103730 | 12597520 |
| 7815 | E&S | Kokomo | 103730 | 12603530 |
| 7816 | E&S | Kokomo | 103730 | 15143852 |
| 7817 | E&S | Kokomo | 103730 | 15265562 |
| 7818 | E&S | Kokomo | 103730 | 15265563 |
| 7819 | E&S | Kokomo | 103730 | 15284781 |
| 7820 | E&S | Kokomo | 103730 | 15284782 |
| 7821 | E&S | Kokomo | 103730 | 15790955 |
| 7822 | E&S | Kokomo | 103730 | 15804072 |
| 7823 | E&S | Kokomo | 103730 | 21023012 |
| 7824 | E&S | Kokomo | 103730 | 21025421 |
| 7825 | E&S | Kokomo | 103730 | 21030509 |
| 7826 | E&S | Kokomo | 103730 | 21998558 |
| 7827 | E&S | Kokomo | 103730 | 21998559 |
| 7828 | E&S | Kokomo | 103730 | 21998560 |
| 7829 | E&S | Kokomo | 103730 | 22666176 |
| 7830 | E&S | Kokomo | 103730 | 22689054 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7831 | E&S | Kokomo | 103730 | 22705848 |
| 7832 | E&S | Kokomo | 103730 | 22718158 |
| 7833 | E&S | Kokomo | 103730 | 22723849 |
| 7834 | E&S | Kokomo | 103730 | 94665602 |
| 7835 | E&S | Kokomo | 1040937 | 15238343 |
| 7836 | E&S | Kokomo | 1049576 | 25766811 |
| 7837 | E&S | Kokomo | 1050540 | 10376762 |
| 7838 | E&S | Kokomo | 1051132 | 15124214 |
| 7839 | E&S | Kokomo | 1051136 | 15238173 |
| 7840 | E&S | Kokomo | 1051447 | 16244975 |
| 7841 | E&S | Kokomo | 1052108 | 15140617 |
| 7842 | E&S | Kokomo | 1056345 | 15105618 |
| 7843 | E&S | Kokomo | 1056389 | 15806595 |
| 7844 | E&S | Kokomo | 1056449 | 15239001 |
| 7845 | E&S | Kokomo | 1056478 | 15234915 |
| 7846 | E&S | Kokomo | 1058870 | 10353012 |
| 7847 | E&S | Kokomo | 1059327 | 15115559 |
| 7848 | E&S | Kokomo | 1061476 | 9380711 |
| 7849 | E&S | Kokomo | 1061953 | 15074531 |
| 7850 | E&S | Kokomo | 1062694 | 25753859 |
| 7851 | E&S | Kokomo | 1076852 | 10367230 |
| 7852 | E&S | Kokomo | 1077036 | 22731178 |
| 7853 | E&S | Kokomo | 1079781 | 25744279 |
| 7854 | E&S | Kokomo | 1080339 | 15221946 |
| 7855 | E&S | Kokomo | 1083696 | 16245553 |
| 7856 | E&S | Kokomo | 1084976 | 10348323 |
| 7857 | E&S | Kokomo | 1088479 | 25734857 |
| 7858 | E&S | Kokomo | 1088881 | 15806592 |
| 7859 | E&S | Kokomo | 1093581 | 15105694 |
| 7860 | E&S | Kokomo | 1096551 | 15129441 |
| 7861 | E&S | Kokomo | 1098994 | 16254974 |
| 7862 | E&S | Kokomo | 1099456 | 15105682 |
| 7863 | E&S | Kokomo | 1100839 | 10357887 |
| 7864 | E&S | Kokomo | 1106649 | 10318436 |
| 7865 | E&S | Kokomo | 1106866 | 30019812 |
| 7866 | E&S | Kokomo | 1115152 | 15070964 |
| 7867 | E&S | Kokomo | 1117550 | 15135678 |
| 7868 | E&S | Kokomo | 1120839 | 25735401 |
| 7869 | E&S | Kokomo | 1122391 | 25735403 |
| 7870 | E&S | Kokomo | 1125793 | 9351165 |
| 7871 | E&S | Kokomo | 1128566 | 16248325 |
| 7872 | E&S | Kokomo | 1129782 | 15766823 |
| 7873 | E&S | Kokomo | 1130453 | 15224141 |
| 7874 | E&S | Kokomo | 1131806 | 15769266 |
| 7875 | E&S | Kokomo | 1135765 | 15065281 |
| 7876 | E&S | Kokomo | 1139113 | 9356891 |
| 7877 | E&S | Kokomo | 1143579 | 15798242 |
| 7878 | E&S | Kokomo | 1143610 | 88973653 |
| 7879 | E&S | Kokomo | 1145488 | 25744276 |
| 7880 | E&S | Kokomo | 1145744 | 25744280 |
| 7881 | E&S | Kokomo | 1146985 | 22716675 |
| 7882 | E&S | Kokomo | 1147544 | 15754187 |
| 7883 | E&S | Kokomo | 1148621 | 15115883 |
| 7884 | E&S | Kokomo | 1157124 | 15224899 |
| 7885 | E&S | Kokomo | 1157921 | 15135666 |
| 7886 | E&S | Kokomo | 1158992 | 15195858 |
| 7887 | E&S | Kokomo | 1160931 | 15223357 |
| 7888 | E&S | Kokomo | 1164098 | 16248791 |
| 7889 | E&S | Kokomo | 1164897 | 15261533 |
| 7890 | E&S | Kokomo | 1165904 | 10359573 |
| 7891 | E&S | Kokomo | 1166385 | 15192126 |
| 7892 | E&S | Kokomo | 1167683 | 15224149 |
| 7893 | E&S | Kokomo | 1168907 | 15806464 |
| 7894 | E&S | Kokomo | 1172090 | 15091316 |
| 7895 | E&S | Kokomo | 1184521 | 15073350 |
| 7896 | E&S | Kokomo | 1184560 | 15793370 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7897 | E&S | Kokomo | 1185889 | 15224133 |
| 7898 | E&S | Kokomo | 1187668 | 15073351 |
| 7899 | E&S | Kokomo | 1188655 | 15070962 |
| 7900 | E&S | Kokomo | 1193335 | 25744281 |
| 7901 | E&S | Kokomo | 1194959 | 10310456 |
| 7902 | E&S | Kokomo | 1195582 | 15065277 |
| 7903 | E&S | Kokomo | 1196784 | 16218765 |
| 7904 | E&S | Kokomo | 1199332 | 22734875 |
| 7905 | E&S | Kokomo | 1202352 | 15105681 |
| 7906 | E&S | Kokomo | 1208561 | 94665998 |
| 7907 | E&S | Kokomo | 1220965 | 15115887 |
| 7908 | E&S | Kokomo | 1223281 | 16140051 |
| 7909 | E&S | Kokomo | 1225002 | 15763130 |
| 7910 | E&S | Kokomo | 1234972 | 15793376 |
| 7911 | E&S | Kokomo | 1235233 | 10373847 |
| 7912 | E&S | Kokomo | 1242215 | 15112849 |
| 7913 | E&S | Kokomo | 1242365 | 15806462 |
| 7914 | E&S | Kokomo | 1243310 | 10365415 |
| 7915 | E&S | Kokomo | 1248632 | 10351100 |
| 7916 | E&S | Kokomo | 1248635 | 15129442 |
| 7917 | E&S | Kokomo | 1248636 | 15139728 |
| 7918 | E&S | Kokomo | 1248645 | 15809268 |
| 7919 | E&S | Kokomo | 1252622 | 15825302 |
| 7920 | E&S | Kokomo | 1257869 | 25744273 |
| 7921 | E&S | Kokomo | 1259301 | 25753860 |
| 7922 | E&S | Kokomo | 1259962 | 93363406 |
| 7923 | E&S | Kokomo | 1260289 | 16248781 |
| 7924 | E&S | Kokomo | 1263250 | 9380651 |
| 7925 | E&S | Kokomo | 1263612 | 15101851 |
| 7926 | E&S | Kokomo | 1265229 | 15224144 |
| 7927 | E&S | Kokomo | 1265478 | 10344789 |
| 7928 | E&S | Kokomo | 1270632 | 15131158 |
| 7929 | E&S | Kokomo | 1271152 | 25740808 |
| 7930 | E&S | Kokomo | 1271212 | 15297017 |
| 7931 | E&S | Kokomo | 1271283 | 15135675 |
| 7932 | E&S | Kokomo | 1272095 | 15809269 |
| 7933 | E&S | Kokomo | 1272243 | 15806594 |
| 7934 | E&S | Kokomo | 1272646 | 10378185 |
| 7935 | E&S | Kokomo | 1272701 | 22734877 |
| 7936 | E&S | Kokomo | 1272713 | 15786124 |
| 7937 | E&S | Kokomo | 1273153 | 15793375 |
| 7938 | E&S | Kokomo | 1273301 | 15115893 |
| 7939 | E&S | Kokomo | 1273705 | 88973652 |
| 7940 | E&S | Kokomo | 1274613 | 9351743 |
| 7941 | E&S | Kokomo | 1277061 | 15059384 |
| 7942 | E&S | Kokomo | 1277174 | 15074529 |
| 7943 | E&S | Kokomo | 1279864 | 16243815 |
| 7944 | E&S | Kokomo | 1283517 | 9392152 |
| 7945 | E&S | Kokomo | 1285017 | 10439779 |
| 7946 | E&S | Kokomo | 1291286 | 15192789 |
| 7947 | E&S | Kokomo | 1301509 | 22729350 |
| 7948 | E&S | Kokomo | 1303072 | 25762114 |
| 7949 | E&S | Kokomo | 1303128 | 16258662 |
| 7950 | E&S | Kokomo | 1303349 | 10317988 |
| 7951 | E&S | Kokomo | 1304588 | 10439778 |
| 7952 | E&S | Kokomo | 1305199 | 15135660 |
| 7953 | E&S | Kokomo | 1306293 | 10367164 |
| 7954 | E&S | Kokomo | 1309759 | 25744271 |
| 7955 | E&S | Kokomo | 1316931 | 10391274 |
| 7956 | E&S | Kokomo | 1317751 | 15135669 |
| 7957 | E&S | Kokomo | 1318209 | 17800937 |
| 7958 | E&S | Kokomo | 1320391 | 15239000 |
| 7959 | E&S | Kokomo | 1321249 | 15883298 |
| 7960 | E&S | Kokomo | 1321415 | 94665991 |
| 7961 | E&S | Kokomo | 1322720 | 10391272 |
| 7962 | E&S | Kokomo | 1323236 | 16221455 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 7963 | E&S | Kokomo | 1323891 | 15135664 |
| 7964 | E&S | Kokomo | 1324981 | 10376760 |
| 7965 | E&S | Kokomo | 1325156 | 15806673 |
| 7966 | E&S | Kokomo | 1325776 | 25744274 |
| 7967 | E&S | Kokomo | 1327704 | 10318440 |
| 7968 | E&S | Kokomo | 1327707 | 16248345 |
| 7969 | E&S | Kokomo | 1328268 | 10346317 |
| 7970 | E&S | Kokomo | 1328568 | 22732927 |
| 7971 | E&S | Kokomo | 1328742 | 15065280 |
| 7972 | E&S | Kokomo | 1328908 | 15768842 |
| 7973 | E&S | Kokomo | 1329227 | 9390211 |
| 7974 | E&S | Kokomo | 1330822 | 10373846 |
| 7975 | E&S | Kokomo | 1334508 | 10306206 |
| 7976 | E&S | Kokomo | 1337273 | 10356165 |
| 7977 | E&S | Kokomo | 1338173 | 10306207 |
| 7978 | E&S | Kokomo | 1339109 | 15798238 |
| 7979 | E&S | Kokomo | 1340857 | 10352018 |
| 7980 | E&S | Kokomo | 1342227 | 15798239 |
| 7981 | E&S | Kokomo | 1342929 | 15073309 |
| 7982 | E&S | Kokomo | 1343215 | 15192788 |
| 7983 | E&S | Kokomo | 1343729 | 15059383 |
| 7984 | E&S | Kokomo | 1343893 | 15752549 |
| 7985 | E&S | Kokomo | 1344580 | 10372659 |
| 7986 | E&S | Kokomo | 1347393 | 15125061 |
| 7987 | E&S | Kokomo | 1349662 | 16255835 |
| 7988 | E&S | Kokomo | 1350507 | 15793369 |
| 7989 | E&S | Kokomo | 1350821 | 10317700 |
| 7990 | E&S | Kokomo | 1361191 | 10348322 |
| 7991 | E&S | Kokomo | 1361200 | 15811289 |
| 7992 | E&S | Kokomo | 1361207 | 15850245 |
| 7993 | E&S | Kokomo | 1362744 | 15195517 |
| 7994 | E&S | Kokomo | 1364820 | 15135676 |
| 7995 | E&S | Kokomo | 1364831 | 10325413 |
| 7996 | E&S | Kokomo | 1366010 | 10357893 |
| 7997 | E&S | Kokomo | 1370826 | 15793374 |
| 7998 | E&S | Kokomo | 1372350 | 15107293 |
| 7999 | E&S | Kokomo | 1372846 | 15234935 |
| 8000 | E&S | Kokomo | 1375741 | 15793377 |
| 8001 | E&S | Kokomo | 1377195 | 10348261 |
| 8002 | E&S | Kokomo | 1378543 | 15272191 |
| 8003 | E&S | Kokomo | 1378701 | 9384974 |
| 8004 | E&S | Kokomo | 1378703 | 10317701 |
| 8005 | E&S | Kokomo | 1378704 | 15115881 |
| 8006 | E&S | Kokomo | 1378705 | 15115891 |
| 8007 | E&S | Kokomo | 1378706 | 15793372 |
| 8008 | E&S | Kokomo | 1379217 | 25744278 |
| 8009 | E&S | Kokomo | 1380387 | 16221475 |
| 8010 | E&S | Kokomo | 1382731 | 15135668 |
| 8011 | E&S | Kokomo | 1384636 | 10365661 |
| 8012 | E&S | Kokomo | 1384972 | 15135661 |
| 8013 | E&S | Kokomo | 1386424 | 22732926 |
| 8014 | E&S | Kokomo | 1388077 | 16268432 |
| 8015 | E&S | Kokomo | 1389691 | 15075614 |
| 8016 | E&S | Kokomo | 1394817 | 10306208 |
| 8017 | E&S | Kokomo | 1395652 | 15850275 |
| 8018 | E&S | Kokomo | 1395669 | 10306209 |
| 8019 | E&S | Kokomo | 1395984 | 94666000 |
| 8020 | E&S | Kokomo | 1396366 | 15140613 |
| 8021 | E&S | Kokomo | 1399080 | 16236794 |
| 8022 | E&S | Kokomo | 1399111 | 10346320 |
| 8023 | E&S | Kokomo | 1399620 | 15055364 |
| 8024 | E&S | Kokomo | 1399962 | 10356111 |
| 8025 | E&S | Kokomo | 1400328 | 15811669 |
| 8026 | E&S | Kokomo | 1402198 | 15224148 |
| 8027 | E&S | Kokomo | 1402252 | 15243187 |
| 8028 | E&S | Kokomo | 1402977 | 15068081 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8029 | E&S | Kokomo | 1404111 | 15287600 |
| 8030 | E&S | Kokomo | 1404779 | 15255025 |
| 8031 | E&S | Kokomo | 1404923 | 15800000 |
| 8032 | E&S | Kokomo | 1406134 | 15269166 |
| 8033 | E&S | Kokomo | 1407088 | 15224903 |
| 8034 | E&S | Kokomo | 1410976 | 15261537 |
| 8035 | E&S | Kokomo | 1412940 | 15800001 |
| 8036 | E&S | Kokomo | 1413473 | 10346316 |
| 8037 | E&S | Kokomo | 1413647 | 15760716 |
| 8038 | E&S | Kokomo | 1414100 | 25744272 |
| 8039 | E&S | Kokomo | 1414737 | 16252295 |
| 8040 | E&S | Kokomo | 1415871 | 9377951 |
| 8041 | E&S | Kokomo | 1417588 | 15272190 |
| 8042 | E&S | Kokomo | 1417727 | 15055362 |
| 8043 | E&S | Kokomo | 1417809 | 15071419 |
| 8044 | E&S | Kokomo | 1418690 | 15112913 |
| 8045 | E&S | Kokomo | 1420636 | 10388671 |
| 8046 | E&S | Kokomo | 1421260 | 15065282 |
| 8047 | E&S | Kokomo | 1421815 | 15769924 |
| 8048 | E&S | Kokomo | 1421861 | 10375847 |
| 8049 | E&S | Kokomo | 1421905 | 15071662 |
| 8050 | E&S | Kokomo | 1422481 | 25744277 |
| 8051 | E&S | Kokomo | 1422879 | 15094272 |
| 8052 | E&S | Kokomo | 1428897 | 15135671 |
| 8053 | E&S | Kokomo | 1428900 | 16206065 |
| 8054 | E&S | Kokomo | 1431352 | 10357894 |
| 8055 | E&S | Kokomo | 1432779 | 16232922 |
| 8056 | E&S | Kokomo | 1436330 | 17802609 |
| 8057 | E&S | Kokomo | 1437434 | 15082595 |
| 8058 | E&S | Kokomo | 1437787 | 15071233 |
| 8059 | E&S | Kokomo | 1437838 | 15806225 |
| 8060 | E&S | Kokomo | 1438380 | 10356164 |
| 8061 | E&S | Kokomo | 1438560 | 10444445 |
| 8062 | E&S | Kokomo | 1439032 | 15274819 |
| 8063 | E&S | Kokomo | 1439213 | 10359565 |
| 8064 | E&S | Kokomo | 1439569 | 10389369 |
| 8065 | E&S | Kokomo | 1439600 | 17801145 |
| 8066 | E&S | Kokomo | 1440134 | 15798244 |
| 8067 | E&S | Kokomo | 1440852 | 16236434 |
| 8068 | E&S | Kokomo | 1440859 | 15071628 |
| 8069 | E&S | Kokomo | 1441473 | 15140910 |
| 8070 | E&S | Kokomo | 1441483 | 15131157 |
| 8071 | E&S | Kokomo | 1441787 | 93801884 |
| 8072 | E&S | Kokomo | 1441826 | 15272189 |
| 8073 | E&S | Kokomo | 1443064 | 10357886 |
| 8074 | E&S | Kokomo | 1443143 | 15849619 |
| 8075 | E&S | Kokomo | 1445817 | 10306205 |
| 8076 | E&S | Kokomo | 1445821 | 12498768 |
| 8077 | E&S | Kokomo | 16JV001V | 25762114 |
| 8078 | E&S | Kokomo | 17MJ0001 | 12592529 |
| 8079 | E&S | Kokomo | 17MJ0003 | 24236194 |
| 8080 | E&S | Kokomo | 17MJ0005 | 12605875 |
| 8081 | E&S | Kokomo | 17MJ0006 | 12607217 |
| 8082 | E&S | Kokomo | 2KR001C | 9354237 |
| 8083 | E&S | Kokomo | 3235860 | 9379431 |
| 8084 | E&S | Kokomo | 3236160 | 25735402 |
| 8085 | E&S | Kokomo | 3243335 | 10311744 |
| 8086 | E&S | Kokomo | 3259803 | 9380806 |
| 8087 | E&S | Kokomo | 3279079 | 10306212 |
| 8088 | E&S | Kokomo | 3344382 | 22663269 |
| 8089 | E&S | Kokomo | 3358912 | 10333503 |
| 8090 | E&S | Kokomo | 3388002 | 10317706 |
| 8091 | E&S | Kokomo | 3389386 | 15174278 |
| 8092 | E&S | Kokomo | 3390958 | 22694210 |
| 8093 | E&S | Kokomo | 3407204 | 15174272 |
| 8094 | E&S | Kokomo | 3413308 | 10318443 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8095 | E&S | Kokomo | 3424824 | 25746716 |
| 8096 | E&S | Kokomo | 3426798 | 10333560 |
| 8097 | E&S | Kokomo | 3437379 | 9390231 |
| 8098 | E&S | Kokomo | 3450829 | 15223519 |
| 8099 | E&S | Kokomo | 3459671 | 10377287 |
| 8100 | E&S | Kokomo | 3477944 | 9366679 |
| 8101 | E&S | Kokomo | 3485897 | 10324039 |
| 8102 | E&S | Kokomo | 3512054 | 15063208 |
| 8103 | E&S | Kokomo | 3516937 | 15204335 |
| 8104 | E&S | Kokomo | 3554786 | 22723438 |
| 8105 | E&S | Kokomo | 3564394 | 10309550 |
| 8106 | E&S | Kokomo | 3576443 | 9380816 |
| 8107 | E&S | Kokomo | 3586547 | 10356462 |
| 8108 | E&S | Kokomo | 3653660 | 16206624 |
| 8109 | E&S | Kokomo | 3681159 | 9351155 |
| 8110 | E&S | Kokomo | 3692769 | 9391532 |
| 8111 | E&S | Kokomo | 3699673 | 25752185 |
| 8112 | E&S | Kokomo | 37366 | 12582605 |
| 8113 | E&S | Kokomo | 3741101 | 10346673 |
| 8114 | E&S | Kokomo | 3750966 | 9362985 |
| 8115 | E&S | Kokomo | 3756565 | 9376163 |
| 8116 | E&S | Kokomo | 3787053 | 9394119 |
| 8117 | E&S | Kokomo | 3824382 | 15772980 |
| 8118 | E&S | Kokomo | 3826855 | 10309458 |
| 8119 | E&S | Kokomo | 3856787 | 22734878 |
| 8120 | E&S | Kokomo | 3875994 | 16206075 |
| 8121 | E&S | Kokomo | 3877157 | 10359576 |
| 8122 | E&S | Kokomo | 3905693 | 25731290 |
| 8123 | E&S | Kokomo | 3909043 | 10325412 |
| 8124 | E&S | Kokomo | 3941659 | 9351185 |
| 8125 | E&S | Kokomo | 3952657 | 16052520 |
| 8126 | E&S | Kokomo | 3979984 | 10377531 |
| 8127 | E&S | Kokomo | 3990408 | 15195440 |
| 8128 | E&S | Kokomo | 3992216 | 10359566 |
| 8129 | E&S | Kokomo | 4007656 | 25722831 |
| 8130 | E&S | Kokomo | 4024051 | 15169584 |
| 8131 | E&S | Kokomo | 4029397 | 15195447 |
| 8132 | E&S | Kokomo | 4047883 | 10328926 |
| 8133 | E&S | Kokomo | 4063336 | 10306217 |
| 8134 | E&S | Kokomo | 4071044 | 25764388 |
| 8135 | E&S | Kokomo | 4072578 | 15063214 |
| 8136 | E&S | Kokomo | 4073352 | 15088269 |
| 8137 | E&S | Kokomo | 4091682 | 15174277 |
| 8138 | E&S | Kokomo | 4092150 | 93442608 |
| 8139 | E&S | Kokomo | 4096219 | 15224151 |
| 8140 | E&S | Kokomo | 4118484 | 15174279 |
| 8141 | E&S | Kokomo | 4131687 | 16233175 |
| 8142 | E&S | Kokomo | 4142966 | 93442612 |
| 8143 | E&S | Kokomo | 4150509 | 30019811 |
| 8144 | E&S | Kokomo | 4156471 | 25766888 |
| 8145 | E&S | Kokomo | 4158979 | 15213916 |
| 8146 | E&S | Kokomo | 4170744 | 15195442 |
| 8147 | E&S | Kokomo | 4178358 | 9353725 |
| 8148 | E&S | Kokomo | 4179670 | 16233195 |
| 8149 | E&S | Kokomo | 4189303 | 9378695 |
| 8150 | E&S | Kokomo | 4190595 | 9375604 |
| 8151 | E&S | Kokomo | 4210277 | 16258131 |
| 8152 | E&S | Kokomo | 4216710 | 93442614 |
| 8153 | E&S | Kokomo | 4216737 | 88972141 |
| 8154 | E&S | Kokomo | 4225538 | 16267435 |
| 8155 | E&S | Kokomo | 4228882 | 10309457 |
| 8156 | E&S | Kokomo | 4230545 | 10448398 |
| 8157 | E&S | Kokomo | 4243132 | 9386639 |
| 8158 | E&S | Kokomo | 4266806 | 9370135 |
| 8159 | E&S | Kokomo | 4289063 | 10335224 |
| 8160 | E&S | Kokomo | 4294372 | 15760718 |

125

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8161 | E&S | Kokomo | 4316431 | 9384984 |
| 8162 | E&S | Kokomo | 4323829 | 10311743 |
| 8163 | E&S | Kokomo | 4353883 | 15105620 |
| 8164 | E&S | Kokomo | 4385144 | 10348263 |
| 8165 | E&S | Kokomo | 4487706 | 10352020 |
| 8166 | E&S | Kokomo | 4487820 | 15174274 |
| 8167 | E&S | Kokomo | 4564835 | 10344377 |
| 8168 | E&S | Kokomo | 4569160 | 9375142 |
| 8169 | E&S | Kokomo | 4636077 | 15248614 |
| 8170 | E&S | Kokomo | 4648271 | 22706275 |
| 8171 | E&S | Kokomo | 4648522 | 15235437 |
| 8172 | E&S | Kokomo | 4648722 | 10317704 |
| 8173 | E&S | Kokomo | 4653381 | 15174280 |
| 8174 | E&S | Kokomo | 4685055 | 15075749 |
| 8175 | E&S | Kokomo | 4692008 | 25744260 |
| 8176 | E&S | Kokomo | 4694675 | 93442607 |
| 8177 | E&S | Kokomo | 4697297 | 93442616 |
| 8178 | E&S | Kokomo | 4713797 | 15224147 |
| 8179 | E&S | Kokomo | 4730409 | 9392803 |
| 8180 | E&S | Kokomo | 4736946 | 10356465 |
| 8181 | E&S | Kokomo | 4738242 | 10344376 |
| 8182 | E&S | Kokomo | 4747691 | 15224136 |
| 8183 | E&S | Kokomo | 4794295 | 15058226 |
| 8184 | E&S | Kokomo | 4823590 | 15115885 |
| 8185 | E&S | Kokomo | 4830973 | 16221505 |
| 8186 | E&S | Kokomo | 4831772 | 9351195 |
| 8187 | E&S | Kokomo | 4860058 | 93442609 |
| 8188 | E&S | Kokomo | 4866610 | 12200796 |
| 8189 | E&S | Kokomo | 4929616 | 15198701 |
| 8190 | E&S | Kokomo | 4948963 | 15135677 |
| 8191 | E&S | Kokomo | 4954080 | 15769264 |
| 8192 | E&S | Kokomo | 4956514 | 15174273 |
| 8193 | E&S | Kokomo | 4965334 | 9356055 |
| 8194 | E&S | Kokomo | 4969686 | 16257991 |
| 8195 | E&S | Kokomo | 4971495 | 10359362 |
| 8196 | E&S | Kokomo | 5002390 | 10391273 |
| 8197 | E&S | Kokomo | 5052461 | 9369965 |
| 8198 | E&S | Kokomo | 5079638 | 10344787 |
| 8199 | E&S | Kokomo | 5087820 | 10317992 |
| 8200 | E&S | Kokomo | 5089228 | 10444443 |
| 8201 | E&S | Kokomo | 5115724 | 9379461 |
| 8202 | E&S | Kokomo | 5119995 | 16258496 |
| 8203 | E&S | Kokomo | 5128180 | 9370095 |
| 8204 | E&S | Kokomo | 5132332 | 15260808 |
| 8205 | E&S | Kokomo | 5137322 | 15135674 |
| 8206 | E&S | Kokomo | 5137328 | 25749791 |
| 8207 | E&S | Kokomo | 5161207 | 25766996 |
| 8208 | E&S | Kokomo | 5179588 | 16235491 |
| 8209 | E&S | Kokomo | 5183137 | 16207065 |
| 8210 | E&S | Kokomo | 5183819 | 15135670 |
| 8211 | E&S | Kokomo | 5256283 | 16258661 |
| 8212 | E&S | Kokomo | 5256556 | 16248812 |
| 8213 | E&S | Kokomo | 5256721 | 16258651 |
| 8214 | E&S | Kokomo | 5264937 | 25722832 |
| 8215 | E&S | Kokomo | 5280146 | 10444444 |
| 8216 | E&S | Kokomo | 5307080 | 10384398 |
| 8217 | E&S | Kokomo | 5310186 | 10317702 |
| 8218 | E&S | Kokomo | 5311883 | 25735404 |
| 8219 | E&S | Kokomo | 5326352 | 16254994 |
| 8220 | E&S | Kokomo | 5338913 | 15243192 |
| 8221 | E&S | Kokomo | 5342674 | 16232051 |
| 8222 | E&S | Kokomo | 5360980 | 15135667 |
| 8223 | E&S | Kokomo | 5365758 | 16205761 |
| 8224 | E&S | Kokomo | 5372814 | 88973652 |
| 8225 | E&S | Kokomo | 5380664 | 16252305 |
| 8226 | E&S | Kokomo | 5440305 | 9392793 |

126

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8227 | E&S | Kokomo | 5484218 | 10335933 |
| 8228 | E&S | Kokomo | 5489857 | 10319242 |
| 8229 | E&S | Kokomo | 550037241 | 28016922 |
| 8230 | E&S | Kokomo | 550049574 | 28000600 |
| 8231 | E&S | Kokomo | 550049574 | 28000618 |
| 8232 | E&S | Kokomo | 550049574 | 28000624 |
| 8233 | E&S | Kokomo | 550063880 | 28016911 |
| 8234 | E&S | Kokomo | 550063880 | 28019288 |
| 8235 | E&S | Kokomo | 550063880 | 28019291 |
| 8236 | E&S | Kokomo | 550063880 | 28019298 |
| 8237 | E&S | Kokomo | 550063880 | 28037538 |
| 8238 | E&S | Kokomo | 550063880 | 28037539 |
| 8239 | E&S | Kokomo | 5500653 | 25727520 |
| 8240 | E&S | Kokomo | 550073862 | 28031157 |
| 8241 | E&S | Kokomo | 550073862 | 28043479 |
| 8242 | E&S | Kokomo | 550073863 | 28031150 |
| 8243 | E&S | Kokomo | 550073863 | 28031152 |
| 8244 | E&S | Kokomo | 550073863 | 28031155 |
| 8245 | E&S | Kokomo | 550073863 | 28043477 |
| 8246 | E&S | Kokomo | 5506972 | 22660165 |
| 8247 | E&S | Kokomo | 5508116 | 10321326 |
| 8248 | E&S | Kokomo | 5516744 | 10356461 |
| 8249 | E&S | Kokomo | 5520738 | 10390083 |
| 8250 | E&S | Kokomo | 5522849 | 25734855 |
| 8251 | E&S | Kokomo | 5526203 | 16243765 |
| 8252 | E&S | Kokomo | 5529251 | 22723435 |
| 8253 | E&S | Kokomo | 5546741 | 15105630 |
| 8254 | E&S | Kokomo | 5550624 | 10352079 |
| 8255 | E&S | Kokomo | 5551619 | 15243188 |
| 8256 | E&S | Kokomo | 5595344 | 9383816 |
| 8257 | E&S | Kokomo | 5633191 | 15169581 |
| 8258 | E&S | Kokomo | 5643611 | 25773123 |
| 8259 | E&S | Kokomo | 5650213 | 10335222 |
| 8260 | E&S | Kokomo | 5652363 | 10330858 |
| 8261 | E&S | Kokomo | 566 | 22694209 |
| 8262 | E&S | Kokomo | 566 | 22694210 |
| 8263 | E&S | Kokomo | 5683206 | 15224137 |
| 8264 | E&S | Kokomo | 5701379 | 15254010 |
| 8265 | E&S | Kokomo | 5704784 | 10447099 |
| 8266 | E&S | Kokomo | 5766092 | 16221485 |
| 8267 | E&S | Kokomo | 5781994 | 15071243 |
| 8268 | E&S | Kokomo | 5816672 | 10365413 |
| 8269 | E&S | Kokomo | 5821824 | 15112915 |
| 8270 | E&S | Kokomo | 5823329 | 30024331 |
| 8271 | E&S | Kokomo | 5829052 | 10335225 |
| 8272 | E&S | Kokomo | 5869464 | 15278465 |
| 8273 | E&S | Kokomo | 5875989 | 9378545 |
| 8274 | E&S | Kokomo | 5879191 | 15760715 |
| 8275 | E&S | Kokomo | 5881124 | 15133719 |
| 8276 | E&S | Kokomo | 5885462 | 9351753 |
| 8277 | E&S | Kokomo | 5910322 | 15105623 |
| 8278 | E&S | Kokomo | 5914881 | 15070963 |
| 8279 | E&S | Kokomo | 5923551 | 9383754 |
| 8280 | E&S | Kokomo | 5927547 | 15198702 |
| 8281 | E&S | Kokomo | 5933467 | 15255023 |
| 8282 | E&S | Kokomo | 5949259 | 15224139 |
| 8283 | E&S | Kokomo | 5949901 | 10433337 |
| 8284 | E&S | Kokomo | 5956217 | 10323079 |
| 8285 | E&S | Kokomo | 5957885 | 10346319 |
| 8286 | E&S | Kokomo | 5958463 | 16255515 |
| 8287 | E&S | Kokomo | 5959944 | 15295371 |
| 8288 | E&S | Kokomo | 5975479 | 10359577 |
| 8289 | E&S | Kokomo | 5987867 | 9383072 |
| 8290 | E&S | Kokomo | 6022003 | 22694209 |
| 8291 | E&S | Kokomo | 6030203 | 15132450 |
| 8292 | E&S | Kokomo | 6031597 | 15195444 |

127

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8293 | E&S | Kokomo | 6035005 | 10310458 |
| 8294 | E&S | Kokomo | 6051066 | 16161954 |
| 8295 | E&S | Kokomo | 6056048 | 15213917 |
| 8296 | E&S | Kokomo | 6059780 | 15115888 |
| 8297 | E&S | Kokomo | 6090315 | 10306068 |
| 8298 | E&S | Kokomo | 6111194 | 15216905 |
| 8299 | E&S | Kokomo | 6135967 | 15777349 |
| 8300 | E&S | Kokomo | 6148075 | 16267935 |
| 8301 | E&S | Kokomo | 6168400 | 15195518 |
| 8302 | E&S | Kokomo | 6183546 | 22724376 |
| 8303 | E&S | Kokomo | 6199381 | 9357121 |
| 8304 | E&S | Kokomo | 6225835 | 15295372 |
| 8305 | E&S | Kokomo | 6248692 | 9353765 |
| 8306 | E&S | Kokomo | 6249276 | 9353835 |
| 8307 | E&S | Kokomo | 6254263 | 10315115 |
| 8308 | E&S | Kokomo | 6270712 | 15132449 |
| 8309 | E&S | Kokomo | 6276508 | 25736703 |
| 8310 | E&S | Kokomo | 6284443 | 15135663 |
| 8311 | E&S | Kokomo | 6303781 | 10356458 |
| 8312 | E&S | Kokomo | 6328768 | 9360313 |
| 8313 | E&S | Kokomo | 6348254 | 22706273 |
| 8314 | E&S | Kokomo | 6361020 | 25744259 |
| 8315 | E&S | Kokomo | 6375916 | 16248821 |
| 8316 | E&S | Kokomo | 6389963 | 16259771 |
| 8317 | E&S | Kokomo | 6390804 | 15243804 |
| 8318 | E&S | Kokomo | 6409009 | 15222339 |
| 8319 | E&S | Kokomo | 6422668 | 25734856 |
| 8320 | E&S | Kokomo | 6423035 | 15224142 |
| 8321 | E&S | Kokomo | 6436414 | 15769265 |
| 8322 | E&S | Kokomo | 6441291 | 15745639 |
| 8323 | E&S | Kokomo | 6453976 | 10319241 |
| 8324 | E&S | Kokomo | 6455005 | 16233155 |
| 8325 | E&S | Kokomo | 6458004 | 15255024 |
| 8326 | E&S | Kokomo | 6458013 | 15297015 |
| 8327 | E&S | Kokomo | 6462498 | 10328927 |
| 8328 | E&S | Kokomo | 6477996 | 9360149 |
| 8329 | E&S | Kokomo | 6483900 | 15745638 |
| 8330 | E&S | Kokomo | 6484129 | 16205711 |
| 8331 | E&S | Kokomo | 6494196 | 15243802 |
| 8332 | E&S | Kokomo | 6494601 | 15255022 |
| 8333 | E&S | Kokomo | 6536021 | 16231696 |
| 8334 | E&S | Kokomo | 6536597 | 15229287 |
| 8335 | E&S | Kokomo | 6543944 | 16263245 |
| 8336 | E&S | Kokomo | 6546034 | 9375262 |
| 8337 | E&S | Kokomo | 6548217 | 15063210 |
| 8338 | E&S | Kokomo | 6558229 | 16249435 |
| 8339 | E&S | Kokomo | 6566711 | 9382816 |
| 8340 | E&S | Kokomo | 6575030 | 9393544 |
| 8341 | E&S | Kokomo | 6584715 | 9369943 |
| 8342 | E&S | Kokomo | 6585837 | 9389334 |
| 8343 | E&S | Kokomo | 6605132 | 15063202 |
| 8344 | E&S | Kokomo | 6656291 | 16207055 |
| 8345 | E&S | Kokomo | 6659309 | 10352019 |
| 8346 | E&S | Kokomo | 6666410 | 10344781 |
| 8347 | E&S | Kokomo | 6675135 | 16256821 |
| 8348 | E&S | Kokomo | 6695395 | 16243775 |
| 8349 | E&S | Kokomo | 6718855 | 15261550 |
| 8350 | E&S | Kokomo | 6723360 | 15806465 |
| 8351 | E&S | Kokomo | 6755852 | 9380692 |
| 8352 | E&S | Kokomo | 6756870 | 10448400 |
| 8353 | E&S | Kokomo | 6768302 | 25749792 |
| 8354 | E&S | Kokomo | 6768577 | 10338233 |
| 8355 | E&S | Kokomo | 6772619 | 10317991 |
| 8356 | E&S | Kokomo | 6800325 | 16258081 |
| 8357 | E&S | Kokomo | 6803189 | 10317997 |
| 8358 | E&S | Kokomo | 6836570 | 15115884 |

128

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8359 | E&S | Kokomo | 6849370 | 9369955 |
| 8360 | E&S | Kokomo | 6855041 | 10391274 |
| 8361 | E&S | Kokomo | 6876510 | 10372656 |
| 8362 | E&S | Kokomo | 6882592 | 10338232 |
| 8363 | E&S | Kokomo | 6891162 | 15230099 |
| 8364 | E&S | Kokomo | 6896657 | 15238348 |
| 8365 | E&S | Kokomo | 6905005 | 15238340 |
| 8366 | E&S | Kokomo | 6914621 | 12497234 |
| 8367 | E&S | Kokomo | 6916064 | 15804641 |
| 8368 | E&S | Kokomo | 6929734 | 15073127 |
| 8369 | E&S | Kokomo | 6930388 | 16258146 |
| 8370 | E&S | Kokomo | 6958543 | 15105622 |
| 8371 | E&S | Kokomo | 6961013 | 10346675 |
| 8372 | E&S | Kokomo | 6970013 | 15768840 |
| 8373 | E&S | Kokomo | 6971378 | 15135665 |
| 8374 | E&S | Kokomo | 6978601 | 16219071 |
| 8375 | E&S | Kokomo | 6982067 | 15769263 |
| 8376 | E&S | Kokomo | 6987555 | 9376173 |
| 8377 | E&S | Kokomo | 7002676 | 25744275 |
| 8378 | E&S | Kokomo | 7018834 | 15229837 |
| 8379 | E&S | Kokomo | 7020920 | 9378565 |
| 8380 | E&S | Kokomo | 7039283 | 22734879 |
| 8381 | E&S | Kokomo | 7052085 | 10356463 |
| 8382 | E&S | Kokomo | 7057325 | 22706271 |
| 8383 | E&S | Kokomo | 7081669 | 10351098 |
| 8384 | E&S | Kokomo | 7081683 | 15105698 |
| 8385 | E&S | Kokomo | 7093635 | 15238345 |
| 8386 | E&S | Kokomo | 7100993 | 88972143 |
| 8387 | E&S | Kokomo | 7110479 | 16248891 |
| 8388 | E&S | Kokomo | 7138938 | 16207075 |
| 8389 | E&S | Kokomo | 7149826 | 16248265 |
| 8390 | E&S | Kokomo | 7164742 | 15243807 |
| 8391 | E&S | Kokomo | 7171538 | 15074533 |
| 8392 | E&S | Kokomo | 7173214 | 9379441 |
| 8393 | E&S | Kokomo | 7208331 | 15140912 |
| 8394 | E&S | Kokomo | 7211195 | 15107294 |
| 8395 | E&S | Kokomo | 7211265 | 15238355 |
| 8396 | E&S | Kokomo | 7216434 | 10356460 |
| 8397 | E&S | Kokomo | 7217555 | 16235471 |
| 8398 | E&S | Kokomo | 7224343 | 15224152 |
| 8399 | E&S | Kokomo | 7227260 | 15223557 |
| 8400 | E&S | Kokomo | 7228201 | 15135672 |
| 8401 | E&S | Kokomo | 7238333 | 9377775 |
| 8402 | E&S | Kokomo | 7245623 | 15238342 |
| 8403 | E&S | Kokomo | 7248638 | 22706274 |
| 8404 | E&S | Kokomo | 7260155 | 88972142 |
| 8405 | E&S | Kokomo | 7289519 | 15222142 |
| 8406 | E&S | Kokomo | 7293460 | 15055365 |
| 8407 | E&S | Kokomo | 7295033 | 25766903 |
| 8408 | E&S | Kokomo | 7299294 | 16206065 |
| 8409 | E&S | Kokomo | 7301819 | 15804642 |
| 8410 | E&S | Kokomo | 7308937 | 16248395 |
| 8411 | E&S | Kokomo | 7313928 | 16258652 |
| 8412 | E&S | Kokomo | 7326540 | 15769925 |
| 8413 | E&S | Kokomo | 7331390 | 10306067 |
| 8414 | E&S | Kokomo | 7337167 | 10310449 |
| 8415 | E&S | Kokomo | 7338957 | 15243191 |
| 8416 | E&S | Kokomo | 7340611 | 22716676 |
| 8417 | E&S | Kokomo | 7353870 | 15063212 |
| 8418 | E&S | Kokomo | 7355870 | 15140615 |
| 8419 | E&S | Kokomo | 7372337 | 10338234 |
| 8420 | E&S | Kokomo | 7380499 | 9382854 |
| 8421 | E&S | Kokomo | 7384229 | 10353013 |
| 8422 | E&S | Kokomo | 7393646 | 15115558 |
| 8423 | E&S | Kokomo | 7400919 | 15272192 |
| 8424 | E&S | Kokomo | 7416117 | 10387094 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8425 | E&S | Kokomo | 7422189 | 15243189 |
| 8426 | E&S | Kokomo | 7433478 | 16248415 |
| 8427 | E&S | Kokomo | 7436147 | 9380796 |
| 8428 | E&S | Kokomo | 7437597 | 30024333 |
| 8429 | E&S | Kokomo | 7438479 | 94665997 |
| 8430 | E&S | Kokomo | 7438492 | 15140622 |
| 8431 | E&S | Kokomo | 7446691 | 10346672 |
| 8432 | E&S | Kokomo | 7464607 | 10340345 |
| 8433 | E&S | Kokomo | 7467882 | 9364924 |
| 8434 | E&S | Kokomo | 7472153 | 15238354 |
| 8435 | E&S | Kokomo | 7475656 | 25766902 |
| 8436 | E&S | Kokomo | 7480997 | 15115886 |
| 8437 | E&S | Kokomo | 7487625 | 10387095 |
| 8438 | E&S | Kokomo | 7503522 | 10356166 |
| 8439 | E&S | Kokomo | 7505258 | 9393362 |
| 8440 | E&S | Kokomo | 7505777 | 15063200 |
| 8441 | E&S | Kokomo | 7509334 | 25714542 |
| 8442 | E&S | Kokomo | 7518570 | 10378184 |
| 8443 | E&S | Kokomo | 7525948 | 9394109 |
| 8444 | E&S | Kokomo | 7527075 | 9383052 |
| 8445 | E&S | Kokomo | 7530023 | 9391512 |
| 8446 | E&S | Kokomo | 7536868 | 15063215 |
| 8447 | E&S | Kokomo | 7561071 | 10356464 |
| 8448 | E&S | Kokomo | 7575186 | 25742420 |
| 8449 | E&S | Kokomo | 7585976 | 15223559 |
| 8450 | E&S | Kokomo | 7609237 | 15074532 |
| 8451 | E&S | Kokomo | 7613669 | 16255825 |
| 8452 | E&S | Kokomo | 7626191 | 15063198 |
| 8453 | E&S | Kokomo | 7629999 | 15238174 |
| 8454 | E&S | Kokomo | 7630647 | 9353875 |
| 8455 | E&S | Kokomo | 7645485 | 10338235 |
| 8456 | E&S | Kokomo | 7646360 | 15777347 |
| 8457 | E&S | Kokomo | 7647801 | 10356459 |
| 8458 | E&S | Kokomo | 7648530 | 10316908 |
| 8459 | E&S | Kokomo | 7674240 | 15140620 |
| 8460 | E&S | Kokomo | 7674944 | 15806593 |
| 8461 | E&S | Kokomo | 7690117 | 15134729 |
| 8462 | E&S | Kokomo | 7701200 | 16219454 |
| 8463 | E&S | Kokomo | 7701212 | 15766826 |
| 8464 | E&S | Kokomo | 7701237 | 15224145 |
| 8465 | E&S | Kokomo | 7701581 | 22734880 |
| 8466 | E&S | Kokomo | 7708899 | 15261536 |
| 8467 | E&S | Kokomo | 7712304 | 15223558 |
| 8468 | E&S | Kokomo | 7712331 | 10335228 |
| 8469 | E&S | Kokomo | 7712721 | 15234929 |
| 8470 | E&S | Kokomo | 7720615 | 10348717 |
| 8471 | E&S | Kokomo | 7731868 | 25744409 |
| 8472 | E&S | Kokomo | 7731903 | 15130087 |
| 8473 | E&S | Kokomo | 7731911 | 10356457 |
| 8474 | E&S | Kokomo | 7736931 | 9377785 |
| 8475 | E&S | Kokomo | 7739719 | 9377765 |
| 8476 | E&S | Kokomo | 7755866 | 10346318 |
| 8477 | E&S | Kokomo | 7757009 | 9377805 |
| 8478 | E&S | Kokomo | 7757444 | 15224902 |
| 8479 | E&S | Kokomo | 7772026 | 9351783 |
| 8480 | E&S | Kokomo | 7774387 | 15105687 |
| 8481 | E&S | Kokomo | 7780340 | 94665999 |
| 8482 | E&S | Kokomo | 7782232 | 10387096 |
| 8483 | E&S | Kokomo | 7783390 | 9378535 |
| 8484 | E&S | Kokomo | 7785133 | 9360312 |
| 8485 | E&S | Kokomo | 7800407 | 15105695 |
| 8486 | E&S | Kokomo | 7803951 | 25735820 |
| 8487 | E&S | Kokomo | 7805529 | 15124215 |
| 8488 | E&S | Kokomo | 7809673 | 15238346 |
| 8489 | E&S | Kokomo | 7813479 | 15752614 |
| 8490 | E&S | Kokomo | 7816380 | 25746714 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8491 | E&S | Kokomo | 7817583 | 15243190 |
| 8492 | E&S | Kokomo | 7828639 | 15762293 |
| 8493 | E&S | Kokomo | 7837307 | 15094273 |
| 8494 | E&S | Kokomo | 7838505 | 15101853 |
| 8495 | E&S | Kokomo | 7857902 | 15112914 |
| 8496 | E&S | Kokomo | 7860810 | 10375848 |
| 8497 | E&S | Kokomo | 7868996 | 16243735 |
| 8498 | E&S | Kokomo | 7869165 | 15135679 |
| 8499 | E&S | Kokomo | 7877733 | 22707514 |
| 8500 | E&S | Kokomo | 7877771 | 25721023 |
| 8501 | E&S | Kokomo | 7880062 | 15798241 |
| 8502 | E&S | Kokomo | 7880063 | 15806226 |
| 8503 | E&S | Kokomo | 7883493 | 10317703 |
| 8504 | E&S | Kokomo | 7884339 | 15238344 |
| 8505 | E&S | Kokomo | 7885228 | 10391497 |
| 8506 | E&S | Kokomo | 7886413 | 15140618 |
| 8507 | E&S | Kokomo | 7888920 | 16129041 |
| 8508 | E&S | Kokomo | 7890827 | 15140911 |
| 8509 | E&S | Kokomo | 7891466 | 10346321 |
| 8510 | E&S | Kokomo | 7893362 | 15195521 |
| 8511 | E&S | Kokomo | 7897643 | 9376066 |
| 8512 | E&S | Kokomo | 7901493 | 10306210 |
| 8513 | E&S | Kokomo | 7901561 | 15112912 |
| 8514 | E&S | Kokomo | 7905373 | 15217080 |
| 8515 | E&S | Kokomo | 7905378 | 15850246 |
| 8516 | E&S | Kokomo | 7905381 | 15850247 |
| 8517 | E&S | Kokomo | 7905382 | 94665996 |
| 8518 | E&S | Kokomo | 7907424 | 15136088 |
| 8519 | E&S | Kokomo | 7910128 | 9363065 |
| 8520 | E&S | Kokomo | 7916880 | 16233165 |
| 8521 | E&S | Kokomo | 7926723 | 15055360 |
| 8522 | E&S | Kokomo | 7932077 | 10316907 |
| 8523 | E&S | Kokomo | 7940581 | 9377755 |
| 8524 | E&S | Kokomo | 7959496 | 22716677 |
| 8525 | E&S | Kokomo | 7962011 | 15105688 |
| 8526 | E&S | Kokomo | 7968510 | 15091317 |
| 8527 | E&S | Kokomo | 7987535 | 9379535 |
| 8528 | E&S | Kokomo | 7994483 | 15768836 |
| 8529 | E&S | Kokomo | 7995869 | 10348716 |
| 8530 | E&S | Kokomo | 7996594 | 30024332 |
| 8531 | E&S | Kokomo | 7997146 | 15224143 |
| 8532 | E&S | Kokomo | 7997336 | 15257241 |
| 8533 | E&S | Kokomo | 7998012 | 15223520 |
| 8534 | E&S | Kokomo | 7999418 | 15783815 |
| 8535 | E&S | Kokomo | 86G000VD | 25026384 |
| 8536 | E&S | Kokomo | 86G000VF | 16145262 |
| 8537 | E&S | Kokomo | 86H0008K | 16228175 |
| 8538 | E&S | Kokomo | 86H000D1 | 16184069 |
| 8539 | E&S | Kokomo | 8G000V7 | 9369955 |
| 8540 | E&S | Kokomo | CH 37366 | 9378215 |
| 8541 | E&S | Kokomo | CM 37366 | 10395111 |
| 8542 | E&S | Kokomo | CN 37366 | 24234503 |
| 8543 | E&S | Kokomo | CN 37362 | 10303382 |
| 8544 | E&S | Kokomo | CN 37362 | 10319215 |
| 8545 | E&S | Kokomo | CN 37362 | 10335587 |
| 8546 | E&S | Kokomo | CN 37362 | 10482821 |
| 8547 | E&S | Kokomo | CN 37362 | 10482823 |
| 8548 | E&S | Kokomo | CN 37362 | 12203084 |
| 8549 | E&S | Kokomo | CN 37362 | 12208140 |
| 8550 | E&S | Kokomo | CN 37362 | 12209760 |
| 8551 | E&S | Kokomo | CN 37362 | 12210139 |
| 8552 | E&S | Kokomo | CN 37362 | 12210599 |
| 8553 | E&S | Kokomo | CN 37362 | 12210609 |
| 8554 | E&S | Kokomo | CN 37362 | 12213920 |
| 8555 | E&S | Kokomo | CN 37362 | 12226954 |
| 8556 | E&S | Kokomo | CN 37362 | 12227730 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8557 | E&S | Kokomo | CN 37362 | 12231730 |
| 8558 | E&S | Kokomo | CN 37362 | 12231871 |
| 8559 | E&S | Kokomo | CN 37362 | 12232130 |
| 8560 | E&S | Kokomo | CN 37362 | 15070580 |
| 8561 | E&S | Kokomo | CN 37362 | 15176759 |
| 8562 | E&S | Kokomo | CN 37362 | 15767446 |
| 8563 | E&S | Kokomo | CN 37362 | 16176681 |
| 8564 | E&S | Kokomo | CN 37362 | 16195802 |
| 8565 | E&S | Kokomo | CN 37362 | 16220959 |
| 8566 | E&S | Kokomo | CN 37362 | 16233355 |
| 8567 | E&S | Kokomo | CN 37362 | 16245103 |
| 8568 | E&S | Kokomo | CN 37362 | 16246955 |
| 8569 | E&S | Kokomo | CN 37362 | 16256940 |
| 8570 | E&S | Kokomo | CN 37362 | 16259819 |
| 8571 | E&S | Kokomo | CN 37362 | 16264975 |
| 8572 | E&S | Kokomo | CN 37362 | 18078137 |
| 8573 | E&S | Kokomo | CN 37362 | 25631904 |
| 8574 | E&S | Kokomo | CN 37362 | 7895189 |
| 8575 | E&S | Kokomo | CN 37362 | 9354886 |
| 8576 | E&S | Kokomo | CN 37362 | 9376717 |
| 8577 | E&S | Kokomo | CN 37362 | 9378279 |
| 8578 | E&S | Kokomo | CN 37362 | 9388199 |
| 8579 | E&S | Kokomo | CN 37362 | 9393430 |
| 8580 | E&S | Kokomo | CN 37363 | 10317908 |
| 8581 | E&S | Kokomo | CN 37363 | 12212970 |
| 8582 | E&S | Kokomo | CN 37363 | 12220450 |
| 8583 | E&S | Kokomo | CN 37363 | 12241499 |
| 8584 | E&S | Kokomo | CN 37363 | 12241509 |
| 8585 | E&S | Kokomo | CN 37363 | 12242060 |
| 8586 | E&S | Kokomo | CN 37363 | 12597744 |
| 8587 | E&S | Kokomo | CN 37363 | 12600930 |
| 8588 | E&S | Kokomo | CN 37363 | 12602801 |
| 8589 | E&S | Kokomo | CN 37363 | 15170946 |
| 8590 | E&S | Kokomo | CN 37363 | 15867054 |
| 8591 | E&S | Kokomo | CN 37363 | 15867055 |
| 8592 | E&S | Kokomo | CN 37363 | 16165793 |
| 8593 | E&S | Kokomo | CN 37363 | 16264965 |
| 8594 | E&S | Kokomo | CN 37363 | 22684973 |
| 8595 | E&S | Kokomo | CN 37363 | 94665603 |
| 8596 | E&S | Kokomo | CN 37364 | 12214535 |
| 8597 | E&S | Kokomo | CN 37364 | 12591278 |
| 8598 | E&S | Kokomo | CN 37364 | 12591279 |
| 8599 | E&S | Kokomo | CN 37364 | 15077445 |
| 8600 | E&S | Kokomo | CN 37364 | 16054620 |
| 8601 | E&S | Kokomo | CN 37364 | 16081218 |
| 8602 | E&S | Kokomo | CN 37364 | 16129065 |
| 8603 | E&S | Kokomo | CN 37364 | 9383060 |
| 8604 | E&S | Kokomo | CN 37365 | 10482803 |
| 8605 | E&S | Kokomo | CN 37365 | 10482827 |
| 8606 | E&S | Kokomo | CN 37365 | 10482828 |
| 8607 | E&S | Kokomo | CN 37365 | 10482831 |
| 8608 | E&S | Kokomo | CN 37365 | 10482832 |
| 8609 | E&S | Kokomo | CN 37365 | 10482833 |
| 8610 | E&S | Kokomo | CN 37365 | 10482835 |
| 8611 | E&S | Kokomo | CN 37365 | 12208150 |
| 8612 | E&S | Kokomo | CN 37365 | 12210109 |
| 8613 | E&S | Kokomo | CN 37365 | 12226956 |
| 8614 | E&S | Kokomo | CN 37365 | 12228070 |
| 8615 | E&S | Kokomo | CN 37365 | 12238742 |
| 8616 | E&S | Kokomo | CN 37365 | 16197309 |
| 8617 | E&S | Kokomo | CN 37365 | 22674101 |
| 8618 | E&S | Kokomo | CN 37365 | 9352583 |
| 8619 | E&S | Kokomo | CN 37365 | 9363450 |
| 8620 | E&S | Kokomo | CN 37365 | 9374599 |
| 8621 | E&S | Kokomo | CN 37365 | 9378271 |
| 8622 | E&S | Kokomo | CN 37365 | 9379089 |

GM Contract Rejection Motion No. 1                  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8623 | E&S | Kokomo | CN 37365 | 9383659 |
| 8624 | E&S | Kokomo | CN 37365 | 9388970 |
| 8625 | E&S | Kokomo | CN 37365 | 9390889 |
| 8626 | E&S | Kokomo | CN 37366 | 10303381 |
| 8627 | E&S | Kokomo | CN 37366 | 10304930 |
| 8628 | E&S | Kokomo | CN 37366 | 10304931 |
| 8629 | E&S | Kokomo | CN 37366 | 10305724 |
| 8630 | E&S | Kokomo | CN 37366 | 10313521 |
| 8631 | E&S | Kokomo | CN 37366 | 10313522 |
| 8632 | E&S | Kokomo | CN 37366 | 10314910 |
| 8633 | E&S | Kokomo | CN 37366 | 10317558 |
| 8634 | E&S | Kokomo | CN 37366 | 10335045 |
| 8635 | E&S | Kokomo | CN 37366 | 10335582 |
| 8636 | E&S | Kokomo | CN 37366 | 10335584 |
| 8637 | E&S | Kokomo | CN 37366 | 10335585 |
| 8638 | E&S | Kokomo | CN 37366 | 10335586 |
| 8639 | E&S | Kokomo | CN 37366 | 10335588 |
| 8640 | E&S | Kokomo | CN 37366 | 10342158 |
| 8641 | E&S | Kokomo | CN 37366 | 10342159 |
| 8642 | E&S | Kokomo | CN 37366 | 10342160 |
| 8643 | E&S | Kokomo | CN 37366 | 10346173 |
| 8644 | E&S | Kokomo | CN 37366 | 10346174 |
| 8645 | E&S | Kokomo | CN 37366 | 10354928 |
| 8646 | E&S | Kokomo | CN 37366 | 10354929 |
| 8647 | E&S | Kokomo | CN 37366 | 10361035 |
| 8648 | E&S | Kokomo | CN 37366 | 10363046 |
| 8649 | E&S | Kokomo | CN 37366 | 10384710 |
| 8650 | E&S | Kokomo | CN 37366 | 10448851 |
| 8651 | E&S | Kokomo | CN 37366 | 10448852 |
| 8652 | E&S | Kokomo | CN 37366 | 10483139 |
| 8653 | E&S | Kokomo | CN 37366 | 12201802 |
| 8654 | E&S | Kokomo | CN 37366 | 12201805 |
| 8655 | E&S | Kokomo | CN 37366 | 12201993 |
| 8656 | E&S | Kokomo | CN 37366 | 12204874 |
| 8657 | E&S | Kokomo | CN 37366 | 12205422 |
| 8658 | E&S | Kokomo | CN 37366 | 12205440 |
| 8659 | E&S | Kokomo | CN 37366 | 12206779 |
| 8660 | E&S | Kokomo | CN 37366 | 12206799 |
| 8661 | E&S | Kokomo | CN 37366 | 12209417 |
| 8662 | E&S | Kokomo | CN 37366 | 12209710 |
| 8663 | E&S | Kokomo | CN 37366 | 12210099 |
| 8664 | E&S | Kokomo | CN 37366 | 12210119 |
| 8665 | E&S | Kokomo | CN 37366 | 12210129 |
| 8666 | E&S | Kokomo | CN 37366 | 12210421 |
| 8667 | E&S | Kokomo | CN 37366 | 12210553 |
| 8668 | E&S | Kokomo | CN 37366 | 12210978 |
| 8669 | E&S | Kokomo | CN 37366 | 12214531 |
| 8670 | E&S | Kokomo | CN 37366 | 12215318 |
| 8671 | E&S | Kokomo | CN 37366 | 12216561 |
| 8672 | E&S | Kokomo | CN 37366 | 12223132 |
| 8673 | E&S | Kokomo | CN 37366 | 12223861 |
| 8674 | E&S | Kokomo | CN 37366 | 12225454 |
| 8675 | E&S | Kokomo | CN 37366 | 12226590 |
| 8676 | E&S | Kokomo | CN 37366 | 12226951 |
| 8677 | E&S | Kokomo | CN 37366 | 12226953 |
| 8678 | E&S | Kokomo | CN 37366 | 12226955 |
| 8679 | E&S | Kokomo | CN 37366 | 12227670 |
| 8680 | E&S | Kokomo | CN 37366 | 12227740 |
| 8681 | E&S | Kokomo | CN 37366 | 12228030 |
| 8682 | E&S | Kokomo | CN 37366 | 12228040 |
| 8683 | E&S | Kokomo | CN 37366 | 12229340 |
| 8684 | E&S | Kokomo | CN 37366 | 12231590 |
| 8685 | E&S | Kokomo | CN 37366 | 12231750 |
| 8686 | E&S | Kokomo | CN 37366 | 12231760 |
| 8687 | E&S | Kokomo | CN 37366 | 12231770 |
| 8688 | E&S | Kokomo | CN 37366 | 12232120 |

GM Contract Rejection Motion No. 1                  Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8689 | E&S | Kokomo | CN 37366 | 12233979 |
| 8690 | E&S | Kokomo | CN 37366 | 12238300 |
| 8691 | E&S | Kokomo | CN 37366 | 12238489 |
| 8692 | E&S | Kokomo | CN 37366 | 12241489 |
| 8693 | E&S | Kokomo | CN 37366 | 12241710 |
| 8694 | E&S | Kokomo | CN 37366 | 12241720 |
| 8695 | E&S | Kokomo | CN 37366 | 12241740 |
| 8696 | E&S | Kokomo | CN 37366 | 12242080 |
| 8697 | E&S | Kokomo | CN 37366 | 12246595 |
| 8698 | E&S | Kokomo | CN 37366 | 12247409 |
| 8699 | E&S | Kokomo | CN 37366 | 12247470 |
| 8700 | E&S | Kokomo | CN 37366 | 12249470 |
| 8701 | E&S | Kokomo | CN 37366 | 12249529 |
| 8702 | E&S | Kokomo | CN 37366 | 12249539 |
| 8703 | E&S | Kokomo | CN 37366 | 12249609 |
| 8704 | E&S | Kokomo | CN 37366 | 12249619 |
| 8705 | E&S | Kokomo | CN 37366 | 12249639 |
| 8706 | E&S | Kokomo | CN 37366 | 12569240 |
| 8707 | E&S | Kokomo | CN 37366 | 12569241 |
| 8708 | E&S | Kokomo | CN 37366 | 12576162 |
| 8709 | E&S | Kokomo | CN 37366 | 12576463 |
| 8710 | E&S | Kokomo | CN 37366 | 12581167 |
| 8711 | E&S | Kokomo | CN 37366 | 12581565 |
| 8712 | E&S | Kokomo | CN 37366 | 12586242 |
| 8713 | E&S | Kokomo | CN 37366 | 12591026 |
| 8714 | E&S | Kokomo | CN 37366 | 12591278 |
| 8715 | E&S | Kokomo | CN 37366 | 12591279 |
| 8716 | E&S | Kokomo | CN 37366 | 12596679 |
| 8717 | E&S | Kokomo | CN 37366 | 12597520 |
| 8718 | E&S | Kokomo | CN 37366 | 12597521 |
| 8719 | E&S | Kokomo | CN 37366 | 15057508 |
| 8720 | E&S | Kokomo | CN 37366 | 15081796 |
| 8721 | E&S | Kokomo | CN 37366 | 15085679 |
| 8722 | E&S | Kokomo | CN 37366 | 15102173 |
| 8723 | E&S | Kokomo | CN 37366 | 15103522 |
| 8724 | E&S | Kokomo | CN 37366 | 15103523 |
| 8725 | E&S | Kokomo | CN 37366 | 15135466 |
| 8726 | E&S | Kokomo | CN 37366 | 15136877 |
| 8727 | E&S | Kokomo | CN 37366 | 15173232 |
| 8728 | E&S | Kokomo | CN 37366 | 15176030 |
| 8729 | E&S | Kokomo | CN 37366 | 15176757 |
| 8730 | E&S | Kokomo | CN 37366 | 15176761 |
| 8731 | E&S | Kokomo | CN 37366 | 15177051 |
| 8732 | E&S | Kokomo | CN 37366 | 15189546 |
| 8733 | E&S | Kokomo | CN 37366 | 15207614 |
| 8734 | E&S | Kokomo | CN 37366 | 15216908 |
| 8735 | E&S | Kokomo | CN 37366 | 15222307 |
| 8736 | E&S | Kokomo | CN 37366 | 15230992 |
| 8737 | E&S | Kokomo | CN 37366 | 15234845 |
| 8738 | E&S | Kokomo | CN 37366 | 15237937 |
| 8739 | E&S | Kokomo | CN 37366 | 15247500 |
| 8740 | E&S | Kokomo | CN 37366 | 15247501 |
| 8741 | E&S | Kokomo | CN 37366 | 15247502 |
| 8742 | E&S | Kokomo | CN 37366 | 15288103 |
| 8743 | E&S | Kokomo | CN 37366 | 15750626 |
| 8744 | E&S | Kokomo | on 37366 | 15750627 |
| 8745 | E&S | Kokomo | CN 37366 | 15840015 |
| 8746 | E&S | Kokomo | CN 37366 | 15850986 |
| 8747 | E&S | Kokomo | CN 37366 | 15854647 |
| 8748 | E&S | Kokomo | CN 37366 | 16015450 |
| 8749 | E&S | Kokomo | CN 37366 | 16064973 |
| 8750 | E&S | Kokomo | CN 37366 | 16078751 |
| 8751 | E&S | Kokomo | CN 37366 | 16153467 |
| 8752 | E&S | Kokomo | CN 37366 | 16156768 |
| 8753 | E&S | Kokomo | CN 37366 | 16168845 |
| 8754 | E&S | Kokomo | CN 37366 | 16176089 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8755 | E&S | Kokomo | CN 37366 | 16178647 |
| 8756 | E&S | Kokomo | CN 37366 | 16181655 |
| 8757 | E&S | Kokomo | CN 37366 | 16182031 |
| 8758 | E&S | Kokomo | CN 37366 | 16183418 |
| 8759 | E&S | Kokomo | CN 37366 | 16194007 |
| 8760 | E&S | Kokomo | CN 37366 | 16195409 |
| 8761 | E&S | Kokomo | CN 37366 | 16195410 |
| 8762 | E&S | Kokomo | CN 37366 | 16195412 |
| 8763 | E&S | Kokomo | CN 37366 | 16199545 |
| 8764 | E&S | Kokomo | CN 37366 | 16200037 |
| 8765 | E&S | Kokomo | CN 37366 | 16201419 |
| 8766 | E&S | Kokomo | CN 37366 | 16203545 |
| 8767 | E&S | Kokomo | CN 37366 | 16203572 |
| 8768 | E&S | Kokomo | CN 37366 | 16203816 |
| 8769 | E&S | Kokomo | CN 37366 | 16206595 |
| 8770 | E&S | Kokomo | CN 37366 | 16210777 |
| 8771 | E&S | Kokomo | CN 37366 | 16212460 |
| 8772 | E&S | Kokomo | CN 37366 | 16213452 |
| 8773 | E&S | Kokomo | CN 37366 | 16218905 |
| 8774 | E&S | Kokomo | CN 37366 | 16229674 |
| 8775 | E&S | Kokomo | CN 37366 | 16230512 |
| 8776 | E&S | Kokomo | CN 37366 | 16230771 |
| 8777 | E&S | Kokomo | CN 37366 | 16233375 |
| 8778 | E&S | Kokomo | CN 37366 | 16234009 |
| 8779 | E&S | Kokomo | CN 37366 | 16237058 |
| 8780 | E&S | Kokomo | CN 37366 | 16240665 |
| 8781 | E&S | Kokomo | CN 37366 | 16242725 |
| 8782 | E&S | Kokomo | CN 37366 | 16245100 |
| 8783 | E&S | Kokomo | CN 37366 | 16245102 |
| 8784 | E&S | Kokomo | CN 37366 | 16245105 |
| 8785 | E&S | Kokomo | CN 37366 | 16245613 |
| 8786 | E&S | Kokomo | CN 37366 | 16246305 |
| 8787 | E&S | Kokomo | CN 37366 | 16250345 |
| 8788 | E&S | Kokomo | CN 37366 | 16250785 |
| 8789 | E&S | Kokomo | CN 37366 | 16252106 |
| 8790 | E&S | Kokomo | CN 37366 | 16254970 |
| 8791 | E&S | Kokomo | CN 37366 | 16257126 |
| 8792 | E&S | Kokomo | CN 37366 | 16258205 |
| 8793 | E&S | Kokomo | CN 37366 | 16263074 |
| 8794 | E&S | Kokomo | CN 37366 | 18078136 |
| 8795 | E&S | Kokomo | CN 37366 | 18078138 |
| 8796 | E&S | Kokomo | CN 37366 | 18078139 |
| 8797 | E&S | Kokomo | CN 37366 | 18078140 |
| 8798 | E&S | Kokomo | CN 37366 | 18078141 |
| 8799 | E&S | Kokomo | CN 37366 | 18078142 |
| 8800 | E&S | Kokomo | CN 37366 | 18078143 |
| 8801 | E&S | Kokomo | CN 37366 | 18078147 |
| 8802 | E&S | Kokomo | CN 37366 | 18078148 |
| 8803 | E&S | Kokomo | CN 37366 | 19115125 |
| 8804 | E&S | Kokomo | CN 37366 | 19115126 |
| 8805 | E&S | Kokomo | CN 37366 | 19115214 |
| 8806 | E&S | Kokomo | CN 37366 | 19115245 |
| 8807 | E&S | Kokomo | CN 37366 | 19115312 |
| 8808 | E&S | Kokomo | CN 37366 | 19115314 |
| 8809 | E&S | Kokomo | CN 37366 | 19115364 |
| 8810 | E&S | Kokomo | CN 37366 | 19115577 |
| 8811 | E&S | Kokomo | CN 37366 | 19115579 |
| 8812 | E&S | Kokomo | CN 37366 | 19116095 |
| 8813 | E&S | Kokomo | CN 37366 | 21021523 |
| 8814 | E&S | Kokomo | CN 37366 | 21025043 |
| 8815 | E&S | Kokomo | CN 37366 | 22612230 |
| 8816 | E&S | Kokomo | CN 37366 | 22618677 |
| 8817 | E&S | Kokomo | CN 37366 | 22674099 |
| 8818 | E&S | Kokomo | CN 37366 | 22674103 |
| 8819 | E&S | Kokomo | CN 37366 | 22674744 |
| 8820 | E&S | Kokomo | CN 37366 | 22676127 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8821 | E&S | Kokomo | CN 37366 | 22684971 |
| 8822 | E&S | Kokomo | CN 37366 | 22689178 |
| 8823 | E&S | Kokomo | CN 37366 | 22689179 |
| 8824 | E&S | Kokomo | CN 37366 | 22690636 |
| 8825 | E&S | Kokomo | CN 37366 | 22690637 |
| 8826 | E&S | Kokomo | CN 37366 | 22700957 |
| 8827 | E&S | Kokomo | CN 37366 | 22701288 |
| 8828 | E&S | Kokomo | CN 37366 | 22705854 |
| 8829 | E&S | Kokomo | CN 37366 | 22708635 |
| 8830 | E&S | Kokomo | CN 37366 | 22712779 |
| 8831 | E&S | Kokomo | CN 37366 | 22715870 |
| 8832 | E&S | Kokomo | CN 37366 | 22715871 |
| 8833 | E&S | Kokomo | CN 37366 | 25073556 |
| 8834 | E&S | Kokomo | CN 37366 | 25085970 |
| 8835 | E&S | Kokomo | CN 37366 | 25086809 |
| 8836 | E&S | Kokomo | CN 37366 | 25088031 |
| 8837 | E&S | Kokomo | CN 37366 | 25089349 |
| 8838 | E&S | Kokomo | CN 37366 | 25623688 |
| 8839 | E&S | Kokomo | CN 37366 | 25725529 |
| 8840 | E&S | Kokomo | CN 37366 | 25725855 |
| 8841 | E&S | Kokomo | CN 37366 | 25745936 |
| 8842 | E&S | Kokomo | CN 37366 | 25746913 |
| 8843 | E&S | Kokomo | CN 37366 | 25765111 |
| 8844 | E&S | Kokomo | CN 37366 | 25772517 |
| 8845 | E&S | Kokomo | CN 37366 | 88974540 |
| 8846 | E&S | Kokomo | CN 37366 | 89047125 |
| 8847 | E&S | Kokomo | CN 37366 | 89047319 |
| 8848 | E&S | Kokomo | CN 37366 | 89047428 |
| 8849 | E&S | Kokomo | CN 37366 | 89047496 |
| 8850 | E&S | Kokomo | CN 37366 | 9350964 |
| 8851 | E&S | Kokomo | CN 37366 | 9352885 |
| 8852 | E&S | Kokomo | CN 37366 | 9354237 |
| 8853 | E&S | Kokomo | CN 37366 | 9354392 |
| 8854 | E&S | Kokomo | CN 37366 | 9354823 |
| 8855 | E&S | Kokomo | CN 37366 | 9356861 |
| 8856 | E&S | Kokomo | CN 37366 | 9357423 |
| 8857 | E&S | Kokomo | CN 37366 | 9359409 |
| 8858 | E&S | Kokomo | CN 37366 | 9359431 |
| 8859 | E&S | Kokomo | CN 37366 | 9359690 |
| 8860 | E&S | Kokomo | CN 37366 | 9360179 |
| 8861 | E&S | Kokomo | CN 37366 | 9361419 |
| 8862 | E&S | Kokomo | CN 37366 | 9361429 |
| 8863 | E&S | Kokomo | CN 37366 | 9361741 |
| 8864 | E&S | Kokomo | CN 37366 | 9364342 |
| 8865 | E&S | Kokomo | CN 37366 | 9364550 |
| 8866 | E&S | Kokomo | CN 37366 | 9365799 |
| 8867 | E&S | Kokomo | CN 37366 | 9366801 |
| 8868 | E&S | Kokomo | CN 37366 | 9367023 |
| 8869 | E&S | Kokomo | CN 37366 | 9367251 |
| 8870 | E&S | Kokomo | CN 37366 | 9370172 |
| 8871 | E&S | Kokomo | CN 37366 | 9370639 |
| 8872 | E&S | Kokomo | CN 37366 | 9374451 |
| 8873 | E&S | Kokomo | CN 37366 | 9374771 |
| 8874 | E&S | Kokomo | CN 37366 | 9376010 |
| 8875 | E&S | Kokomo | CN 37366 | 9376422 |
| 8876 | E&S | Kokomo | CN 37366 | 9378225 |
| 8877 | E&S | Kokomo | CN 37366 | 9378235 |
| 8878 | E&S | Kokomo | CN 37366 | 9378241 |
| 8879 | E&S | Kokomo | CN 37366 | 9378251 |
| 8880 | E&S | Kokomo | CN 37366 | 9378255 |
| 8881 | E&S | Kokomo | CN 37366 | 9378275 |
| 8882 | E&S | Kokomo | CN 37366 | 9383070 |
| 8883 | E&S | Kokomo | CN 37366 | 9383869 |
| 8884 | E&S | Kokomo | CN 37366 | 9385236 |
| 8885 | E&S | Kokomo | CN 37366 | 9385320 |
| 8886 | E&S | Kokomo | CN 37366 | 9388980 |

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8887 | E&S | Kokomo | CN 37366 | 9391710 |
| 8888 | E&S | Kokomo | CN 37366 | 9392543 |
| 8889 | E&S | Kokomo | CN 37366 | 9392990 |
| 8890 | E&S | Kokomo | CN 37366 | 9395000 |
| 8891 | E&S | Kokomo | CN 38983 | 89017734 |
| 8892 | E&S | Kokomo | CN 38984 | 12209624 |
| 8893 | E&S | Kokomo | CN 38984 | 16165978 |
| 8894 | E&S | Kokomo | CN 38984 | 16216588 |
| 8895 | E&S | Kokomo | CN 38984 | 16228016 |
| 8896 | E&S | Kokomo | CN 38984 | 16229684 |
| 8897 | E&S | Kokomo | CN 38984 | 16236757 |
| 8898 | E&S | Kokomo | CN 38984 | 16244210 |
| 8899 | E&S | Kokomo | CN 38984 | 16268178 |
| 8900 | E&S | Kokomo | CN 38984 | 89017735 |
| 8901 | E&S | Kokomo | CN 38984 | 89017738 |
| 8902 | E&S | Kokomo | CN 38984 | 9361735 |
| 8903 | E&S | Kokomo | CN 38984 | 9378702 |
| 8904 | E&S | Kokomo | CN 37366 | 12231780 |
| 8905 | E&S | Kokomo | cn 37366 | 12246830 |
| 8906 | E&S | Kokomo | CN 37366 | 15176758 |
| 8907 | E&S | Kokomo | CN 37366 | 16228285 |
| 8908 | E&S | Kokomo | CN 38983 | 89017733 |
| 8909 | E&S | Kokomo | CN 38983 | 89017739 |
| 8910 | E&S | Kokomo | CN 38983 | 9354896 |
| 8911 | E&S | Kokomo | CN 38983 | 9356249 |
| 8912 | E&S | Kokomo | CN-37366 | 12246820 |
| 8913 | E&S | Kokomo | DFV004LM | 12599593 |
| 8914 | E&S | Kokomo | DFV004ML | 12600131 |
| 8915 | E&S | Kokomo | DFV004P2 | 12601695 |
| 8916 | E&S | Kokomo | EMSDB01-059 | 16212460 |
| 8917 | E&S | Kokomo | FO-28508 | 12450725 |
| 8918 | E&S | Kokomo | G1C000G4 | 10306205 |
| 8919 | E&S | Kokomo | G1C000G6 | 10306207 |
| 8920 | E&S | Kokomo | G1C000G8 | 10306209 |
| 8921 | E&S | Kokomo | G1C000GB | 10306211 |
| 8922 | E&S | Kokomo | G1C000N3 | 10344784 |
| 8923 | E&S | Kokomo | G1C000N7 | 10344788 |
| 8924 | E&S | Kokomo | G1C000P5 | 10346787 |
| 8925 | E&S | Kokomo | G1C000P6 | 10346788 |
| 8926 | E&S | Kokomo | G1D00115 | 15174279 |
| 8927 | E&S | Kokomo | G1D00180 | 15105620 |
| 8928 | E&S | Kokomo | G1D00184 | 15105624 |
| 8929 | E&S | Kokomo | G1D00186 | 15105626 |
| 8930 | E&S | Kokomo | G1D00187 | 15105627 |
| 8931 | E&S | Kokomo | G1D00193 | 15115882 |
| 8932 | E&S | Kokomo | G1D00195 | 15115884 |
| 8933 | E&S | Kokomo | G1D00198 | 15115887 |
| 8934 | E&S | Kokomo | G1D00199 | 15115888 |
| 8935 | E&S | Kokomo | G1D0019C | 15115890 |
| 8936 | E&S | Kokomo | G1D0019D | 15115891 |
| 8937 | E&S | Kokomo | G1D001B4 | 15124215 |
| 8938 | E&S | Kokomo | G1D001C4 | 15132450 |
| 8939 | E&S | Kokomo | GM  37366 | 12597520 |
| 8940 | E&S | Kokomo | GM  37366 | 15218692 |
| 8941 | E&S | Kokomo | GM  37366 | 15238474 |
| 8942 | E&S | Kokomo | GM  37366 | 16138184 |
| 8943 | E&S | Kokomo | GM  37366 | 16157554 |
| 8944 | E&S | Kokomo | GM  37366 | 16203289 |
| 8945 | E&S | Kokomo | GM  37366 | 9376149 |
| 8946 | E&S | Kokomo | GM 36377 | 88973086 |
| 8947 | E&S | Kokomo | GM 37363 | 10302714 |
| 8948 | E&S | Kokomo | GM 37363 | 10325711 |
| 8949 | E&S | Kokomo | GM 37363 | 12201775 |
| 8950 | E&S | Kokomo | GM 37363 | 12204874 |
| 8951 | E&S | Kokomo | GM 37363 | 12210978 |
| 8952 | E&S | Kokomo | GM 37363 | 12220450 |

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 8953 | E&S | Kokomo | GM 37363 | 12223111 |
| 8954 | E&S | Kokomo | GM 37363 | 12228070 |
| 8955 | E&S | Kokomo | GM 37363 | 12228090 |
| 8956 | E&S | Kokomo | GM 37363 | 12229914 |
| 8957 | E&S | Kokomo | GM 37363 | 12231825 |
| 8958 | E&S | Kokomo | GM 37363 | 12580698 |
| 8959 | E&S | Kokomo | GM 37363 | 12591027 |
| 8960 | E&S | Kokomo | GM 37363 | 12600928 |
| 8961 | E&S | Kokomo | GM 37363 | 12600930 |
| 8962 | E&S | Kokomo | GM 37363 | 12602801 |
| 8963 | E&S | Kokomo | GM 37363 | 15226994 |
| 8964 | E&S | Kokomo | GM 37363 | 15787809 |
| 8965 | E&S | Kokomo | GM 37363 | 15838782 |
| 8966 | E&S | Kokomo | GM 37363 | 15850986 |
| 8967 | E&S | Kokomo | GM 37363 | 15867054 |
| 8968 | E&S | Kokomo | GM 37363 | 15867055 |
| 8969 | E&S | Kokomo | GM 37363 | 16071097 |
| 8970 | E&S | Kokomo | GM 37363 | 16134193 |
| 8971 | E&S | Kokomo | GM 37363 | 16139524 |
| 8972 | E&S | Kokomo | GM 37363 | 16147002 |
| 8973 | E&S | Kokomo | GM 37363 | 16150499 |
| 8974 | E&S | Kokomo | GM 37363 | 16161107 |
| 8975 | E&S | Kokomo | GM 37363 | 16161485 |
| 8976 | E&S | Kokomo | GM 37363 | 16163625 |
| 8977 | E&S | Kokomo | GM 37363 | 16170588 |
| 8978 | E&S | Kokomo | GM 37363 | 16173800 |
| 8979 | E&S | Kokomo | GM 37363 | 16176680 |
| 8980 | E&S | Kokomo | GM 37363 | 16177342 |
| 8981 | E&S | Kokomo | GM 37363 | 16184574 |
| 8982 | E&S | Kokomo | GM 37363 | 16188089 |
| 8983 | E&S | Kokomo | GM 37363 | 16193932 |
| 8984 | E&S | Kokomo | GM 37363 | 16195590 |
| 8985 | E&S | Kokomo | GM 37363 | 16197464 |
| 8986 | E&S | Kokomo | GM 37363 | 16200071 |
| 8987 | E&S | Kokomo | GM 37363 | 16200111 |
| 8988 | E&S | Kokomo | GM 37363 | 16205204 |
| 8989 | E&S | Kokomo | GM 37363 | 16205530 |
| 8990 | E&S | Kokomo | GM 37363 | 16211641 |
| 8991 | E&S | Kokomo | GM 37363 | 16218535 |
| 8992 | E&S | Kokomo | GM 37363 | 16218993 |
| 8993 | E&S | Kokomo | GM 37363 | 16244900 |
| 8994 | E&S | Kokomo | GM 37363 | 16258231 |
| 8995 | E&S | Kokomo | GM 37363 | 16265005 |
| 8996 | E&S | Kokomo | GM 37363 | 18078136 |
| 8997 | E&S | Kokomo | GM 37363 | 19115398 |
| 8998 | E&S | Kokomo | GM 37363 | 22666839 |
| 8999 | E&S | Kokomo | GM 37363 | 22684973 |
| 9000 | E&S | Kokomo | GM 37363 | 22695858 |
| 9001 | E&S | Kokomo | GM 37363 | 22695859 |
| 9002 | E&S | Kokomo | GM 37363 | 88974333 |
| 9003 | E&S | Kokomo | GM 37363 | 88974621 |
| 9004 | E&S | Kokomo | GM 37363 | 88974622 |
| 9005 | E&S | Kokomo | GM 37363 | 88974624 |
| 9006 | E&S | Kokomo | GM 37363 | 88974625 |
| 9007 | E&S | Kokomo | GM 37363 | 88974626 |
| 9008 | E&S | Kokomo | GM 37363 | 89047495 |
| 9009 | E&S | Kokomo | GM 37363 | 9360581 |
| 9010 | E&S | Kokomo | GM 37363 | 9376880 |
| 9011 | E&S | Kokomo | GM 37363 | 9383659 |
| 9012 | E&S | Kokomo | GM 37363 | 9388218 |
| 9013 | E&S | Kokomo | GM 37363 | 94665602 |
| 9014 | E&S | Kokomo | GM 37363 | 94665603 |
| 9015 | E&S | Kokomo | GM 37361 | 15804602 |
| 9016 | E&S | Kokomo | GM 37364 | 10313521 |
| 9017 | E&S | Kokomo | GM 37364 | 10313522 |
| 9018 | E&S | Kokomo | GM 37364 | 10314718 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9019 | E&S | Kokomo | GM 37364 | 10314910 |
| 9020 | E&S | Kokomo | GM 37364 | 10317558 |
| 9021 | E&S | Kokomo | GM 37364 | 10318392 |
| 9022 | E&S | Kokomo | GM 37364 | 10319888 |
| 9023 | E&S | Kokomo | GM 37364 | 10327142 |
| 9024 | E&S | Kokomo | GM 37364 | 10329192 |
| 9025 | E&S | Kokomo | GM 37364 | 10338914 |
| 9026 | E&S | Kokomo | GM 37364 | 10345686 |
| 9027 | E&S | Kokomo | GM 37364 | 10353378 |
| 9028 | E&S | Kokomo | GM 37364 | 12213920 |
| 9029 | E&S | Kokomo | GM 37364 | 12214542 |
| 9030 | E&S | Kokomo | GM 37364 | 12233252 |
| 9031 | E&S | Kokomo | GM 37364 | 15189546 |
| 9032 | E&S | Kokomo | GM 37364 | 16121190 |
| 9033 | E&S | Kokomo | GM 37364 | 16129722 |
| 9034 | E&S | Kokomo | GM 37364 | 16148890 |
| 9035 | E&S | Kokomo | GM 37364 | 16160413 |
| 9036 | E&S | Kokomo | GM 37364 | 16171749 |
| 9037 | E&S | Kokomo | GM 37364 | 16173866 |
| 9038 | E&S | Kokomo | GM 37364 | 16193107 |
| 9039 | E&S | Kokomo | GM 37364 | 16198199 |
| 9040 | E&S | Kokomo | GM 37364 | 16199188 |
| 9041 | E&S | Kokomo | GM 37364 | 16200157 |
| 9042 | E&S | Kokomo | GM 37364 | 22690087 |
| 9043 | E&S | Kokomo | GM 37364 | 9360548 |
| 9044 | E&S | Kokomo | GM 37364 | 9375132 |
| 9045 | E&S | Kokomo | GM 37364 | 9393430 |
| 9046 | E&S | Kokomo | GM 37365 | 10482803 |
| 9047 | E&S | Kokomo | GM 37365 | 10482823 |
| 9048 | E&S | Kokomo | GM 37365 | 10483099 |
| 9049 | E&S | Kokomo | GM 37365 | 12209271 |
| 9050 | E&S | Kokomo | GM 37365 | 16067005 |
| 9051 | E&S | Kokomo | GM 37365 | 16070733 |
| 9052 | E&S | Kokomo | GM 37365 | 16070737 |
| 9053 | E&S | Kokomo | GM 37365 | 16073430 |
| 9054 | E&S | Kokomo | GM 37365 | 16073682 |
| 9055 | E&S | Kokomo | GM 37365 | 16078754 |
| 9056 | E&S | Kokomo | GM 37365 | 16086013 |
| 9057 | E&S | Kokomo | GM 37365 | 16086917 |
| 9058 | E&S | Kokomo | GM 37365 | 16088432 |
| 9059 | E&S | Kokomo | GM 37365 | 16088831 |
| 9060 | E&S | Kokomo | GM 37365 | 16089087 |
| 9061 | E&S | Kokomo | GM 37365 | 16089598 |
| 9062 | E&S | Kokomo | GM 37365 | 16120377 |
| 9063 | E&S | Kokomo | GM 37365 | 16120666 |
| 9064 | E&S | Kokomo | GM 37365 | 16120946 |
| 9065 | E&S | Kokomo | GM 37365 | 16121134 |
| 9066 | E&S | Kokomo | GM 37365 | 16121142 |
| 9067 | E&S | Kokomo | GM 37365 | 16127303 |
| 9068 | E&S | Kokomo | GM 37365 | 16128261 |
| 9069 | E&S | Kokomo | GM 37365 | 16128500 |
| 9070 | E&S | Kokomo | GM 37365 | 16130526 |
| 9071 | E&S | Kokomo | GM 37365 | 16133479 |
| 9072 | E&S | Kokomo | GM 37365 | 16134293 |
| 9073 | E&S | Kokomo | GM 37365 | 16134959 |
| 9074 | E&S | Kokomo | GM 37365 | 16134960 |
| 9075 | E&S | Kokomo | GM 37365 | 16137088 |
| 9076 | E&S | Kokomo | GM 37365 | 16137538 |
| 9077 | E&S | Kokomo | GM 37365 | 16140285 |
| 9078 | E&S | Kokomo | GM 37365 | 16142100 |
| 9079 | E&S | Kokomo | GM 37365 | 16142605 |
| 9080 | E&S | Kokomo | GM 37365 | 16147943 |
| 9081 | E&S | Kokomo | GM 37365 | 16148531 |
| 9082 | E&S | Kokomo | GM 37365 | 16151037 |
| 9083 | E&S | Kokomo | GM 37365 | 16153787 |
| 9084 | E&S | Kokomo | GM 37365 | 16158344 |

139

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9085 | E&S | Kokomo | GM 37365 | 16158354 |
| 9086 | E&S | Kokomo | GM 37365 | 16178036 |
| 9087 | E&S | Kokomo | GM 37365 | 16190044 |
| 9088 | E&S | Kokomo | GM 37365 | 16197113 |
| 9089 | E&S | Kokomo | GM 37365 | 16201384 |
| 9090 | E&S | Kokomo | GM 37365 | 16209763 |
| 9091 | E&S | Kokomo | GM 37365 | 16212401 |
| 9092 | E&S | Kokomo | GM 37365 | 16258158 |
| 9093 | E&S | Kokomo | GM 37365 | 21025043 |
| 9094 | E&S | Kokomo | GM 37365 | 7895160 |
| 9095 | E&S | Kokomo | GM 37365 | 9352583 |
| 9096 | E&S | Kokomo | GM 37365 | 9352885 |
| 9097 | E&S | Kokomo | GM 37365 | 9352891 |
| 9098 | E&S | Kokomo | GM 37365 | 9354207 |
| 9099 | E&S | Kokomo | GM 37365 | 9356759 |
| 9100 | E&S | Kokomo | GM 37365 | 9357423 |
| 9101 | E&S | Kokomo | GM 37365 | 9357428 |
| 9102 | E&S | Kokomo | GM 37365 | 9359409 |
| 9103 | E&S | Kokomo | GM 37365 | 9360179 |
| 9104 | E&S | Kokomo | GM 37365 | 9364342 |
| 9105 | E&S | Kokomo | GM 37365 | 9365799 |
| 9106 | E&S | Kokomo | GM 37365 | 9367251 |
| 9107 | E&S | Kokomo | GM 37365 | 9367267 |
| 9108 | E&S | Kokomo | GM 37365 | 9367429 |
| 9109 | E&S | Kokomo | GM 37365 | 9370272 |
| 9110 | E&S | Kokomo | GM 37365 | 9374680 |
| 9111 | E&S | Kokomo | GM 37365 | 9376717 |
| 9112 | E&S | Kokomo | GM 37365 | 9378281 |
| 9113 | E&S | Kokomo | GM 37365 | 9379089 |
| 9114 | E&S | Kokomo | GM 37365 | 9381995 |
| 9115 | E&S | Kokomo | GM 37365 | 9385329 |
| 9116 | E&S | Kokomo | GM 37365 | 9386599 |
| 9117 | E&S | Kokomo | GM 37365 | 9388980 |
| 9118 | E&S | Kokomo | GM 37365 | 9390673 |
| 9119 | E&S | Kokomo | GM 37366 | 10302511 |
| 9120 | E&S | Kokomo | GM 37366 | 10302815 |
| 9121 | E&S | Kokomo | GM 37366 | 10303381 |
| 9122 | E&S | Kokomo | GM 37366 | 10303382 |
| 9123 | E&S | Kokomo | GM 37366 | 10304930 |
| 9124 | E&S | Kokomo | GM 37366 | 10304931 |
| 9125 | E&S | Kokomo | GM 37366 | 10305723 |
| 9126 | E&S | Kokomo | GM 37366 | 10305724 |
| 9127 | E&S | Kokomo | GM 37366 | 10305726 |
| 9128 | E&S | Kokomo | GM 37366 | 10307442 |
| 9129 | E&S | Kokomo | GM 37366 | 10307480 |
| 9130 | E&S | Kokomo | GM 37366 | 10317703 |
| 9131 | E&S | Kokomo | GM 37366 | 10317908 |
| 9132 | E&S | Kokomo | GM 37366 | 10319215 |
| 9133 | E&S | Kokomo | GM 37366 | 10321026 |
| 9134 | E&S | Kokomo | GM 37366 | 10321027 |
| 9135 | E&S | Kokomo | GM 37366 | 10321830 |
| 9136 | E&S | Kokomo | GM 37366 | 10321831 |
| 9137 | E&S | Kokomo | GM 37366 | 10322514 |
| 9138 | E&S | Kokomo | GM 37366 | 10324353 |
| 9139 | E&S | Kokomo | GM 37366 | 10325711 |
| 9140 | E&S | Kokomo | GM 37366 | 10326150 |
| 9141 | E&S | Kokomo | GM 37366 | 10327519 |
| 9142 | E&S | Kokomo | GM 37366 | 10328110 |
| 9143 | E&S | Kokomo | GM 37366 | 10328112 |
| 9144 | E&S | Kokomo | GM 37366 | 10328732 |
| 9145 | E&S | Kokomo | GM 37366 | 10328736 |
| 9146 | E&S | Kokomo | GM 37366 | 10328737 |
| 9147 | E&S | Kokomo | GM 37366 | 10329376 |
| 9148 | E&S | Kokomo | GM 37366 | 10331550 |
| 9149 | E&S | Kokomo | GM 37366 | 10334845 |
| 9150 | E&S | Kokomo | GM 37366 | 10335045 |

140

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9151 | E&S | Kokomo | GM 37366 | 10335582 |
| 9152 | E&S | Kokomo | GM 37366 | 10335583 |
| 9153 | E&S | Kokomo | GM 37366 | 10335584 |
| 9154 | E&S | Kokomo | GM 37366 | 10335585 |
| 9155 | E&S | Kokomo | GM 37366 | 10335586 |
| 9156 | E&S | Kokomo | GM 37366 | 10335587 |
| 9157 | E&S | Kokomo | GM 37366 | 10335588 |
| 9158 | E&S | Kokomo | GM 37366 | 10335934 |
| 9159 | E&S | Kokomo | GM 37366 | 10339642 |
| 9160 | E&S | Kokomo | GM 37366 | 10339759 |
| 9161 | E&S | Kokomo | GM 37366 | 10340939 |
| 9162 | E&S | Kokomo | GM 37366 | 10342158 |
| 9163 | E&S | Kokomo | GM 37366 | 10342159 |
| 9164 | E&S | Kokomo | GM 37366 | 10342160 |
| 9165 | E&S | Kokomo | GM 37366 | 10343458 |
| 9166 | E&S | Kokomo | GM 37366 | 10343545 |
| 9167 | E&S | Kokomo | GM 37366 | 10344583 |
| 9168 | E&S | Kokomo | GM 37366 | 10345531 |
| 9169 | E&S | Kokomo | GM 37366 | 10346173 |
| 9170 | E&S | Kokomo | GM 37366 | 10346174 |
| 9171 | E&S | Kokomo | GM 37366 | 10346675 |
| 9172 | E&S | Kokomo | GM 37366 | 10346926 |
| 9173 | E&S | Kokomo | GM 37366 | 10347822 |
| 9174 | E&S | Kokomo | GM 37366 | 10347829 |
| 9175 | E&S | Kokomo | GM 37366 | 10348979 |
| 9176 | E&S | Kokomo | GM 37366 | 10349974 |
| 9177 | E&S | Kokomo | GM 37366 | 10349986 |
| 9178 | E&S | Kokomo | GM 37366 | 10349987 |
| 9179 | E&S | Kokomo | GM 37366 | 10350267 |
| 9180 | E&S | Kokomo | GM 37366 | 10350268 |
| 9181 | E&S | Kokomo | GM 37366 | 10351512 |
| 9182 | E&S | Kokomo | GM 37366 | 10354878 |
| 9183 | E&S | Kokomo | GM 37366 | 10354928 |
| 9184 | E&S | Kokomo | GM 37366 | 10354929 |
| 9185 | E&S | Kokomo | GM 37366 | 10354930 |
| 9186 | E&S | Kokomo | GM 37366 | 10355280 |
| 9187 | E&S | Kokomo | GM 37366 | 10355766 |
| 9188 | E&S | Kokomo | GM 37366 | 10355946 |
| 9189 | E&S | Kokomo | GM 37366 | 10358187 |
| 9190 | E&S | Kokomo | GM 37366 | 10361035 |
| 9191 | E&S | Kokomo | GM 37366 | 10361038 |
| 9192 | E&S | Kokomo | GM 37366 | 10362535 |
| 9193 | E&S | Kokomo | GM 37366 | 10362536 |
| 9194 | E&S | Kokomo | GM 37366 | 10362555 |
| 9195 | E&S | Kokomo | GM 37366 | 10362731 |
| 9196 | E&S | Kokomo | GM 37366 | 10363046 |
| 9197 | E&S | Kokomo | GM 37366 | 10363047 |
| 9198 | E&S | Kokomo | GM 37366 | 10363242 |
| 9199 | E&S | Kokomo | GM 37366 | 10363243 |
| 9200 | E&S | Kokomo | GM 37366 | 10363611 |
| 9201 | E&S | Kokomo | GM 37366 | 10364634 |
| 9202 | E&S | Kokomo | GM 37366 | 10367689 |
| 9203 | E&S | Kokomo | GM 37366 | 10367690 |
| 9204 | E&S | Kokomo | GM 37366 | 10368336 |
| 9205 | E&S | Kokomo | GM 37366 | 10368947 |
| 9206 | E&S | Kokomo | GM 37366 | 10368948 |
| 9207 | E&S | Kokomo | GM 37366 | 10368949 |
| 9208 | E&S | Kokomo | GM 37366 | 10369565 |
| 9209 | E&S | Kokomo | GM 37366 | 10369566 |
| 9210 | E&S | Kokomo | GM 37366 | 10370148 |
| 9211 | E&S | Kokomo | GM 37366 | 10370149 |
| 9212 | E&S | Kokomo | GM 37366 | 10370150 |
| 9213 | E&S | Kokomo | GM 37366 | 10370151 |
| 9214 | E&S | Kokomo | GM 37366 | 10371100 |
| 9215 | E&S | Kokomo | GM 37366 | 10371101 |
| 9216 | E&S | Kokomo | GM 37366 | 10372779 |

141

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9217 | E&S | Kokomo | GM 37366 | 10372781 |
| 9218 | E&S | Kokomo | GM 37366 | 10372788 |
| 9219 | E&S | Kokomo | GM 37366 | 10373488 |
| 9220 | E&S | Kokomo | GM 37366 | 10373508 |
| 9221 | E&S | Kokomo | GM 37366 | 10373725 |
| 9222 | E&S | Kokomo | GM 37366 | 10380501 |
| 9223 | E&S | Kokomo | GM 37366 | 10380504 |
| 9224 | E&S | Kokomo | GM 37366 | 10380505 |
| 9225 | E&S | Kokomo | GM 37366 | 10381278 |
| 9226 | E&S | Kokomo | GM 37366 | 10381600 |
| 9227 | E&S | Kokomo | GM 37366 | 10384710 |
| 9228 | E&S | Kokomo | GM 37366 | 10385714 |
| 9229 | E&S | Kokomo | GM 37366 | 10385762 |
| 9230 | E&S | Kokomo | GM 37366 | 10385785 |
| 9231 | E&S | Kokomo | GM 37366 | 10387133 |
| 9232 | E&S | Kokomo | GM 37366 | 10388274 |
| 9233 | E&S | Kokomo | GM 37366 | 10388275 |
| 9234 | E&S | Kokomo | GM 37366 | 10392594 |
| 9235 | E&S | Kokomo | GM 37366 | 10392595 |
| 9236 | E&S | Kokomo | GM 37366 | 10392596 |
| 9237 | E&S | Kokomo | GM 37366 | 10392738 |
| 9238 | E&S | Kokomo | GM 37366 | 10392739 |
| 9239 | E&S | Kokomo | GM 37366 | 10392741 |
| 9240 | E&S | Kokomo | GM 37366 | 10392743 |
| 9241 | E&S | Kokomo | GM 37366 | 10394232 |
| 9242 | E&S | Kokomo | GM 37366 | 10394233 |
| 9243 | E&S | Kokomo | GM 37366 | 10394234 |
| 9244 | E&S | Kokomo | GM 37366 | 10395111 |
| 9245 | E&S | Kokomo | GM 37366 | 10395208 |
| 9246 | E&S | Kokomo | GM 37366 | 10396673 |
| 9247 | E&S | Kokomo | GM 37366 | 10396716 |
| 9248 | E&S | Kokomo | GM 37366 | 10399553 |
| 9249 | E&S | Kokomo | GM 37366 | 10399554 |
| 9250 | E&S | Kokomo | GM 37366 | 10399812 |
| 9251 | E&S | Kokomo | GM 37366 | 10399813 |
| 9252 | E&S | Kokomo | GM 37366 | 10399814 |
| 9253 | E&S | Kokomo | GM 37366 | 10439791 |
| 9254 | E&S | Kokomo | GM 37366 | 10447249 |
| 9255 | E&S | Kokomo | GM 37366 | 10448851 |
| 9256 | E&S | Kokomo | GM 37366 | 10448852 |
| 9257 | E&S | Kokomo | GM 37366 | 10482803 |
| 9258 | E&S | Kokomo | GM 37366 | 10482827 |
| 9259 | E&S | Kokomo | GM 37366 | 10482830 |
| 9260 | E&S | Kokomo | GM 37366 | 10482831 |
| 9261 | E&S | Kokomo | GM 37366 | 10482832 |
| 9262 | E&S | Kokomo | GM 37366 | 12199305 |
| 9263 | E&S | Kokomo | GM 37366 | 12200740 |
| 9264 | E&S | Kokomo | GM 37366 | 12201776 |
| 9265 | E&S | Kokomo | GM 37366 | 12201802 |
| 9266 | E&S | Kokomo | GM 37366 | 12201805 |
| 9267 | E&S | Kokomo | GM 37366 | 12201993 |
| 9268 | E&S | Kokomo | GM 37366 | 12202143 |
| 9269 | E&S | Kokomo | GM 37366 | 12202203 |
| 9270 | E&S | Kokomo | GM 37366 | 12203084 |
| 9271 | E&S | Kokomo | GM 37366 | 12204250 |
| 9272 | E&S | Kokomo | GM 37366 | 12204969 |
| 9273 | E&S | Kokomo | GM 37366 | 12205422 |
| 9274 | E&S | Kokomo | GM 37366 | 12205440 |
| 9275 | E&S | Kokomo | GM 37366 | 12206779 |
| 9276 | E&S | Kokomo | GM 37366 | 12206799 |
| 9277 | E&S | Kokomo | GM 37366 | 12208140 |
| 9278 | E&S | Kokomo | GM 37366 | 12208150 |
| 9279 | E&S | Kokomo | GM 37366 | 12209268 |
| 9280 | E&S | Kokomo | GM 37366 | 12209417 |
| 9281 | E&S | Kokomo | GM 37366 | 12209438 |
| 9282 | E&S | Kokomo | GM 37366 | 12209609 |

142

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9283 | E&S | Kokomo | GM 37366 | 12209614 |
| 9284 | E&S | Kokomo | GM 37366 | 12209624 |
| 9285 | E&S | Kokomo | GM 37366 | 12209629 |
| 9286 | E&S | Kokomo | GM 37366 | 12209648 |
| 9287 | E&S | Kokomo | GM 37366 | 12209710 |
| 9288 | E&S | Kokomo | GM 37366 | 12209730 |
| 9289 | E&S | Kokomo | GM 37366 | 12209740 |
| 9290 | E&S | Kokomo | GM 37366 | 12209750 |
| 9291 | E&S | Kokomo | GM 37366 | 12209760 |
| 9292 | E&S | Kokomo | GM 37366 | 12209820 |
| 9293 | E&S | Kokomo | GM 37366 | 12209830 |
| 9294 | E&S | Kokomo | GM 37366 | 12209840 |
| 9295 | E&S | Kokomo | GM 37366 | 12210099 |
| 9296 | E&S | Kokomo | GM 37366 | 12210109 |
| 9297 | E&S | Kokomo | GM 37366 | 12210119 |
| 9298 | E&S | Kokomo | GM 37366 | 12210129 |
| 9299 | E&S | Kokomo | GM 37366 | 12210139 |
| 9300 | E&S | Kokomo | GM 37366 | 12210149 |
| 9301 | E&S | Kokomo | GM 37366 | 12210421 |
| 9302 | E&S | Kokomo | GM 37366 | 12210422 |
| 9303 | E&S | Kokomo | GM 37366 | 12210426 |
| 9304 | E&S | Kokomo | GM 37366 | 12210427 |
| 9305 | E&S | Kokomo | GM 37366 | 12210553 |
| 9306 | E&S | Kokomo | GM 37366 | 12210599 |
| 9307 | E&S | Kokomo | GM 37366 | 12210609 |
| 9308 | E&S | Kokomo | GM 37366 | 12213920 |
| 9309 | E&S | Kokomo | GM 37366 | 12214531 |
| 9310 | E&S | Kokomo | GM 37366 | 12214532 |
| 9311 | E&S | Kokomo | GM 37366 | 12214533 |
| 9312 | E&S | Kokomo | GM 37366 | 12214534 |
| 9313 | E&S | Kokomo | GM 37366 | 12214535 |
| 9314 | E&S | Kokomo | GM 37366 | 12215316 |
| 9315 | E&S | Kokomo | GM 37366 | 12215317 |
| 9316 | E&S | Kokomo | GM 37366 | 12215318 |
| 9317 | E&S | Kokomo | GM 37366 | 12216561 |
| 9318 | E&S | Kokomo | GM 37366 | 12218091 |
| 9319 | E&S | Kokomo | GM 37366 | 12218135 |
| 9320 | E&S | Kokomo | GM 37366 | 12218136 |
| 9321 | E&S | Kokomo | GM 37366 | 12219388 |
| 9322 | E&S | Kokomo | GM 37366 | 12219931 |
| 9323 | E&S | Kokomo | GM 37366 | 12220260 |
| 9324 | E&S | Kokomo | GM 37366 | 12223085 |
| 9325 | E&S | Kokomo | GM 37366 | 12223088 |
| 9326 | E&S | Kokomo | GM 37366 | 12223108 |
| 9327 | E&S | Kokomo | GM 37366 | 12223109 |
| 9328 | E&S | Kokomo | GM 37366 | 12223130 |
| 9329 | E&S | Kokomo | GM 37366 | 12223131 |
| 9330 | E&S | Kokomo | GM 37366 | 12223132 |
| 9331 | E&S | Kokomo | GM 37366 | 12223134 |
| 9332 | E&S | Kokomo | GM 37366 | 12223861 |
| 9333 | E&S | Kokomo | GM 37366 | 12225453 |
| 9334 | E&S | Kokomo | GM 37366 | 12225454 |
| 9335 | E&S | Kokomo | GM 37366 | 12225841 |
| 9336 | E&S | Kokomo | GM 37366 | 12225867 |
| 9337 | E&S | Kokomo | GM 37366 | 12226610 |
| 9338 | E&S | Kokomo | GM 37366 | 12226620 |
| 9339 | E&S | Kokomo | GM 37366 | 12226951 |
| 9340 | E&S | Kokomo | GM 37366 | 12226952 |
| 9341 | E&S | Kokomo | GM 37366 | 12226953 |
| 9342 | E&S | Kokomo | GM 37366 | 12226954 |
| 9343 | E&S | Kokomo | GM 37366 | 12226955 |
| 9344 | E&S | Kokomo | GM 37366 | 12227394 |
| 9345 | E&S | Kokomo | GM 37366 | 12227510 |
| 9346 | E&S | Kokomo | GM 37366 | 12227650 |
| 9347 | E&S | Kokomo | GM 37366 | 12227670 |
| 9348 | E&S | Kokomo | GM 37366 | 12227730 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9349 | E&S | Kokomo | GM 37366 | 12227740 |
| 9350 | E&S | Kokomo | GM 37366 | 12227760 |
| 9351 | E&S | Kokomo | GM 37366 | 12228030 |
| 9352 | E&S | Kokomo | GM 37366 | 12228040 |
| 9353 | E&S | Kokomo | GM 37366 | 12228805 |
| 9354 | E&S | Kokomo | GM 37366 | 12228931 |
| 9355 | E&S | Kokomo | GM 37366 | 12228940 |
| 9356 | E&S | Kokomo | GM 37366 | 12229300 |
| 9357 | E&S | Kokomo | GM 37366 | 12229310 |
| 9358 | E&S | Kokomo | GM 37366 | 12229340 |
| 9359 | E&S | Kokomo | GM 37366 | 12229789 |
| 9360 | E&S | Kokomo | GM 37366 | 12230625 |
| 9361 | E&S | Kokomo | GM 37366 | 12231590 |
| 9362 | E&S | Kokomo | GM 37366 | 12231730 |
| 9363 | E&S | Kokomo | GM 37366 | 12231740 |
| 9364 | E&S | Kokomo | GM 37366 | 12231750 |
| 9365 | E&S | Kokomo | GM 37366 | 12231760 |
| 9366 | E&S | Kokomo | GM 37366 | 12231770 |
| 9367 | E&S | Kokomo | GM 37366 | 12231780 |
| 9368 | E&S | Kokomo | GM 37366 | 12231810 |
| 9369 | E&S | Kokomo | GM 37366 | 12231871 |
| 9370 | E&S | Kokomo | GM 37366 | 12232110 |
| 9371 | E&S | Kokomo | GM 37366 | 12232120 |
| 9372 | E&S | Kokomo | GM 37366 | 12232130 |
| 9373 | E&S | Kokomo | GM 37366 | 12232961 |
| 9374 | E&S | Kokomo | GM 37366 | 12233127 |
| 9375 | E&S | Kokomo | GM 37366 | 12233253 |
| 9376 | E&S | Kokomo | GM 37366 | 12233969 |
| 9377 | E&S | Kokomo | GM 37366 | 12233979 |
| 9378 | E&S | Kokomo | GM 37366 | 12233999 |
| 9379 | E&S | Kokomo | GM 37366 | 12234732 |
| 9380 | E&S | Kokomo | GM 37366 | 12236510 |
| 9381 | E&S | Kokomo | GM 37366 | 12237847 |
| 9382 | E&S | Kokomo | GM 37366 | 12238300 |
| 9383 | E&S | Kokomo | GM 37366 | 12238330 |
| 9384 | E&S | Kokomo | GM 37366 | 12238340 |
| 9385 | E&S | Kokomo | GM 37366 | 12238489 |
| 9386 | E&S | Kokomo | GM 37366 | 12238742 |
| 9387 | E&S | Kokomo | GM 37366 | 12240200 |
| 9388 | E&S | Kokomo | GM 37366 | 12240210 |
| 9389 | E&S | Kokomo | GM 37366 | 12240395 |
| 9390 | E&S | Kokomo | GM 37366 | 12241489 |
| 9391 | E&S | Kokomo | GM 37366 | 12241499 |
| 9392 | E&S | Kokomo | GM 37366 | 12241690 |
| 9393 | E&S | Kokomo | GM 37366 | 12241710 |
| 9394 | E&S | Kokomo | GM 37366 | 12241720 |
| 9395 | E&S | Kokomo | GM 37366 | 12241740 |
| 9396 | E&S | Kokomo | GM 37366 | 12242205 |
| 9397 | E&S | Kokomo | GM 37366 | 12242060 |
| 9398 | E&S | Kokomo | GM 37366 | 12242070 |
| 9399 | E&S | Kokomo | GM 37366 | 12242080 |
| 9400 | E&S | Kokomo | GM 37366 | 12244171 |
| 9401 | E&S | Kokomo | GM 37366 | 12245708 |
| 9402 | E&S | Kokomo | GM 37366 | 12246595 |
| 9403 | E&S | Kokomo | GM 37366 | 12246605 |
| 9404 | E&S | Kokomo | GM 37366 | 12246810 |
| 9405 | E&S | Kokomo | GM 37366 | 12246819 |
| 9406 | E&S | Kokomo | GM 37366 | 12246830 |
| 9407 | E&S | Kokomo | GM 37366 | 12247409 |
| 9408 | E&S | Kokomo | GM 37366 | 12247470 |
| 9409 | E&S | Kokomo | GM 37366 | 12249440 |
| 9410 | E&S | Kokomo | GM 37366 | 12249470 |
| 9411 | E&S | Kokomo | GM 37366 | 12249529 |
| 9412 | E&S | Kokomo | GM 37366 | 12249539 |
| 9413 | E&S | Kokomo | GM 37366 | 12249609 |
| 9414 | E&S | Kokomo | GM 37366 | 12249619 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9415 | E&S | Kokomo | GM 37366 | 12249639 |
| 9416 | E&S | Kokomo | GM 37366 | 1226466 |
| 9417 | E&S | Kokomo | GM 37366 | 1227805 |
| 9418 | E&S | Kokomo | GM 37366 | 1227894 |
| 9419 | E&S | Kokomo | GM 37366 | 1227924 |
| 9420 | E&S | Kokomo | GM 37366 | 1227944 |
| 9421 | E&S | Kokomo | GM 37366 | 1228478 |
| 9422 | E&S | Kokomo | GM 37366 | 1228479 |
| 9423 | E&S | Kokomo | GM 37366 | 1228542 |
| 9424 | E&S | Kokomo | GM 37366 | 1228544 |
| 9425 | E&S | Kokomo | GM 37366 | 1229335 |
| 9426 | E&S | Kokomo | GM 37366 | 12450790 |
| 9427 | E&S | Kokomo | GM 37366 | 12450887 |
| 9428 | E&S | Kokomo | GM 37366 | 12450922 |
| 9429 | E&S | Kokomo | GM 37366 | 12451183 |
| 9430 | E&S | Kokomo | GM 37366 | 12568791 |
| 9431 | E&S | Kokomo | GM 37366 | 12569240 |
| 9432 | E&S | Kokomo | GM 37366 | 12569241 |
| 9433 | E&S | Kokomo | GM 37366 | 12569494 |
| 9434 | E&S | Kokomo | GM 37366 | 12569773 |
| 9435 | E&S | Kokomo | GM 37366 | 12574976 |
| 9436 | E&S | Kokomo | GM 37366 | 12575479 |
| 9437 | E&S | Kokomo | GM 37366 | 12576162 |
| 9438 | E&S | Kokomo | GM 37366 | 12576463 |
| 9439 | E&S | Kokomo | GM 37366 | 12581167 |
| 9440 | E&S | Kokomo | GM 37366 | 12581565 |
| 9441 | E&S | Kokomo | GM 37366 | 12583560 |
| 9442 | E&S | Kokomo | GM 37366 | 12583826 |
| 9443 | E&S | Kokomo | GM 37366 | 12583827 |
| 9444 | E&S | Kokomo | GM 37366 | 12584052 |
| 9445 | E&S | Kokomo | GM 37366 | 12586242 |
| 9446 | E&S | Kokomo | GM 37366 | 12586243 |
| 9447 | E&S | Kokomo | GM 37366 | 12589462 |
| 9448 | E&S | Kokomo | GM 37366 | 12589463 |
| 9449 | E&S | Kokomo | GM 37366 | 12591026 |
| 9450 | E&S | Kokomo | GM 37366 | 12591278 |
| 9451 | E&S | Kokomo | GM 37366 | 12591279 |
| 9452 | E&S | Kokomo | GM 37366 | 12596679 |
| 9453 | E&S | Kokomo | GM 37366 | 12597521 |
| 9454 | E&S | Kokomo | GM 37366 | 12597744 |
| 9455 | E&S | Kokomo | GM 37366 | 12602802 |
| 9456 | E&S | Kokomo | GM 37366 | 12603530 |
| 9457 | E&S | Kokomo | GM 37366 | 12603892 |
| 9458 | E&S | Kokomo | GM 37366 | 15055360 |
| 9459 | E&S | Kokomo | GM 37366 | 15057506 |
| 9460 | E&S | Kokomo | GM 37366 | 15057507 |
| 9461 | E&S | Kokomo | GM 37366 | 15057508 |
| 9462 | E&S | Kokomo | GM 37366 | 15058262 |
| 9463 | E&S | Kokomo | GM 37366 | 15069408 |
| 9464 | E&S | Kokomo | GM 37366 | 15070580 |
| 9465 | E&S | Kokomo | GM 37366 | 15071662 |
| 9466 | E&S | Kokomo | GM 37366 | 15077444 |
| 9467 | E&S | Kokomo | GM 37366 | 15077445 |
| 9468 | E&S | Kokomo | GM 37366 | 15081796 |
| 9469 | E&S | Kokomo | GM 37366 | 15081857 |
| 9470 | E&S | Kokomo | GM 37366 | 15085679 |
| 9471 | E&S | Kokomo | GM 37366 | 15086821 |
| 9472 | E&S | Kokomo | GM 37366 | 15086827 |
| 9473 | E&S | Kokomo | GM 37366 | 15086934 |
| 9474 | E&S | Kokomo | GM 37366 | 15088433 |
| 9475 | E&S | Kokomo | GM 37366 | 15092153 |
| 9476 | E&S | Kokomo | GM 37366 | 15093921 |
| 9477 | E&S | Kokomo | GM 37366 | 15093923 |
| 9478 | E&S | Kokomo | GM 37366 | 15095158 |
| 9479 | E&S | Kokomo | GM 37366 | 15103521 |
| 9480 | E&S | Kokomo | GM 37366 | 15103522 |
| 9481 | E&S | Kokomo | GM 37366 | 15103787 |
| 9482 | E&S | Kokomo | GM 37366 | 15107478 |
| 9483 | E&S | Kokomo | GM 37366 | 15107479 |
| 9484 | E&S | Kokomo | GM 37366 | 15112913 |
| 9485 | E&S | Kokomo | GM 37366 | 15114670 |
| 9486 | E&S | Kokomo | GM 37366 | 15122670 |
| 9487 | E&S | Kokomo | GM 37366 | 15124307 |
| 9488 | E&S | Kokomo | GM 37366 | 15124309 |
| 9489 | E&S | Kokomo | GM 37366 | 15124514 |
| 9490 | E&S | Kokomo | GM 37366 | 15126966 |
| 9491 | E&S | Kokomo | GM 37366 | 15126967 |
| 9492 | E&S | Kokomo | GM 37366 | 15126968 |
| 9493 | E&S | Kokomo | GM 37366 | 15135178 |
| 9494 | E&S | Kokomo | GM 37366 | 15135435 |
| 9495 | E&S | Kokomo | GM 37366 | 15135466 |
| 9496 | E&S | Kokomo | GM 37366 | 15135668 |
| 9497 | E&S | Kokomo | GM 37366 | 15135675 |
| 9498 | E&S | Kokomo | GM 37366 | 15135679 |
| 9499 | E&S | Kokomo | GM 37366 | 15136876 |
| 9500 | E&S | Kokomo | GM 37366 | 15136877 |
| 9501 | E&S | Kokomo | GM 37366 | 15139109 |
| 9502 | E&S | Kokomo | GM 37366 | 15140737 |
| 9503 | E&S | Kokomo | GM 37366 | 15140738 |
| 9504 | E&S | Kokomo | GM 37366 | 15143852 |
| 9505 | E&S | Kokomo | GM 37366 | 15144057 |
| 9506 | E&S | Kokomo | GM 37366 | 15170946 |
| 9507 | E&S | Kokomo | GM 37366 | 15172949 |
| 9508 | E&S | Kokomo | GM 37366 | 15173232 |
| 9509 | E&S | Kokomo | GM 37366 | 15174533 |
| 9510 | E&S | Kokomo | GM 37366 | 15174670 |
| 9511 | E&S | Kokomo | GM 37366 | 15174788 |
| 9512 | E&S | Kokomo | GM 37366 | 15176030 |
| 9513 | E&S | Kokomo | GM 37366 | 15176441 |
| 9514 | E&S | Kokomo | GM 37366 | 15176756 |
| 9515 | E&S | Kokomo | GM 37366 | 15176757 |
| 9516 | E&S | Kokomo | GM 37366 | 15176759 |
| 9517 | E&S | Kokomo | GM 37366 | 15176760 |
| 9518 | E&S | Kokomo | GM 37366 | 15176761 |
| 9519 | E&S | Kokomo | GM 37366 | 15177051 |
| 9520 | E&S | Kokomo | GM 37366 | 15179053 |
| 9521 | E&S | Kokomo | GM 37366 | 15190806 |
| 9522 | E&S | Kokomo | GM 37366 | 15190807 |
| 9523 | E&S | Kokomo | GM 37366 | 15191401 |
| 9524 | E&S | Kokomo | GM 37366 | 15193268 |
| 9525 | E&S | Kokomo | GM 37366 | 15205583 |
| 9526 | E&S | Kokomo | GM 37366 | 15205597 |
| 9527 | E&S | Kokomo | GM 37366 | 15205657 |
| 9528 | E&S | Kokomo | GM 37366 | 15207614 |
| 9529 | E&S | Kokomo | GM 37366 | 15210476 |
| 9530 | E&S | Kokomo | GM 37366 | 15212790 |
| 9531 | E&S | Kokomo | GM 37366 | 15216908 |
| 9532 | E&S | Kokomo | GM 37366 | 15216952 |
| 9533 | E&S | Kokomo | GM 37366 | 15218693 |
| 9534 | E&S | Kokomo | GM 37366 | 15219136 |
| 9535 | E&S | Kokomo | GM 37366 | 15222306 |
| 9536 | E&S | Kokomo | GM 37366 | 15222307 |
| 9537 | E&S | Kokomo | GM 37366 | 15224693 |
| 9538 | E&S | Kokomo | GM 37366 | 15224694 |
| 9539 | E&S | Kokomo | GM 37366 | 15224695 |
| 9540 | E&S | Kokomo | GM 37366 | 15230992 |
| 9541 | E&S | Kokomo | GM 37366 | 15233214 |
| 9542 | E&S | Kokomo | GM 37366 | 15234845 |
| 9543 | E&S | Kokomo | GM 37366 | 15235643 |
| 9544 | E&S | Kokomo | GM 37366 | 15237937 |
| 9545 | E&S | Kokomo | GM 37366 | 15238473 |
| 9546 | E&S | Kokomo | GM 37366 | 15247500 |

145

146

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9547 | E&S | Kokomo | GM 37366 | 15247501 |
| 9548 | E&S | Kokomo | GM 37366 | 15247502 |
| 9549 | E&S | Kokomo | GM 37366 | 15250812 |
| 9550 | E&S | Kokomo | GM 37366 | 15251009 |
| 9551 | E&S | Kokomo | GM 37366 | 15254201 |
| 9552 | E&S | Kokomo | GM 37366 | 15258432 |
| 9553 | E&S | Kokomo | GM 37366 | 15265562 |
| 9554 | E&S | Kokomo | GM 37366 | 15265563 |
| 9555 | E&S | Kokomo | GM 37366 | 15268661 |
| 9556 | E&S | Kokomo | GM 37366 | 15268662 |
| 9557 | E&S | Kokomo | GM 37366 | 15272036 |
| 9558 | E&S | Kokomo | GM 37366 | 15277720 |
| 9559 | E&S | Kokomo | GM 37366 | 15280556 |
| 9560 | E&S | Kokomo | GM 37366 | 15280557 |
| 9561 | E&S | Kokomo | GM 37366 | 15283016 |
| 9562 | E&S | Kokomo | GM 37366 | 15284781 |
| 9563 | E&S | Kokomo | GM 37366 | 15284782 |
| 9564 | E&S | Kokomo | GM 37366 | 15286124 |
| 9565 | E&S | Kokomo | GM 37366 | 15288103 |
| 9566 | E&S | Kokomo | GM 37366 | 15295372 |
| 9567 | E&S | Kokomo | GM 37366 | 15295542 |
| 9568 | E&S | Kokomo | GM 37366 | 15295543 |
| 9569 | E&S | Kokomo | GM 37366 | 15750626 |
| 9570 | E&S | Kokomo | GM 37366 | 15750627 |
| 9571 | E&S | Kokomo | GM 37366 | 15753501 |
| 9572 | E&S | Kokomo | GM 37366 | 15753502 |
| 9573 | E&S | Kokomo | GM 37366 | 15763942 |
| 9574 | E&S | Kokomo | GM 37366 | 15767446 |
| 9575 | E&S | Kokomo | GM 37366 | 15774261 |
| 9576 | E&S | Kokomo | GM 37366 | 15774262 |
| 9577 | E&S | Kokomo | GM 37366 | 15779005 |
| 9578 | E&S | Kokomo | GM 37366 | 15780944 |
| 9579 | E&S | Kokomo | GM 37366 | 15780945 |
| 9580 | E&S | Kokomo | GM 37366 | 15781091 |
| 9581 | E&S | Kokomo | GM 37366 | 15782548 |
| 9582 | E&S | Kokomo | GM 37366 | 15787810 |
| 9583 | E&S | Kokomo | GM 37366 | 15789030 |
| 9584 | E&S | Kokomo | GM 37366 | 15794163 |
| 9585 | E&S | Kokomo | GM 37366 | 15796609 |
| 9586 | E&S | Kokomo | GM 37366 | 15797195 |
| 9587 | E&S | Kokomo | GM 37366 | 15802491 |
| 9588 | E&S | Kokomo | GM 37366 | 15802566 |
| 9589 | E&S | Kokomo | GM 37366 | 15806970 |
| 9590 | E&S | Kokomo | GM 37366 | 15829427 |
| 9591 | E&S | Kokomo | GM 37366 | 15829428 |
| 9592 | E&S | Kokomo | GM 37366 | 15835872 |
| 9593 | E&S | Kokomo | GM 37366 | 15835873 |
| 9594 | E&S | Kokomo | GM 37366 | 15840015 |
| 9595 | E&S | Kokomo | GM 37366 | 15840305 |
| 9596 | E&S | Kokomo | GM 37366 | 15851584 |
| 9597 | E&S | Kokomo | GM 37366 | 15854647 |
| 9598 | E&S | Kokomo | GM 37366 | 16006785 |
| 9599 | E&S | Kokomo | GM 37366 | 16019795 |
| 9600 | E&S | Kokomo | GM 37366 | 16019846 |
| 9601 | E&S | Kokomo | GM 37366 | 16028908 |
| 9602 | E&S | Kokomo | GM 37366 | 16032477 |
| 9603 | E&S | Kokomo | GM 37366 | 16033662 |
| 9604 | E&S | Kokomo | GM 37366 | 16033930 |
| 9605 | E&S | Kokomo | GM 37366 | 16036494 |
| 9606 | E&S | Kokomo | GM 37366 | 16036503 |
| 9607 | E&S | Kokomo | GM 37366 | 16036882 |
| 9608 | E&S | Kokomo | GM 37366 | 16040931 |
| 9609 | E&S | Kokomo | GM 37366 | 16040940 |
| 9610 | E&S | Kokomo | GM 37366 | 16040950 |
| 9611 | E&S | Kokomo | GM 37366 | 16041083 |
| 9612 | E&S | Kokomo | GM 37366 | 16041224 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9613 | E&S | Kokomo | GM 37366 | 16044109 |
| 9614 | E&S | Kokomo | GM 37366 | 16044391 |
| 9615 | E&S | Kokomo | GM 37366 | 16044881 |
| 9616 | E&S | Kokomo | GM 37366 | 16045024 |
| 9617 | E&S | Kokomo | GM 37366 | 16046526 |
| 9618 | E&S | Kokomo | GM 37366 | 16048519 |
| 9619 | E&S | Kokomo | GM 37366 | 16049348 |
| 9620 | E&S | Kokomo | GM 37366 | 16049844 |
| 9621 | E&S | Kokomo | GM 37366 | 16050286 |
| 9622 | E&S | Kokomo | GM 37366 | 16050297 |
| 9623 | E&S | Kokomo | GM 37366 | 16050896 |
| 9624 | E&S | Kokomo | GM 37366 | 16051459 |
| 9625 | E&S | Kokomo | GM 37366 | 16051636 |
| 9626 | E&S | Kokomo | GM 37366 | 16051818 |
| 9627 | E&S | Kokomo | GM 37366 | 16051877 |
| 9628 | E&S | Kokomo | GM 37366 | 16052530 |
| 9629 | E&S | Kokomo | GM 37366 | 16052537 |
| 9630 | E&S | Kokomo | GM 37366 | 16054061 |
| 9631 | E&S | Kokomo | GM 37366 | 16054620 |
| 9632 | E&S | Kokomo | GM 37366 | 16054632 |
| 9633 | E&S | Kokomo | GM 37366 | 16055393 |
| 9634 | E&S | Kokomo | GM 37366 | 16056001 |
| 9635 | E&S | Kokomo | GM 37366 | 16056178 |
| 9636 | E&S | Kokomo | GM 37366 | 16056613 |
| 9637 | E&S | Kokomo | GM 37366 | 16057072 |
| 9638 | E&S | Kokomo | GM 37366 | 16057829 |
| 9639 | E&S | Kokomo | GM 37366 | 16058047 |
| 9640 | E&S | Kokomo | GM 37366 | 16059000 |
| 9641 | E&S | Kokomo | GM 37366 | 16059154 |
| 9642 | E&S | Kokomo | GM 37366 | 16060552 |
| 9643 | E&S | Kokomo | GM 37366 | 16060836 |
| 9644 | E&S | Kokomo | GM 37366 | 16060937 |
| 9645 | E&S | Kokomo | GM 37366 | 16061661 |
| 9646 | E&S | Kokomo | GM 37366 | 16062651 |
| 9647 | E&S | Kokomo | GM 37366 | 16062652 |
| 9648 | E&S | Kokomo | GM 37366 | 16063919 |
| 9649 | E&S | Kokomo | GM 37366 | 16063959 |
| 9650 | E&S | Kokomo | GM 37366 | 16064973 |
| 9651 | E&S | Kokomo | GM 37366 | 16068515 |
| 9652 | E&S | Kokomo | GM 37366 | 16068578 |
| 9653 | E&S | Kokomo | GM 37366 | 16068654 |
| 9654 | E&S | Kokomo | GM 37366 | 16068672 |
| 9655 | E&S | Kokomo | GM 37366 | 16068764 |
| 9656 | E&S | Kokomo | GM 37366 | 16068778 |
| 9657 | E&S | Kokomo | GM 37366 | 16069035 |
| 9658 | E&S | Kokomo | GM 37366 | 16069292 |
| 9659 | E&S | Kokomo | GM 37366 | 16069549 |
| 9660 | E&S | Kokomo | GM 37366 | 16070318 |
| 9661 | E&S | Kokomo | GM 37366 | 16071823 |
| 9662 | E&S | Kokomo | GM 37366 | 16073417 |
| 9663 | E&S | Kokomo | GM 37366 | 16073539 |
| 9664 | E&S | Kokomo | GM 37366 | 16073569 |
| 9665 | E&S | Kokomo | GM 37366 | 16073699 |
| 9666 | E&S | Kokomo | GM 37366 | 16074224 |
| 9667 | E&S | Kokomo | GM 37366 | 16074394 |
| 9668 | E&S | Kokomo | GM 37366 | 16074634 |
| 9669 | E&S | Kokomo | GM 37366 | 16074756 |
| 9670 | E&S | Kokomo | GM 37366 | 16076500 |
| 9671 | E&S | Kokomo | GM 37366 | 16077178 |
| 9672 | E&S | Kokomo | GM 37366 | 16077325 |
| 9673 | E&S | Kokomo | GM 37366 | 16078008 |
| 9674 | E&S | Kokomo | GM 37366 | 16079967 |
| 9675 | E&S | Kokomo | GM 37366 | 16081174 |
| 9676 | E&S | Kokomo | GM 37366 | 16081218 |
| 9677 | E&S | Kokomo | GM 37366 | 16082093 |
| 9678 | E&S | Kokomo | GM 37366 | 16082150 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9679 | E&S | Kokomo | GM 37366 | 16082173 |
| 9680 | E&S | Kokomo | GM 37366 | 16082193 |
| 9681 | E&S | Kokomo | GM 37366 | 16082388 |
| 9682 | E&S | Kokomo | GM 37366 | 16083012 |
| 9683 | E&S | Kokomo | GM 37366 | 16120042 |
| 9684 | E&S | Kokomo | GM 37366 | 16120077 |
| 9685 | E&S | Kokomo | GM 37366 | 16120105 |
| 9686 | E&S | Kokomo | GM 37366 | 16120125 |
| 9687 | E&S | Kokomo | GM 37366 | 16121138 |
| 9688 | E&S | Kokomo | GM 37366 | 16121178 |
| 9689 | E&S | Kokomo | GM 37366 | 16121796 |
| 9690 | E&S | Kokomo | GM 37366 | 16122177 |
| 9691 | E&S | Kokomo | GM 37366 | 16123487 |
| 9692 | E&S | Kokomo | GM 37366 | 16123488 |
| 9693 | E&S | Kokomo | GM 37366 | 16124986 |
| 9694 | E&S | Kokomo | GM 37366 | 16127074 |
| 9695 | E&S | Kokomo | GM 37366 | 16129065 |
| 9696 | E&S | Kokomo | GM 37366 | 16130250 |
| 9697 | E&S | Kokomo | GM 37366 | 16130659 |
| 9698 | E&S | Kokomo | GM 37366 | 16130692 |
| 9699 | E&S | Kokomo | GM 37366 | 16130708 |
| 9700 | E&S | Kokomo | GM 37366 | 16130830 |
| 9701 | E&S | Kokomo | GM 37366 | 16131231 |
| 9702 | E&S | Kokomo | GM 37366 | 16131492 |
| 9703 | E&S | Kokomo | GM 37366 | 16132449 |
| 9704 | E&S | Kokomo | GM 37366 | 16132816 |
| 9705 | E&S | Kokomo | GM 37366 | 16132841 |
| 9706 | E&S | Kokomo | GM 37366 | 16133472 |
| 9707 | E&S | Kokomo | GM 37366 | 16133628 |
| 9708 | E&S | Kokomo | GM 37366 | 16133958 |
| 9709 | E&S | Kokomo | GM 37366 | 16134197 |
| 9710 | E&S | Kokomo | GM 37366 | 16134203 |
| 9711 | E&S | Kokomo | GM 37366 | 16134302 |
| 9712 | E&S | Kokomo | GM 37366 | 16135270 |
| 9713 | E&S | Kokomo | GM 37366 | 16135911 |
| 9714 | E&S | Kokomo | GM 37366 | 16135973 |
| 9715 | E&S | Kokomo | GM 37366 | 16136692 |
| 9716 | E&S | Kokomo | GM 37366 | 16136810 |
| 9717 | E&S | Kokomo | GM 37366 | 16137102 |
| 9718 | E&S | Kokomo | GM 37366 | 16137184 |
| 9719 | E&S | Kokomo | GM 37366 | 16137270 |
| 9720 | E&S | Kokomo | GM 37366 | 16137645 |
| 9721 | E&S | Kokomo | GM 37366 | 16138224 |
| 9722 | E&S | Kokomo | GM 37366 | 16138872 |
| 9723 | E&S | Kokomo | GM 37366 | 16139482 |
| 9724 | E&S | Kokomo | GM 37366 | 16139492 |
| 9725 | E&S | Kokomo | GM 37366 | 16139512 |
| 9726 | E&S | Kokomo | GM 37366 | 16139544 |
| 9727 | E&S | Kokomo | GM 37366 | 16139548 |
| 9728 | E&S | Kokomo | GM 37366 | 16140337 |
| 9729 | E&S | Kokomo | GM 37366 | 16140494 |
| 9730 | E&S | Kokomo | GM 37366 | 16141007 |
| 9731 | E&S | Kokomo | GM 37366 | 16141073 |
| 9732 | E&S | Kokomo | GM 37366 | 16141296 |
| 9733 | E&S | Kokomo | GM 37366 | 16141558 |
| 9734 | E&S | Kokomo | GM 37366 | 16141836 |
| 9735 | E&S | Kokomo | GM 37366 | 16142106 |
| 9736 | E&S | Kokomo | GM 37366 | 16143575 |
| 9737 | E&S | Kokomo | GM 37366 | 16143770 |
| 9738 | E&S | Kokomo | GM 37366 | 16144216 |
| 9739 | E&S | Kokomo | GM 37366 | 16145314 |
| 9740 | E&S | Kokomo | GM 37366 | 16145523 |
| 9741 | E&S | Kokomo | GM 37366 | 16146855 |
| 9742 | E&S | Kokomo | GM 37366 | 16147178 |
| 9743 | E&S | Kokomo | GM 37366 | 16147206 |
| 9744 | E&S | Kokomo | GM 37366 | 16147464 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9745 | E&S | Kokomo | GM 37366 | 16147488 |
| 9746 | E&S | Kokomo | GM 37366 | 16147504 |
| 9747 | E&S | Kokomo | GM 37366 | 16147508 |
| 9748 | E&S | Kokomo | GM 37366 | 16147545 |
| 9749 | E&S | Kokomo | GM 37366 | 16147601 |
| 9750 | E&S | Kokomo | GM 37366 | 16147605 |
| 9751 | E&S | Kokomo | GM 37366 | 16148003 |
| 9752 | E&S | Kokomo | GM 37366 | 16148010 |
| 9753 | E&S | Kokomo | GM 37366 | 16148016 |
| 9754 | E&S | Kokomo | GM 37366 | 16148196 |
| 9755 | E&S | Kokomo | GM 37366 | 16148530 |
| 9756 | E&S | Kokomo | GM 37366 | 16148607 |
| 9757 | E&S | Kokomo | GM 37366 | 16148611 |
| 9758 | E&S | Kokomo | GM 37366 | 16148895 |
| 9759 | E&S | Kokomo | GM 37366 | 16149066 |
| 9760 | E&S | Kokomo | GM 37366 | 16149479 |
| 9761 | E&S | Kokomo | GM 37366 | 16149489 |
| 9762 | E&S | Kokomo | GM 37366 | 16149532 |
| 9763 | E&S | Kokomo | GM 37366 | 16149794 |
| 9764 | E&S | Kokomo | GM 37366 | 16149998 |
| 9765 | E&S | Kokomo | GM 37366 | 16150022 |
| 9766 | E&S | Kokomo | GM 37366 | 16150026 |
| 9767 | E&S | Kokomo | GM 37366 | 16150198 |
| 9768 | E&S | Kokomo | GM 37366 | 16150202 |
| 9769 | E&S | Kokomo | GM 37366 | 16150206 |
| 9770 | E&S | Kokomo | GM 37366 | 16150340 |
| 9771 | E&S | Kokomo | GM 37366 | 16150500 |
| 9772 | E&S | Kokomo | GM 37366 | 16151273 |
| 9773 | E&S | Kokomo | GM 37366 | 16151922 |
| 9774 | E&S | Kokomo | GM 37366 | 16152278 |
| 9775 | E&S | Kokomo | GM 37366 | 16152733 |
| 9776 | E&S | Kokomo | GM 37366 | 16153408 |
| 9777 | E&S | Kokomo | GM 37366 | 16153467 |
| 9778 | E&S | Kokomo | GM 37366 | 16154488 |
| 9779 | E&S | Kokomo | GM 37366 | 16154495 |
| 9780 | E&S | Kokomo | GM 37366 | 16154594 |
| 9781 | E&S | Kokomo | GM 37366 | 16155303 |
| 9782 | E&S | Kokomo | GM 37366 | 16155470 |
| 9783 | E&S | Kokomo | GM 37366 | 16155634 |
| 9784 | E&S | Kokomo | GM 37366 | 16156045 |
| 9785 | E&S | Kokomo | GM 37366 | 16156224 |
| 9786 | E&S | Kokomo | GM 37366 | 16156508 |
| 9787 | E&S | Kokomo | GM 37366 | 16156841 |
| 9788 | E&S | Kokomo | GM 37366 | 16157473 |
| 9789 | E&S | Kokomo | GM 37366 | 16157490 |
| 9790 | E&S | Kokomo | GM 37366 | 16157512 |
| 9791 | E&S | Kokomo | GM 37366 | 16157604 |
| 9792 | E&S | Kokomo | GM 37366 | 16157713 |
| 9793 | E&S | Kokomo | GM 37366 | 16157729 |
| 9794 | E&S | Kokomo | GM 37366 | 16157922 |
| 9795 | E&S | Kokomo | GM 37366 | 16157946 |
| 9796 | E&S | Kokomo | GM 37366 | 16158593 |
| 9797 | E&S | Kokomo | GM 37366 | 16158820 |
| 9798 | E&S | Kokomo | GM 37366 | 16159046 |
| 9799 | E&S | Kokomo | GM 37366 | 16159351 |
| 9800 | E&S | Kokomo | GM 37366 | 16159770 |
| 9801 | E&S | Kokomo | GM 37366 | 16159798 |
| 9802 | E&S | Kokomo | GM 37366 | 16159799 |
| 9803 | E&S | Kokomo | GM 37366 | 16159800 |
| 9804 | E&S | Kokomo | GM 37366 | 16159802 |
| 9805 | E&S | Kokomo | GM 37366 | 16160059 |
| 9806 | E&S | Kokomo | GM 37366 | 16160232 |
| 9807 | E&S | Kokomo | GM 37366 | 16160259 |
| 9808 | E&S | Kokomo | GM 37366 | 16160359 |
| 9809 | E&S | Kokomo | GM 37366 | 16160414 |
| 9810 | E&S | Kokomo | GM 37366 | 16160440 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9811 | E&S | Kokomo | GM 37366 | 16160728 |
| 9812 | E&S | Kokomo | GM 37366 | 16161123 |
| 9813 | E&S | Kokomo | GM 37366 | 16161408 |
| 9814 | E&S | Kokomo | GM 37366 | 16161409 |
| 9815 | E&S | Kokomo | GM 37366 | 16161413 |
| 9816 | E&S | Kokomo | GM 37366 | 16162838 |
| 9817 | E&S | Kokomo | GM 37366 | 16162998 |
| 9818 | E&S | Kokomo | GM 37366 | 16163062 |
| 9819 | E&S | Kokomo | GM 37366 | 16163066 |
| 9820 | E&S | Kokomo | GM 37366 | 16163075 |
| 9821 | E&S | Kokomo | GM 37366 | 16163138 |
| 9822 | E&S | Kokomo | GM 37366 | 16163139 |
| 9823 | E&S | Kokomo | GM 37366 | 16163440 |
| 9824 | E&S | Kokomo | GM 37366 | 16163463 |
| 9825 | E&S | Kokomo | GM 37366 | 16163467 |
| 9826 | E&S | Kokomo | GM 37366 | 16163599 |
| 9827 | E&S | Kokomo | GM 37366 | 16163615 |
| 9828 | E&S | Kokomo | GM 37366 | 16163905 |
| 9829 | E&S | Kokomo | GM 37366 | 16163911 |
| 9830 | E&S | Kokomo | GM 37366 | 16163924 |
| 9831 | E&S | Kokomo | GM 37366 | 16163947 |
| 9832 | E&S | Kokomo | GM 37366 | 16164381 |
| 9833 | E&S | Kokomo | GM 37366 | 16164604 |
| 9834 | E&S | Kokomo | GM 37366 | 16165154 |
| 9835 | E&S | Kokomo | GM 37366 | 16165293 |
| 9836 | E&S | Kokomo | GM 37366 | 16165446 |
| 9837 | E&S | Kokomo | GM 37366 | 16165513 |
| 9838 | E&S | Kokomo | GM 37366 | 16165609 |
| 9839 | E&S | Kokomo | GM 37366 | 16165793 |
| 9840 | E&S | Kokomo | GM 37366 | 16165834 |
| 9841 | E&S | Kokomo | GM 37366 | 16165848 |
| 9842 | E&S | Kokomo | GM 37366 | 16165978 |
| 9843 | E&S | Kokomo | GM 37366 | 16165998 |
| 9844 | E&S | Kokomo | GM 37366 | 16166386 |
| 9845 | E&S | Kokomo | GM 37366 | 16166390 |
| 9846 | E&S | Kokomo | GM 37366 | 16166396 |
| 9847 | E&S | Kokomo | GM 37366 | 16166407 |
| 9848 | E&S | Kokomo | GM 37366 | 16166412 |
| 9849 | E&S | Kokomo | GM 37366 | 16166416 |
| 9850 | E&S | Kokomo | GM 37366 | 16166663 |
| 9851 | E&S | Kokomo | GM 37366 | 16166759 |
| 9852 | E&S | Kokomo | GM 37366 | 16167283 |
| 9853 | E&S | Kokomo | GM 37366 | 16167625 |
| 9854 | E&S | Kokomo | GM 37366 | 16167814 |
| 9855 | E&S | Kokomo | GM 37366 | 16168417 |
| 9856 | E&S | Kokomo | GM 37366 | 16168752 |
| 9857 | E&S | Kokomo | GM 37366 | 16168845 |
| 9858 | E&S | Kokomo | GM 37366 | 16169116 |
| 9859 | E&S | Kokomo | GM 37366 | 16169157 |
| 9860 | E&S | Kokomo | GM 37366 | 16169158 |
| 9861 | E&S | Kokomo | GM 37366 | 16169232 |
| 9862 | E&S | Kokomo | GM 37366 | 16169353 |
| 9863 | E&S | Kokomo | GM 37366 | 16169450 |
| 9864 | E&S | Kokomo | GM 37366 | 16169591 |
| 9865 | E&S | Kokomo | GM 37366 | 16169609 |
| 9866 | E&S | Kokomo | GM 37366 | 16169611 |
| 9867 | E&S | Kokomo | GM 37366 | 16169705 |
| 9868 | E&S | Kokomo | GM 37366 | 16169888 |
| 9869 | E&S | Kokomo | GM 37366 | 16170219 |
| 9870 | E&S | Kokomo | GM 37366 | 16170567 |
| 9871 | E&S | Kokomo | GM 37366 | 16171406 |
| 9872 | E&S | Kokomo | GM 37366 | 16171460 |
| 9873 | E&S | Kokomo | GM 37366 | 16171758 |
| 9874 | E&S | Kokomo | GM 37366 | 16172480 |
| 9875 | E&S | Kokomo | GM 37366 | 16172708 |
| 9876 | E&S | Kokomo | GM 37366 | 16172710 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9877 | E&S | Kokomo | GM 37366 | 16172715 |
| 9878 | E&S | Kokomo | GM 37366 | 16172901 |
| 9879 | E&S | Kokomo | GM 37366 | 16172973 |
| 9880 | E&S | Kokomo | GM 37366 | 16173410 |
| 9881 | E&S | Kokomo | GM 37366 | 16173791 |
| 9882 | E&S | Kokomo | GM 37366 | 16173804 |
| 9883 | E&S | Kokomo | GM 37366 | 16173818 |
| 9884 | E&S | Kokomo | GM 37366 | 16173828 |
| 9885 | E&S | Kokomo | GM 37366 | 16175214 |
| 9886 | E&S | Kokomo | GM 37366 | 16175218 |
| 9887 | E&S | Kokomo | GM 37366 | 16175224 |
| 9888 | E&S | Kokomo | GM 37366 | 16175228 |
| 9889 | E&S | Kokomo | GM 37366 | 16175238 |
| 9890 | E&S | Kokomo | GM 37366 | 16175248 |
| 9891 | E&S | Kokomo | GM 37366 | 16175267 |
| 9892 | E&S | Kokomo | GM 37366 | 16175276 |
| 9893 | E&S | Kokomo | GM 37366 | 16175456 |
| 9894 | E&S | Kokomo | GM 37366 | 16175472 |
| 9895 | E&S | Kokomo | GM 37366 | 16176051 |
| 9896 | E&S | Kokomo | GM 37366 | 16176558 |
| 9897 | E&S | Kokomo | GM 37366 | 16176864 |
| 9898 | E&S | Kokomo | GM 37366 | 16177700 |
| 9899 | E&S | Kokomo | GM 37366 | 16177749 |
| 9900 | E&S | Kokomo | GM 37366 | 16177751 |
| 9901 | E&S | Kokomo | GM 37366 | 16178647 |
| 9902 | E&S | Kokomo | GM 37366 | 16179584 |
| 9903 | E&S | Kokomo | GM 37366 | 16179599 |
| 9904 | E&S | Kokomo | GM 37366 | 16179617 |
| 9905 | E&S | Kokomo | GM 37366 | 16179714 |
| 9906 | E&S | Kokomo | GM 37366 | 16179718 |
| 9907 | E&S | Kokomo | GM 37366 | 16179733 |
| 9908 | E&S | Kokomo | GM 37366 | 16179892 |
| 9909 | E&S | Kokomo | GM 37366 | 16180622 |
| 9910 | E&S | Kokomo | GM 37366 | 16180820 |
| 9911 | E&S | Kokomo | GM 37366 | 16181390 |
| 9912 | E&S | Kokomo | GM 37366 | 16181397 |
| 9913 | E&S | Kokomo | GM 37366 | 16181655 |
| 9914 | E&S | Kokomo | GM 37366 | 16181807 |
| 9915 | E&S | Kokomo | GM 37366 | 16181818 |
| 9916 | E&S | Kokomo | GM 37366 | 16181831 |
| 9917 | E&S | Kokomo | GM 37366 | 16181834 |
| 9918 | E&S | Kokomo | GM 37366 | 16181904 |
| 9919 | E&S | Kokomo | GM 37366 | 16181962 |
| 9920 | E&S | Kokomo | GM 37366 | 16181989 |
| 9921 | E&S | Kokomo | GM 37366 | 16182031 |
| 9922 | E&S | Kokomo | GM 37366 | 16182108 |
| 9923 | E&S | Kokomo | GM 37366 | 16182185 |
| 9924 | E&S | Kokomo | GM 37366 | 16182496 |
| 9925 | E&S | Kokomo | GM 37366 | 16182517 |
| 9926 | E&S | Kokomo | GM 37366 | 16182522 |
| 9927 | E&S | Kokomo | GM 37366 | 16182532 |
| 9928 | E&S | Kokomo | GM 37366 | 16182541 |
| 9929 | E&S | Kokomo | GM 37366 | 16182551 |
| 9930 | E&S | Kokomo | GM 37366 | 16182564 |
| 9931 | E&S | Kokomo | GM 37366 | 16182568 |
| 9932 | E&S | Kokomo | GM 37366 | 16182586 |
| 9933 | E&S | Kokomo | GM 37366 | 16182591 |
| 9934 | E&S | Kokomo | GM 37366 | 16183223 |
| 9935 | E&S | Kokomo | GM 37366 | 16183298 |
| 9936 | E&S | Kokomo | GM 37366 | 16183300 |
| 9937 | E&S | Kokomo | GM 37366 | 16183418 |
| 9938 | E&S | Kokomo | GM 37366 | 16183675 |
| 9939 | E&S | Kokomo | GM 37366 | 16183880 |
| 9940 | E&S | Kokomo | GM 37366 | 16183986 |
| 9941 | E&S | Kokomo | GM 37366 | 16183998 |
| 9942 | E&S | Kokomo | GM 37366 | 16184003 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 9943 | E&S | Kokomo | GM 37366 | 16184006 |
| 9944 | E&S | Kokomo | GM 37366 | 16184008 |
| 9945 | E&S | Kokomo | GM 37366 | 16184012 |
| 9946 | E&S | Kokomo | GM 37366 | 16184106 |
| 9947 | E&S | Kokomo | GM 37366 | 16184171 |
| 9948 | E&S | Kokomo | GM 37366 | 16184269 |
| 9949 | E&S | Kokomo | GM 37366 | 16184358 |
| 9950 | E&S | Kokomo | GM 37366 | 16184390 |
| 9951 | E&S | Kokomo | GM 37366 | 16184669 |
| 9952 | E&S | Kokomo | GM 37366 | 16184672 |
| 9953 | E&S | Kokomo | GM 37366 | 16184678 |
| 9954 | E&S | Kokomo | GM 37366 | 16184884 |
| 9955 | E&S | Kokomo | GM 37366 | 16185936 |
| 9956 | E&S | Kokomo | GM 37366 | 16185938 |
| 9957 | E&S | Kokomo | GM 37366 | 16185940 |
| 9958 | E&S | Kokomo | GM 37366 | 16186306 |
| 9959 | E&S | Kokomo | GM 37366 | 16186451 |
| 9960 | E&S | Kokomo | GM 37366 | 16186819 |
| 9961 | E&S | Kokomo | GM 37366 | 16187518 |
| 9962 | E&S | Kokomo | GM 37366 | 16187521 |
| 9963 | E&S | Kokomo | GM 37366 | 16188001 |
| 9964 | E&S | Kokomo | GM 37366 | 16188024 |
| 9965 | E&S | Kokomo | GM 37366 | 16188309 |
| 9966 | E&S | Kokomo | GM 37366 | 16188493 |
| 9967 | E&S | Kokomo | GM 37366 | 16188802 |
| 9968 | E&S | Kokomo | GM 37366 | 16188910 |
| 9969 | E&S | Kokomo | GM 37366 | 16188913 |
| 9970 | E&S | Kokomo | GM 37366 | 16188922 |
| 9971 | E&S | Kokomo | GM 37366 | 16189159 |
| 9972 | E&S | Kokomo | GM 37366 | 16189160 |
| 9973 | E&S | Kokomo | GM 37366 | 16189307 |
| 9974 | E&S | Kokomo | GM 37366 | 16189334 |
| 9975 | E&S | Kokomo | GM 37366 | 16189380 |
| 9976 | E&S | Kokomo | GM 37366 | 16189526 |
| 9977 | E&S | Kokomo | GM 37366 | 16189536 |
| 9978 | E&S | Kokomo | GM 37366 | 16189750 |
| 9979 | E&S | Kokomo | GM 37366 | 16190126 |
| 9980 | E&S | Kokomo | GM 37366 | 16190147 |
| 9981 | E&S | Kokomo | GM 37366 | 16190170 |
| 9982 | E&S | Kokomo | GM 37366 | 16190190 |
| 9983 | E&S | Kokomo | GM 37366 | 16190197 |
| 9984 | E&S | Kokomo | GM 37366 | 16190200 |
| 9985 | E&S | Kokomo | GM 37366 | 16190222 |
| 9986 | E&S | Kokomo | GM 37366 | 16191311 |
| 9987 | E&S | Kokomo | GM 37366 | 16191480 |
| 9988 | E&S | Kokomo | GM 37366 | 16191569 |
| 9989 | E&S | Kokomo | GM 37366 | 16191572 |
| 9990 | E&S | Kokomo | GM 37366 | 16191577 |
| 9991 | E&S | Kokomo | GM 37366 | 16191603 |
| 9992 | E&S | Kokomo | GM 37366 | 16191610 |
| 9993 | E&S | Kokomo | GM 37366 | 16191797 |
| 9994 | E&S | Kokomo | GM 37366 | 16191817 |
| 9995 | E&S | Kokomo | GM 37366 | 16191957 |
| 9996 | E&S | Kokomo | GM 37366 | 16192168 |
| 9997 | E&S | Kokomo | GM 37366 | 16192233 |
| 9998 | E&S | Kokomo | GM 37366 | 16192242 |
| 9999 | E&S | Kokomo | GM 37366 | 16192761 |
| 10000 | E&S | Kokomo | GM 37366 | 16193284 |
| 10001 | E&S | Kokomo | GM 37366 | 16193287 |
| 10002 | E&S | Kokomo | GM 37366 | 16193315 |
| 10003 | E&S | Kokomo | GM 37366 | 16193318 |
| 10004 | E&S | Kokomo | GM 37366 | 16193322 |
| 10005 | E&S | Kokomo | GM 37366 | 16193325 |
| 10006 | E&S | Kokomo | GM 37366 | 16193328 |
| 10007 | E&S | Kokomo | GM 37366 | 16193337 |
| 10008 | E&S | Kokomo | GM 37366 | 16193416 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10009 | E&S | Kokomo | GM 37366 | 16193551 |
| 10010 | E&S | Kokomo | GM 37366 | 16193985 |
| 10011 | E&S | Kokomo | GM 37366 | 16193995 |
| 10012 | E&S | Kokomo | GM 37366 | 16194007 |
| 10013 | E&S | Kokomo | GM 37366 | 16194035 |
| 10014 | E&S | Kokomo | GM 37366 | 16194227 |
| 10015 | E&S | Kokomo | GM 37366 | 16194409 |
| 10016 | E&S | Kokomo | GM 37366 | 16194554 |
| 10017 | E&S | Kokomo | GM 37366 | 16194620 |
| 10018 | E&S | Kokomo | GM 37366 | 16194623 |
| 10019 | E&S | Kokomo | GM 37366 | 16194739 |
| 10020 | E&S | Kokomo | GM 37366 | 16195355 |
| 10021 | E&S | Kokomo | GM 37366 | 16195358 |
| 10022 | E&S | Kokomo | GM 37366 | 16195409 |
| 10023 | E&S | Kokomo | GM 37366 | 16195412 |
| 10024 | E&S | Kokomo | GM 37366 | 16195554 |
| 10025 | E&S | Kokomo | GM 37366 | 16195587 |
| 10026 | E&S | Kokomo | GM 37366 | 16195593 |
| 10027 | E&S | Kokomo | GM 37366 | 16195802 |
| 10028 | E&S | Kokomo | GM 37366 | 16195908 |
| 10029 | E&S | Kokomo | GM 37366 | 16196037 |
| 10030 | E&S | Kokomo | GM 37366 | 16196390 |
| 10031 | E&S | Kokomo | GM 37366 | 16196924 |
| 10032 | E&S | Kokomo | GM 37366 | 16196968 |
| 10033 | E&S | Kokomo | GM 37366 | 16197028 |
| 10034 | E&S | Kokomo | GM 37366 | 16197112 |
| 10035 | E&S | Kokomo | GM 37366 | 16197114 |
| 10036 | E&S | Kokomo | GM 37366 | 16197309 |
| 10037 | E&S | Kokomo | GM 37366 | 16197386 |
| 10038 | E&S | Kokomo | GM 37366 | 16197619 |
| 10039 | E&S | Kokomo | GM 37366 | 16197675 |
| 10040 | E&S | Kokomo | GM 37366 | 16197697 |
| 10041 | E&S | Kokomo | GM 37366 | 16198038 |
| 10042 | E&S | Kokomo | GM 37366 | 16198052 |
| 10043 | E&S | Kokomo | GM 37366 | 16198066 |
| 10044 | E&S | Kokomo | GM 37366 | 16198069 |
| 10045 | E&S | Kokomo | GM 37366 | 16198076 |
| 10046 | E&S | Kokomo | GM 37366 | 16198158 |
| 10047 | E&S | Kokomo | GM 37366 | 16198161 |
| 10048 | E&S | Kokomo | GM 37366 | 16198166 |
| 10049 | E&S | Kokomo | GM 37366 | 16198189 |
| 10050 | E&S | Kokomo | GM 37366 | 16198391 |
| 10051 | E&S | Kokomo | GM 37366 | 16198801 |
| 10052 | E&S | Kokomo | GM 37366 | 16198999 |
| 10053 | E&S | Kokomo | GM 37366 | 16199202 |
| 10054 | E&S | Kokomo | GM 37366 | 16199392 |
| 10055 | E&S | Kokomo | GM 37366 | 16199399 |
| 10056 | E&S | Kokomo | GM 37366 | 16199402 |
| 10057 | E&S | Kokomo | GM 37366 | 16199545 |
| 10058 | E&S | Kokomo | GM 37366 | 16199811 |
| 10059 | E&S | Kokomo | GM 37366 | 16199821 |
| 10060 | E&S | Kokomo | GM 37366 | 16199861 |
| 10061 | E&S | Kokomo | GM 37366 | 16199938 |
| 10062 | E&S | Kokomo | GM 37366 | 16199944 |
| 10063 | E&S | Kokomo | GM 37366 | 16200018 |
| 10064 | E&S | Kokomo | GM 37366 | 16200024 |
| 10065 | E&S | Kokomo | GM 37366 | 16200037 |
| 10066 | E&S | Kokomo | GM 37366 | 16200074 |
| 10067 | E&S | Kokomo | GM 37366 | 16200094 |
| 10068 | E&S | Kokomo | GM 37366 | 16200098 |
| 10069 | E&S | Kokomo | GM 37366 | 16200333 |
| 10070 | E&S | Kokomo | GM 37366 | 16200709 |
| 10071 | E&S | Kokomo | GM 37366 | 16200900 |
| 10072 | E&S | Kokomo | GM 37366 | 16200973 |
| 10073 | E&S | Kokomo | GM 37366 | 16201050 |
| 10074 | E&S | Kokomo | GM 37366 | 16201419 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10075 | E&S | Kokomo | GM 37366 | 16201611 |
| 10076 | E&S | Kokomo | GM 37366 | 16201641 |
| 10077 | E&S | Kokomo | GM 37366 | 16201648 |
| 10078 | E&S | Kokomo | GM 37366 | 16201677 |
| 10079 | E&S | Kokomo | GM 37366 | 16201680 |
| 10080 | E&S | Kokomo | GM 37366 | 16201780 |
| 10081 | E&S | Kokomo | GM 37366 | 16202615 |
| 10082 | E&S | Kokomo | GM 37366 | 16203670 |
| 10083 | E&S | Kokomo | GM 37366 | 16203689 |
| 10084 | E&S | Kokomo | GM 37366 | 16203696 |
| 10085 | E&S | Kokomo | GM 37366 | 16203751 |
| 10086 | E&S | Kokomo | GM 37366 | 16203816 |
| 10087 | E&S | Kokomo | GM 37366 | 16203864 |
| 10088 | E&S | Kokomo | GM 37366 | 16204419 |
| 10089 | E&S | Kokomo | GM 37366 | 16204616 |
| 10090 | E&S | Kokomo | GM 37366 | 16204959 |
| 10091 | E&S | Kokomo | GM 37366 | 16204979 |
| 10092 | E&S | Kokomo | GM 37366 | 16204983 |
| 10093 | E&S | Kokomo | GM 37366 | 16205183 |
| 10094 | E&S | Kokomo | GM 37366 | 16205191 |
| 10095 | E&S | Kokomo | GM 37366 | 16205194 |
| 10096 | E&S | Kokomo | GM 37366 | 16205198 |
| 10097 | E&S | Kokomo | GM 37366 | 16205201 |
| 10098 | E&S | Kokomo | GM 37366 | 16205656 |
| 10099 | E&S | Kokomo | GM 37366 | 16205821 |
| 10100 | E&S | Kokomo | GM 37366 | 16206026 |
| 10101 | E&S | Kokomo | GM 37366 | 16206036 |
| 10102 | E&S | Kokomo | GM 37366 | 16206085 |
| 10103 | E&S | Kokomo | GM 37366 | 16206478 |
| 10104 | E&S | Kokomo | GM 37366 | 16206479 |
| 10105 | E&S | Kokomo | GM 37366 | 16206595 |
| 10106 | E&S | Kokomo | GM 37366 | 16206836 |
| 10107 | E&S | Kokomo | GM 37366 | 16207269 |
| 10108 | E&S | Kokomo | GM 37366 | 16207595 |
| 10109 | E&S | Kokomo | GM 37366 | 16207692 |
| 10110 | E&S | Kokomo | GM 37366 | 16207894 |
| 10111 | E&S | Kokomo | GM 37366 | 16207857 |
| 10112 | E&S | Kokomo | GM 37366 | 16208011 |
| 10113 | E&S | Kokomo | GM 37366 | 16208021 |
| 10114 | E&S | Kokomo | GM 37366 | 16208288 |
| 10115 | E&S | Kokomo | GM 37366 | 16208528 |
| 10116 | E&S | Kokomo | GM 37366 | 16208895 |
| 10117 | E&S | Kokomo | GM 37366 | 16208901 |
| 10118 | E&S | Kokomo | GM 37366 | 16208961 |
| 10119 | E&S | Kokomo | GM 37366 | 16208981 |
| 10120 | E&S | Kokomo | GM 37366 | 16208991 |
| 10121 | E&S | Kokomo | GM 37366 | 16209008 |
| 10122 | E&S | Kokomo | GM 37366 | 16209133 |
| 10123 | E&S | Kokomo | GM 37366 | 16209503 |
| 10124 | E&S | Kokomo | GM 37366 | 16209510 |
| 10125 | E&S | Kokomo | GM 37366 | 16210105 |
| 10126 | E&S | Kokomo | GM 37366 | 16210112 |
| 10127 | E&S | Kokomo | GM 37366 | 16210492 |
| 10128 | E&S | Kokomo | GM 37366 | 16210777 |
| 10129 | E&S | Kokomo | GM 37366 | 16211634 |
| 10130 | E&S | Kokomo | GM 37366 | 16211712 |
| 10131 | E&S | Kokomo | GM 37366 | 16211978 |
| 10132 | E&S | Kokomo | GM 37366 | 16212229 |
| 10133 | E&S | Kokomo | GM 37366 | 16212460 |
| 10134 | E&S | Kokomo | GM 37366 | 16212939 |
| 10135 | E&S | Kokomo | GM 37366 | 16212999 |
| 10136 | E&S | Kokomo | GM 37366 | 16213377 |
| 10137 | E&S | Kokomo | GM 37366 | 16214661 |
| 10138 | E&S | Kokomo | GM 37366 | 16214671 |
| 10139 | E&S | Kokomo | GM 37366 | 16214729 |
| 10140 | E&S | Kokomo | GM 37366 | 16214848 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10141 | E&S | Kokomo | GM 37366 | 16215282 |
| 10142 | E&S | Kokomo | GM 37366 | 16215292 |
| 10143 | E&S | Kokomo | GM 37366 | 16216377 |
| 10144 | E&S | Kokomo | GM 37366 | 16216379 |
| 10145 | E&S | Kokomo | GM 37366 | 16216564 |
| 10146 | E&S | Kokomo | GM 37366 | 16216896 |
| 10147 | E&S | Kokomo | GM 37366 | 16217144 |
| 10148 | E&S | Kokomo | GM 37366 | 16217148 |
| 10149 | E&S | Kokomo | GM 37366 | 16217612 |
| 10150 | E&S | Kokomo | GM 37366 | 16217615 |
| 10151 | E&S | Kokomo | GM 37366 | 16217619 |
| 10152 | E&S | Kokomo | GM 37366 | 16217627 |
| 10153 | E&S | Kokomo | GM 37366 | 16217718 |
| 10154 | E&S | Kokomo | GM 37366 | 16217731 |
| 10155 | E&S | Kokomo | GM 37366 | 16218664 |
| 10156 | E&S | Kokomo | GM 37366 | 16218856 |
| 10157 | E&S | Kokomo | GM 37366 | 16218905 |
| 10158 | E&S | Kokomo | GM 37366 | 16219020 |
| 10159 | E&S | Kokomo | GM 37366 | 16219034 |
| 10160 | E&S | Kokomo | GM 37366 | 16219037 |
| 10161 | E&S | Kokomo | GM 37366 | 16219039 |
| 10162 | E&S | Kokomo | GM 37366 | 16220119 |
| 10163 | E&S | Kokomo | GM 37366 | 16220641 |
| 10164 | E&S | Kokomo | GM 37366 | 16220657 |
| 10165 | E&S | Kokomo | GM 37366 | 16220759 |
| 10166 | E&S | Kokomo | GM 37366 | 16220771 |
| 10167 | E&S | Kokomo | GM 37366 | 16220839 |
| 10168 | E&S | Kokomo | GM 37366 | 16221301 |
| 10169 | E&S | Kokomo | GM 37366 | 16221548 |
| 10170 | E&S | Kokomo | GM 37366 | 16223632 |
| 10171 | E&S | Kokomo | GM 37366 | 16226430 |
| 10172 | E&S | Kokomo | GM 37366 | 16226541 |
| 10173 | E&S | Kokomo | GM 37366 | 16226543 |
| 10174 | E&S | Kokomo | GM 37366 | 16226809 |
| 10175 | E&S | Kokomo | GM 37366 | 16227182 |
| 10176 | E&S | Kokomo | GM 37366 | 16228175 |
| 10177 | E&S | Kokomo | GM 37366 | 16228285 |
| 10178 | E&S | Kokomo | GM 37366 | 16228652 |
| 10179 | E&S | Kokomo | GM 37366 | 16229061 |
| 10180 | E&S | Kokomo | GM 37366 | 16229091 |
| 10181 | E&S | Kokomo | GM 37366 | 16229101 |
| 10182 | E&S | Kokomo | GM 37366 | 16230096 |
| 10183 | E&S | Kokomo | GM 37366 | 16230106 |
| 10184 | E&S | Kokomo | GM 37366 | 16230196 |
| 10185 | E&S | Kokomo | GM 37366 | 16230198 |
| 10186 | E&S | Kokomo | GM 37366 | 16230202 |
| 10187 | E&S | Kokomo | GM 37366 | 16230512 |
| 10188 | E&S | Kokomo | GM 37366 | 16230525 |
| 10189 | E&S | Kokomo | GM 37366 | 16230552 |
| 10190 | E&S | Kokomo | GM 37366 | 16230561 |
| 10191 | E&S | Kokomo | GM 37366 | 16230771 |
| 10192 | E&S | Kokomo | GM 37366 | 16231141 |
| 10193 | E&S | Kokomo | GM 37366 | 16231423 |
| 10194 | E&S | Kokomo | GM 37366 | 16231519 |
| 10195 | E&S | Kokomo | GM 37366 | 16233144 |
| 10196 | E&S | Kokomo | GM 37366 | 16233355 |
| 10197 | E&S | Kokomo | GM 37366 | 16233365 |
| 10198 | E&S | Kokomo | GM 37366 | 16233375 |
| 10199 | E&S | Kokomo | GM 37366 | 16234009 |
| 10200 | E&S | Kokomo | GM 37366 | 16234117 |
| 10201 | E&S | Kokomo | GM 37366 | 16234403 |
| 10202 | E&S | Kokomo | GM 37366 | 16234727 |
| 10203 | E&S | Kokomo | GM 37366 | 16235278 |
| 10204 | E&S | Kokomo | GM 37366 | 16235286 |
| 10205 | E&S | Kokomo | GM 37366 | 16235769 |
| 10206 | E&S | Kokomo | GM 37366 | 16236015 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10207 | E&S | Kokomo | GM 37366 | 16236770 |
| 10208 | E&S | Kokomo | GM 37366 | 16237058 |
| 10209 | E&S | Kokomo | GM 37366 | 16238115 |
| 10210 | E&S | Kokomo | GM 37366 | 16238212 |
| 10211 | E&S | Kokomo | GM 37366 | 16238399 |
| 10212 | E&S | Kokomo | GM 37366 | 16238629 |
| 10213 | E&S | Kokomo | GM 37366 | 16238645 |
| 10214 | E&S | Kokomo | GM 37366 | 16238655 |
| 10215 | E&S | Kokomo | GM 37366 | 16238716 |
| 10216 | E&S | Kokomo | GM 37366 | 16238770 |
| 10217 | E&S | Kokomo | GM 37366 | 16239403 |
| 10218 | E&S | Kokomo | GM 37366 | 16239420 |
| 10219 | E&S | Kokomo | GM 37366 | 16239434 |
| 10220 | E&S | Kokomo | GM 37366 | 16239469 |
| 10221 | E&S | Kokomo | GM 37366 | 16239474 |
| 10222 | E&S | Kokomo | GM 37366 | 16239791 |
| 10223 | E&S | Kokomo | GM 37366 | 16239801 |
| 10224 | E&S | Kokomo | GM 37366 | 16240001 |
| 10225 | E&S | Kokomo | GM 37366 | 16240009 |
| 10226 | E&S | Kokomo | GM 37366 | 16240131 |
| 10227 | E&S | Kokomo | GM 37366 | 16240655 |
| 10228 | E&S | Kokomo | GM 37366 | 16240665 |
| 10229 | E&S | Kokomo | GM 37366 | 16240699 |
| 10230 | E&S | Kokomo | GM 37366 | 16240709 |
| 10231 | E&S | Kokomo | GM 37366 | 16242069 |
| 10232 | E&S | Kokomo | GM 37366 | 16242692 |
| 10233 | E&S | Kokomo | GM 37366 | 16242694 |
| 10234 | E&S | Kokomo | GM 37366 | 16242725 |
| 10235 | E&S | Kokomo | GM 37366 | 16242815 |
| 10236 | E&S | Kokomo | GM 37366 | 16242987 |
| 10237 | E&S | Kokomo | GM 37366 | 16242992 |
| 10238 | E&S | Kokomo | GM 37366 | 16243791 |
| 10239 | E&S | Kokomo | GM 37366 | 16243794 |
| 10240 | E&S | Kokomo | GM 37366 | 16243804 |
| 10241 | E&S | Kokomo | GM 37366 | 16243951 |
| 10242 | E&S | Kokomo | GM 37366 | 16244555 |
| 10243 | E&S | Kokomo | GM 37366 | 16244565 |
| 10244 | E&S | Kokomo | GM 37366 | 16244575 |
| 10245 | E&S | Kokomo | GM 37366 | 16244595 |
| 10246 | E&S | Kokomo | GM 37366 | 16244675 |
| 10247 | E&S | Kokomo | GM 37366 | 16244695 |
| 10248 | E&S | Kokomo | GM 37366 | 16244781 |
| 10249 | E&S | Kokomo | GM 37366 | 16244788 |
| 10250 | E&S | Kokomo | GM 37366 | 16244860 |
| 10251 | E&S | Kokomo | GM 37366 | 16244871 |
| 10252 | E&S | Kokomo | GM 37366 | 16244902 |
| 10253 | E&S | Kokomo | GM 37366 | 16244916 |
| 10254 | E&S | Kokomo | GM 37366 | 16244933 |
| 10255 | E&S | Kokomo | GM 37366 | 16244936 |
| 10256 | E&S | Kokomo | GM 37366 | 16244938 |
| 10257 | E&S | Kokomo | GM 37366 | 16245100 |
| 10258 | E&S | Kokomo | GM 37366 | 16245102 |
| 10259 | E&S | Kokomo | GM 37366 | 16245103 |
| 10260 | E&S | Kokomo | GM 37366 | 16245105 |
| 10261 | E&S | Kokomo | GM 37366 | 16245305 |
| 10262 | E&S | Kokomo | GM 37366 | 16245613 |
| 10263 | E&S | Kokomo | GM 37366 | 16246155 |
| 10264 | E&S | Kokomo | GM 37366 | 16246305 |
| 10265 | E&S | Kokomo | GM 37366 | 16246666 |
| 10266 | E&S | Kokomo | GM 37366 | 16246745 |
| 10267 | E&S | Kokomo | GM 37366 | 16246749 |
| 10268 | E&S | Kokomo | GM 37366 | 16246789 |
| 10269 | E&S | Kokomo | GM 37366 | 16246955 |
| 10270 | E&S | Kokomo | GM 37366 | 16248159 |
| 10271 | E&S | Kokomo | GM 37366 | 16248189 |
| 10272 | E&S | Kokomo | GM 37366 | 16248337 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10273 | E&S | Kokomo | GM 37366 | 16248344 |
| 10274 | E&S | Kokomo | GM 37366 | 16248350 |
| 10275 | E&S | Kokomo | GM 37366 | 16248352 |
| 10276 | E&S | Kokomo | GM 37366 | 16248364 |
| 10277 | E&S | Kokomo | GM 37366 | 16249182 |
| 10278 | E&S | Kokomo | GM 37366 | 16249349 |
| 10279 | E&S | Kokomo | GM 37366 | 16250042 |
| 10280 | E&S | Kokomo | GM 37366 | 16250059 |
| 10281 | E&S | Kokomo | GM 37366 | 16250069 |
| 10282 | E&S | Kokomo | GM 37366 | 16250109 |
| 10283 | E&S | Kokomo | GM 37366 | 16250119 |
| 10284 | E&S | Kokomo | GM 37366 | 16250216 |
| 10285 | E&S | Kokomo | GM 37366 | 16250345 |
| 10286 | E&S | Kokomo | GM 37366 | 16250731 |
| 10287 | E&S | Kokomo | GM 37366 | 16250785 |
| 10288 | E&S | Kokomo | GM 37366 | 16251879 |
| 10289 | E&S | Kokomo | GM 37366 | 16252104 |
| 10290 | E&S | Kokomo | GM 37366 | 16252106 |
| 10291 | E&S | Kokomo | GM 37366 | 16252207 |
| 10292 | E&S | Kokomo | GM 37366 | 16252209 |
| 10293 | E&S | Kokomo | GM 37366 | 16252222 |
| 10294 | E&S | Kokomo | GM 37366 | 16252439 |
| 10295 | E&S | Kokomo | GM 37366 | 16252449 |
| 10296 | E&S | Kokomo | GM 37366 | 16252707 |
| 10297 | E&S | Kokomo | GM 37366 | 16252710 |
| 10298 | E&S | Kokomo | GM 37366 | 16252716 |
| 10299 | E&S | Kokomo | GM 37366 | 16252915 |
| 10300 | E&S | Kokomo | GM 37366 | 16253141 |
| 10301 | E&S | Kokomo | GM 37366 | 16254085 |
| 10302 | E&S | Kokomo | GM 37366 | 16254610 |
| 10303 | E&S | Kokomo | GM 37366 | 16254970 |
| 10304 | E&S | Kokomo | GM 37366 | 16255191 |
| 10305 | E&S | Kokomo | GM 37366 | 16255331 |
| 10306 | E&S | Kokomo | GM 37366 | 16255391 |
| 10307 | E&S | Kokomo | GM 37366 | 16255393 |
| 10308 | E&S | Kokomo | GM 37366 | 16255394 |
| 10309 | E&S | Kokomo | GM 37366 | 16255396 |
| 10310 | E&S | Kokomo | GM 37366 | 16255625 |
| 10311 | E&S | Kokomo | GM 37366 | 16255971 |
| 10312 | E&S | Kokomo | GM 37366 | 16256940 |
| 10313 | E&S | Kokomo | GM 37366 | 16257126 |
| 10314 | E&S | Kokomo | GM 37366 | 16257132 |
| 10315 | E&S | Kokomo | GM 37366 | 16258221 |
| 10316 | E&S | Kokomo | GM 37366 | 16258475 |
| 10317 | E&S | Kokomo | GM 37366 | 16258616 |
| 10318 | E&S | Kokomo | GM 37366 | 16259011 |
| 10319 | E&S | Kokomo | GM 37366 | 16259819 |
| 10320 | E&S | Kokomo | GM 37366 | 16259829 |
| 10321 | E&S | Kokomo | GM 37366 | 16259839 |
| 10322 | E&S | Kokomo | GM 37366 | 16259849 |
| 10323 | E&S | Kokomo | GM 37366 | 16262603 |
| 10324 | E&S | Kokomo | GM 37366 | 16262605 |
| 10325 | E&S | Kokomo | GM 37366 | 16262657 |
| 10326 | E&S | Kokomo | GM 37366 | 16262848 |
| 10327 | E&S | Kokomo | GM 37366 | 16263030 |
| 10328 | E&S | Kokomo | GM 37366 | 16263074 |
| 10329 | E&S | Kokomo | GM 37366 | 16263080 |
| 10330 | E&S | Kokomo | GM 37366 | 16264955 |
| 10331 | E&S | Kokomo | GM 37366 | 16264965 |
| 10332 | E&S | Kokomo | GM 37366 | 16264975 |
| 10333 | E&S | Kokomo | GM 37366 | 16264985 |
| 10334 | E&S | Kokomo | GM 37366 | 16265015 |
| 10335 | E&S | Kokomo | GM 37366 | 16265399 |
| 10336 | E&S | Kokomo | GM 37366 | 16265409 |
| 10337 | E&S | Kokomo | GM 37366 | 16265591 |
| 10338 | E&S | Kokomo | GM 37366 | 16265779 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10339 | E&S | Kokomo | GM 37366 | 16265954 |
| 10340 | E&S | Kokomo | GM 37366 | 16266755 |
| 10341 | E&S | Kokomo | GM 37366 | 16266762 |
| 10342 | E&S | Kokomo | GM 37366 | 16266767 |
| 10343 | E&S | Kokomo | GM 37366 | 16266963 |
| 10344 | E&S | Kokomo | GM 37366 | 16267007 |
| 10345 | E&S | Kokomo | GM 37366 | 16267471 |
| 10346 | E&S | Kokomo | GM 37366 | 16267913 |
| 10347 | E&S | Kokomo | GM 37366 | 16267949 |
| 10348 | E&S | Kokomo | GM 37366 | 16267999 |
| 10349 | E&S | Kokomo | GM 37366 | 16268178 |
| 10350 | E&S | Kokomo | GM 37366 | 16268386 |
| 10351 | E&S | Kokomo | GM 37366 | 16268395 |
| 10352 | E&S | Kokomo | GM 37366 | 16268791 |
| 10353 | E&S | Kokomo | GM 37366 | 18078132 |
| 10354 | E&S | Kokomo | GM 37366 | 18078133 |
| 10355 | E&S | Kokomo | GM 37366 | 18078134 |
| 10356 | E&S | Kokomo | GM 37366 | 18078135 |
| 10357 | E&S | Kokomo | GM 37366 | 18078137 |
| 10358 | E&S | Kokomo | GM 37366 | 18078139 |
| 10359 | E&S | Kokomo | GM 37366 | 18078140 |
| 10360 | E&S | Kokomo | GM 37366 | 18078141 |
| 10361 | E&S | Kokomo | GM 37366 | 18078142 |
| 10362 | E&S | Kokomo | GM 37366 | 18078143 |
| 10363 | E&S | Kokomo | GM 37366 | 18078147 |
| 10364 | E&S | Kokomo | GM 37366 | 18078148 |
| 10365 | E&S | Kokomo | GM 37366 | 19115093 |
| 10366 | E&S | Kokomo | GM 37366 | 19115094 |
| 10367 | E&S | Kokomo | GM 37366 | 19115095 |
| 10368 | E&S | Kokomo | GM 37366 | 19115096 |
| 10369 | E&S | Kokomo | GM 37366 | 19115125 |
| 10370 | E&S | Kokomo | GM 37366 | 19115126 |
| 10371 | E&S | Kokomo | GM 37366 | 19115156 |
| 10372 | E&S | Kokomo | GM 37366 | 19115181 |
| 10373 | E&S | Kokomo | GM 37366 | 19115214 |
| 10374 | E&S | Kokomo | GM 37366 | 19115215 |
| 10375 | E&S | Kokomo | GM 37366 | 19115239 |
| 10376 | E&S | Kokomo | GM 37366 | 19115245 |
| 10377 | E&S | Kokomo | GM 37366 | 19115269 |
| 10378 | E&S | Kokomo | GM 37366 | 19115270 |
| 10379 | E&S | Kokomo | GM 37366 | 19115293 |
| 10380 | E&S | Kokomo | GM 37366 | 19115294 |
| 10381 | E&S | Kokomo | GM 37366 | 19115312 |
| 10382 | E&S | Kokomo | GM 37366 | 19115313 |
| 10383 | E&S | Kokomo | GM 37366 | 19115314 |
| 10384 | E&S | Kokomo | GM 37366 | 19115315 |
| 10385 | E&S | Kokomo | GM 37366 | 19115360 |
| 10386 | E&S | Kokomo | GM 37366 | 19115361 |
| 10387 | E&S | Kokomo | GM 37366 | 19115362 |
| 10388 | E&S | Kokomo | GM 37366 | 19115364 |
| 10389 | E&S | Kokomo | GM 37366 | 19115394 |
| 10390 | E&S | Kokomo | GM 37366 | 19115395 |
| 10391 | E&S | Kokomo | GM 37366 | 19115396 |
| 10392 | E&S | Kokomo | GM 37366 | 19115404 |
| 10393 | E&S | Kokomo | GM 37366 | 19115405 |
| 10394 | E&S | Kokomo | GM 37366 | 19115406 |
| 10395 | E&S | Kokomo | GM 37366 | 19115416 |
| 10396 | E&S | Kokomo | GM 37366 | 19115417 |
| 10397 | E&S | Kokomo | GM 37366 | 19115568 |
| 10398 | E&S | Kokomo | GM 37366 | 19115577 |
| 10399 | E&S | Kokomo | GM 37366 | 19115578 |
| 10400 | E&S | Kokomo | GM 37366 | 19115579 |
| 10401 | E&S | Kokomo | GM 37366 | 19115580 |
| 10402 | E&S | Kokomo | GM 37366 | 19115756 |
| 10403 | E&S | Kokomo | GM 37366 | 19115758 |
| 10404 | E&S | Kokomo | GM 37366 | 19115762 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10405 | E&S | Kokomo | GM 37366 | 19115765 |
| 10406 | E&S | Kokomo | GM 37366 | 19115766 |
| 10407 | E&S | Kokomo | GM 37366 | 19115768 |
| 10408 | E&S | Kokomo | GM 37366 | 19115769 |
| 10409 | E&S | Kokomo | GM 37366 | 19115771 |
| 10410 | E&S | Kokomo | GM 37366 | 19115772 |
| 10411 | E&S | Kokomo | GM 37366 | 19116093 |
| 10412 | E&S | Kokomo | GM 37366 | 19116095 |
| 10413 | E&S | Kokomo | GM 37366 | 19116096 |
| 10414 | E&S | Kokomo | GM 37366 | 19116104 |
| 10415 | E&S | Kokomo | GM 37366 | 19116105 |
| 10416 | E&S | Kokomo | GM 37366 | 19129950 |
| 10417 | E&S | Kokomo | GM 37366 | 21021523 |
| 10418 | E&S | Kokomo | GM 37366 | 21994116 |
| 10419 | E&S | Kokomo | GM 37366 | 21998462 |
| 10420 | E&S | Kokomo | GM 37366 | 22189500 |
| 10421 | E&S | Kokomo | GM 37366 | 22530564 |
| 10422 | E&S | Kokomo | GM 37366 | 22612230 |
| 10423 | E&S | Kokomo | GM 37366 | 22618677 |
| 10424 | E&S | Kokomo | GM 37366 | 22670645 |
| 10425 | E&S | Kokomo | GM 37366 | 22674099 |
| 10426 | E&S | Kokomo | GM 37366 | 22674101 |
| 10427 | E&S | Kokomo | GM 37366 | 22674103 |
| 10428 | E&S | Kokomo | GM 37366 | 22674744 |
| 10429 | E&S | Kokomo | GM 37366 | 22676127 |
| 10430 | E&S | Kokomo | GM 37366 | 22684971 |
| 10431 | E&S | Kokomo | GM 37366 | 22689178 |
| 10432 | E&S | Kokomo | GM 37366 | 22689179 |
| 10433 | E&S | Kokomo | GM 37366 | 22690636 |
| 10434 | E&S | Kokomo | GM 37366 | 22690637 |
| 10435 | E&S | Kokomo | GM 37366 | 22692381 |
| 10436 | E&S | Kokomo | GM 37366 | 22696918 |
| 10437 | E&S | Kokomo | GM 37366 | 22696919 |
| 10438 | E&S | Kokomo | GM 37366 | 22698012 |
| 10439 | E&S | Kokomo | GM 37366 | 22698418 |
| 10440 | E&S | Kokomo | GM 37366 | 22700957 |
| 10441 | E&S | Kokomo | GM 37366 | 22701288 |
| 10442 | E&S | Kokomo | GM 37366 | 22704339 |
| 10443 | E&S | Kokomo | GM 37366 | 22705854 |
| 10444 | E&S | Kokomo | GM 37366 | 22708635 |
| 10445 | E&S | Kokomo | GM 37366 | 22708833 |
| 10446 | E&S | Kokomo | GM 37366 | 22708834 |
| 10447 | E&S | Kokomo | GM 37366 | 22708835 |
| 10448 | E&S | Kokomo | GM 37366 | 22712779 |
| 10449 | E&S | Kokomo | GM 37366 | 22714612 |
| 10450 | E&S | Kokomo | GM 37366 | 22714991 |
| 10451 | E&S | Kokomo | GM 37366 | 22714992 |
| 10452 | E&S | Kokomo | GM 37366 | 22714993 |
| 10453 | E&S | Kokomo | GM 37366 | 22714994 |
| 10454 | E&S | Kokomo | GM 37366 | 22714995 |
| 10455 | E&S | Kokomo | GM 37366 | 22715870 |
| 10456 | E&S | Kokomo | GM 37366 | 22715871 |
| 10457 | E&S | Kokomo | GM 37366 | 22734684 |
| 10458 | E&S | Kokomo | GM 37366 | 24223112 |
| 10459 | E&S | Kokomo | GM 37366 | 24226863 |
| 10460 | E&S | Kokomo | GM 37366 | 24234503 |
| 10461 | E&S | Kokomo | GM 37366 | 25007463 |
| 10462 | E&S | Kokomo | GM 37366 | 25015137 |
| 10463 | E&S | Kokomo | GM 37366 | 25016200 |
| 10464 | E&S | Kokomo | GM 37366 | 25016378 |
| 10465 | E&S | Kokomo | GM 37366 | 25019159 |
| 10466 | E&S | Kokomo | GM 37366 | 25023641 |
| 10467 | E&S | Kokomo | GM 37366 | 25046224 |
| 10468 | E&S | Kokomo | GM 37366 | 25049179 |
| 10469 | E&S | Kokomo | GM 37366 | 25071437 |
| 10470 | E&S | Kokomo | GM 37366 | 25073556 |

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10471 | E&S | Kokomo | GM 37366 | 25078397 |
| 10472 | E&S | Kokomo | GM 37366 | 25078578 |
| 10473 | E&S | Kokomo | GM 37366 | 25080128 |
| 10474 | E&S | Kokomo | GM 37366 | 25081272 |
| 10475 | E&S | Kokomo | GM 37366 | 25082841 |
| 10476 | E&S | Kokomo | GM 37366 | 25083529 |
| 10477 | E&S | Kokomo | GM 37366 | 25085123 |
| 10478 | E&S | Kokomo | GM 37366 | 25085515 |
| 10479 | E&S | Kokomo | GM 37366 | 25085970 |
| 10480 | E&S | Kokomo | GM 37366 | 25086809 |
| 10481 | E&S | Kokomo | GM 37366 | 25087583 |
| 10482 | E&S | Kokomo | GM 37366 | 25088785 |
| 10483 | E&S | Kokomo | GM 37366 | 25089349 |
| 10484 | E&S | Kokomo | GM 37366 | 25089350 |
| 10485 | E&S | Kokomo | GM 37366 | 25089462 |
| 10486 | E&S | Kokomo | GM 37366 | 25623688 |
| 10487 | E&S | Kokomo | GM 37366 | 25631904 |
| 10488 | E&S | Kokomo | GM 37366 | 25713536 |
| 10489 | E&S | Kokomo | GM 37366 | 25720987 |
| 10490 | E&S | Kokomo | GM 37366 | 25723944 |
| 10491 | E&S | Kokomo | GM 37366 | 25725529 |
| 10492 | E&S | Kokomo | GM 37366 | 25725855 |
| 10493 | E&S | Kokomo | GM 37366 | 25726417 |
| 10494 | E&S | Kokomo | GM 37366 | 25726568 |
| 10495 | E&S | Kokomo | GM 37366 | 25726571 |
| 10496 | E&S | Kokomo | GM 37366 | 25726572 |
| 10497 | E&S | Kokomo | GM 37366 | 25730808 |
| 10498 | E&S | Kokomo | GM 37366 | 25730809 |
| 10499 | E&S | Kokomo | GM 37366 | 25732403 |
| 10500 | E&S | Kokomo | GM 37366 | 25732983 |
| 10501 | E&S | Kokomo | GM 37366 | 25735851 |
| 10502 | E&S | Kokomo | GM 37366 | 25740425 |
| 10503 | E&S | Kokomo | GM 37366 | 25741820 |
| 10504 | E&S | Kokomo | GM 37366 | 25742476 |
| 10505 | E&S | Kokomo | GM 37366 | 25742929 |
| 10506 | E&S | Kokomo | GM 37366 | 25744736 |
| 10507 | E&S | Kokomo | GM 37366 | 25745936 |
| 10508 | E&S | Kokomo | GM 37366 | 25745960 |
| 10509 | E&S | Kokomo | GM 37366 | 25745972 |
| 10510 | E&S | Kokomo | GM 37366 | 25746913 |
| 10511 | E&S | Kokomo | GM 37366 | 25749683 |
| 10512 | E&S | Kokomo | GM 37366 | 25750689 |
| 10513 | E&S | Kokomo | GM 37366 | 25753270 |
| 10514 | E&S | Kokomo | GM 37366 | 25755395 |
| 10515 | E&S | Kokomo | GM 37366 | 25757629 |
| 10516 | E&S | Kokomo | GM 37366 | 25757631 |
| 10517 | E&S | Kokomo | GM 37366 | 25759726 |
| 10518 | E&S | Kokomo | GM 37366 | 25764117 |
| 10519 | E&S | Kokomo | GM 37366 | 25764308 |
| 10520 | E&S | Kokomo | GM 37366 | 25764618 |
| 10521 | E&S | Kokomo | GM 37366 | 25764619 |
| 10522 | E&S | Kokomo | GM 37366 | 25765111 |
| 10523 | E&S | Kokomo | GM 37366 | 25765112 |
| 10524 | E&S | Kokomo | GM 37366 | 25765685 |
| 10525 | E&S | Kokomo | GM 37366 | 25766240 |
| 10526 | E&S | Kokomo | GM 37366 | 25767968 |
| 10527 | E&S | Kokomo | GM 37366 | 25768353 |
| 10528 | E&S | Kokomo | GM 37366 | 25768354 |
| 10529 | E&S | Kokomo | GM 37366 | 25772517 |
| 10530 | E&S | Kokomo | GM 37366 | 25773201 |
| 10531 | E&S | Kokomo | GM 37366 | 25773482 |
| 10532 | E&S | Kokomo | GM 37366 | 28011389 |
| 10533 | E&S | Kokomo | GM 37366 | 28015648 |
| 10534 | E&S | Kokomo | GM 37366 | 30018023 |
| 10535 | E&S | Kokomo | GM 37366 | 30024333 |
| 10536 | E&S | Kokomo | GM 37366 | 6407929 |

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10537 | E&S | Kokomo | GM 37366 | 6456604 |
| 10538 | E&S | Kokomo | GM 37366 | 7295955 |
| 10539 | E&S | Kokomo | GM 37366 | 7895189 |
| 10540 | E&S | Kokomo | GM 37366 | 88964942 |
| 10541 | E&S | Kokomo | GM 37366 | 88971504 |
| 10542 | E&S | Kokomo | GM 37366 | 88972145 |
| 10543 | E&S | Kokomo | GM 37366 | 88972276 |
| 10544 | E&S | Kokomo | GM 37366 | 88972280 |
| 10545 | E&S | Kokomo | GM 37366 | 88973085 |
| 10546 | E&S | Kokomo | GM 37366 | 88973087 |
| 10547 | E&S | Kokomo | GM 37366 | 88973324 |
| 10548 | E&S | Kokomo | GM 37366 | 88973583 |
| 10549 | E&S | Kokomo | GM 37366 | 88973603 |
| 10550 | E&S | Kokomo | GM 37366 | 88974256 |
| 10551 | E&S | Kokomo | GM 37366 | 88974332 |
| 10552 | E&S | Kokomo | GM 37366 | 88974335 |
| 10553 | E&S | Kokomo | GM 37366 | 88974385 |
| 10554 | E&S | Kokomo | GM 37366 | 88974539 |
| 10555 | E&S | Kokomo | GM 37366 | 88974540 |
| 10556 | E&S | Kokomo | GM 37366 | 88974541 |
| 10557 | E&S | Kokomo | GM 37366 | 88974623 |
| 10558 | E&S | Kokomo | GM 37366 | 89046980 |
| 10559 | E&S | Kokomo | GM 37366 | 89047247 |
| 10560 | E&S | Kokomo | GM 37366 | 89047248 |
| 10561 | E&S | Kokomo | GM 37366 | 89047249 |
| 10562 | E&S | Kokomo | GM 37366 | 89047250 |
| 10563 | E&S | Kokomo | GM 37366 | 89047251 |
| 10564 | E&S | Kokomo | GM 37366 | 89047252 |
| 10565 | E&S | Kokomo | GM 37366 | 89047253 |
| 10566 | E&S | Kokomo | GM 37366 | 89047254 |
| 10567 | E&S | Kokomo | GM 37366 | 89047256 |
| 10568 | E&S | Kokomo | GM 37366 | 89047259 |
| 10569 | E&S | Kokomo | GM 37366 | 89047260 |
| 10570 | E&S | Kokomo | GM 37366 | 89047263 |
| 10571 | E&S | Kokomo | GM 37366 | 89047264 |
| 10572 | E&S | Kokomo | GM 37366 | 89047265 |
| 10573 | E&S | Kokomo | GM 37366 | 89047266 |
| 10574 | E&S | Kokomo | GM 37366 | 89047319 |
| 10575 | E&S | Kokomo | GM 37366 | 89047428 |
| 10576 | E&S | Kokomo | GM 37366 | 89047438 |
| 10577 | E&S | Kokomo | GM 37366 | 89047496 |
| 10578 | E&S | Kokomo | GM 37366 | 89047510 |
| 10579 | E&S | Kokomo | GM 37366 | 89047512 |
| 10580 | E&S | Kokomo | GM 37366 | 89047520 |
| 10581 | E&S | Kokomo | GM 37366 | 89047523 |
| 10582 | E&S | Kokomo | GM 37366 | 8985418 |
| 10583 | E&S | Kokomo | GM 37366 | 93333350 |
| 10584 | E&S | Kokomo | GM 37366 | 93437799 |
| 10585 | E&S | Kokomo | GM 37366 | 93438155 |
| 10586 | E&S | Kokomo | GM 37366 | 93441583 |
| 10587 | E&S | Kokomo | GM 37366 | 93442607 |
| 10588 | E&S | Kokomo | GM 37366 | 93442608 |
| 10589 | E&S | Kokomo | GM 37366 | 93442609 |
| 10590 | E&S | Kokomo | GM 37366 | 93442610 |
| 10591 | E&S | Kokomo | GM 37366 | 93442612 |
| 10592 | E&S | Kokomo | GM 37366 | 93442614 |
| 10593 | E&S | Kokomo | GM 37366 | 93442615 |
| 10594 | E&S | Kokomo | GM 37366 | 93442616 |
| 10595 | E&S | Kokomo | GM 37366 | 93442617 |
| 10596 | E&S | Kokomo | GM 37366 | 9349679 |
| 10597 | E&S | Kokomo | GM 37366 | 9350281 |
| 10598 | E&S | Kokomo | GM 37366 | 9350321 |
| 10599 | E&S | Kokomo | GM 37366 | 9350479 |
| 10600 | E&S | Kokomo | GM 37366 | 9350489 |
| 10601 | E&S | Kokomo | GM 37366 | 9350964 |
| 10602 | E&S | Kokomo | GM 37366 | 9351027 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10603 | E&S | Kokomo | GM 37366 | 9351701 |
| 10604 | E&S | Kokomo | GM 37366 | 9352266 |
| 10605 | E&S | Kokomo | GM 37366 | 9353681 |
| 10606 | E&S | Kokomo | GM 37366 | 9353691 |
| 10607 | E&S | Kokomo | GM 37366 | 9353789 |
| 10608 | E&S | Kokomo | GM 37366 | 9354111 |
| 10609 | E&S | Kokomo | GM 37366 | 9354121 |
| 10610 | E&S | Kokomo | GM 37366 | 9354237 |
| 10611 | E&S | Kokomo | GM 37366 | 9354392 |
| 10612 | E&S | Kokomo | GM 37366 | 9354396 |
| 10613 | E&S | Kokomo | GM 37366 | 9354879 |
| 10614 | E&S | Kokomo | GM 37366 | 9354899 |
| 10615 | E&S | Kokomo | GM 37366 | 9356249 |
| 10616 | E&S | Kokomo | GM 37366 | 9356589 |
| 10617 | E&S | Kokomo | GM 37366 | 9356609 |
| 10618 | E&S | Kokomo | GM 37366 | 9356612 |
| 10619 | E&S | Kokomo | GM 37366 | 9356819 |
| 10620 | E&S | Kokomo | GM 37366 | 9356849 |
| 10621 | E&S | Kokomo | GM 37366 | 9356861 |
| 10622 | E&S | Kokomo | GM 37366 | 9356952 |
| 10623 | E&S | Kokomo | GM 37366 | 9357290 |
| 10624 | E&S | Kokomo | GM 37366 | 9357433 |
| 10625 | E&S | Kokomo | GM 37366 | 9359240 |
| 10626 | E&S | Kokomo | GM 37366 | 9359409 |
| 10627 | E&S | Kokomo | GM 37366 | 9359431 |
| 10628 | E&S | Kokomo | GM 37366 | 9359442 |
| 10629 | E&S | Kokomo | GM 37366 | 9359863 |
| 10630 | E&S | Kokomo | GM 37366 | 9360169 |
| 10631 | E&S | Kokomo | GM 37366 | 9360179 |
| 10632 | E&S | Kokomo | GM 37366 | 9360342 |
| 10633 | E&S | Kokomo | GM 37366 | 9360352 |
| 10634 | E&S | Kokomo | GM 37366 | 9360571 |
| 10635 | E&S | Kokomo | GM 37366 | 9360841 |
| 10636 | E&S | Kokomo | GM 37366 | 9360856 |
| 10637 | E&S | Kokomo | GM 37366 | 9361419 |
| 10638 | E&S | Kokomo | GM 37366 | 9361429 |
| 10639 | E&S | Kokomo | GM 37366 | 9361839 |
| 10640 | E&S | Kokomo | GM 37366 | 9361929 |
| 10641 | E&S | Kokomo | GM 37366 | 9362909 |
| 10642 | E&S | Kokomo | GM 37366 | 9363450 |
| 10643 | E&S | Kokomo | GM 37366 | 9365116 |
| 10644 | E&S | Kokomo | GM 37366 | 9365924 |
| 10645 | E&S | Kokomo | GM 37366 | 9366420 |
| 10646 | E&S | Kokomo | GM 37366 | 9366711 |
| 10647 | E&S | Kokomo | GM 37366 | 9366801 |
| 10648 | E&S | Kokomo | GM 37366 | 9366802 |
| 10649 | E&S | Kokomo | GM 37366 | 9366803 |
| 10650 | E&S | Kokomo | GM 37366 | 9366810 |
| 10651 | E&S | Kokomo | GM 37366 | 9367023 |
| 10652 | E&S | Kokomo | GM 37366 | 9369442 |
| 10653 | E&S | Kokomo | GM 37366 | 9369553 |
| 10654 | E&S | Kokomo | GM 37366 | 9369572 |
| 10655 | E&S | Kokomo | GM 37366 | 9370498 |
| 10656 | E&S | Kokomo | GM 37366 | 9374771 |
| 10657 | E&S | Kokomo | GM 37366 | 9376072 |
| 10658 | E&S | Kokomo | GM 37366 | 9376422 |
| 10659 | E&S | Kokomo | GM 37366 | 9376561 |
| 10660 | E&S | Kokomo | GM 37366 | 9376711 |
| 10661 | E&S | Kokomo | GM 37366 | 9376714 |
| 10662 | E&S | Kokomo | GM 37366 | 9376716 |
| 10663 | E&S | Kokomo | GM 37366 | 9376718 |
| 10664 | E&S | Kokomo | GM 37366 | 9376719 |
| 10665 | E&S | Kokomo | GM 37366 | 9377486 |
| 10666 | E&S | Kokomo | GM 37366 | 9377669 |
| 10667 | E&S | Kokomo | GM 37366 | 9377924 |
| 10668 | E&S | Kokomo | GM 37366 | 9377925 |

163

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10669 | E&S | Kokomo | GM 37366 | 9378190 |
| 10670 | E&S | Kokomo | GM 37366 | 9378215 |
| 10671 | E&S | Kokomo | GM 37366 | 9378216 |
| 10672 | E&S | Kokomo | GM 37366 | 9378235 |
| 10673 | E&S | Kokomo | GM 37366 | 9378245 |
| 10674 | E&S | Kokomo | GM 37366 | 9378255 |
| 10675 | E&S | Kokomo | GM 37366 | 9378265 |
| 10676 | E&S | Kokomo | GM 37366 | 9378275 |
| 10677 | E&S | Kokomo | GM 37366 | 9378279 |
| 10678 | E&S | Kokomo | GM 37366 | 9378311 |
| 10679 | E&S | Kokomo | GM 37366 | 9378557 |
| 10680 | E&S | Kokomo | GM 37366 | 9378558 |
| 10681 | E&S | Kokomo | GM 37366 | 9379091 |
| 10682 | E&S | Kokomo | GM 37366 | 9379372 |
| 10683 | E&S | Kokomo | GM 37366 | 93802514 |
| 10684 | E&S | Kokomo | GM 37366 | 9381389 |
| 10685 | E&S | Kokomo | GM 37366 | 9381929 |
| 10686 | E&S | Kokomo | GM 37366 | 9382010 |
| 10687 | E&S | Kokomo | GM 37366 | 9382859 |
| 10688 | E&S | Kokomo | GM 37366 | 9383040 |
| 10689 | E&S | Kokomo | GM 37366 | 9383060 |
| 10690 | E&S | Kokomo | GM 37366 | 9383070 |
| 10691 | E&S | Kokomo | GM 37366 | 9383426 |
| 10692 | E&S | Kokomo | GM 37366 | 9383649 |
| 10693 | E&S | Kokomo | GM 37366 | 9383869 |
| 10694 | E&S | Kokomo | GM 37366 | 9385236 |
| 10695 | E&S | Kokomo | GM 37366 | 9386318 |
| 10696 | E&S | Kokomo | GM 37366 | 9386406 |
| 10697 | E&S | Kokomo | GM 37366 | 9386619 |
| 10698 | E&S | Kokomo | GM 37366 | 9387160 |
| 10699 | E&S | Kokomo | GM 37366 | 9387426 |
| 10700 | E&S | Kokomo | GM 37366 | 9387436 |
| 10701 | E&S | Kokomo | GM 37366 | 9388199 |
| 10702 | E&S | Kokomo | GM 37366 | 9388220 |
| 10703 | E&S | Kokomo | GM 37366 | 9388309 |
| 10704 | E&S | Kokomo | GM 37366 | 9388380 |
| 10705 | E&S | Kokomo | GM 37366 | 9388480 |
| 10706 | E&S | Kokomo | GM 37366 | 9389016 |
| 10707 | E&S | Kokomo | GM 37366 | 9389144 |
| 10708 | E&S | Kokomo | GM 37366 | 9389209 |
| 10709 | E&S | Kokomo | GM 37366 | 9389330 |
| 10710 | E&S | Kokomo | GM 37366 | 9390889 |
| 10711 | E&S | Kokomo | GM 37366 | 9391710 |
| 10712 | E&S | Kokomo | GM 37366 | 9392508 |
| 10713 | E&S | Kokomo | GM 37366 | 9392543 |
| 10714 | E&S | Kokomo | GM 37366 | 9392947 |
| 10715 | E&S | Kokomo | GM 37366 | 9392990 |
| 10716 | E&S | Kokomo | GM 37366 | 9392994 |
| 10717 | E&S | Kokomo | GM 37366 | 9394095 |
| 10718 | E&S | Kokomo | GM 37366 | 9395000 |
| 10719 | E&S | Kokomo | GM 38983 | 12200411 |
| 10720 | E&S | Kokomo | GM 38983 | 12202203 |
| 10721 | E&S | Kokomo | GM 38983 | 12209614 |
| 10722 | E&S | Kokomo | GM 38983 | 12209624 |
| 10723 | E&S | Kokomo | GM 38983 | 16152503 |
| 10724 | E&S | Kokomo | GM 38983 | 16158587 |
| 10725 | E&S | Kokomo | GM 38983 | 16158590 |
| 10726 | E&S | Kokomo | GM 38983 | 16162118 |
| 10727 | E&S | Kokomo | GM 38983 | 16165978 |
| 10728 | E&S | Kokomo | GM 38983 | 16176559 |
| 10729 | E&S | Kokomo | GM 38983 | 16183247 |
| 10730 | E&S | Kokomo | GM 38983 | 16190485 |
| 10731 | E&S | Kokomo | GM 38983 | 16196388 |
| 10732 | E&S | Kokomo | GM 38983 | 16196390 |
| 10733 | E&S | Kokomo | GM 38983 | 16197427 |
| 10734 | E&S | Kokomo | GM 38983 | 16199718 |

164

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10735 | E&S | Kokomo | GM 38983 | 16214848 |
| 10736 | E&S | Kokomo | GM 38983 | 16216588 |
| 10737 | E&S | Kokomo | GM 38983 | 16217058 |
| 10738 | E&S | Kokomo | GM 38983 | 16227797 |
| 10739 | E&S | Kokomo | GM 38983 | 16228016 |
| 10740 | E&S | Kokomo | GM 38983 | 16229684 |
| 10741 | E&S | Kokomo | GM 38983 | 16232148 |
| 10742 | E&S | Kokomo | GM 38983 | 16236757 |
| 10743 | E&S | Kokomo | GM 38983 | 16238212 |
| 10744 | E&S | Kokomo | GM 38983 | 16242921 |
| 10745 | E&S | Kokomo | GM 38983 | 16244210 |
| 10746 | E&S | Kokomo | GM 38983 | 16245305 |
| 10747 | E&S | Kokomo | GM 38983 | 16263494 |
| 10748 | E&S | Kokomo | GM 38983 | 16268178 |
| 10749 | E&S | Kokomo | GM 38983 | 16268183 |
| 10750 | E&S | Kokomo | GM 38983 | 89017733 |
| 10751 | E&S | Kokomo | GM 38983 | 89017734 |
| 10752 | E&S | Kokomo | GM 38983 | 89017735 |
| 10753 | E&S | Kokomo | GM 38983 | 89017736 |
| 10754 | E&S | Kokomo | GM 38983 | 89017738 |
| 10755 | E&S | Kokomo | GM 38983 | 9354896 |
| 10756 | E&S | Kokomo | GM 38983 | 9356249 |
| 10757 | E&S | Kokomo | GM 38983 | 9356459 |
| 10758 | E&S | Kokomo | GM 38983 | 9356741 |
| 10759 | E&S | Kokomo | GM 38983 | 9361735 |
| 10760 | E&S | Kokomo | GM 38983 | 9366810 |
| 10761 | E&S | Kokomo | GM 38983 | 9374997 |
| 10762 | E&S | Kokomo | GM 38983 | 9378702 |
| 10763 | E&S | Kokomo | GM 38983 | 9380717 |
| 10764 | E&S | Kokomo | GM 38984 | 89017739 |
| 10765 | E&S | Kokomo | GM 37365 | 09385340 |
| 10766 | E&S | Kokomo | GM 37365 | 12209800 |
| 10767 | E&S | Kokomo | GM 37365 | 15176030 |
| 10768 | E&S | Kokomo | GM 37365 | 16219972 |
| 10769 | E&S | Kokomo | GM 37365 | 12226956 |
| 10770 | E&S | Kokomo | GM 37365 | 15176758 |
| 10771 | E&S | Kokomo | GM 37365 | 16239464 |
| 10772 | E&S | Kokomo | GM 37366 | 09383040 |
| 10773 | E&S | Kokomo | GM 37366 | 10353879 |
| 10774 | E&S | Kokomo | GM 37366 | 12240200 |
| 10775 | E&S | Kokomo | GM 37366 | 10340336 |
| 10776 | E&S | Kokomo | GM 37366 | 10351648 |
| 10777 | E&S | Kokomo | GM 37366 | 10366124 |
| 10778 | E&S | Kokomo | GM 37366 | 12226590 |
| 10779 | E&S | Kokomo | GM 37366 | 12246819 |
| 10780 | E&S | Kokomo | GM 37366 | 12246820 |
| 10781 | E&S | Kokomo | GM 37366 | 12246830 |
| 10782 | E&S | Kokomo | GM 37366 | 12589320 |
| 10783 | E&S | Kokomo | GM 37366 | 12597883 |
| 10784 | E&S | Kokomo | GM 37366 | 15106617 |
| 10785 | E&S | Kokomo | GM 37366 | 15124308 |
| 10786 | E&S | Kokomo | GM 37366 | 25088031 |
| 10787 | E&S | Kokomo | GM 37366 | 25769453 |
| 10788 | E&S | Kokomo | GM 37366 | 88973236 |
| 10789 | E&S | Kokomo | GM 37366 | 9391669 |
| 10790 | E&S | Kokomo | GM38983 | 10300770 |
| 10791 | E&S | Kokomo | GM38983 | 10303191 |
| 10792 | E&S | Kokomo | GM38983 | 10303195 |
| 10793 | E&S | Kokomo | GM38983 | 10303196 |
| 10794 | E&S | Kokomo | GM38983 | 10305564 |
| 10795 | E&S | Kokomo | GM38983 | 10305565 |
| 10796 | E&S | Kokomo | GM38983 | 10306663 |
| 10797 | E&S | Kokomo | GM38983 | 10306664 |
| 10798 | E&S | Kokomo | GM38983 | 10308068 |
| 10799 | E&S | Kokomo | GM38983 | 10308070 |
| 10800 | E&S | Kokomo | GM38983 | 10309459 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10801 | E&S | Kokomo | GM38983 | 10311741 |
| 10802 | E&S | Kokomo | GM38983 | 10311742 |
| 10803 | E&S | Kokomo | GM38983 | 10312536 |
| 10804 | E&S | Kokomo | GM38983 | 10313084 |
| 10805 | E&S | Kokomo | GM38983 | 10313491 |
| 10806 | E&S | Kokomo | GM38983 | 10313569 |
| 10807 | E&S | Kokomo | GM38983 | 10315116 |
| 10808 | E&S | Kokomo | GM38983 | 10315119 |
| 10809 | E&S | Kokomo | GM38983 | 10315120 |
| 10810 | E&S | Kokomo | GM38983 | 10315259 |
| 10811 | E&S | Kokomo | GM38983 | 10315261 |
| 10812 | E&S | Kokomo | GM38983 | 10317030 |
| 10813 | E&S | Kokomo | GM38983 | 10317031 |
| 10814 | E&S | Kokomo | GM38983 | 10317435 |
| 10815 | E&S | Kokomo | GM38983 | 10317437 |
| 10816 | E&S | Kokomo | GM38983 | 10317448 |
| 10817 | E&S | Kokomo | GM38983 | 10317990 |
| 10818 | E&S | Kokomo | GM38983 | 10317993 |
| 10819 | E&S | Kokomo | GM38983 | 10317994 |
| 10820 | E&S | Kokomo | GM38983 | 10317995 |
| 10821 | E&S | Kokomo | GM38983 | 10317996 |
| 10822 | E&S | Kokomo | GM38983 | 10318091 |
| 10823 | E&S | Kokomo | GM38983 | 10318432 |
| 10824 | E&S | Kokomo | GM38983 | 10318434 |
| 10825 | E&S | Kokomo | GM38983 | 10318435 |
| 10826 | E&S | Kokomo | GM38983 | 10318437 |
| 10827 | E&S | Kokomo | GM38983 | 10318438 |
| 10828 | E&S | Kokomo | GM38983 | 10318439 |
| 10829 | E&S | Kokomo | GM38983 | 10318441 |
| 10830 | E&S | Kokomo | GM38983 | 10319943 |
| 10831 | E&S | Kokomo | GM38983 | 10319945 |
| 10832 | E&S | Kokomo | GM38983 | 10320525 |
| 10833 | E&S | Kokomo | GM38983 | 10321328 |
| 10834 | E&S | Kokomo | GM38983 | 10321329 |
| 10835 | E&S | Kokomo | GM38983 | 10321792 |
| 10836 | E&S | Kokomo | GM38983 | 10321794 |
| 10837 | E&S | Kokomo | GM38983 | 10321867 |
| 10838 | E&S | Kokomo | GM38983 | 10324040 |
| 10839 | E&S | Kokomo | GM38983 | 10324041 |
| 10840 | E&S | Kokomo | GM38983 | 10326014 |
| 10841 | E&S | Kokomo | GM38983 | 10326015 |
| 10842 | E&S | Kokomo | GM38983 | 10326785 |
| 10843 | E&S | Kokomo | GM38983 | 10326862 |
| 10844 | E&S | Kokomo | GM38983 | 10328925 |
| 10845 | E&S | Kokomo | GM38983 | 10328929 |
| 10846 | E&S | Kokomo | GM38983 | 10329127 |
| 10847 | E&S | Kokomo | GM38983 | 10329128 |
| 10848 | E&S | Kokomo | GM38983 | 10329338 |
| 10849 | E&S | Kokomo | GM38983 | 10329487 |
| 10850 | E&S | Kokomo | GM38983 | 10329488 |
| 10851 | E&S | Kokomo | GM38983 | 10330860 |
| 10852 | E&S | Kokomo | GM38983 | 10330862 |
| 10853 | E&S | Kokomo | GM38983 | 10330864 |
| 10854 | E&S | Kokomo | GM38983 | 10330866 |
| 10855 | E&S | Kokomo | GM38983 | 10330868 |
| 10856 | E&S | Kokomo | GM38983 | 10331551 |
| 10857 | E&S | Kokomo | GM38983 | 10331622 |
| 10858 | E&S | Kokomo | GM38983 | 10331624 |
| 10859 | E&S | Kokomo | GM38983 | 10333460 |
| 10860 | E&S | Kokomo | GM38983 | 10333462 |
| 10861 | E&S | Kokomo | GM38983 | 10333502 |
| 10862 | E&S | Kokomo | GM38983 | 10333580 |
| 10863 | E&S | Kokomo | GM38983 | 10333582 |
| 10864 | E&S | Kokomo | GM38983 | 10333584 |
| 10865 | E&S | Kokomo | GM38983 | 10333586 |
| 10866 | E&S | Kokomo | GM38983 | 10335223 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10867 | E&S | Kokomo | GM38983 | 10335226 |
| 10868 | E&S | Kokomo | GM38983 | 10335227 |
| 10869 | E&S | Kokomo | GM38983 | 10335625 |
| 10870 | E&S | Kokomo | GM38983 | 10335932 |
| 10871 | E&S | Kokomo | GM38983 | 10337028 |
| 10872 | E&S | Kokomo | GM38983 | 10337479 |
| 10873 | E&S | Kokomo | GM38983 | 10338743 |
| 10874 | E&S | Kokomo | GM38983 | 10338745 |
| 10875 | E&S | Kokomo | GM38983 | 10338860 |
| 10876 | E&S | Kokomo | GM38983 | 10338962 |
| 10877 | E&S | Kokomo | GM38983 | 10338964 |
| 10878 | E&S | Kokomo | GM38983 | 10338966 |
| 10879 | E&S | Kokomo | GM38983 | 10339733 |
| 10880 | E&S | Kokomo | GM38983 | 10339905 |
| 10881 | E&S | Kokomo | GM38983 | 10340515 |
| 10882 | E&S | Kokomo | GM38983 | 10341486 |
| 10883 | E&S | Kokomo | GM38983 | 10341488 |
| 10884 | E&S | Kokomo | GM38983 | 10344783 |
| 10885 | E&S | Kokomo | GM38983 | 10344785 |
| 10886 | E&S | Kokomo | GM38983 | 10345686 |
| 10887 | E&S | Kokomo | GM38983 | 10346668 |
| 10888 | E&S | Kokomo | GM38983 | 10346670 |
| 10889 | E&S | Kokomo | GM38983 | 10346674 |
| 10890 | E&S | Kokomo | GM38983 | 10346787 |
| 10891 | E&S | Kokomo | GM38983 | 10346984 |
| 10892 | E&S | Kokomo | GM38983 | 10346985 |
| 10893 | E&S | Kokomo | GM38983 | 10347829 |
| 10894 | E&S | Kokomo | GM38983 | 10347830 |
| 10895 | E&S | Kokomo | GM38983 | 10349302 |
| 10896 | E&S | Kokomo | GM38983 | 10349986 |
| 10897 | E&S | Kokomo | GM38983 | 10349987 |
| 10898 | E&S | Kokomo | GM38983 | 10351512 |
| 10899 | E&S | Kokomo | GM38983 | 10352021 |
| 10900 | E&S | Kokomo | GM38983 | 10352074 |
| 10901 | E&S | Kokomo | GM38983 | 10352075 |
| 10902 | E&S | Kokomo | GM38983 | 10352578 |
| 10903 | E&S | Kokomo | GM38983 | 10433342 |
| 10904 | E&S | Kokomo | GM38983 | 10433343 |
| 10905 | E&S | Kokomo | GM38983 | 10439780 |
| 10906 | E&S | Kokomo | GM38983 | 10447110 |
| 10907 | E&S | Kokomo | GM38983 | 10448399 |
| 10908 | E&S | Kokomo | GM38983 | 10449520 |
| 10909 | E&S | Kokomo | GM38983 | 12200089 |
| 10910 | E&S | Kokomo | GM38983 | 12200109 |
| 10911 | E&S | Kokomo | GM38983 | 12201039 |
| 10912 | E&S | Kokomo | GM38983 | 12201539 |
| 10913 | E&S | Kokomo | GM38983 | 12201549 |
| 10914 | E&S | Kokomo | GM38983 | 12205296 |
| 10915 | E&S | Kokomo | GM38983 | 12205956 |
| 10916 | E&S | Kokomo | GM38983 | 12207499 |
| 10917 | E&S | Kokomo | GM38983 | 12207519 |
| 10918 | E&S | Kokomo | GM38983 | 12207529 |
| 10919 | E&S | Kokomo | GM38983 | 12207539 |
| 10920 | E&S | Kokomo | GM38983 | 12231689 |
| 10921 | E&S | Kokomo | GM38983 | 12231899 |
| 10922 | E&S | Kokomo | GM38983 | 12234052 |
| 10923 | E&S | Kokomo | GM38983 | 12237151 |
| 10924 | E&S | Kokomo | GM38983 | 12240591 |
| 10925 | E&S | Kokomo | GM38983 | 12240601 |
| 10926 | E&S | Kokomo | GM38983 | 12240611 |
| 10927 | E&S | Kokomo | GM38983 | 12240621 |
| 10928 | E&S | Kokomo | GM38983 | 12242032 |
| 10929 | E&S | Kokomo | GM38983 | 12246909 |
| 10930 | E&S | Kokomo | GM38983 | 12246919 |
| 10931 | E&S | Kokomo | GM38983 | 12247371 |
| 10932 | E&S | Kokomo | GM38983 | 12247391 |

167

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10933 | E&S | Kokomo | GM38983 | 15055352 |
| 10934 | E&S | Kokomo | GM38983 | 15055363 |
| 10935 | E&S | Kokomo | GM38983 | 15055366 |
| 10936 | E&S | Kokomo | GM38983 | 15058223 |
| 10937 | E&S | Kokomo | GM38983 | 15058225 |
| 10938 | E&S | Kokomo | GM38983 | 15058227 |
| 10939 | E&S | Kokomo | GM38983 | 15058229 |
| 10940 | E&S | Kokomo | GM38983 | 15058230 |
| 10941 | E&S | Kokomo | GM38983 | 15058231 |
| 10942 | E&S | Kokomo | GM38983 | 15063197 |
| 10943 | E&S | Kokomo | GM38983 | 15063199 |
| 10944 | E&S | Kokomo | GM38983 | 15065817 |
| 10945 | E&S | Kokomo | GM38983 | 15068757 |
| 10946 | E&S | Kokomo | GM38983 | 15070960 |
| 10947 | E&S | Kokomo | GM38983 | 15071234 |
| 10948 | E&S | Kokomo | GM38983 | 15074589 |
| 10949 | E&S | Kokomo | GM38983 | 15083394 |
| 10950 | E&S | Kokomo | GM38983 | 15085485 |
| 10951 | E&S | Kokomo | GM38983 | 15096861 |
| 10952 | E&S | Kokomo | GM38983 | 15096863 |
| 10953 | E&S | Kokomo | GM38983 | 15096864 |
| 10954 | E&S | Kokomo | GM38983 | 15096866 |
| 10955 | E&S | Kokomo | GM38983 | 15096869 |
| 10956 | E&S | Kokomo | GM38983 | 15100055 |
| 10957 | E&S | Kokomo | GM38983 | 15102686 |
| 10958 | E&S | Kokomo | GM38983 | 15103550 |
| 10959 | E&S | Kokomo | GM38983 | 15104155 |
| 10960 | E&S | Kokomo | GM38983 | 15104156 |
| 10961 | E&S | Kokomo | GM38983 | 15104158 |
| 10962 | E&S | Kokomo | GM38983 | 15104378 |
| 10963 | E&S | Kokomo | GM38983 | 15105624 |
| 10964 | E&S | Kokomo | GM38983 | 15105628 |
| 10965 | E&S | Kokomo | GM38983 | 15108421 |
| 10966 | E&S | Kokomo | GM38983 | 15112847 |
| 10967 | E&S | Kokomo | GM38983 | 15114639 |
| 10968 | E&S | Kokomo | GM38983 | 15114645 |
| 10969 | E&S | Kokomo | GM38983 | 15114647 |
| 10970 | E&S | Kokomo | GM38983 | 15114649 |
| 10971 | E&S | Kokomo | GM38983 | 15114650 |
| 10972 | E&S | Kokomo | GM38983 | 15114651 |
| 10973 | E&S | Kokomo | GM38983 | 15114652 |
| 10974 | E&S | Kokomo | GM38983 | 15114653 |
| 10975 | E&S | Kokomo | GM38983 | 15114654 |
| 10976 | E&S | Kokomo | GM38983 | 15114655 |
| 10977 | E&S | Kokomo | GM38983 | 15114665 |
| 10978 | E&S | Kokomo | GM38983 | 15115012 |
| 10979 | E&S | Kokomo | GM38983 | 15115013 |
| 10980 | E&S | Kokomo | GM38983 | 15115889 |
| 10981 | E&S | Kokomo | GM38983 | 15115896 |
| 10982 | E&S | Kokomo | GM38983 | 15118439 |
| 10983 | E&S | Kokomo | GM38983 | 15120706 |
| 10984 | E&S | Kokomo | GM38983 | 15133718 |
| 10985 | E&S | Kokomo | GM38983 | 15135673 |
| 10986 | E&S | Kokomo | GM38983 | 15138488 |
| 10987 | E&S | Kokomo | GM38983 | 15138489 |
| 10988 | E&S | Kokomo | GM38983 | 15134493 |
| 10989 | E&S | Kokomo | GM38983 | 15169544 |
| 10990 | E&S | Kokomo | GM38983 | 15169545 |
| 10991 | E&S | Kokomo | GM38983 | 15169546 |
| 10992 | E&S | Kokomo | GM38983 | 15169582 |
| 10993 | E&S | Kokomo | GM38983 | 15169583 |
| 10994 | E&S | Kokomo | GM38983 | 15170307 |
| 10995 | E&S | Kokomo | GM38983 | 15177468 |
| 10996 | E&S | Kokomo | GM38983 | 15179348 |
| 10997 | E&S | Kokomo | GM38983 | 15179349 |
| 10998 | E&S | Kokomo | GM38983 | 15179500 |

168

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 10999 | E&S | Kokomo | GM38983 | 15182138 |
| 11000 | E&S | Kokomo | GM38983 | 15182142 |
| 11001 | E&S | Kokomo | GM38983 | 15182144 |
| 11002 | E&S | Kokomo | GM38983 | 15182146 |
| 11003 | E&S | Kokomo | GM38983 | 15182147 |
| 11004 | E&S | Kokomo | GM38983 | 15182148 |
| 11005 | E&S | Kokomo | GM38983 | 15182149 |
| 11006 | E&S | Kokomo | GM38983 | 15182150 |
| 11007 | E&S | Kokomo | GM38983 | 15182151 |
| 11008 | E&S | Kokomo | GM38983 | 15182152 |
| 11009 | E&S | Kokomo | GM38983 | 15183816 |
| 11010 | E&S | Kokomo | GM38983 | 15183817 |
| 11011 | E&S | Kokomo | GM38983 | 15184932 |
| 11012 | E&S | Kokomo | GM38983 | 15184933 |
| 11013 | E&S | Kokomo | GM38983 | 15184935 |
| 11014 | E&S | Kokomo | GM38983 | 15190493 |
| 11015 | E&S | Kokomo | GM38983 | 15190824 |
| 11016 | E&S | Kokomo | GM38983 | 15190826 |
| 11017 | E&S | Kokomo | GM38983 | 15190827 |
| 11018 | E&S | Kokomo | GM38983 | 15190828 |
| 11019 | E&S | Kokomo | GM38983 | 15190829 |
| 11020 | E&S | Kokomo | GM38983 | 15190830 |
| 11021 | E&S | Kokomo | GM38983 | 15190831 |
| 11022 | E&S | Kokomo | GM38983 | 15190832 |
| 11023 | E&S | Kokomo | GM38983 | 15195438 |
| 11024 | E&S | Kokomo | GM38983 | 15195445 |
| 11025 | E&S | Kokomo | GM38983 | 15195450 |
| 11026 | E&S | Kokomo | GM38983 | 15196055 |
| 11027 | E&S | Kokomo | GM38983 | 15196057 |
| 11028 | E&S | Kokomo | GM38983 | 15198093 |
| 11029 | E&S | Kokomo | GM38983 | 15198304 |
| 11030 | E&S | Kokomo | GM38983 | 15198305 |
| 11031 | E&S | Kokomo | GM38983 | 15198700 |
| 11032 | E&S | Kokomo | GM38983 | 15198714 |
| 11033 | E&S | Kokomo | GM38983 | 15198715 |
| 11034 | E&S | Kokomo | GM38983 | 15199643 |
| 11035 | E&S | Kokomo | GM38983 | 15204334 |
| 11036 | E&S | Kokomo | GM38983 | 15755822 |
| 11037 | E&S | Kokomo | GM38983 | 15755885 |
| 11038 | E&S | Kokomo | GM38983 | 15756185 |
| 11039 | E&S | Kokomo | GM38983 | 15756186 |
| 11040 | E&S | Kokomo | GM38983 | 15756187 |
| 11041 | E&S | Kokomo | GM38983 | 15757047 |
| 11042 | E&S | Kokomo | GM38983 | 15757050 |
| 11043 | E&S | Kokomo | GM38983 | 15758075 |
| 11044 | E&S | Kokomo | GM38983 | 15759623 |
| 11045 | E&S | Kokomo | GM38983 | 15759624 |
| 11046 | E&S | Kokomo | GM38983 | 15762292 |
| 11047 | E&S | Kokomo | GM38983 | 15762297 |
| 11048 | E&S | Kokomo | GM38983 | 15763131 |
| 11049 | E&S | Kokomo | GM38983 | 15763279 |
| 11050 | E&S | Kokomo | GM38983 | 15764358 |
| 11051 | E&S | Kokomo | GM38983 | 15765006 |
| 11052 | E&S | Kokomo | GM38983 | 15766258 |
| 11053 | E&S | Kokomo | GM38983 | 15766343 |
| 11054 | E&S | Kokomo | GM38983 | 15766822 |
| 11055 | E&S | Kokomo | GM38983 | 15766824 |
| 11056 | E&S | Kokomo | GM38983 | 15766827 |
| 11057 | E&S | Kokomo | GM38983 | 15769257 |
| 11058 | E&S | Kokomo | GM38983 | 15769357 |
| 11059 | E&S | Kokomo | GM38983 | 16194545 |
| 11060 | E&S | Kokomo | GM38983 | 16199553 |
| 11061 | E&S | Kokomo | GM38983 | 16207035 |
| 11062 | E&S | Kokomo | GM38983 | 16220776 |
| 11063 | E&S | Kokomo | GM38983 | 16220982 |
| 11064 | E&S | Kokomo | GM38983 | 16222546 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11065 | E&S | Kokomo | GM38983 | 16228002 |
| 11066 | E&S | Kokomo | GM38983 | 16228052 |
| 11067 | E&S | Kokomo | GM38983 | 16228062 |
| 11068 | E&S | Kokomo | GM38983 | 16228072 |
| 11069 | E&S | Kokomo | GM38983 | 16228082 |
| 11070 | E&S | Kokomo | GM38983 | 16231055 |
| 11071 | E&S | Kokomo | GM38983 | 16232091 |
| 11072 | E&S | Kokomo | GM38983 | 16232131 |
| 11073 | E&S | Kokomo | GM38983 | 16235120 |
| 11074 | E&S | Kokomo | GM38983 | 16236314 |
| 11075 | E&S | Kokomo | GM38983 | 16236453 |
| 11076 | E&S | Kokomo | GM38983 | 16240065 |
| 11077 | E&S | Kokomo | GM38983 | 16240075 |
| 11078 | E&S | Kokomo | GM38983 | 16241472 |
| 11079 | E&S | Kokomo | GM38983 | 16241492 |
| 11080 | E&S | Kokomo | GM38983 | 16241502 |
| 11081 | E&S | Kokomo | GM38983 | 16244282 |
| 11082 | E&S | Kokomo | GM38983 | 16244292 |
| 11083 | E&S | Kokomo | GM38983 | 16244965 |
| 11084 | E&S | Kokomo | GM38983 | 16245605 |
| 11085 | E&S | Kokomo | GM38983 | 16245855 |
| 11086 | E&S | Kokomo | GM38983 | 16248365 |
| 11087 | E&S | Kokomo | GM38983 | 16251854 |
| 11088 | E&S | Kokomo | GM38983 | 16252315 |
| 11089 | E&S | Kokomo | GM38983 | 16255315 |
| 11090 | E&S | Kokomo | GM38983 | 16255321 |
| 11091 | E&S | Kokomo | GM38983 | 16255455 |
| 11092 | E&S | Kokomo | GM38983 | 16255495 |
| 11093 | E&S | Kokomo | GM38983 | 16257601 |
| 11094 | E&S | Kokomo | GM38983 | 16257982 |
| 11095 | E&S | Kokomo | GM38983 | 16258002 |
| 11096 | E&S | Kokomo | GM38983 | 16258031 |
| 11097 | E&S | Kokomo | GM38983 | 16258066 |
| 11098 | E&S | Kokomo | GM38983 | 16258076 |
| 11099 | E&S | Kokomo | GM38983 | 16258116 |
| 11100 | E&S | Kokomo | GM38983 | 16258121 |
| 11101 | E&S | Kokomo | GM38983 | 16259801 |
| 11102 | E&S | Kokomo | GM38983 | 16259811 |
| 11103 | E&S | Kokomo | GM38983 | 16259971 |
| 11104 | E&S | Kokomo | GM38983 | 16265403 |
| 11105 | E&S | Kokomo | GM38983 | 16265855 |
| 11106 | E&S | Kokomo | GM38983 | 16265881 |
| 11107 | E&S | Kokomo | GM38983 | 16265895 |
| 11108 | E&S | Kokomo | GM38983 | 16266906 |
| 11109 | E&S | Kokomo | GM38983 | 16266916 |
| 11110 | E&S | Kokomo | GM38983 | 16266926 |
| 11111 | E&S | Kokomo | GM38983 | 16267265 |
| 11112 | E&S | Kokomo | GM38983 | 16267365 |
| 11113 | E&S | Kokomo | GM38983 | 16267385 |
| 11114 | E&S | Kokomo | GM38983 | 16267405 |
| 11115 | E&S | Kokomo | GM38983 | 16267425 |
| 11116 | E&S | Kokomo | GM38983 | 16267445 |
| 11117 | E&S | Kokomo | GM38983 | 21003403 |
| 11118 | E&S | Kokomo | GM38983 | 21003406 |
| 11119 | E&S | Kokomo | GM38983 | 21003864 |
| 11120 | E&S | Kokomo | GM38983 | 21003865 |
| 11121 | E&S | Kokomo | GM38983 | 21003866 |
| 11122 | E&S | Kokomo | GM38983 | 22669641 |
| 11123 | E&S | Kokomo | GM38983 | 22669642 |
| 11124 | E&S | Kokomo | GM38983 | 22694211 |
| 11125 | E&S | Kokomo | GM38983 | 22704958 |
| 11126 | E&S | Kokomo | GM38983 | 22704960 |
| 11127 | E&S | Kokomo | GM38983 | 22704962 |
| 11128 | E&S | Kokomo | GM38983 | 22704963 |
| 11129 | E&S | Kokomo | GM38983 | 22704965 |
| 11130 | E&S | Kokomo | GM38983 | 22706271 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11131 | E&S | Kokomo | GM38983 | 22706273 |
| 11132 | E&S | Kokomo | GM38983 | 22706274 |
| 11133 | E&S | Kokomo | GM38983 | 22706276 |
| 11134 | E&S | Kokomo | GM38983 | 22707514 |
| 11135 | E&S | Kokomo | GM38983 | 25721600 |
| 11136 | E&S | Kokomo | GM38983 | 25721601 |
| 11137 | E&S | Kokomo | GM38983 | 25721602 |
| 11138 | E&S | Kokomo | GM38983 | 25721603 |
| 11139 | E&S | Kokomo | GM38983 | 25727521 |
| 11140 | E&S | Kokomo | GM38983 | 25731291 |
| 11141 | E&S | Kokomo | GM38983 | 25731292 |
| 11142 | E&S | Kokomo | GM38983 | 25734704 |
| 11143 | E&S | Kokomo | GM38983 | 25734853 |
| 11144 | E&S | Kokomo | GM38983 | 25734854 |
| 11145 | E&S | Kokomo | GM38983 | 25734858 |
| 11146 | E&S | Kokomo | GM38983 | 25735821 |
| 11147 | E&S | Kokomo | GM38983 | 25735851 |
| 11148 | E&S | Kokomo | GM38983 | 25736704 |
| 11149 | E&S | Kokomo | GM38983 | 25739872 |
| 11150 | E&S | Kokomo | GM38983 | 25739873 |
| 11151 | E&S | Kokomo | GM38983 | 25740295 |
| 11152 | E&S | Kokomo | GM38983 | 25741938 |
| 11153 | E&S | Kokomo | GM38983 | 25742577 |
| 11154 | E&S | Kokomo | GM38983 | 25750936 |
| 11155 | E&S | Kokomo | GM38983 | 25752109 |
| 11156 | E&S | Kokomo | GM38983 | 25752756 |
| 11157 | E&S | Kokomo | GM38983 | 25752757 |
| 11158 | E&S | Kokomo | GM38983 | 25753974 |
| 11159 | E&S | Kokomo | GM38983 | 25756856 |
| 11160 | E&S | Kokomo | GM38983 | 25756857 |
| 11161 | E&S | Kokomo | GM38983 | 25766997 |
| 11162 | E&S | Kokomo | GM38983 | 28001012 |
| 11163 | E&S | Kokomo | GM38983 | 28001013 |
| 11164 | E&S | Kokomo | GM38983 | 28001275 |
| 11165 | E&S | Kokomo | GM38983 | 28001277 |
| 11166 | E&S | Kokomo | GM38983 | 28002023 |
| 11167 | E&S | Kokomo | GM38983 | 28003356 |
| 11168 | E&S | Kokomo | GM38983 | 28005507 |
| 11169 | E&S | Kokomo | GM38983 | 28005673 |
| 11170 | E&S | Kokomo | GM38983 | 28006575 |
| 11171 | E&S | Kokomo | GM38983 | 28007037 |
| 11172 | E&S | Kokomo | GM38983 | 28009177 |
| 11173 | E&S | Kokomo | GM38983 | 28015646 |
| 11174 | E&S | Kokomo | GM38983 | 28015650 |
| 11175 | E&S | Kokomo | GM38983 | 28016801 |
| 11176 | E&S | Kokomo | GM38983 | 28018270 |
| 11177 | E&S | Kokomo | GM38983 | 28018653 |
| 11178 | E&S | Kokomo | GM38983 | 28019298 |
| 11179 | E&S | Kokomo | GM38983 | 28025948 |
| 11180 | E&S | Kokomo | GM38983 | 28025949 |
| 11181 | E&S | Kokomo | GM38983 | 28026484 |
| 11182 | E&S | Kokomo | GM38983 | 28027362 |
| 11183 | E&S | Kokomo | GM38983 | 28032054 |
| 11184 | E&S | Kokomo | GM38983 | 28032055 |
| 11185 | E&S | Kokomo | GM38983 | 28032830 |
| 11186 | E&S | Kokomo | GM38983 | 28032832 |
| 11187 | E&S | Kokomo | GM38983 | 28037539 |
| 11188 | E&S | Kokomo | GM38983 | 28039654 |
| 11189 | E&S | Kokomo | GM38983 | 88972141 |
| 11190 | E&S | Kokomo | GM38983 | 88972142 |
| 11191 | E&S | Kokomo | GM38983 | 9350393 |
| 11192 | E&S | Kokomo | GM38983 | 9350424 |
| 11193 | E&S | Kokomo | GM38983 | 9350812 |
| 11194 | E&S | Kokomo | GM38983 | 9350883 |
| 11195 | E&S | Kokomo | GM38983 | 9351492 |
| 11196 | E&S | Kokomo | GM38983 | 9351763 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11197 | E&S | Kokomo | GM38983 | 9352785 |
| 11198 | E&S | Kokomo | GM38983 | 9353752 |
| 11199 | E&S | Kokomo | GM38983 | 9353805 |
| 11200 | E&S | Kokomo | GM38983 | 9354155 |
| 11201 | E&S | Kokomo | GM38983 | 9354245 |
| 11202 | E&S | Kokomo | GM38983 | 9354756 |
| 11203 | E&S | Kokomo | GM38983 | 9354766 |
| 11204 | E&S | Kokomo | GM38983 | 9354796 |
| 11205 | E&S | Kokomo | GM38983 | 9354906 |
| 11206 | E&S | Kokomo | GM38983 | 9355046 |
| 11207 | E&S | Kokomo | GM38983 | 9355276 |
| 11208 | E&S | Kokomo | GM38983 | 9356045 |
| 11209 | E&S | Kokomo | GM38983 | 9356764 |
| 11210 | E&S | Kokomo | GM38983 | 9356994 |
| 11211 | E&S | Kokomo | GM38983 | 9357004 |
| 11212 | E&S | Kokomo | GM38983 | 9359504 |
| 11213 | E&S | Kokomo | GM38983 | 9359514 |
| 11214 | E&S | Kokomo | GM38983 | 9361432 |
| 11215 | E&S | Kokomo | GM38983 | 9361896 |
| 11216 | E&S | Kokomo | GM38983 | 9361916 |
| 11217 | E&S | Kokomo | GM38983 | 9362995 |
| 11218 | E&S | Kokomo | GM38983 | 9364292 |
| 11219 | E&S | Kokomo | GM38983 | 9364315 |
| 11220 | E&S | Kokomo | GM38983 | 9364465 |
| 11221 | E&S | Kokomo | GM38983 | 9365789 |
| 11222 | E&S | Kokomo | GM38983 | 9366384 |
| 11223 | E&S | Kokomo | GM38983 | 9366424 |
| 11224 | E&S | Kokomo | GM38983 | 9366434 |
| 11225 | E&S | Kokomo | GM38983 | 9366444 |
| 11226 | E&S | Kokomo | GM38983 | 9367615 |
| 11227 | E&S | Kokomo | GM38983 | 9367655 |
| 11228 | E&S | Kokomo | GM38983 | 9368355 |
| 11229 | E&S | Kokomo | GM38983 | 9370202 |
| 11230 | E&S | Kokomo | GM38983 | 9370222 |
| 11231 | E&S | Kokomo | GM38983 | 9370232 |
| 11232 | E&S | Kokomo | GM38983 | 9370385 |
| 11233 | E&S | Kokomo | GM38983 | 9373324 |
| 11234 | E&S | Kokomo | GM38983 | 9373344 |
| 11235 | E&S | Kokomo | GM38983 | 9373354 |
| 11236 | E&S | Kokomo | GM38983 | 9374165 |
| 11237 | E&S | Kokomo | GM38983 | 9374185 |
| 11238 | E&S | Kokomo | GM38983 | 9374516 |
| 11239 | E&S | Kokomo | GM38983 | 9374526 |
| 11240 | E&S | Kokomo | GM38983 | 9374556 |
| 11241 | E&S | Kokomo | GM38983 | 9374704 |
| 11242 | E&S | Kokomo | GM38983 | 9375252 |
| 11243 | E&S | Kokomo | GM38983 | 9375464 |
| 11244 | E&S | Kokomo | GM38983 | 9375624 |
| 11245 | E&S | Kokomo | GM38983 | 9375915 |
| 11246 | E&S | Kokomo | GM38983 | 9376112 |
| 11247 | E&S | Kokomo | GM38983 | 9376149 |
| 11248 | E&S | Kokomo | GM38983 | 9376183 |
| 11249 | E&S | Kokomo | GM38983 | 9379051 |
| 11250 | E&S | Kokomo | GM38983 | 9379061 |
| 11251 | E&S | Kokomo | GM38983 | 9379071 |
| 11252 | E&S | Kokomo | GM38983 | 9379101 |
| 11253 | E&S | Kokomo | GM38983 | 9379111 |
| 11254 | E&S | Kokomo | GM38983 | 9379401 |
| 11255 | E&S | Kokomo | GM38983 | 9379411 |
| 11256 | E&S | Kokomo | GM38983 | 9379421 |
| 11257 | E&S | Kokomo | GM38983 | 9380112 |
| 11258 | E&S | Kokomo | GM38983 | 9380122 |
| 11259 | E&S | Kokomo | GM38983 | 9380141 |
| 11260 | E&S | Kokomo | GM38983 | 9380152 |
| 11261 | E&S | Kokomo | GM38983 | 9380652 |
| 11262 | E&S | Kokomo | GM38983 | 9380776 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11263 | E&S | Kokomo | GM38983 | 9380781 |
| 11264 | E&S | Kokomo | GM38983 | 9380786 |
| 11265 | E&S | Kokomo | GM38983 | 9380791 |
| 11266 | E&S | Kokomo | GM38983 | 9380799 |
| 11267 | E&S | Kokomo | GM38983 | 9380864 |
| 11268 | E&S | Kokomo | GM38983 | 9380884 |
| 11269 | E&S | Kokomo | GM38983 | 9380904 |
| 11270 | E&S | Kokomo | GM38983 | 9382592 |
| 11271 | E&S | Kokomo | GM38983 | 9382991 |
| 11272 | E&S | Kokomo | GM38983 | 9383015 |
| 11273 | E&S | Kokomo | GM38983 | 9383045 |
| 11274 | E&S | Kokomo | GM38983 | 9383075 |
| 11275 | E&S | Kokomo | GM38983 | 9383141 |
| 11276 | E&S | Kokomo | GM38983 | 9383181 |
| 11277 | E&S | Kokomo | GM38983 | 9383201 |
| 11278 | E&S | Kokomo | GM38983 | 9383364 |
| 11279 | E&S | Kokomo | GM38983 | 9383744 |
| 11280 | E&S | Kokomo | GM38983 | 9383776 |
| 11281 | E&S | Kokomo | GM38983 | 9383806 |
| 11282 | E&S | Kokomo | GM38983 | 9383821 |
| 11283 | E&S | Kokomo | GM38983 | 9383826 |
| 11284 | E&S | Kokomo | GM38983 | 9384346 |
| 11285 | E&S | Kokomo | GM38983 | 9384356 |
| 11286 | E&S | Kokomo | GM38983 | 9384424 |
| 11287 | E&S | Kokomo | GM38983 | 9385272 |
| 11288 | E&S | Kokomo | GM38983 | 9385282 |
| 11289 | E&S | Kokomo | GM38983 | 9385502 |
| 11290 | E&S | Kokomo | GM38983 | 9386609 |
| 11291 | E&S | Kokomo | GM38983 | 9387491 |
| 11292 | E&S | Kokomo | GM38983 | 9387492 |
| 11293 | E&S | Kokomo | GM38983 | 9387733 |
| 11294 | E&S | Kokomo | GM38983 | 9389324 |
| 11295 | E&S | Kokomo | GM38983 | 9389354 |
| 11296 | E&S | Kokomo | GM38983 | 9389364 |
| 11297 | E&S | Kokomo | GM38983 | 9389719 |
| 11298 | E&S | Kokomo | GM38983 | 9389739 |
| 11299 | E&S | Kokomo | GM38983 | 9390762 |
| 11300 | E&S | Kokomo | GM38983 | 9390772 |
| 11301 | E&S | Kokomo | GM38983 | 9390782 |
| 11302 | E&S | Kokomo | GM38983 | 9391812 |
| 11303 | E&S | Kokomo | GM38983 | 9391822 |
| 11304 | E&S | Kokomo | GM38983 | 9391832 |
| 11305 | E&S | Kokomo | GM38983 | 9391932 |
| 11306 | E&S | Kokomo | GM38983 | 9391942 |
| 11307 | E&S | Kokomo | GM38983 | 9392754 |
| 11308 | E&S | Kokomo | GM38983 | 9393372 |
| 11309 | E&S | Kokomo | GM38983 | 9393524 |
| 11310 | E&S | Kokomo | GM38983 | 9394129 |
| 11311 | E&S | Kokomo | GM38983 | 9394139 |
| 11312 | E&S | Kokomo | GM38983 | 9394149 |
| 11313 | E&S | Kokomo | GM38983 | 9394159 |
| 11314 | E&S | Kokomo | GM38983 | 9394332 |
| 11315 | E&S | Kokomo | GM38983 | 9394342 |
| 11316 | E&S | Kokomo | GM38983 | 9394352 |
| 11317 | E&S | Kokomo | GM38983 | 9394362 |
| 11318 | E&S | Kokomo | GM38983 | 9394372 |
| 11319 | E&S | Kokomo | GM38983 | 9394652 |
| 11320 | E&S | Kokomo | GM38983 | 9394662 |
| 11321 | E&S | Kokomo | LH3001K1 | 15094272 |
| 11322 | E&S | Kokomo | LH3001PR | 22729350 |
| 11323 | E&S | Kokomo | LH3001RM | 15138489 |
| 11324 | E&S | Kokomo | LKL000M9 | 10370158 |
| 11325 | E&S | Kokomo | LKL000MB | 10370162 |
| 11326 | E&S | Kokomo | LKL000PT | 15837273 |
| 11327 | E&S | Kokomo | LKL000R1 | 15825883 |
| 11328 | E&S | Kokomo | LKL000R3 | 15865554 |

173

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11329 | E&S | Kokomo | LKM0010L | 15093970 |
| 11330 | E&S | Kokomo | LKM0015F | 10381282 |
| 11331 | E&S | Kokomo | LKM0018P | 15837273 |
| 11332 | E&S | Kokomo | LKM0018R | 15837274 |
| 11333 | E&S | Kokomo | LKM0019S | 15865554 |
| 11334 | E&S | Kokomo | LKM0019B | 15865555 |
| 11335 | E&S | Kokomo | MD001V-001 | 93282029 |
| 11336 | E&S | Kokomo | OHH2002L | 10374140 |
| 11337 | E&S | Kokomo | OK7J007Z | 12587806 |
| 11338 | E&S | Kokomo | OK7J00B6 | 12597634 |
| 11339 | E&S | Kokomo | OK7J00H6 | 12606602 |
| 11340 | E&S | Kokomo | OK7J00HK | 12608667 |
| 11341 | E&S | Kokomo | P897574 | 854445 |
| 11342 | E&S | Kokomo | PB16155 | 854445 |
| 11343 | E&S | Kokomo | S01304238-SPAC | 12199282 |
| 11344 | E&S | Kokomo | S01324594  -SPAC | 16268801 |
| 11345 | E&S | Kokomo | S01704130  -SPAC | 15802495 |
| 11346 | E&S | Kokomo | VKV0007X | 16219972 |
| 11347 | E&S | Kokomo | VKV00080 | 16199545 |
| 11348 | E&S | Kokomo | VKV00096 | 16240665 |
| 11349 | E&S | Kokomo | VKV0009G | 16240655 |
| 11350 | E&S | Kokomo | VKV0009M | 16267189 |
| 11351 | E&S | Kokomo | VKV0009R | 93333350 |
| 11352 | E&S | Kokomo | VKV0009V | 16212460 |
| 11353 | E&S | Kokomo | VKV000B1 | 10482803 |
| 11354 | E&S | Kokomo | VKV000B3 | 12569240 |
| 11355 | E&S | Kokomo | VKV000BC | 12569240 |
| 11356 | E&S | Kokomo | VKV000BD | 16212460 |
| 11357 | E&S | Kokomo | VKV000BF | 16267189 |
| 11358 | E&S | Kokomo | VKV000BJ | 93333350 |
| 11359 | E&S | Kokomo | VKV000BT | 16228652 |
| 11360 | E&S | Kokomo | VKV000CD | 16218445 |
| 11361 | E&S | Kokomo | VKV000CG | 16246955 |
| 11362 | E&S | Kokomo | VKW00002 | 12569240 |
| 11363 | E&S | Milwaukee | 0K7J00F9 | 12597744 |
| 11364 | E&S | Milwaukee | 103148 | 16172029 |
| 11365 | E&S | Milwaukee | 15XDD 003 | 12596733 |
| 11366 | E&S | Milwaukee | 15XD0004 | 12599861 |
| 11367 | E&S | Milwaukee | 15XD0005 | 12603390 |
| 11368 | E&S | Milwaukee | 15XD0006 | 12604791 |
| 11369 | E&S | Milwaukee | 500425 | 16197599 |
| 11370 | E&S | Milwaukee | 500425 | 16241550 |
| 11371 | E&S | Milwaukee | 500425 | 29544007 |
| 11372 | E&S | Milwaukee | 500426 | 29537441 |
| 11373 | E&S | Milwaukee | 500426 | 29542725 |
| 11374 | E&S | Milwaukee | 500426 | 29542726 |
| 11375 | E&S | Milwaukee | DFR00179 | 22708634 |
| 11376 | E&S | Milwaukee | DFR001BC | 15136225 |
| 11377 | E&S | Milwaukee | DFR001BX | 15136876 |
| 11378 | E&S | Milwaukee | DFR001BZ | 15136877 |
| 11379 | E&S | Milwaukee | DFR001C9 | 12593000 |
| 11380 | E&S | Milwaukee | DFR001CF | 12593001 |
| 11381 | E&S | Milwaukee | DFR001D4 | 12593507 |
| 11382 | E&S | Milwaukee | DFR001D5 | 12593508 |
| 11383 | E&S | Milwaukee | DFR001DB | 10367689 |
| 11384 | E&S | Milwaukee | DFR001DC | 10367690 |
| 11385 | E&S | Milwaukee | DFR001DD | 12593465 |
| 11386 | E&S | Milwaukee | DFR001DF | 12593466 |
| 11387 | E&S | Milwaukee | DFR001DM | 10384506 |
| 11388 | E&S | Milwaukee | DFR001DN | 10384507 |
| 11389 | E&S | Milwaukee | DFR001F7 | 12588525 |
| 11390 | E&S | Milwaukee | DFR001FC | 12588529 |
| 11391 | E&S | Milwaukee | DFR001J4 | 12598562 |
| 11392 | E&S | Milwaukee | DFR001J5 | 12598563 |

174

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11393 | E&S | Milwaukee | DFR001JH | 12589594 |
| 11394 | E&S | Milwaukee | DFR001JJ | 12589596 |
| 11395 | E&S | Milwaukee | DFR001JR | 15263362 |
| 11396 | E&S | Milwaukee | DFR001KB | 12599602 |
| 11397 | E&S | Milwaukee | DFR001KC | 12599603 |
| 11398 | E&S | Milwaukee | DFR001KP | 12600776 |
| 11399 | E&S | Milwaukee | DFR001LJ | 12602293 |
| 11400 | E&S | Milwaukee | DFR001LK | 12602294 |
| 11401 | E&S | Milwaukee | DFR001MP | 12603391 |
| 11402 | E&S | Milwaukee | DFR001MR | 12603392 |
| 11403 | E&S | Milwaukee | DFR001MV | 12603980 |
| 11404 | E&S | Milwaukee | DFR001MW | 12603981 |
| 11405 | E&S | Milwaukee | DFR001MZ | 12604277 |
| 11406 | E&S | Milwaukee | DFR001N0 | 12604278 |
| 11407 | E&S | Milwaukee | DFR001N2 | 12604712 |
| 11408 | E&S | Milwaukee | DFR001N3 | 12604713 |
| 11409 | E&S | Milwaukee | DFR001N6 | 12605548 |
| 11410 | E&S | Milwaukee | DFR001N7 | 12605549 |
| 11411 | E&S | Milwaukee | DFR001N8 | 12605389 |
| 11412 | E&S | Milwaukee | DFR001N9 | 12605390 |
| 11413 | E&S | Milwaukee | DFR001NH | 12607546 |
| 11414 | E&S | Milwaukee | DFR001NJ | 12607547 |
| 11415 | E&S | Milwaukee | DFR001NK | 15878753 |
| 11416 | E&S | Milwaukee | DFT001KD | 12585079 |
| 11417 | E&S | Milwaukee | DFT001L7 | 15122670 |
| 11418 | E&S | Milwaukee | DFT001MR | 15136876 |
| 11419 | E&S | Milwaukee | DFT001MT | 15136877 |
| 11420 | E&S | Milwaukee | DFT001N3 | 12586431 |
| 11421 | E&S | Milwaukee | DFT001PL | 10367689 |
| 11422 | E&S | Milwaukee | DFT001PM | 10367690 |
| 11423 | E&S | Milwaukee | DFT001R9 | 12594513 |
| 11424 | E&S | Milwaukee | DFT001RB | 12594514 |
| 11425 | E&S | Milwaukee | DFT001RC | 12594515 |
| 11426 | E&S | Milwaukee | DFT001RD | 12594516 |
| 11427 | E&S | Milwaukee | DFT001RF | 12594519 |
| 11428 | E&S | Milwaukee | DFT001RG | 12594521 |
| 11429 | E&S | Milwaukee | DFT001RX | 12589563 |
| 11430 | E&S | Milwaukee | DFT001T0 | 12589565 |
| 11431 | E&S | Milwaukee | DFT001T1 | 12589566 |
| 11432 | E&S | Milwaukee | DFT001T2 | 12589567 |
| 11433 | E&S | Milwaukee | DFT001T3 | 12589568 |
| 11434 | E&S | Milwaukee | DFT001T4 | 12589569 |
| 11435 | E&S | Milwaukee | DFT001TP | 12596622 |
| 11436 | E&S | Milwaukee | DFT001TR | 12596623 |
| 11437 | E&S | Milwaukee | DFT001TT | 12596624 |
| 11438 | E&S | Milwaukee | DFT001TT | 12596624 |
| 11439 | E&S | Milwaukee | DFT001TV | 12596625 |
| 11440 | E&S | Milwaukee | DFT001TV | 12596625 |
| 11441 | E&S | Milwaukee | DFT001TW | 12596628 |
| 11442 | E&S | Milwaukee | DFT001V5 | 15135466 |
| 11443 | E&S | Milwaukee | DFT001VW | 12598322 |
| 11444 | E&S | Milwaukee | DFT001VW | 12598322 |
| 11445 | E&S | Milwaukee | DFT001VX | 12598323 |
| 11446 | E&S | Milwaukee | DFT001VX | 12598323 |
| 11447 | E&S | Milwaukee | DFT001W0 | 12598574 |
| 11448 | E&S | Milwaukee | DFT001W7 | 12598982 |
| 11449 | E&S | Milwaukee | DFT001WH | 12599574 |
| 11450 | E&S | Milwaukee | DFT001WJ | 12599387 |
| 11451 | E&S | Milwaukee | DFT001WL | 12599867 |
| 11452 | E&S | Milwaukee | DFT001XD | 12600993 |
| 11453 | E&S | Milwaukee | DFT001XF | 12600076 |
| 11454 | E&S | Milwaukee | DFT001XG | 12601255 |
| 11455 | E&S | Milwaukee | DFT001XT | 15787809 |
| 11456 | E&S | Milwaukee | DFT001Z2 | 12602094 |
| 11457 | E&S | Milwaukee | DFT001Z3 | 12602101 |
| 11458 | E&S | Milwaukee | DFT001ZP | 12603213 |

175

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11459 | E&S | Milwaukee | DFT001ZR | 12603214 |
| 11460 | E&S | Milwaukee | DFT001ZT | 12603215 |
| 11461 | E&S | Milwaukee | DFT001ZV | 12603216 |
| 11462 | E&S | Milwaukee | DFT001ZW | 12603158 |
| 11463 | E&S | Milwaukee | DFT00209 | 12603390 |
| 11464 | E&S | Milwaukee | DFT0020D | 12603431 |
| 11465 | E&S | Milwaukee | DFT0020L | 12603993 |
| 11466 | E&S | Milwaukee | DFT0020V | 12604995 |
| 11467 | E&S | Milwaukee | DFT0020W | 12604791 |
| 11468 | E&S | Milwaukee | DFT0020X | 12604819 |
| 11469 | E&S | Milwaukee | DFT00210 | 12604960 |
| 11470 | E&S | Milwaukee | DFT00211 | 12604961 |
| 11471 | E&S | Milwaukee | DFT00212 | 12604962 |
| 11472 | E&S | Milwaukee | DFT00213 | 12604963 |
| 11473 | E&S | Milwaukee | DFT00215 | 12606474 |
| 11474 | E&S | Milwaukee | DFT00217 | 12606493 |
| 11475 | E&S | Milwaukee | DFT0021B | 12604958 |
| 11476 | E&S | Milwaukee | DFT0021C | 12604959 |
| 11477 | E&S | Milwaukee | DFV002CZ | 15758439 |
| 11478 | E&S | Milwaukee | DFV003NZ | 15081796 |
| 11479 | E&S | Milwaukee | DFV0045X | 15122670 |
| 11480 | E&S | Milwaukee | DFV00473 | 12589770 |
| 11481 | E&S | Milwaukee | DFV0047Z | 15107478 |
| 11482 | E&S | Milwaukee | DFV00480 | 15107479 |
| 11483 | E&S | Milwaukee | DFV00486 | 12589692 |
| 11484 | E&S | Milwaukee | DFV00487 | 12589693 |
| 11485 | E&S | Milwaukee | DFV0048H | 15136876 |
| 11486 | E&S | Milwaukee | DFV0048J | 15136877 |
| 11487 | E&S | Milwaukee | DFV0048K | 15137393 |
| 11488 | E&S | Milwaukee | DFV0048L | 15137394 |
| 11489 | E&S | Milwaukee | DFV0048M | 15137395 |
| 11490 | E&S | Milwaukee | DFV0048N | 15137396 |
| 11491 | E&S | Milwaukee | DFV00495 | 12590872 |
| 11492 | E&S | Milwaukee | DFV0049M | 12590226 |
| 11493 | E&S | Milwaukee | DFV0049N | 12590227 |
| 11494 | E&S | Milwaukee | DFV0049P | 12590228 |
| 11495 | E&S | Milwaukee | DFV0049V | 12588617 |
| 11496 | E&S | Milwaukee | DFV004BV | 12588810 |
| 11497 | E&S | Milwaukee | DFV004BW | 12588811 |
| 11498 | E&S | Milwaukee | DFV004BX | 12588824 |
| 11499 | E&S | Milwaukee | DFV004C7 | 12594018 |
| 11500 | E&S | Milwaukee | DFV004C8 | 12594019 |
| 11501 | E&S | Milwaukee | DFV004C9 | 10367689 |
| 11502 | E&S | Milwaukee | DFV004CB | 10367690 |
| 11503 | E&S | Milwaukee | DFV004CR | 12598109 |
| 11504 | E&S | Milwaukee | DFV004D2 | 12593240 |
| 11505 | E&S | Milwaukee | DFV004D3 | 12593241 |
| 11506 | E&S | Milwaukee | DFV004D4 | 12593242 |
| 11507 | E&S | Milwaukee | DFV004DF | 12594383 |
| 11508 | E&S | Milwaukee | DFV004DG | 12594384 |
| 11509 | E&S | Milwaukee | DFV004DJ | 12590419 |
| 11510 | E&S | Milwaukee | DFV004DZ | 12594570 |
| 11511 | E&S | Milwaukee | DFV004FG | 12594878 |
| 11512 | E&S | Milwaukee | DFV004FH | 12594879 |
| 11513 | E&S | Milwaukee | DFV004FJ | 12594880 |
| 11514 | E&S | Milwaukee | DFV004FK | 12594881 |
| 11515 | E&S | Milwaukee | DFV004FL | 12594882 |
| 11516 | E&S | Milwaukee | DFV004FX | 12594877 |
| 11517 | E&S | Milwaukee | DFV004G1 | 12595335 |
| 11518 | E&S | Milwaukee | DFV004G2 | 15231599 |
| 11519 | E&S | Milwaukee | DFV004GG | 12596732 |
| 11520 | E&S | Milwaukee | DFV004GP | 15135466 |
| 11521 | E&S | Milwaukee | DFV004H1 | 12596601 |
| 11522 | E&S | Milwaukee | DFV004H2 | 12596602 |
| 11523 | E&S | Milwaukee | DFV004H9 | 12597838 |
| 11524 | E&S | Milwaukee | DFV004HG | 12589694 |

176

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11525 | E&S | Milwaukee | DFV004HH | 15246462 |
| 11526 | E&S | Milwaukee | DFV004J2 | 12597839 |
| 11527 | E&S | Milwaukee | DFV004J3 | 12597840 |
| 11528 | E&S | Milwaukee | DFV004J4 | 12597841 |
| 11529 | E&S | Milwaukee | DFV004J5 | 12597846 |
| 11530 | E&S | Milwaukee | DFV004J6 | 12597847 |
| 11531 | E&S | Milwaukee | DFV004J7 | 12597848 |
| 11532 | E&S | Milwaukee | DFV004J7 | 12597848* |
| 11533 | E&S | Milwaukee | DFV004J9 | 12598110 |
| 11534 | E&S | Milwaukee | DFV004JG | 12597687 |
| 11535 | E&S | Milwaukee | DFV004JH | 12597688 |
| 11536 | E&S | Milwaukee | DFV004JJ | 12598111 |
| 11537 | E&S | Milwaukee | DFV004JK | 12598112 |
| 11538 | E&S | Milwaukee | DFV004JL | 12598113 |
| 11539 | E&S | Milwaukee | DFV004JN | 12598115 |
| 11540 | E&S | Milwaukee | DFV004JP | 12598116 |
| 11541 | E&S | Milwaukee | DFV004K2 | 15135467 |
| 11542 | E&S | Milwaukee | DFV004KC | 12598623 |
| 11543 | E&S | Milwaukee | DFV004KF | 12598625 |
| 11544 | E&S | Milwaukee | DFV004KG | 12598626 |
| 11545 | E&S | Milwaukee | DFV004KH | 12598627 |
| 11546 | E&S | Milwaukee | DFV004KJ | 12598318 |
| 11547 | E&S | Milwaukee | DFV004KK | 12598319 |
| 11548 | E&S | Milwaukee | DFV004KL | 12598370 |
| 11549 | E&S | Milwaukee | DFV004KM | 12598371 |
| 11550 | E&S | Milwaukee | DFV004KP | 15228726 |
| 11551 | E&S | Milwaukee | DFV004LD | 12598982 |
| 11552 | E&S | Milwaukee | DFV004LF | 15257043 |
| 11553 | E&S | Milwaukee | DFV004LG | 15257044 |
| 11554 | E&S | Milwaukee | DFV004LH | 15257045 |
| 11555 | E&S | Milwaukee | DFV004LJ | 15257046 |
| 11556 | E&S | Milwaukee | DFV004LK | 15263362 |
| 11557 | E&S | Milwaukee | DFV004LN | 12599574 |
| 11558 | E&S | Milwaukee | DFV004LR | 12598828 |
| 11559 | E&S | Milwaukee | DFV004LT | 12600145 |
| 11560 | E&S | Milwaukee | DFV004LV | 12600146 |
| 11561 | E&S | Milwaukee | DFV004LW | 12600147 |
| 11562 | E&S | Milwaukee | DFV004LX | 12600148 |
| 11563 | E&S | Milwaukee | DFV004LZ | 12600149 |
| 11564 | E&S | Milwaukee | DFV004M1 | 12600151 |
| 11565 | E&S | Milwaukee | DFV004M2 | 12600152 |
| 11566 | E&S | Milwaukee | DFV004M4 | 12600028 |
| 11567 | E&S | Milwaukee | DFV004M5 | 12599867 |
| 11568 | E&S | Milwaukee | DFV004M8 | 12599368 |
| 11569 | E&S | Milwaukee | DFV004M9 | 12599692 |
| 11570 | E&S | Milwaukee | DFV004MB | 12599686 |
| 11571 | E&S | Milwaukee | DFV004MC | 12599687 |
| 11572 | E&S | Milwaukee | DFV004MD | 12599688 |
| 11573 | E&S | Milwaukee | DFV004MF | 12599689 |
| 11574 | E&S | Milwaukee | DFV004MG | 12599690 |
| 11575 | E&S | Milwaukee | DFV004MH | 12599691 |
| 11576 | E&S | Milwaukee | DFV004MJ | 12598599 |
| 11577 | E&S | Milwaukee | DFV004MK | 12598600 |
| 11578 | E&S | Milwaukee | DFV004MM | 12600712 |
| 11579 | E&S | Milwaukee | DFV004MN | 12600713 |
| 11580 | E&S | Milwaukee | DFV004N1 | 12600912 |
| 11581 | E&S | Milwaukee | DFV004N2 | 12600913 |
| 11582 | E&S | Milwaukee | DFV004N3 | 12600914 |
| 11583 | E&S | Milwaukee | DFV004N4 | 12600915 |
| 11584 | E&S | Milwaukee | DFV004N8 | 12600090 |
| 11585 | E&S | Milwaukee | DFV004N9 | 12600091 |
| 11586 | E&S | Milwaukee | DFV004NB | 12600092 |
| 11587 | E&S | Milwaukee | DFV004NC | 12600093 |
| 11588 | E&S | Milwaukee | DFV004ND | 12601720 |
| 11589 | E&S | Milwaukee | DFV004NH | 12602014 |
| 11590 | E&S | Milwaukee | DFV004NJ | 15787809 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11591 | E&S | Milwaukee | DFV004NK | 15787810 |
| 11592 | E&S | Milwaukee | DFV004NL | 12602257 |
| 11593 | E&S | Milwaukee | DFV004NM | 12602258 |
| 11594 | E&S | Milwaukee | DFV004NN | 12602259 |
| 11595 | E&S | Milwaukee | DFV004NP | 12602260 |
| 11596 | E&S | Milwaukee | DFV004P4 | 12602101 |
| 11597 | E&S | Milwaukee | DFV004PC | 12602747 |
| 11598 | E&S | Milwaukee | DFV004RB | 12602986 |
| 11599 | E&S | Milwaukee | DFV004RC | 12602987 |
| 11600 | E&S | Milwaukee | DFV004RD | 12602988 |
| 11601 | E&S | Milwaukee | DFV004RF | 12602989 |
| 11602 | E&S | Milwaukee | DFV004RJ | 12602805 |
| 11603 | E&S | Milwaukee | DFV004RK | 12602806 |
| 11604 | E&S | Milwaukee | DFV004RL | 12602807 |
| 11605 | E&S | Milwaukee | DFV004RP | 12603390 |
| 11606 | E&S | Milwaukee | DFV004RR | 12603166 |
| 11607 | E&S | Milwaukee | DFV004RV | 12603382 |
| 11608 | E&S | Milwaukee | DFV004RX | 12603431 |
| 11609 | E&S | Milwaukee | DFV004RZ | 12603246 |
| 11610 | E&S | Milwaukee | DFV004T0 | 12603247 |
| 11611 | E&S | Milwaukee | DFV004T1 | 12603248 |
| 11612 | E&S | Milwaukee | DFV004T2 | 12603249 |
| 11613 | E&S | Milwaukee | DFV004T5 | 12603404 |
| 11614 | E&S | Milwaukee | DFV004T6 | 12603405 |
| 11615 | E&S | Milwaukee | DFV004T7 | 12603986 |
| 11616 | E&S | Milwaukee | DFV004T8 | 12603987 |
| 11617 | E&S | Milwaukee | DFV004T9 | 12603567 |
| 11618 | E&S | Milwaukee | DFV004TC | 12604174 |
| 11619 | E&S | Milwaukee | DFV004TD | 12604337 |
| 11620 | E&S | Milwaukee | DFV004TF | 12604338 |
| 11621 | E&S | Milwaukee | DFV004TG | 12604339 |
| 11622 | E&S | Milwaukee | DFV004TK | 12604725 |
| 11623 | E&S | Milwaukee | DFV004TL | 12604726 |
| 11624 | E&S | Milwaukee | DFV004TM | 12604738 |
| 11625 | E&S | Milwaukee | DFV004TP | 12604343 |
| 11626 | E&S | Milwaukee | DFV004TR | 12604344 |
| 11627 | E&S | Milwaukee | DFV004TT | 12604345 |
| 11628 | E&S | Milwaukee | DFV004TV | 12604346 |
| 11629 | E&S | Milwaukee | DFV004TW | 12604347 |
| 11630 | E&S | Milwaukee | DFV004TX | 12604695 |
| 11631 | E&S | Milwaukee | DFV004TZ | 12604675 |
| 11632 | E&S | Milwaukee | DFV004V1 | 12604080 |
| 11633 | E&S | Milwaukee | DFV004V3 | 12604523 |
| 11634 | E&S | Milwaukee | DFV004V7 | 12605330 |
| 11635 | E&S | Milwaukee | DFV004V8 | 12604791 |
| 11636 | E&S | Milwaukee | DFV004V9 | 12603998 |
| 11637 | E&S | Milwaukee | DFV004VC | 15842671 |
| 11638 | E&S | Milwaukee | DFV004VD | 12603997 |
| 11639 | E&S | Milwaukee | DFV004VF | 12605496 |
| 11640 | E&S | Milwaukee | DFV004VG | 12605497 |
| 11641 | E&S | Milwaukee | DFV004VH | 12605498 |
| 11642 | E&S | Milwaukee | DFV004VJ | 12605477 |
| 11643 | E&S | Milwaukee | DFV004VN | 12605542 |
| 11644 | E&S | Milwaukee | DFV004VP | 12605543 |
| 11645 | E&S | Milwaukee | DFV004VR | 12605554 |
| 11646 | E&S | Milwaukee | DFV004VX | 12605369 |
| 11647 | E&S | Milwaukee | DFV004W5 | 12605586 |
| 11648 | E&S | Milwaukee | DFV004W6 | 12606176 |
| 11649 | E&S | Milwaukee | DFV004W7 | 12605370 |
| 11650 | E&S | Milwaukee | DFV004W8 | 12605374 |
| 11651 | E&S | Milwaukee | DFV004WB | 12606493 |
| 11652 | E&S | Milwaukee | DFV004WF | 12606474 |
| 11653 | E&S | Milwaukee | DFV004WN | 12606909 |
| 11654 | E&S | Milwaukee | DFV004WP | 12607149 |
| 11655 | E&S | Milwaukee | DFV004X1 | 12607559 |
| 11656 | E&S | Milwaukee | DFV004X2 | 12607560 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11657 | E&S | Milwaukee | DFV004X3 | 12607591 |
| 11658 | E&S | Milwaukee | DFV004X4 | 12607653 |
| 11659 | E&S | Milwaukee | DFV004X7 | 12607782 |
| 11660 | E&S | Milwaukee | DFV004X8 | 15878753 |
| 11661 | E&S | Milwaukee | DFV004XB | 12607627 |
| 11662 | E&S | Milwaukee | DFV004XC | 12607628 |
| 11663 | E&S | Milwaukee | DFV004XF | 12607630 |
| 11664 | E&S | Milwaukee | DFV004XG | 12607631 |
| 11665 | E&S | Milwaukee | DFV004XH | 12607632 |
| 11666 | E&S | Milwaukee | DFV004XJ | 12607633 |
| 11667 | E&S | Milwaukee | DFV004XK | 12607634 |
| 11668 | E&S | Milwaukee | DRF001ND | 15856820 |
| 11669 | E&S | Milwaukee | DVF004LL | 12599739 |
| 11670 | E&S | Milwaukee | NZK0009X | 12596732 |
| 11671 | E&S | Milwaukee | NZK0009Z | 12593557 |
| 11672 | E&S | Milwaukee | T5Z0001H | 12601682 |
| 11673 | E&S | Milwaukee | T5Z0001J | 12601683 |
| 11674 | E&S | Milwaukee | T5Z0001V | 12603438 |
| 11675 | E&S | Milwaukee | T5Z0001W | 12603439 |
| 11676 | E&S | Milwaukee | T5Z0001X | 12604000 |
| 11677 | E&S | Milwaukee | T5Z00022 | 12604696 |
| 11678 | E&S | Milwaukee | T5Z00023 | 12605557 |
| 11679 | E&S | Milwaukee | T5Z00024 | 12605558 |
| 11680 | Steering | Saginaw | 103270 | 03786276 |
| 11681 | Steering | Saginaw | 103270 | 07840235 |
| 11682 | Steering | Saginaw | 103270 | 15221006 |
| 11683 | Steering | Saginaw | 103270 | 19149490 |
| 11684 | Steering | Saginaw | 103270 | 21010152 |
| 11685 | Steering | Saginaw | 103270 | 21011018 |
| 11686 | Steering | Saginaw | 103270 | 21011025 |
| 11687 | Steering | Saginaw | 103270 | 21012117 |
| 11688 | Steering | Saginaw | 103270 | 21012228 |
| 11689 | Steering | Saginaw | 103270 | 21012269 |
| 11690 | Steering | Saginaw | 103270 | 21012311 |
| 11691 | Steering | Saginaw | 103270 | 21012398 |
| 11692 | Steering | Saginaw | 103270 | 21012688 |
| 11693 | Steering | Saginaw | 103270 | 21012689 |
| 11694 | Steering | Saginaw | 103270 | 21013040 |
| 11695 | Steering | Saginaw | 103270 | 21013120 |
| 11696 | Steering | Saginaw | 103270 | 21013149 |
| 11697 | Steering | Saginaw | 103270 | 21013167 |
| 11698 | Steering | Saginaw | 103270 | 21013185 |
| 11699 | Steering | Saginaw | 103270 | 21013251 |
| 11700 | Steering | Saginaw | 103270 | 21013318 |
| 11701 | Steering | Saginaw | 103270 | 21013319 |
| 11702 | Steering | Saginaw | 103270 | 21013330 |
| 11703 | Steering | Saginaw | 103270 | 21013348 |
| 11704 | Steering | Saginaw | 103270 | 21013353 |
| 11705 | Steering | Saginaw | 103270 | 21013354 |
| 11706 | Steering | Saginaw | 103270 | 21013355 |
| 11707 | Steering | Saginaw | 103270 | 21013415 |
| 11708 | Steering | Saginaw | 103270 | 21019171 |
| 11709 | Steering | Saginaw | 103270 | 21019172 |
| 11710 | Steering | Saginaw | 103270 | 21019184 |
| 11711 | Steering | Saginaw | 103270 | 21019185 |
| 11712 | Steering | Saginaw | 103270 | 21019793 |
| 11713 | Steering | Saginaw | 103270 | 21019794 |
| 11714 | Steering | Saginaw | 103270 | 22673046 |
| 11715 | Steering | Saginaw | 103270 | 22674121 |
| 11716 | Steering | Saginaw | 103270 | 22694889 |
| 11717 | Steering | Saginaw | 103270 | 22706529 |
| 11718 | Steering | Saginaw | 103270 | 22711094 |
| 11719 | Steering | Saginaw | 103270 | 26001594 |
| 11720 | Steering | Saginaw | 103270 | 26025959 |
| 11721 | Steering | Saginaw | 103270 | 26025977 |
| 11722 | Steering | Saginaw | 103270 | 26028106 |

179

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11723 | Steering | Saginaw | 103270 | 26038049 |
| 11724 | Steering | Saginaw | 103270 | 26048008 |
| 11725 | Steering | Saginaw | 103270 | 26053277 |
| 11726 | Steering | Saginaw | 103270 | 26064921 |
| 11727 | Steering | Saginaw | 103270 | 26071771 |
| 11728 | Steering | Saginaw | 103270 | 26075036 |
| 11729 | Steering | Saginaw | 103270 | 26078276 |
| 11730 | Steering | Saginaw | 103270 | 26086073 |
| 11731 | Steering | Saginaw | 103270 | 26087207 |
| 11732 | Steering | Saginaw | 103270 | 88964160 |
| 11733 | Steering | Saginaw | 103270 | 90584098 |
| 11734 | Steering | Saginaw | 107086 | 21011038 |
| 11735 | Steering | Saginaw | 107086 | 21011118 |
| 11736 | Steering | Saginaw | 107086 | 21011916 |
| 11737 | Steering | Saginaw | 107086 | 21011917 |
| 11738 | Steering | Saginaw | 107086 | 21011918 |
| 11739 | Steering | Saginaw | 107086 | 21011922 |
| 11740 | Steering | Saginaw | 107086 | 21012886 |
| 11741 | Steering | Saginaw | 107086 | 21012888 |
| 11742 | Steering | Saginaw | 107086 | 21013108 |
| 11743 | Steering | Saginaw | 108884 | 21011597 |
| 11744 | Steering | Saginaw | 15M90003 | 15277886 |
| 11745 | Steering | Saginaw | 15M90005 | 15850949 |
| 11746 | Steering | Saginaw | 163X0000 | 22668353 |
| 11747 | Steering | Saginaw | 1B3B0001 | 15009093 |
| 11748 | Steering | Saginaw | 1B3D0001 | 15009093 |
| 11749 | Steering | Saginaw | 1Z0000D | 26033570 |
| 11750 | Steering | Saginaw | 5700000142 | 15749990 |
| 11751 | Steering | Saginaw | 5700000142 | 15970941 |
| 11752 | Steering | Saginaw | 5700000142 | 26048280 |
| 11753 | Steering | Saginaw | 5700000142 | 26049059 |
| 11754 | Steering | Saginaw | 6000032219 | 19149105 |
| 11755 | Steering | Saginaw | 6000032219 | 26019660 |
| 11756 | Steering | Saginaw | 6000032219 | 26019661 |
| 11757 | Steering | Saginaw | 6000032826 | 19149105 |
| 11758 | Steering | Saginaw | 6000032826 | 89060582 |
| 11759 | Steering | Saginaw | 6000033183 | 19149105 |
| 11760 | Steering | Saginaw | 6000033183 | 89060582 |
| 11761 | Steering | Saginaw | 6000033524 | 89060582 |
| 11762 | Steering | Saginaw | 6000033616 | 21011025 |
| 11763 | Steering | Saginaw | 6000033616 | 26030761 |
| 11764 | Steering | Saginaw | 6000033616 | 26031701 |
| 11765 | Steering | Saginaw | 6000033616 | 26034119 |
| 11766 | Steering | Saginaw | 6000033616 | 26036235 |
| 11767 | Steering | Saginaw | 6000033616 | 26036311 |
| 11768 | Steering | Saginaw | 6000033616 | 26037370 |
| 11769 | Steering | Saginaw | 6000033616 | 26041315 |
| 11770 | Steering | Saginaw | 6000033616 | 26041316 |
| 11771 | Steering | Saginaw | 6000033616 | 26051138 |
| 11772 | Steering | Saginaw | 6000033616 | 26053458 |
| 11773 | Steering | Saginaw | 6000033616 | 26056831 |
| 11774 | Steering | Saginaw | 6000033616 | 26060001 |
| 11775 | Steering | Saginaw | 6000033616 | 26061330 |
| 11776 | Steering | Saginaw | 6000033616 | 26062163 |
| 11777 | Steering | Saginaw | 6000033616 | 26062615 |
| 11778 | Steering | Saginaw | 6000033616 | 26065181 |
| 11779 | Steering | Saginaw | 6000033616 | 26067285 |
| 11780 | Steering | Saginaw | 6000033616 | 26069244 |
| 11781 | Steering | Saginaw | 6000033616 | 26073568 |
| 11782 | Steering | Saginaw | 6000033616 | 26075870 |
| 11783 | Steering | Saginaw | 6000033616 | 26075995 |
| 11784 | Steering | Saginaw | 6000033616 | 26079801 |
| 11785 | Steering | Saginaw | 6000033616 | 26086579 |
| 11786 | Steering | Saginaw | 6000033616 | 26090357 |
| 11787 | Steering | Saginaw | 6000033616 | 26097679 |
| 11788 | Steering | Saginaw | 6000033616 | 26100334 |

180

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11789 | Steering | Saginaw | 6000033616 | 88963501 |
| 11790 | Steering | Saginaw | 6000033616 | 88963603 |
| 11791 | Steering | Saginaw | 6000033616 | 88963604 |
| 11792 | Steering | Saginaw | 6000033616 | 89060582 |
| 11793 | Steering | Saginaw | 6000033836 | 05679205 |
| 11794 | Steering | Saginaw | 6000033836 | 07827028 |
| 11795 | Steering | Saginaw | 6000033836 | 07838234 |
| 11796 | Steering | Saginaw | 6000033836 | 07848522 |
| 11797 | Steering | Saginaw | 6000033836 | 15077366 |
| 11798 | Steering | Saginaw | 6000033836 | 15173571 |
| 11799 | Steering | Saginaw | 6000033836 | 15221006 |
| 11800 | Steering | Saginaw | 6000033836 | 15748668 |
| 11801 | Steering | Saginaw | 6000033836 | 19149105 |
| 11802 | Steering | Saginaw | 6000033836 | 21011025 |
| 11803 | Steering | Saginaw | 6000033836 | 26001938 |
| 11804 | Steering | Saginaw | 6000033836 | 26007428 |
| 11805 | Steering | Saginaw | 6000033836 | 26016414 |
| 11806 | Steering | Saginaw | 6000033836 | 26030761 |
| 11807 | Steering | Saginaw | 6000033836 | 26033170 |
| 11808 | Steering | Saginaw | 6000033836 | 26034119 |
| 11809 | Steering | Saginaw | 6000033836 | 26034742 |
| 11810 | Steering | Saginaw | 6000033836 | 26036311 |
| 11811 | Steering | Saginaw | 6000033836 | 26037278 |
| 11812 | Steering | Saginaw | 6000033836 | 26037370 |
| 11813 | Steering | Saginaw | 6000033836 | 26041738 |
| 11814 | Steering | Saginaw | 6000033836 | 26041751 |
| 11815 | Steering | Saginaw | 6000033836 | 26050838 |
| 11816 | Steering | Saginaw | 6000033836 | 26053277 |
| 11817 | Steering | Saginaw | 6000033836 | 26053458 |
| 11818 | Steering | Saginaw | 6000033836 | 26056147 |
| 11819 | Steering | Saginaw | 6000033836 | 26056831 |
| 11820 | Steering | Saginaw | 6000033836 | 26056834 |
| 11821 | Steering | Saginaw | 6000033836 | 26059675 |
| 11822 | Steering | Saginaw | 6000033836 | 26060001 |
| 11823 | Steering | Saginaw | 6000033836 | 26061451 |
| 11824 | Steering | Saginaw | 6000033836 | 26062163 |
| 11825 | Steering | Saginaw | 6000033836 | 26062619 |
| 11826 | Steering | Saginaw | 6000033836 | 26069033 |
| 11827 | Steering | Saginaw | 6000033836 | 26069242 |
| 11828 | Steering | Saginaw | 6000033836 | 26075995 |
| 11829 | Steering | Saginaw | 6000033836 | 26078079 |
| 11830 | Steering | Saginaw | 6000033836 | 26079801 |
| 11831 | Steering | Saginaw | 6000033836 | 26081363 |
| 11832 | Steering | Saginaw | 6000033836 | 26086578 |
| 11833 | Steering | Saginaw | 6000033836 | 26086579 |
| 11834 | Steering | Saginaw | 6000033836 | 26086859 |
| 11835 | Steering | Saginaw | 6000033836 | 26094620 |
| 11836 | Steering | Saginaw | 6000033836 | 26097679 |
| 11837 | Steering | Saginaw | 6000033836 | 26099875 |
| 11838 | Steering | Saginaw | 6000033836 | 26100986 |
| 11839 | Steering | Saginaw | 6000033836 | 89047749 |
| 11840 | Steering | Saginaw | 6000033836 | 89060582 |
| 11841 | Steering | Saginaw | 6000034029 | 05679205 |
| 11842 | Steering | Saginaw | 6000034029 | 07834678 |
| 11843 | Steering | Saginaw | 6000034029 | 07844651 |
| 11844 | Steering | Saginaw | 6000034029 | 07848522 |
| 11845 | Steering | Saginaw | 6000034029 | 15058383 |
| 11846 | Steering | Saginaw | 6000034029 | 15077366 |
| 11847 | Steering | Saginaw | 6000034029 | 15166613 |
| 11848 | Steering | Saginaw | 6000034029 | 19149105 |
| 11849 | Steering | Saginaw | 6000034029 | 26002377 |
| 11850 | Steering | Saginaw | 6000034029 | 26016414 |
| 11851 | Steering | Saginaw | 6000034029 | 26020787 |
| 11852 | Steering | Saginaw | 6000034029 | 26033170 |
| 11853 | Steering | Saginaw | 6000034029 | 26034119 |
| 11854 | Steering | Saginaw | 6000034029 | 26036311 |
| 11855 | Steering | Saginaw | 6000034029 | 26037278 |
| 11856 | Steering | Saginaw | 6000034029 | 26037370 |
| 11857 | Steering | Saginaw | 6000034029 | 26041316 |
| 11858 | Steering | Saginaw | 6000034029 | 26041742 |
| 11859 | Steering | Saginaw | 6000034029 | 26044385 |
| 11860 | Steering | Saginaw | 6000034029 | 26050838 |
| 11861 | Steering | Saginaw | 6000034029 | 26051136 |
| 11862 | Steering | Saginaw | 6000034029 | 26053458 |
| 11863 | Steering | Saginaw | 6000034029 | 26056831 |
| 11864 | Steering | Saginaw | 6000034029 | 26059675 |
| 11865 | Steering | Saginaw | 6000034029 | 26060001 |
| 11866 | Steering | Saginaw | 6000034029 | 26061329 |
| 11867 | Steering | Saginaw | 6000034029 | 26062163 |
| 11868 | Steering | Saginaw | 6000034029 | 26062615 |
| 11869 | Steering | Saginaw | 6000034029 | 26062619 |
| 11870 | Steering | Saginaw | 6000034029 | 26065181 |
| 11871 | Steering | Saginaw | 6000034029 | 26069033 |
| 11872 | Steering | Saginaw | 6000034029 | 26069036 |
| 11873 | Steering | Saginaw | 6000034029 | 26069242 |
| 11874 | Steering | Saginaw | 6000034029 | 26069244 |
| 11875 | Steering | Saginaw | 6000034029 | 26070099 |
| 11876 | Steering | Saginaw | 6000034029 | 26073568 |
| 11877 | Steering | Saginaw | 6000034029 | 26075870 |
| 11878 | Steering | Saginaw | 6000034029 | 26075995 |
| 11879 | Steering | Saginaw | 6000034029 | 26078079 |
| 11880 | Steering | Saginaw | 6000034029 | 26079801 |
| 11881 | Steering | Saginaw | 6000034029 | 26081363 |
| 11882 | Steering | Saginaw | 6000034029 | 26086579 |
| 11883 | Steering | Saginaw | 6000034029 | 26086859 |
| 11884 | Steering | Saginaw | 6000034029 | 26094620 |
| 11885 | Steering | Saginaw | 6000034029 | 26095340 |
| 11886 | Steering | Saginaw | 6000034029 | 26097679 |
| 11887 | Steering | Saginaw | 6000034029 | 26100345 |
| 11888 | Steering | Saginaw | 6000034029 | 26101829 |
| 11889 | Steering | Saginaw | 6000034029 | 88955485 |
| 11890 | Steering | Saginaw | 6000034029 | 89047749 |
| 11891 | Steering | Saginaw | 6000034029 | 89060582 |
| 11892 | Steering | Saginaw | 6000034029 | 11609659 |
| 11893 | Steering | Saginaw | 6000034209 | 15221006 |
| 11894 | Steering | Saginaw | 6000034209 | 21011027 |
| 11895 | Steering | Saginaw | 6000034209 | 26032859 |
| 11896 | Steering | Saginaw | 6000034209 | 26042428 |
| 11897 | Steering | Saginaw | 6000034209 | 26075585 |
| 11898 | Steering | Saginaw | 6000034209 | 26086073 |
| 11899 | Steering | Saginaw | 6000034209 | 26086578 |
| 11900 | Steering | Saginaw | 6000034209 | 26093753 |
| 11901 | Steering | Saginaw | 6000034307 | 01990116 |
| 11902 | Steering | Saginaw | 6000034307 | 07838234 |
| 11903 | Steering | Saginaw | 6000034307 | 07848522 |
| 11904 | Steering | Saginaw | 6000034307 | 19149105 |
| 11905 | Steering | Saginaw | 6000034307 | 26019660 |
| 11906 | Steering | Saginaw | 6000034307 | 26033170 |
| 11907 | Steering | Saginaw | 6000034307 | 26049449 |
| 11908 | Steering | Saginaw | 6000034307 | 26069246 |
| 11909 | Steering | Saginaw | 6000034307 | 89060582 |
| 11910 | Steering | Saginaw | 6000034407 | 07817486 |
| 11911 | Steering | Saginaw | 6000034407 | 07834853 |
| 11912 | Steering | Saginaw | 6000034407 | 07848522 |
| 11913 | Steering | Saginaw | 6000034407 | 11609659 |
| 11914 | Steering | Saginaw | 6000034407 | 15173571 |
| 11915 | Steering | Saginaw | 6000034407 | 21011025 |
| 11916 | Steering | Saginaw | 6000034407 | 21011027 |
| 11917 | Steering | Saginaw | 6000034407 | 26001938 |
| 11918 | Steering | Saginaw | 6000034407 | 26007428 |
| 11919 | Steering | Saginaw | 6000034407 | 26016265 |
| 11920 | Steering | Saginaw | 6000034407 | 26019660 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11921 | Steering | Saginaw | 6000034407 | 26035239 |
| 11922 | Steering | Saginaw | 6000034407 | 26036235 |
| 11923 | Steering | Saginaw | 6000034407 | 26037454 |
| 11924 | Steering | Saginaw | 6000034407 | 26041738 |
| 11925 | Steering | Saginaw | 6000034407 | 26042100 |
| 11926 | Steering | Saginaw | 6000034407 | 26047013 |
| 11927 | Steering | Saginaw | 6000034407 | 26047286 |
| 11928 | Steering | Saginaw | 6000034407 | 26047332 |
| 11929 | Steering | Saginaw | 6000034407 | 26056422 |
| 11930 | Steering | Saginaw | 6000034407 | 26056834 |
| 11931 | Steering | Saginaw | 6000034407 | 26062614 |
| 11932 | Steering | Saginaw | 6000034407 | 26064186 |
| 11933 | Steering | Saginaw | 6000034407 | 26064468 |
| 11934 | Steering | Saginaw | 6000034407 | 26065181 |
| 11935 | Steering | Saginaw | 6000034407 | 26069244 |
| 11936 | Steering | Saginaw | 6000034407 | 26073374 |
| 11937 | Steering | Saginaw | 6000034407 | 26075585 |
| 11938 | Steering | Saginaw | 6000034407 | 26082140 |
| 11939 | Steering | Saginaw | 6000034407 | 26086579 |
| 11940 | Steering | Saginaw | 6000034407 | 26090355 |
| 11941 | Steering | Saginaw | 6000034407 | 26091246 |
| 11942 | Steering | Saginaw | 6000034407 | 26102157 |
| 11943 | Steering | Saginaw | 6000034407 | 26112229 |
| 11944 | Steering | Saginaw | 6000034407 | 88955489 |
| 11945 | Steering | Saginaw | 6000034407 | 88963604 |
| 11946 | Steering | Saginaw | 6000034407 | 89047749 |
| 11947 | Steering | Saginaw | 6000034407 | 89060582 |
| 11948 | Steering | Saginaw | 6000034553 | 19149105 |
| 11949 | Steering | Saginaw | 6000034554 | 89060582 |
| 11950 | Steering | Saginaw | 6000034599 | 07834853 |
| 11951 | Steering | Saginaw | 6000034599 | 15221006 |
| 11952 | Steering | Saginaw | 6000034599 | 19149105 |
| 11953 | Steering | Saginaw | 6000034599 | 21011027 |
| 11954 | Steering | Saginaw | 6000034599 | 26036985 |
| 11955 | Steering | Saginaw | 6000034599 | 26059675 |
| 11956 | Steering | Saginaw | 6000034599 | 26086581 |
| 11957 | Steering | Saginaw | 6000034599 | 26098419 |
| 11958 | Steering | Saginaw | 6000034599 | 26100287 |
| 11959 | Steering | Saginaw | 6000034599 | 26100345 |
| 11960 | Steering | Saginaw | 6000034599 | 26112229 |
| 11961 | Steering | Saginaw | 6000034599 | 88955485 |
| 11962 | Steering | Saginaw | 6000034599 | 89060582 |
| 11963 | Steering | Saginaw | 6000034692 | 26086859 |
| 11964 | Steering | Saginaw | 6000034758 | 07811277 |
| 11965 | Steering | Saginaw | 6000034758 | 07826542 |
| 11966 | Steering | Saginaw | 6000034758 | 07832730 |
| 11967 | Steering | Saginaw | 6000034758 | 07834678 |
| 11968 | Steering | Saginaw | 6000034758 | 07834853 |
| 11969 | Steering | Saginaw | 6000034758 | 07848522 |
| 11970 | Steering | Saginaw | 6000034758 | 15077366 |
| 11971 | Steering | Saginaw | 6000034758 | 15221006 |
| 11972 | Steering | Saginaw | 6000034758 | 19149105 |
| 11973 | Steering | Saginaw | 6000034758 | 26002377 |
| 11974 | Steering | Saginaw | 6000034758 | 26027499 |
| 11975 | Steering | Saginaw | 6000034758 | 26034742 |
| 11976 | Steering | Saginaw | 6000034758 | 26041315 |
| 11977 | Steering | Saginaw | 6000034758 | 26041742 |
| 11978 | Steering | Saginaw | 6000034758 | 26044380 |
| 11979 | Steering | Saginaw | 6000034758 | 26053277 |
| 11980 | Steering | Saginaw | 6000034758 | 26057931 |
| 11981 | Steering | Saginaw | 6000034758 | 26059675 |
| 11982 | Steering | Saginaw | 6000034758 | 26065181 |
| 11983 | Steering | Saginaw | 6000034758 | 26070099 |
| 11984 | Steering | Saginaw | 6000034758 | 26075603 |
| 11985 | Steering | Saginaw | 6000034758 | 26086097 |
| 11986 | Steering | Saginaw | 6000034758 | 26086581 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 11987 | Steering | Saginaw | 6000034758 | 26086859 |
| 11988 | Steering | Saginaw | 6000034758 | 26091246 |
| 11989 | Steering | Saginaw | 6000034758 | 26098419 |
| 11990 | Steering | Saginaw | 6000034758 | 26100142 |
| 11991 | Steering | Saginaw | 6000034758 | 26100286 |
| 11992 | Steering | Saginaw | 6000034758 | 26101416 |
| 11993 | Steering | Saginaw | 6000034758 | 88963605 |
| 11994 | Steering | Saginaw | 6000034758 | 89060582 |
| 11995 | Steering | Saginaw | 6000034947 | 05671921 |
| 11996 | Steering | Saginaw | 6000034947 | 15054906 |
| 11997 | Steering | Saginaw | 6000034947 | 15748668 |
| 11998 | Steering | Saginaw | 6000034947 | 21011027 |
| 11999 | Steering | Saginaw | 6000034947 | 26002377 |
| 12000 | Steering | Saginaw | 6000034947 | 26026745 |
| 12001 | Steering | Saginaw | 6000034947 | 26036985 |
| 12002 | Steering | Saginaw | 6000034947 | 26042100 |
| 12003 | Steering | Saginaw | 6000034947 | 26042428 |
| 12004 | Steering | Saginaw | 6000034947 | 26062619 |
| 12005 | Steering | Saginaw | 6000034947 | 26064468 |
| 12006 | Steering | Saginaw | 6000034947 | 26069242 |
| 12007 | Steering | Saginaw | 6000034947 | 26069244 |
| 12008 | Steering | Saginaw | 6000034947 | 26070099 |
| 12009 | Steering | Saginaw | 6000034947 | 26073374 |
| 12010 | Steering | Saginaw | 6000034947 | 26075585 |
| 12011 | Steering | Saginaw | 6000034947 | 26081016 |
| 12012 | Steering | Saginaw | 6000034947 | 26086579 |
| 12013 | Steering | Saginaw | 6000034947 | 26087318 |
| 12014 | Steering | Saginaw | 6000034947 | 26089516 |
| 12015 | Steering | Saginaw | 6000034947 | 26090355 |
| 12016 | Steering | Saginaw | 6000034947 | 26095340 |
| 12017 | Steering | Saginaw | 6000034947 | 26098419 |
| 12018 | Steering | Saginaw | 6000034947 | 26100287 |
| 12019 | Steering | Saginaw | 6000034947 | 26100335 |
| 12020 | Steering | Saginaw | 6000034947 | 26100345 |
| 12021 | Steering | Saginaw | 6000034947 | 26112229 |
| 12022 | Steering | Saginaw | 6000034947 | 88955489 |
| 12023 | Steering | Saginaw | 6000034947 | 88963604 |
| 12024 | Steering | Saginaw | 6000034947 | 88963605 |
| 12025 | Steering | Saginaw | 6000034947 | 89047749 |
| 12026 | Steering | Saginaw | 6000035089 | 26098419 |
| 12027 | Steering | Saginaw | 6000035160 | 07811277 |
| 12028 | Steering | Saginaw | 6000035160 | 07817485 |
| 12029 | Steering | Saginaw | 6000035160 | 07817486 |
| 12030 | Steering | Saginaw | 6000035160 | 07817487 |
| 12031 | Steering | Saginaw | 6000035160 | 07834853 |
| 12032 | Steering | Saginaw | 6000035160 | 07848522 |
| 12033 | Steering | Saginaw | 6000035160 | 11609659 |
| 12034 | Steering | Saginaw | 6000035160 | 15054906 |
| 12035 | Steering | Saginaw | 6000035160 | 15077366 |
| 12036 | Steering | Saginaw | 6000035160 | 15748668 |
| 12037 | Steering | Saginaw | 6000035160 | 21011027 |
| 12038 | Steering | Saginaw | 6000035160 | 26001938 |
| 12039 | Steering | Saginaw | 6000035160 | 26004760 |
| 12040 | Steering | Saginaw | 6000035160 | 26010275 |
| 12041 | Steering | Saginaw | 6000035160 | 26013512 |
| 12042 | Steering | Saginaw | 6000035160 | 26019660 |
| 12043 | Steering | Saginaw | 6000035160 | 26020787 |
| 12044 | Steering | Saginaw | 6000035160 | 26030761 |
| 12045 | Steering | Saginaw | 6000035160 | 26031646 |
| 12046 | Steering | Saginaw | 6000035160 | 26032859 |
| 12047 | Steering | Saginaw | 6000035160 | 26033170 |
| 12048 | Steering | Saginaw | 6000035160 | 26035239 |
| 12049 | Steering | Saginaw | 6000035160 | 26035404 |
| 12050 | Steering | Saginaw | 6000035160 | 26037155 |
| 12051 | Steering | Saginaw | 6000035160 | 26041738 |
| 12052 | Steering | Saginaw | 6000035160 | 26041742 |

GM Contract Rejection Motion No. 1　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12053 | Steering | Saginaw | 6000035160 | 26041751 |
| 12054 | Steering | Saginaw | 6000035160 | 26051136 |
| 12055 | Steering | Saginaw | 6000035160 | 26051896 |
| 12056 | Steering | Saginaw | 6000035160 | 26053277 |
| 12057 | Steering | Saginaw | 6000035160 | 26055706 |
| 12058 | Steering | Saginaw | 6000035160 | 26056052 |
| 12059 | Steering | Saginaw | 6000035160 | 26056147 |
| 12060 | Steering | Saginaw | 6000035160 | 26057931 |
| 12061 | Steering | Saginaw | 6000035160 | 26059675 |
| 12062 | Steering | Saginaw | 6000035160 | 26059842 |
| 12063 | Steering | Saginaw | 6000035160 | 26059860 |
| 12064 | Steering | Saginaw | 6000035160 | 26060112 |
| 12065 | Steering | Saginaw | 6000035160 | 26061330 |
| 12066 | Steering | Saginaw | 6000035160 | 26062614 |
| 12067 | Steering | Saginaw | 6000035160 | 26064186 |
| 12068 | Steering | Saginaw | 6000035160 | 26069242 |
| 12069 | Steering | Saginaw | 6000035160 | 26069244 |
| 12070 | Steering | Saginaw | 6000035160 | 26070099 |
| 12071 | Steering | Saginaw | 6000035160 | 26075133 |
| 12072 | Steering | Saginaw | 6000035160 | 26075603 |
| 12073 | Steering | Saginaw | 6000035160 | 26081016 |
| 12074 | Steering | Saginaw | 6000035160 | 26082140 |
| 12075 | Steering | Saginaw | 6000035160 | 26086097 |
| 12076 | Steering | Saginaw | 6000035160 | 26086578 |
| 12077 | Steering | Saginaw | 6000035160 | 26086581 |
| 12078 | Steering | Saginaw | 6000035160 | 26086859 |
| 12079 | Steering | Saginaw | 6000035160 | 26087318 |
| 12080 | Steering | Saginaw | 6000035160 | 26089516 |
| 12081 | Steering | Saginaw | 6000035160 | 26091246 |
| 12082 | Steering | Saginaw | 6000035160 | 26092432 |
| 12083 | Steering | Saginaw | 6000035160 | 26098419 |
| 12084 | Steering | Saginaw | 6000035160 | 26099875 |
| 12085 | Steering | Saginaw | 6000035160 | 26100286 |
| 12086 | Steering | Saginaw | 6000035160 | 26100287 |
| 12087 | Steering | Saginaw | 6000035160 | 26100334 |
| 12088 | Steering | Saginaw | 6000035160 | 26100335 |
| 12089 | Steering | Saginaw | 6000035160 | 26100345 |
| 12090 | Steering | Saginaw | 6000035160 | 26100839 |
| 12091 | Steering | Saginaw | 6000035160 | 26101416 |
| 12092 | Steering | Saginaw | 6000035160 | 26101829 |
| 12093 | Steering | Saginaw | 6000035160 | 88963501 |
| 12094 | Steering | Saginaw | 6000035160 | 88963605 |
| 12095 | Steering | Saginaw | 6000035160 | 89047749 |
| 12096 | Steering | Saginaw | 6000035322 | 05671921 |
| 12097 | Steering | Saginaw | 6000035322 | 07817485 |
| 12098 | Steering | Saginaw | 6000035322 | 07834853 |
| 12099 | Steering | Saginaw | 6000035322 | 07848522 |
| 12100 | Steering | Saginaw | 6000035322 | 15054906 |
| 12101 | Steering | Saginaw | 6000035322 | 15748668 |
| 12102 | Steering | Saginaw | 6000035322 | 21011027 |
| 12103 | Steering | Saginaw | 6000035322 | 26010275 |
| 12104 | Steering | Saginaw | 6000035322 | 26013159 |
| 12105 | Steering | Saginaw | 6000035322 | 26013512 |
| 12106 | Steering | Saginaw | 6000035322 | 26019660 |
| 12107 | Steering | Saginaw | 6000035322 | 26027499 |
| 12108 | Steering | Saginaw | 6000035322 | 26030761 |
| 12109 | Steering | Saginaw | 6000035322 | 26036235 |
| 12110 | Steering | Saginaw | 6000035322 | 26036985 |
| 12111 | Steering | Saginaw | 6000035322 | 26037370 |
| 12112 | Steering | Saginaw | 6000035322 | 26041316 |
| 12113 | Steering | Saginaw | 6000035322 | 26042428 |
| 12114 | Steering | Saginaw | 6000035322 | 26044380 |
| 12115 | Steering | Saginaw | 6000035322 | 26047013 |
| 12116 | Steering | Saginaw | 6000035322 | 26051136 |
| 12117 | Steering | Saginaw | 6000035322 | 26051896 |
| 12118 | Steering | Saginaw | 6000035322 | 26053277 |

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12119 | Steering | Saginaw | 6000035322 | 26055706 |
| 12120 | Steering | Saginaw | 6000035322 | 26056052 |
| 12121 | Steering | Saginaw | 6000035322 | 26059675 |
| 12122 | Steering | Saginaw | 6000035322 | 26059842 |
| 12123 | Steering | Saginaw | 6000035322 | 26060112 |
| 12124 | Steering | Saginaw | 6000035322 | 26063859 |
| 12125 | Steering | Saginaw | 6000035322 | 26067285 |
| 12126 | Steering | Saginaw | 6000035322 | 26070099 |
| 12127 | Steering | Saginaw | 6000035322 | 26075585 |
| 12128 | Steering | Saginaw | 6000035322 | 26075603 |
| 12129 | Steering | Saginaw | 6000035322 | 26079801 |
| 12130 | Steering | Saginaw | 6000035322 | 26081016 |
| 12131 | Steering | Saginaw | 6000035322 | 26086097 |
| 12132 | Steering | Saginaw | 6000035322 | 26086578 |
| 12133 | Steering | Saginaw | 6000035322 | 26086579 |
| 12134 | Steering | Saginaw | 6000035322 | 26091246 |
| 12135 | Steering | Saginaw | 6000035322 | 26092432 |
| 12136 | Steering | Saginaw | 6000035322 | 26093782 |
| 12137 | Steering | Saginaw | 6000035322 | 26097679 |
| 12138 | Steering | Saginaw | 6000035322 | 26100286 |
| 12139 | Steering | Saginaw | 6000035322 | 26100287 |
| 12140 | Steering | Saginaw | 6000035322 | 26100334 |
| 12141 | Steering | Saginaw | 6000035322 | 26100335 |
| 12142 | Steering | Saginaw | 6000035322 | 26100345 |
| 12143 | Steering | Saginaw | 6000035322 | 26101829 |
| 12144 | Steering | Saginaw | 6000035322 | 26112229 |
| 12145 | Steering | Saginaw | 6000035322 | 88955485 |
| 12146 | Steering | Saginaw | 6000035322 | 88963605 |
| 12147 | Steering | Saginaw | 6000035322 | 88963608 |
| 12148 | Steering | Saginaw | 6000035322 | 89047749 |
| 12149 | Steering | Saginaw | 6000035467 | 05687182 |
| 12150 | Steering | Saginaw | 6000035467 | 07826542 |
| 12151 | Steering | Saginaw | 6000035467 | 07838234 |
| 12152 | Steering | Saginaw | 6000035467 | 07848522 |
| 12153 | Steering | Saginaw | 6000035467 | 21011027 |
| 12154 | Steering | Saginaw | 6000035467 | 26001938 |
| 12155 | Steering | Saginaw | 6000035467 | 26016265 |
| 12156 | Steering | Saginaw | 6000035467 | 26017288 |
| 12157 | Steering | Saginaw | 6000035467 | 26019660 |
| 12158 | Steering | Saginaw | 6000035467 | 26019661 |
| 12159 | Steering | Saginaw | 6000035467 | 26030761 |
| 12160 | Steering | Saginaw | 6000035467 | 26035239 |
| 12161 | Steering | Saginaw | 6000035467 | 26035404 |
| 12162 | Steering | Saginaw | 6000035467 | 26037155 |
| 12163 | Steering | Saginaw | 6000035467 | 26037450 |
| 12164 | Steering | Saginaw | 6000035467 | 26041742 |
| 12165 | Steering | Saginaw | 6000035467 | 26044380 |
| 12166 | Steering | Saginaw | 6000035467 | 26053458 |
| 12167 | Steering | Saginaw | 6000035467 | 26056052 |
| 12168 | Steering | Saginaw | 6000035467 | 26057638 |
| 12169 | Steering | Saginaw | 6000035467 | 26059675 |
| 12170 | Steering | Saginaw | 6000035467 | 26061330 |
| 12171 | Steering | Saginaw | 6000035467 | 26062619 |
| 12172 | Steering | Saginaw | 6000035467 | 26063859 |
| 12173 | Steering | Saginaw | 6000035467 | 26064186 |
| 12174 | Steering | Saginaw | 6000035467 | 26065181 |
| 12175 | Steering | Saginaw | 6000035467 | 26067285 |
| 12176 | Steering | Saginaw | 6000035467 | 26069242 |
| 12177 | Steering | Saginaw | 6000035467 | 26073374 |
| 12178 | Steering | Saginaw | 6000035467 | 26077017 |
| 12179 | Steering | Saginaw | 6000035467 | 26079789 |
| 12180 | Steering | Saginaw | 6000035467 | 26079801 |
| 12181 | Steering | Saginaw | 6000035467 | 26081016 |
| 12182 | Steering | Saginaw | 6000035467 | 26082140 |
| 12183 | Steering | Saginaw | 6000035467 | 26086097 |
| 12184 | Steering | Saginaw | 6000035467 | 26086578 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12185 | Steering | Saginaw | 6000035467 | 26087306 |
| 12186 | Steering | Saginaw | 6000035467 | 26093782 |
| 12187 | Steering | Saginaw | 6000035467 | 26100286 |
| 12188 | Steering | Saginaw | 6000035467 | 26100287 |
| 12189 | Steering | Saginaw | 6000035467 | 26100334 |
| 12190 | Steering | Saginaw | 6000035467 | 26100345 |
| 12191 | Steering | Saginaw | 6000035467 | 26100839 |
| 12192 | Steering | Saginaw | 6000035467 | 26100986 |
| 12193 | Steering | Saginaw | 6000035467 | 26101416 |
| 12194 | Steering | Saginaw | 6000035531 | 07805700 |
| 12195 | Steering | Saginaw | 6000035531 | 07827157 |
| 12196 | Steering | Saginaw | 6000035531 | 25755411 |
| 12197 | Steering | Saginaw | 6000035531 | 26027964 |
| 12198 | Steering | Saginaw | 6000035531 | 26035237 |
| 12199 | Steering | Saginaw | 6000035531 | 26035242 |
| 12200 | Steering | Saginaw | 6000035531 | 26037734 |
| 12201 | Steering | Saginaw | 6000035531 | 26038251 |
| 12202 | Steering | Saginaw | 6000035531 | 26043126 |
| 12203 | Steering | Saginaw | 6000035531 | 26043370 |
| 12204 | Steering | Saginaw | 6000035531 | 26044381 |
| 12205 | Steering | Saginaw | 6000035531 | 26051950 |
| 12206 | Steering | Saginaw | 6000035531 | 26059671 |
| 12207 | Steering | Saginaw | 6000035531 | 26059845 |
| 12208 | Steering | Saginaw | 6000035531 | 26062618 |
| 12209 | Steering | Saginaw | 6000035531 | 26076544 |
| 12210 | Steering | Saginaw | 6000035531 | 26086317 |
| 12211 | Steering | Saginaw | 6000035531 | 26089597 |
| 12212 | Steering | Saginaw | 6000035531 | 26110836 |
| 12213 | Steering | Saginaw | 6000035531 | 88963627 |
| 12214 | Steering | Saginaw | 6000035710 | 07840124 |
| 12215 | Steering | Saginaw | 6000035710 | 15221006 |
| 12216 | Steering | Saginaw | 6000035710 | 26013512 |
| 12217 | Steering | Saginaw | 6000035710 | 26033170 |
| 12218 | Steering | Saginaw | 6000035710 | 26044385 |
| 12219 | Steering | Saginaw | 6000035710 | 26051896 |
| 12220 | Steering | Saginaw | 6000035710 | 26053277 |
| 12221 | Steering | Saginaw | 6000035710 | 26069033 |
| 12222 | Steering | Saginaw | 6000035710 | 26069244 |
| 12223 | Steering | Saginaw | 6000035710 | 26091246 |
| 12224 | Steering | Saginaw | 6000035710 | 26093753 |
| 12225 | Steering | Saginaw | 6000035710 | 26099860 |
| 12226 | Steering | Saginaw | 6000035710 | 26104070 |
| 12227 | Steering | Saginaw | 6000035710 | 26112229 |
| 12228 | Steering | Saginaw | 6000035938 | 07805700 |
| 12229 | Steering | Saginaw | 6000035938 | 07817486 |
| 12230 | Steering | Saginaw | 6000035938 | 07834853 |
| 12231 | Steering | Saginaw | 6000035938 | 07844651 |
| 12232 | Steering | Saginaw | 6000035938 | 15231652 |
| 12233 | Steering | Saginaw | 6000035938 | 21011027 |
| 12234 | Steering | Saginaw | 6000035938 | 26001938 |
| 12235 | Steering | Saginaw | 6000035938 | 26010184 |
| 12236 | Steering | Saginaw | 6000035938 | 26016264 |
| 12237 | Steering | Saginaw | 6000035938 | 26037454 |
| 12238 | Steering | Saginaw | 6000035938 | 26041316 |
| 12239 | Steering | Saginaw | 6000035938 | 26044381 |
| 12240 | Steering | Saginaw | 6000035938 | 26047013 |
| 12241 | Steering | Saginaw | 6000035938 | 26047332 |
| 12242 | Steering | Saginaw | 6000035938 | 26055706 |
| 12243 | Steering | Saginaw | 6000035938 | 26056052 |
| 12244 | Steering | Saginaw | 6000035938 | 26057638 |
| 12245 | Steering | Saginaw | 6000035938 | 26061330 |
| 12246 | Steering | Saginaw | 6000035938 | 26064468 |
| 12247 | Steering | Saginaw | 6000035938 | 26069242 |
| 12248 | Steering | Saginaw | 6000035938 | 26076544 |
| 12249 | Steering | Saginaw | 6000035938 | 26090355 |
| 12250 | Steering | Saginaw | 6000035938 | 26098419 |

GM Contract Rejection Motion No. 1       Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12251 | Steering | Saginaw | 6000035938 | 26101829 |
| 12252 | Steering | Saginaw | 6000035938 | 88963604 |
| 12253 | Steering | Saginaw | 6000035938 | 88963605 |
| 12254 | Steering | Saginaw | 6000035938 | 89047749 |
| 12255 | Steering | Saginaw | 6000036146 | 07817485 |
| 12256 | Steering | Saginaw | 6000036146 | 07817487 |
| 12257 | Steering | Saginaw | 6000036146 | 07834853 |
| 12258 | Steering | Saginaw | 6000036146 | 07837280 |
| 12259 | Steering | Saginaw | 6000036146 | 07840124 |
| 12260 | Steering | Saginaw | 6000036146 | 07844651 |
| 12261 | Steering | Saginaw | 6000036146 | 15058383 |
| 12262 | Steering | Saginaw | 6000036146 | 21011025 |
| 12263 | Steering | Saginaw | 6000036146 | 26001938 |
| 12264 | Steering | Saginaw | 6000036146 | 26010184 |
| 12265 | Steering | Saginaw | 6000036146 | 26010275 |
| 12266 | Steering | Saginaw | 6000036146 | 26013512 |
| 12267 | Steering | Saginaw | 6000036146 | 26014278 |
| 12268 | Steering | Saginaw | 6000036146 | 26016265 |
| 12269 | Steering | Saginaw | 6000036146 | 26028006 |
| 12270 | Steering | Saginaw | 6000036146 | 26030761 |
| 12271 | Steering | Saginaw | 6000036146 | 26034743 |
| 12272 | Steering | Saginaw | 6000036146 | 26035237 |
| 12273 | Steering | Saginaw | 6000036146 | 26035404 |
| 12274 | Steering | Saginaw | 6000036146 | 26036985 |
| 12275 | Steering | Saginaw | 6000036146 | 26037155 |
| 12276 | Steering | Saginaw | 6000036146 | 26037370 |
| 12277 | Steering | Saginaw | 6000036146 | 26037450 |
| 12278 | Steering | Saginaw | 6000036146 | 26037734 |
| 12279 | Steering | Saginaw | 6000036146 | 26038251 |
| 12280 | Steering | Saginaw | 6000036146 | 26041316 |
| 12281 | Steering | Saginaw | 6000036146 | 26043370 |
| 12282 | Steering | Saginaw | 6000036146 | 26044380 |
| 12283 | Steering | Saginaw | 6000036146 | 26044687 |
| 12284 | Steering | Saginaw | 6000036146 | 26047013 |
| 12285 | Steering | Saginaw | 6000036146 | 26051896 |
| 12286 | Steering | Saginaw | 6000036146 | 26051950 |
| 12287 | Steering | Saginaw | 6000036146 | 26053458 |
| 12288 | Steering | Saginaw | 6000036146 | 26055706 |
| 12289 | Steering | Saginaw | 6000036146 | 26056052 |
| 12290 | Steering | Saginaw | 6000036146 | 26056831 |
| 12291 | Steering | Saginaw | 6000036146 | 26057638 |
| 12292 | Steering | Saginaw | 6000036146 | 26059671 |
| 12293 | Steering | Saginaw | 6000036146 | 26059842 |
| 12294 | Steering | Saginaw | 6000036146 | 26059845 |
| 12295 | Steering | Saginaw | 6000036146 | 26062615 |
| 12296 | Steering | Saginaw | 6000036146 | 26062618 |
| 12297 | Steering | Saginaw | 6000036146 | 26062619 |
| 12298 | Steering | Saginaw | 6000036146 | 26063859 |
| 12299 | Steering | Saginaw | 6000036146 | 26067285 |
| 12300 | Steering | Saginaw | 6000036146 | 26069242 |
| 12301 | Steering | Saginaw | 6000036146 | 26069244 |
| 12302 | Steering | Saginaw | 6000036146 | 26070099 |
| 12303 | Steering | Saginaw | 6000036146 | 26075991 |
| 12304 | Steering | Saginaw | 6000036146 | 26076544 |
| 12305 | Steering | Saginaw | 6000036146 | 26077017 |
| 12306 | Steering | Saginaw | 6000036146 | 26082140 |
| 12307 | Steering | Saginaw | 6000036146 | 26086073 |
| 12308 | Steering | Saginaw | 6000036146 | 26087306 |
| 12309 | Steering | Saginaw | 6000036146 | 26093753 |
| 12310 | Steering | Saginaw | 6000036146 | 26099860 |
| 12311 | Steering | Saginaw | 6000036146 | 26100271 |
| 12312 | Steering | Saginaw | 6000036146 | 26100335 |
| 12313 | Steering | Saginaw | 6000036146 | 26100838 |
| 12314 | Steering | Saginaw | 6000036146 | 26100839 |
| 12315 | Steering | Saginaw | 6000036146 | 26100986 |
| 12316 | Steering | Saginaw | 6000036146 | 26101416 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12317 | Steering | Saginaw | 6000036335 | 05687182 |
| 12318 | Steering | Saginaw | 6000036335 | 05692683 |
| 12319 | Steering | Saginaw | 6000036335 | 07805700 |
| 12320 | Steering | Saginaw | 6000036335 | 07840124 |
| 12321 | Steering | Saginaw | 6000036335 | 15009093 |
| 12322 | Steering | Saginaw | 6000036335 | 15058383 |
| 12323 | Steering | Saginaw | 6000036335 | 15077366 |
| 12324 | Steering | Saginaw | 6000036335 | 15748668 |
| 12325 | Steering | Saginaw | 6000036335 | 21011025 |
| 12326 | Steering | Saginaw | 6000036335 | 26013159 |
| 12327 | Steering | Saginaw | 6000036335 | 26016264 |
| 12328 | Steering | Saginaw | 6000036335 | 26022617 |
| 12329 | Steering | Saginaw | 6000036335 | 26036311 |
| 12330 | Steering | Saginaw | 6000036335 | 26036700 |
| 12331 | Steering | Saginaw | 6000036335 | 26037155 |
| 12332 | Steering | Saginaw | 6000036335 | 26041316 |
| 12333 | Steering | Saginaw | 6000036335 | 26042428 |
| 12334 | Steering | Saginaw | 6000036335 | 26044381 |
| 12335 | Steering | Saginaw | 6000036335 | 26044385 |
| 12336 | Steering | Saginaw | 6000036335 | 26044687 |
| 12337 | Steering | Saginaw | 6000036335 | 26047332 |
| 12338 | Steering | Saginaw | 6000036335 | 26051950 |
| 12339 | Steering | Saginaw | 6000036335 | 26055394 |
| 12340 | Steering | Saginaw | 6000036335 | 26059860 |
| 12341 | Steering | Saginaw | 6000036335 | 26061330 |
| 12342 | Steering | Saginaw | 6000036335 | 26064186 |
| 12343 | Steering | Saginaw | 6000036335 | 26069242 |
| 12344 | Steering | Saginaw | 6000036335 | 26075603 |
| 12345 | Steering | Saginaw | 6000036335 | 26079801 |
| 12346 | Steering | Saginaw | 6000036335 | 26092432 |
| 12347 | Steering | Saginaw | 6000036335 | 26100271 |
| 12348 | Steering | Saginaw | 6000036335 | 26100334 |
| 12349 | Steering | Saginaw | 6000036335 | 26104070 |
| 12350 | Steering | Saginaw | 6000036335 | 88963501 |
| 12351 | Steering | Saginaw | 6000036335 | 88963608 |
| 12352 | Steering | Saginaw | 6000036382 | 01990116 |
| 12353 | Steering | Saginaw | 6000036382 | 07817485 |
| 12354 | Steering | Saginaw | 6000036382 | 07838234 |
| 12355 | Steering | Saginaw | 6000036382 | 15077366 |
| 12356 | Steering | Saginaw | 6000036382 | 15177379 |
| 12357 | Steering | Saginaw | 6000036382 | 15221006 |
| 12358 | Steering | Saginaw | 6000036382 | 21011025 |
| 12359 | Steering | Saginaw | 6000036382 | 26013512 |
| 12360 | Steering | Saginaw | 6000036382 | 26019660 |
| 12361 | Steering | Saginaw | 6000036382 | 26033170 |
| 12362 | Steering | Saginaw | 6000036382 | 26035237 |
| 12363 | Steering | Saginaw | 6000036382 | 26036700 |
| 12364 | Steering | Saginaw | 6000036382 | 26038251 |
| 12365 | Steering | Saginaw | 6000036382 | 26059671 |
| 12366 | Steering | Saginaw | 6000036382 | 26089597 |
| 12367 | Steering | Saginaw | 6000036382 | 26093753 |
| 12368 | Steering | Saginaw | 6000036382 | 26095323 |
| 12369 | Steering | Saginaw | 6000036382 | 26099875 |
| 12370 | Steering | Saginaw | 6000036382 | 26100286 |
| 12371 | Steering | Saginaw | 6000036644 | 05692683 |
| 12372 | Steering | Saginaw | 6000036644 | 07848522 |
| 12373 | Steering | Saginaw | 6000036644 | 15058383 |
| 12374 | Steering | Saginaw | 6000036644 | 15077366 |
| 12375 | Steering | Saginaw | 6000036644 | 15267670 |
| 12376 | Steering | Saginaw | 6000036644 | 19133611 |
| 12377 | Steering | Saginaw | 6000036644 | 26026745 |
| 12378 | Steering | Saginaw | 6000036644 | 26034975 |
| 12379 | Steering | Saginaw | 6000036644 | 26035404 |
| 12380 | Steering | Saginaw | 6000036644 | 26037278 |
| 12381 | Steering | Saginaw | 6000036644 | 26037454 |
| 12382 | Steering | Saginaw | 6000036644 | 26041316 |

189

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12383 | Steering | Saginaw | 6000036644 | 26044380 |
| 12384 | Steering | Saginaw | 6000036644 | 26051896 |
| 12385 | Steering | Saginaw | 6000036644 | 26056052 |
| 12386 | Steering | Saginaw | 6000036644 | 26056831 |
| 12387 | Steering | Saginaw | 6000036644 | 26057638 |
| 12388 | Steering | Saginaw | 6000036644 | 26059675 |
| 12389 | Steering | Saginaw | 6000036644 | 26059842 |
| 12390 | Steering | Saginaw | 6000036644 | 26062615 |
| 12391 | Steering | Saginaw | 6000036644 | 26062618 |
| 12392 | Steering | Saginaw | 6000036644 | 26064468 |
| 12393 | Steering | Saginaw | 6000036644 | 26073562 |
| 12394 | Steering | Saginaw | 6000036644 | 26075870 |
| 12395 | Steering | Saginaw | 6000036644 | 26079789 |
| 12396 | Steering | Saginaw | 6000036644 | 26081363 |
| 12397 | Steering | Saginaw | 6000036644 | 26086073 |
| 12398 | Steering | Saginaw | 6000036644 | 26086581 |
| 12399 | Steering | Saginaw | 6000036644 | 26087300 |
| 12400 | Steering | Saginaw | 6000036644 | 26087306 |
| 12401 | Steering | Saginaw | 6000036644 | 26090355 |
| 12402 | Steering | Saginaw | 6000036644 | 26097679 |
| 12403 | Steering | Saginaw | 6000036644 | 26099860 |
| 12404 | Steering | Saginaw | 6000036644 | 26100142 |
| 12405 | Steering | Saginaw | 6000036644 | 26100287 |
| 12406 | Steering | Saginaw | 6000036644 | 26100337 |
| 12407 | Steering | Saginaw | 6000036644 | 26100839 |
| 12408 | Steering | Saginaw | 6000036644 | 26112198 |
| 12409 | Steering | Saginaw | 6000036715 | 05688065 |
| 12410 | Steering | Saginaw | 6000036715 | 07838234 |
| 12411 | Steering | Saginaw | 6000036715 | 15077366 |
| 12412 | Steering | Saginaw | 6000036715 | 15177379 |
| 12413 | Steering | Saginaw | 6000036715 | 26010275 |
| 12414 | Steering | Saginaw | 6000036715 | 26013159 |
| 12415 | Steering | Saginaw | 6000036715 | 26014085 |
| 12416 | Steering | Saginaw | 6000036715 | 26022508 |
| 12417 | Steering | Saginaw | 6000036715 | 26035239 |
| 12418 | Steering | Saginaw | 6000036715 | 26042100 |
| 12419 | Steering | Saginaw | 6000036715 | 26042428 |
| 12420 | Steering | Saginaw | 6000036715 | 26046914 |
| 12421 | Steering | Saginaw | 6000036715 | 26047013 |
| 12422 | Steering | Saginaw | 6000036715 | 26047286 |
| 12423 | Steering | Saginaw | 6000036715 | 26050838 |
| 12424 | Steering | Saginaw | 6000036715 | 26057638 |
| 12425 | Steering | Saginaw | 6000036715 | 26060001 |
| 12426 | Steering | Saginaw | 6000036715 | 26062163 |
| 12427 | Steering | Saginaw | 6000036715 | 26069246 |
| 12428 | Steering | Saginaw | 6000036715 | 26075991 |
| 12429 | Steering | Saginaw | 6000036715 | 26087318 |
| 12430 | Steering | Saginaw | 6000036715 | 26089597 |
| 12431 | Steering | Saginaw | 6000036715 | 26089598 |
| 12432 | Steering | Saginaw | 6000036715 | 26090355 |
| 12433 | Steering | Saginaw | 6000036715 | 26099875 |
| 12434 | Steering | Saginaw | 6000036715 | 26100286 |
| 12435 | Steering | Saginaw | 6000036715 | 26101829 |
| 12436 | Steering | Saginaw | 6000036715 | 26110836 |
| 12437 | Steering | Saginaw | 6000036715 | 88955488 |
| 12438 | Steering | Saginaw | 6000036715 | 88963604 |
| 12439 | Steering | Saginaw | 6000036715 | 88963627 |
| 12440 | Steering | Saginaw | 6000036978 | 07811277 |
| 12441 | Steering | Saginaw | 6000036978 | 07828565 |
| 12442 | Steering | Saginaw | 6000036978 | 07832730 |
| 12443 | Steering | Saginaw | 6000036978 | 11609659 |
| 12444 | Steering | Saginaw | 6000036978 | 12450067 |
| 12445 | Steering | Saginaw | 6000036978 | 15177379 |
| 12446 | Steering | Saginaw | 6000036978 | 15267673 |
| 12447 | Steering | Saginaw | 6000036978 | 15764127 |
| 12448 | Steering | Saginaw | 6000036978 | 21011025 |

190

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12449 | Steering | Saginaw | 6000036978 | 25755411 |
| 12450 | Steering | Saginaw | 6000036978 | 26027499 |
| 12451 | Steering | Saginaw | 6000036978 | 26028006 |
| 12452 | Steering | Saginaw | 6000036978 | 26029510 |
| 12453 | Steering | Saginaw | 6000036978 | 26049449 |
| 12454 | Steering | Saginaw | 6000036978 | 26050838 |
| 12455 | Steering | Saginaw | 6000036978 | 26055706 |
| 12456 | Steering | Saginaw | 6000036978 | 26056146 |
| 12457 | Steering | Saginaw | 6000036978 | 26056147 |
| 12458 | Steering | Saginaw | 6000036978 | 26061454 |
| 12459 | Steering | Saginaw | 6000036978 | 26075995 |
| 12460 | Steering | Saginaw | 6000036978 | 26092432 |
| 12461 | Steering | Saginaw | 6000036978 | 88963606 |
| 12462 | Steering | Saginaw | 6000036978 | 88965342 |
| 12463 | Steering | Saginaw | 6000037034 | 15058383 |
| 12464 | Steering | Saginaw | 6000037034 | 26062619 |
| 12465 | Steering | Saginaw | 6000037034 | 26069242 |
| 12466 | Steering | Saginaw | 6000037034 | 26073362 |
| 12467 | Steering | Saginaw | 6000037034 | 26075870 |
| 12468 | Steering | Saginaw | 6000037034 | 26081363 |
| 12469 | Steering | Saginaw | 6000037034 | 26082140 |
| 12470 | Steering | Saginaw | 6000037034 | 26093753 |
| 12471 | Steering | Saginaw | 6000037034 | 26099860 |
| 12472 | Steering | Saginaw | 6000037034 | 26104070 |
| 12473 | Steering | Saginaw | 6000037034 | 88963605 |
| 12474 | Steering | Saginaw | 6000037110 | 05692683 |
| 12475 | Steering | Saginaw | 6000037110 | 26035404 |
| 12476 | Steering | Saginaw | 6000037110 | 26036311 |
| 12477 | Steering | Saginaw | 6000037110 | 26037155 |
| 12478 | Steering | Saginaw | 6000037110 | 26042494 |
| 12479 | Steering | Saginaw | 6000037110 | 26044383 |
| 12480 | Steering | Saginaw | 6000037110 | 26057931 |
| 12481 | Steering | Saginaw | 6000037110 | 26062618 |
| 12482 | Steering | Saginaw | 6000037110 | 26069242 |
| 12483 | Steering | Saginaw | 6000037110 | 26069246 |
| 12484 | Steering | Saginaw | 6000037110 | 88965342 |
| 12485 | Steering | Saginaw | 6000037110 | 89047749 |
| 12486 | Steering | Saginaw | 6000037111 | 19133675 |
| 12487 | Steering | Saginaw | 6000037111 | 26031646 |
| 12488 | Steering | Saginaw | 6000037111 | 26088811 |
| 12489 | Steering | Saginaw | 6000037377 | 05688065 |
| 12490 | Steering | Saginaw | 6000037377 | 07805822 |
| 12491 | Steering | Saginaw | 6000037377 | 07832730 |
| 12492 | Steering | Saginaw | 6000037377 | 07838234 |
| 12493 | Steering | Saginaw | 6000037377 | 15077366 |
| 12494 | Steering | Saginaw | 6000037377 | 15077523 |
| 12495 | Steering | Saginaw | 6000037377 | 15094588 |
| 12496 | Steering | Saginaw | 6000037377 | 15270799 |
| 12497 | Steering | Saginaw | 6000037377 | 15764127 |
| 12498 | Steering | Saginaw | 6000037377 | 26005749 |
| 12499 | Steering | Saginaw | 6000037377 | 26014085 |
| 12500 | Steering | Saginaw | 6000037377 | 26017288 |
| 12501 | Steering | Saginaw | 6000037377 | 26020642 |
| 12502 | Steering | Saginaw | 6000037377 | 26029510 |
| 12503 | Steering | Saginaw | 6000037377 | 26031701 |
| 12504 | Steering | Saginaw | 6000037377 | 26033170 |
| 12505 | Steering | Saginaw | 6000037377 | 26036235 |
| 12506 | Steering | Saginaw | 6000037377 | 26036311 |
| 12507 | Steering | Saginaw | 6000037377 | 26037155 |
| 12508 | Steering | Saginaw | 6000037377 | 26037734 |
| 12509 | Steering | Saginaw | 6000037377 | 26038251 |
| 12510 | Steering | Saginaw | 6000037377 | 26041316 |
| 12511 | Steering | Saginaw | 6000037377 | 26047923 |
| 12512 | Steering | Saginaw | 6000037377 | 26050838 |
| 12513 | Steering | Saginaw | 6000037377 | 26051896 |
| 12514 | Steering | Saginaw | 6000037377 | 26056831 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12515 | Steering | Saginaw | 6000037377 | 26059842 |
| 12516 | Steering | Saginaw | 6000037377 | 26061451 |
| 12517 | Steering | Saginaw | 6000037377 | 26061454 |
| 12518 | Steering | Saginaw | 6000037377 | 26062615 |
| 12519 | Steering | Saginaw | 6000037377 | 26062618 |
| 12520 | Steering | Saginaw | 6000037377 | 26063859 |
| 12521 | Steering | Saginaw | 6000037377 | 26069246 |
| 12522 | Steering | Saginaw | 6000037377 | 26073568 |
| 12523 | Steering | Saginaw | 6000037377 | 26075995 |
| 12524 | Steering | Saginaw | 6000037377 | 26076544 |
| 12525 | Steering | Saginaw | 6000037377 | 26079789 |
| 12526 | Steering | Saginaw | 6000037377 | 26080637 |
| 12527 | Steering | Saginaw | 6000037377 | 26086579 |
| 12528 | Steering | Saginaw | 6000037377 | 26087273 |
| 12529 | Steering | Saginaw | 6000037377 | 26090355 |
| 12530 | Steering | Saginaw | 6000037377 | 26091246 |
| 12531 | Steering | Saginaw | 6000037377 | 26092432 |
| 12532 | Steering | Saginaw | 6000037377 | 26095323 |
| 12533 | Steering | Saginaw | 6000037377 | 26099875 |
| 12534 | Steering | Saginaw | 6000037377 | 26100142 |
| 12535 | Steering | Saginaw | 6000037377 | 26112198 |
| 12536 | Steering | Saginaw | 6000037377 | 26112229 |
| 12537 | Steering | Saginaw | 6000037378 | 26087018 |
| 12538 | Steering | Saginaw | 6000037636 | 07811277 |
| 12539 | Steering | Saginaw | 6000037636 | 07832730 |
| 12540 | Steering | Saginaw | 6000037636 | 07840124 |
| 12541 | Steering | Saginaw | 6000037636 | 15077366 |
| 12542 | Steering | Saginaw | 6000037636 | 15221006 |
| 12543 | Steering | Saginaw | 6000037636 | 15764127 |
| 12544 | Steering | Saginaw | 6000037636 | 21011025 |
| 12545 | Steering | Saginaw | 6000037636 | 26005749 |
| 12546 | Steering | Saginaw | 6000037636 | 26017288 |
| 12547 | Steering | Saginaw | 6000037636 | 26031701 |
| 12548 | Steering | Saginaw | 6000037636 | 26033170 |
| 12549 | Steering | Saginaw | 6000037636 | 26035242 |
| 12550 | Steering | Saginaw | 6000037636 | 26036235 |
| 12551 | Steering | Saginaw | 6000037636 | 26036311 |
| 12552 | Steering | Saginaw | 6000037636 | 26037155 |
| 12553 | Steering | Saginaw | 6000037636 | 26037370 |
| 12554 | Steering | Saginaw | 6000037636 | 26037454 |
| 12555 | Steering | Saginaw | 6000037636 | 26038251 |
| 12556 | Steering | Saginaw | 6000037636 | 26041316 |
| 12557 | Steering | Saginaw | 6000037636 | 26046914 |
| 12558 | Steering | Saginaw | 6000037636 | 26055394 |
| 12559 | Steering | Saginaw | 6000037636 | 26056831 |
| 12560 | Steering | Saginaw | 6000037636 | 26059842 |
| 12561 | Steering | Saginaw | 6000037636 | 26061454 |
| 12562 | Steering | Saginaw | 6000037636 | 26062618 |
| 12563 | Steering | Saginaw | 6000037636 | 26069244 |
| 12564 | Steering | Saginaw | 6000037636 | 26073568 |
| 12565 | Steering | Saginaw | 6000037636 | 26075995 |
| 12566 | Steering | Saginaw | 6000037636 | 26076544 |
| 12567 | Steering | Saginaw | 6000037636 | 26086073 |
| 12568 | Steering | Saginaw | 6000037636 | 26086579 |
| 12569 | Steering | Saginaw | 6000037636 | 26090355 |
| 12570 | Steering | Saginaw | 6000037636 | 26091246 |
| 12571 | Steering | Saginaw | 6000037636 | 26092432 |
| 12572 | Steering | Saginaw | 6000037636 | 26099875 |
| 12573 | Steering | Saginaw | 6000037636 | 26101829 |
| 12574 | Steering | Saginaw | 6000037636 | 26112229 |
| 12575 | Steering | Saginaw | 6000037636 | 88963604 |
| 12576 | Steering | Saginaw | 6000037636 | 88965505 |
| 12577 | Steering | Saginaw | 6000037636 | 89047749 |
| 12578 | Steering | Saginaw | 6000037726 | 05692683 |
| 12579 | Steering | Saginaw | 6000037726 | 07812853 |
| 12580 | Steering | Saginaw | 6000037726 | 07817485 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12581 | Steering | Saginaw | 6000037726 | 07817487 |
| 12582 | Steering | Saginaw | 6000037726 | 07832730 |
| 12583 | Steering | Saginaw | 6000037726 | 07838234 |
| 12584 | Steering | Saginaw | 6000037726 | 12450067 |
| 12585 | Steering | Saginaw | 6000037726 | 15166613 |
| 12586 | Steering | Saginaw | 6000037726 | 15221006 |
| 12587 | Steering | Saginaw | 6000037726 | 26023552 |
| 12588 | Steering | Saginaw | 6000037726 | 26034742 |
| 12589 | Steering | Saginaw | 6000037726 | 26035041 |
| 12590 | Steering | Saginaw | 6000037726 | 26037734 |
| 12591 | Steering | Saginaw | 6000037726 | 26038252 |
| 12592 | Steering | Saginaw | 6000037726 | 26050838 |
| 12593 | Steering | Saginaw | 6000037726 | 26056052 |
| 12594 | Steering | Saginaw | 6000037726 | 26056147 |
| 12595 | Steering | Saginaw | 6000037726 | 26056834 |
| 12596 | Steering | Saginaw | 6000037726 | 26057931 |
| 12597 | Steering | Saginaw | 6000037726 | 26059845 |
| 12598 | Steering | Saginaw | 6000037726 | 26060001 |
| 12599 | Steering | Saginaw | 6000037726 | 26061330 |
| 12600 | Steering | Saginaw | 6000037726 | 26062615 |
| 12601 | Steering | Saginaw | 6000037726 | 26063859 |
| 12602 | Steering | Saginaw | 6000037726 | 26069242 |
| 12603 | Steering | Saginaw | 6000037726 | 26069246 |
| 12604 | Steering | Saginaw | 6000037726 | 26075133 |
| 12605 | Steering | Saginaw | 6000037726 | 26079789 |
| 12606 | Steering | Saginaw | 6000037726 | 26081016 |
| 12607 | Steering | Saginaw | 6000037726 | 26086097 |
| 12608 | Steering | Saginaw | 6000037726 | 26086579 |
| 12609 | Steering | Saginaw | 6000037726 | 26087273 |
| 12610 | Steering | Saginaw | 6000037726 | 26100142 |
| 12611 | Steering | Saginaw | 6000037726 | 26112229 |
| 12612 | Steering | Saginaw | 6000037726 | 88955485 |
| 12613 | Steering | Saginaw | 6000037938 | 05688065 |
| 12614 | Steering | Saginaw | 6000037938 | 26017288 |
| 12615 | Steering | Saginaw | 6000037938 | 26037155 |
| 12616 | Steering | Saginaw | 6000037938 | 26042494 |
| 12617 | Steering | Saginaw | 6000037938 | 26044383 |
| 12618 | Steering | Saginaw | 6000037938 | 26053458 |
| 12619 | Steering | Saginaw | 6000037938 | 26080637 |
| 12620 | Steering | Saginaw | 6000037938 | 26098763 |
| 12621 | Steering | Saginaw | 6000037938 | 26110836 |
| 12622 | Steering | Saginaw | 6000037938 | 88963605 |
| 12623 | Steering | Saginaw | 6000037988 | 01990116 |
| 12624 | Steering | Saginaw | 6000037988 | 07829781 |
| 12625 | Steering | Saginaw | 6000037988 | 15094588 |
| 12626 | Steering | Saginaw | 6000037988 | 26019660 |
| 12627 | Steering | Saginaw | 6000037988 | 26043370 |
| 12628 | Steering | Saginaw | 6000037988 | 26051896 |
| 12629 | Steering | Saginaw | 6000037988 | 26062163 |
| 12630 | Steering | Saginaw | 6000037988 | 26067285 |
| 12631 | Steering | Saginaw | 6000037988 | 26073568 |
| 12632 | Steering | Saginaw | 6000037988 | 26086578 |
| 12633 | Steering | Saginaw | 6000037988 | 26089598 |
| 12634 | Steering | Saginaw | 6000037988 | 26100839 |
| 12635 | Steering | Saginaw | 6000038207 | 15231652 |
| 12636 | Steering | Saginaw | 6000038207 | 15764127 |
| 12637 | Steering | Saginaw | 6000038207 | 25755411 |
| 12638 | Steering | Saginaw | 6000038207 | 26044385 |
| 12639 | Steering | Saginaw | 6000038207 | 26056831 |
| 12640 | Steering | Saginaw | 6000038207 | 26061329 |
| 12641 | Steering | Saginaw | 6000038207 | 26073568 |
| 12642 | Steering | Saginaw | 6000038207 | 26075870 |
| 12643 | Steering | Saginaw | 6000038207 | 26079789 |
| 12644 | Steering | Saginaw | 6000038207 | 26087306 |
| 12645 | Steering | Saginaw | 6000038207 | 26092432 |
| 12646 | Steering | Saginaw | 6000038207 | 26101829 |

193

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12647 | Steering | Saginaw | 6000038207 | 88963501 |
| 12648 | Steering | Saginaw | 6000038207 | 88965505 |
| 12649 | Steering | Saginaw | 6000038358 | 26022508 |
| 12650 | Steering | Saginaw | 6000038358 | 26036985 |
| 12651 | Steering | Saginaw | 6000038358 | 26057638 |
| 12652 | Steering | Saginaw | 6000038358 | 26059671 |
| 12653 | Steering | Saginaw | 6000038358 | 26060001 |
| 12654 | Steering | Saginaw | 6000038358 | 26061454 |
| 12655 | Steering | Saginaw | 6000038358 | 26067285 |
| 12656 | Steering | Saginaw | 6000038358 | 26075603 |
| 12657 | Steering | Saginaw | 6000038358 | 26078079 |
| 12658 | Steering | Saginaw | 6000038358 | 26084178 |
| 12659 | Steering | Saginaw | 6000038358 | 26086579 |
| 12660 | Steering | Saginaw | 6000038358 | 26100839 |
| 12661 | Steering | Saginaw | 6000038358 | 89047749 |
| 12662 | Steering | Saginaw | 6000038399 | 07817485 |
| 12663 | Steering | Saginaw | 6000038399 | 15062833 |
| 12664 | Steering | Saginaw | 6000038399 | 26019661 |
| 12665 | Steering | Saginaw | 6000038399 | 26033170 |
| 12666 | Steering | Saginaw | 6000038399 | 26042498 |
| 12667 | Steering | Saginaw | 6000038399 | 26061451 |
| 12668 | Steering | Saginaw | 6000038399 | 26073562 |
| 12669 | Steering | Saginaw | 6000038399 | 26079789 |
| 12670 | Steering | Saginaw | 6000038399 | 26110836 |
| 12671 | Steering | Saginaw | 6000038399 | 88963605 |
| 12672 | Steering | Saginaw | 6000038572 | 01990115 |
| 12673 | Steering | Saginaw | 6000038572 | 01990116 |
| 12674 | Steering | Saginaw | 6000038572 | 05671921 |
| 12675 | Steering | Saginaw | 6000038572 | 05679205 |
| 12676 | Steering | Saginaw | 6000038572 | 07805822 |
| 12677 | Steering | Saginaw | 6000038572 | 07828565 |
| 12678 | Steering | Saginaw | 6000038572 | 07840124 |
| 12679 | Steering | Saginaw | 6000038572 | 07846740 |
| 12680 | Steering | Saginaw | 6000038572 | 12450067 |
| 12681 | Steering | Saginaw | 6000038572 | 15009093 |
| 12682 | Steering | Saginaw | 6000038572 | 15231652 |
| 12683 | Steering | Saginaw | 6000038572 | 26014085 |
| 12684 | Steering | Saginaw | 6000038572 | 26021769 |
| 12685 | Steering | Saginaw | 6000038572 | 26027582 |
| 12686 | Steering | Saginaw | 6000038572 | 26034119 |
| 12687 | Steering | Saginaw | 6000038572 | 26034742 |
| 12688 | Steering | Saginaw | 6000038572 | 26035242 |
| 12689 | Steering | Saginaw | 6000038572 | 26035567 |
| 12690 | Steering | Saginaw | 6000038572 | 26036311 |
| 12691 | Steering | Saginaw | 6000038572 | 26038252 |
| 12692 | Steering | Saginaw | 6000038572 | 26041315 |
| 12693 | Steering | Saginaw | 6000038572 | 26044381 |
| 12694 | Steering | Saginaw | 6000038572 | 26044385 |
| 12695 | Steering | Saginaw | 6000038572 | 26046914 |
| 12696 | Steering | Saginaw | 6000038572 | 26047286 |
| 12697 | Steering | Saginaw | 6000038572 | 26047923 |
| 12698 | Steering | Saginaw | 6000038572 | 26053458 |
| 12699 | Steering | Saginaw | 6000038572 | 26056834 |
| 12700 | Steering | Saginaw | 6000038572 | 26062163 |
| 12701 | Steering | Saginaw | 6000038572 | 26062614 |
| 12702 | Steering | Saginaw | 6000038572 | 26062615 |
| 12703 | Steering | Saginaw | 6000038572 | 26070099 |
| 12704 | Steering | Saginaw | 6000038572 | 26075133 |
| 12705 | Steering | Saginaw | 6000038572 | 26081363 |
| 12706 | Steering | Saginaw | 6000038572 | 26084178 |
| 12707 | Steering | Saginaw | 6000038572 | 26086578 |
| 12708 | Steering | Saginaw | 6000038572 | 26090357 |
| 12709 | Steering | Saginaw | 6000038572 | 26095340 |
| 12710 | Steering | Saginaw | 6000038572 | 26099972 |
| 12711 | Steering | Saginaw | 6000038572 | 26100286 |
| 12712 | Steering | Saginaw | 6000038572 | 26100287 |

194

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12713 | Steering | Saginaw | 6000038572 | 26100345 |
| 12714 | Steering | Saginaw | 6000038572 | 26100985 |
| 12715 | Steering | Saginaw | 6000038572 | 88963608 |
| 12716 | Steering | Saginaw | 6000038572 | 88963627 |
| 12717 | Steering | Saginaw | 6000038611 | 26110836 |
| 12718 | Steering | Saginaw | 616783 | 88964342 |
| 12719 | Steering | Saginaw | 6HT0002 | 26046502 |
| 12720 | Steering | Saginaw | 6HT0146 | 10447403 |
| 12721 | Steering | Saginaw | 6HT0147 | 10447404 |
| 12722 | Steering | Saginaw | 6HT01LM | 10304278 |
| 12723 | Steering | Saginaw | 6HT01LN | 10304279 |
| 12724 | Steering | Saginaw | 6HT02N | 25749780 |
| 12725 | Steering | Saginaw | 6HT025C | 10335187 |
| 12726 | Steering | Saginaw | 6HT0268 | 15195899 |
| 12727 | Steering | Saginaw | 6HT029C | 15115328 |
| 12728 | Steering | Saginaw | 6HT029D | 15115329 |
| 12729 | Steering | Saginaw | 6HT029F | 15115330 |
| 12730 | Steering | Saginaw | 6HT029G | 15115331 |
| 12731 | Steering | Saginaw | 6HT029H | 15115333 |
| 12732 | Steering | Saginaw | 6HT029J | 15115334 |
| 12733 | Steering | Saginaw | 6HT029K | 15115335 |
| 12734 | Steering | Saginaw | 6HT029L | 15115336 |
| 12735 | Steering | Saginaw | 6HT029M | 15115337 |
| 12736 | Steering | Saginaw | 6HT029N | 15115338 |
| 12737 | Steering | Saginaw | 6HT029P | 15115339 |
| 12738 | Steering | Saginaw | 6HT029R | 15115340 |
| 12739 | Steering | Saginaw | 6HT02B0 | 15115318 |
| 12740 | Steering | Saginaw | 6HT02B1 | 15115319 |
| 12741 | Steering | Saginaw | 6HT02B2 | 15115320 |
| 12742 | Steering | Saginaw | 6HT02B3 | 15115321 |
| 12743 | Steering | Saginaw | 6HT02B4 | 15115322 |
| 12744 | Steering | Saginaw | 6HT02B6 | 15115324 |
| 12745 | Steering | Saginaw | 6HT02B7 | 15115325 |
| 12746 | Steering | Saginaw | 6HT02B8 | 15115326 |
| 12747 | Steering | Saginaw | 6HT02B9 | 15115327 |
| 12748 | Steering | Saginaw | 6HT02BP | 15115317 |
| 12749 | Steering | Saginaw | 6HT02DC | 15115332 |
| 12750 | Steering | Saginaw | 6HT02G5 | 25773357 |
| 12751 | Steering | Saginaw | 6HT02G8 | 25773360 |
| 12752 | Steering | Saginaw | 6HT02GB | 25773362 |
| 12753 | Steering | Saginaw | 6HT02GC | 25773363 |
| 12754 | Steering | Saginaw | 6HT02GF | 25773365 |
| 12755 | Steering | Saginaw | 6HT02GH | 25773367 |
| 12756 | Steering | Saginaw | 6HT02GJ | 25773369 |
| 12757 | Steering | Saginaw | 6HT02GK | 25773370 |
| 12758 | Steering | Saginaw | 6HT02H4 | 15126827 |
| 12759 | Steering | Saginaw | 6HT02H5 | 15126828 |
| 12760 | Steering | Saginaw | 6HT02KZ | 25772857 |
| 12761 | Steering | Saginaw | 6HT02L0 | 25772867 |
| 12762 | Steering | Saginaw | 6HT02L1 | 25772868 |
| 12763 | Steering | Saginaw | 6HT02LG | 25772855 |
| 12764 | Steering | Saginaw | 6HT02LM | 25772870 |
| 12765 | Steering | Saginaw | 6HT02LT | 25772874 |
| 12766 | Steering | Saginaw | 6HT02LV | 25772875 |
| 12767 | Steering | Saginaw | 6HT02LW | 25772876 |
| 12768 | Steering | Saginaw | 6HT02LX | 25772858 |
| 12769 | Steering | Saginaw | 6HT02M1 | 25772877 |
| 12770 | Steering | Saginaw | 6HT02M2 | 25772878 |
| 12771 | Steering | Saginaw | 6HT02M3 | 25772879 |
| 12772 | Steering | Saginaw | 6HT02M4 | 25772880 |
| 12773 | Steering | Saginaw | 6HT02M5 | 25772881 |
| 12774 | Steering | Saginaw | 6HT02M6 | 25772882 |
| 12775 | Steering | Saginaw | 6HT02M7 | 25772883 |
| 12776 | Steering | Saginaw | 6HT02M8 | 25772884 |
| 12777 | Steering | Saginaw | 6HT02MB | 25772850 |
| 12778 | Steering | Saginaw | 6HT02MC | 25772851 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12779 | Steering | Saginaw | 6HT02MD | 25772852 |
| 12780 | Steering | Saginaw | 6HT02MF | 25772853 |
| 12781 | Steering | Saginaw | 6HT02MG | 25772854 |
| 12782 | Steering | Saginaw | 6HT02MH | 25772859 |
| 12783 | Steering | Saginaw | 6HT02ML | 25772885 |
| 12784 | Steering | Saginaw | 6HT02MM | 25772886 |
| 12785 | Steering | Saginaw | 6HT02P6 | 15146607 |
| 12786 | Steering | Saginaw | 6HT02P7 | 15146608 |
| 12787 | Steering | Saginaw | 6HT02P8 | 15146609 |
| 12788 | Steering | Saginaw | 6HT02P9 | 15146610 |
| 12789 | Steering | Saginaw | 6HT02PB | 15146611 |
| 12790 | Steering | Saginaw | 6HT02PC | 15146612 |
| 12791 | Steering | Saginaw | 6HT02PD | 15146613 |
| 12792 | Steering | Saginaw | 6HT02RL | 15202132 |
| 12793 | Steering | Saginaw | 6HT02WM | 10365285 |
| 12794 | Steering | Saginaw | 6HT02X2 | 10367883 |
| 12795 | Steering | Saginaw | 6HT02X7 | 10367885 |
| 12796 | Steering | Saginaw | 6HT02X8 | 10367887 |
| 12797 | Steering | Saginaw | 6HT02ZB | 10367880 |
| 12798 | Steering | Saginaw | 6HT02ZC | 10367881 |
| 12799 | Steering | Saginaw | 6HT02ZD | 10367882 |
| 12800 | Steering | Saginaw | 6HT02ZF | 10367884 |
| 12801 | Steering | Saginaw | 6HT02ZG | 10367886 |
| 12802 | Steering | Saginaw | 6HT02ZH | 10367890 |
| 12803 | Steering | Saginaw | 6HT02ZJ | 10367891 |
| 12804 | Steering | Saginaw | 6HT02ZK | 10367892 |
| 12805 | Steering | Saginaw | 6HT02ZL | 10367893 |
| 12806 | Steering | Saginaw | 6HT02ZN | 10367895 |
| 12807 | Steering | Saginaw | 6HT02ZP | 10367896 |
| 12808 | Steering | Saginaw | 6HT02ZR | 10367897 |
| 12809 | Steering | Saginaw | 6HT02ZT | 10367898 |
| 12810 | Steering | Saginaw | 6HT02ZV | 10367899 |
| 12811 | Steering | Saginaw | 6HT02ZW | 10367901 |
| 12812 | Steering | Saginaw | 6HT02ZZ | 10367903 |
| 12813 | Steering | Saginaw | 6HT0300 | 10367904 |
| 12814 | Steering | Saginaw | 6HT0301 | 10367905 |
| 12815 | Steering | Saginaw | 6HT0302 | 10367906 |
| 12816 | Steering | Saginaw | 6HT0303 | 10367907 |
| 12817 | Steering | Saginaw | 6HT0304 | 10367908 |
| 12818 | Steering | Saginaw | 6HT030H | 10374166 |
| 12819 | Steering | Saginaw | 6HT030J | 10374167 |
| 12820 | Steering | Saginaw | 6HT030P | 10369080 |
| 12821 | Steering | Saginaw | 6HT030T | 10377578 |
| 12822 | Steering | Saginaw | 6HT030V | 10377579 |
| 12823 | Steering | Saginaw | 6HT030W | 10377580 |
| 12824 | Steering | Saginaw | 6HT030X | 10377581 |
| 12825 | Steering | Saginaw | 6HT0310 | 10377584 |
| 12826 | Steering | Saginaw | 6HT0311 | 10377585 |
| 12827 | Steering | Saginaw | 6HT0312 | 10377586 |
| 12828 | Steering | Saginaw | 6HT0313 | 10377587 |
| 12829 | Steering | Saginaw | 6HT0314 | 10377619 |
| 12830 | Steering | Saginaw | 6HT0315 | 10367841 |
| 12831 | Steering | Saginaw | 6HT031L | 10362249 |
| 12832 | Steering | Saginaw | 6HT031M | 10362250 |
| 12833 | Steering | Saginaw | 6HT031N | 10362251 |
| 12834 | Steering | Saginaw | 6HT031P | 10362253 |
| 12835 | Steering | Saginaw | 6HT031R | 10362254 |
| 12836 | Steering | Saginaw | 6HT031T | 10362255 |
| 12837 | Steering | Saginaw | 6HT031V | 10362257 |
| 12838 | Steering | Saginaw | 6HT031W | 10362258 |
| 12839 | Steering | Saginaw | 6HT031X | 10362259 |
| 12840 | Steering | Saginaw | 6HT0332 | 10377583 |
| 12841 | Steering | Saginaw | 6HT033M | 15190847 |
| 12842 | Steering | Saginaw | 6HT033P | 15190849 |
| 12843 | Steering | Saginaw | 6HT033T | 15190851 |
| 12844 | Steering | Saginaw | 6HT033V | 15190852 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12845 | Steering | Saginaw | 6HT033W | 15190853 |
| 12846 | Steering | Saginaw | 6HT033X | 15190854 |
| 12847 | Steering | Saginaw | 6HT033Z | 15190855 |
| 12848 | Steering | Saginaw | 6HT0340 | 15190856 |
| 12849 | Steering | Saginaw | 6HT0341 | 15190857 |
| 12850 | Steering | Saginaw | 6HT0342 | 15190858 |
| 12851 | Steering | Saginaw | 6HT0344 | 10369664 |
| 12852 | Steering | Saginaw | 6HT0345 | 10369665 |
| 12853 | Steering | Saginaw | 6HT0346 | 10369666 |
| 12854 | Steering | Saginaw | 6HT0347 | 10369667 |
| 12855 | Steering | Saginaw | 6HT0348 | 10369668 |
| 12856 | Steering | Saginaw | 6HT0349 | 10369669 |
| 12857 | Steering | Saginaw | 6HT034B | 10369670 |
| 12858 | Steering | Saginaw | 6HT034C | 10379173 |
| 12859 | Steering | Saginaw | 6HT034D | 10379174 |
| 12860 | Steering | Saginaw | 6HT034Z | 10385177 |
| 12861 | Steering | Saginaw | 6HT0355 | 10385176 |
| 12862 | Steering | Saginaw | 6HT0356 | 10385178 |
| 12863 | Steering | Saginaw | 6HT0357 | 10385179 |
| 12864 | Steering | Saginaw | 6HT0358 | 10385180 |
| 12865 | Steering | Saginaw | 6HT035L | 10367877 |
| 12866 | Steering | Saginaw | 6HT0368 | 10367900 |
| 12867 | Steering | Saginaw | 6HT037C | 15202130 |
| 12868 | Steering | Saginaw | 6HT037F | 15202146 |
| 12869 | Steering | Saginaw | 6HT03BL | 15234641 |
| 12870 | Steering | Saginaw | 6HT03BM | 15234642 |
| 12871 | Steering | Saginaw | 6HT03BR | 15234639 |
| 12872 | Steering | Saginaw | 6HT03BT | 15234640 |
| 12873 | Steering | Saginaw | 6HT03J4 | 15211594 |
| 12874 | Steering | Saginaw | 6HT03J5 | 15211595 |
| 12875 | Steering | Saginaw | 6HT03LC | 15235516 |
| 12876 | Steering | Saginaw | 6HT03MX | 15235517 |
| 12877 | Steering | Saginaw | 6HT03NV | 15246872 |
| 12878 | Steering | Saginaw | 6HT03NZ | 15246870 |
| 12879 | Steering | Saginaw | 6HT03PJ | 15284503 |
| 12880 | Steering | Saginaw | 6HT03T5 | 15790385 |
| 12881 | Steering | Saginaw | 6HT03T6 | 15790386 |
| 12882 | Steering | Saginaw | 6HT03TB | 15790368 |
| 12883 | Steering | Saginaw | 6HT03TC | 15790369 |
| 12884 | Steering | Saginaw | 6HT03TJ | 15790373 |
| 12885 | Steering | Saginaw | 6HT03TK | 15790374 |
| 12886 | Steering | Saginaw | 6HT03TP | 15790378 |
| 12887 | Steering | Saginaw | 6HT03TT | 15790380 |
| 12888 | Steering | Saginaw | 6HT03TX | 15790383 |
| 12889 | Steering | Saginaw | 6HT03TZ | 15790384 |
| 12890 | Steering | Saginaw | 6HT03WK | 15804955 |
| 12891 | Steering | Saginaw | 6HT03WL | 15804956 |
| 12892 | Steering | Saginaw | 6HT03WM | 15804957 |
| 12893 | Steering | Saginaw | 6HT03XC | 15792094 |
| 12894 | Steering | Saginaw | 6HT03XD | 15792095 |
| 12895 | Steering | Saginaw | 6HT03XF | 15792096 |
| 12896 | Steering | Saginaw | 6HT03XG | 15792097 |
| 12897 | Steering | Saginaw | 6HT03XH | 15792098 |
| 12898 | Steering | Saginaw | 6HT03XJ | 15792099 |
| 12899 | Steering | Saginaw | 6HT03XK | 15792100 |
| 12900 | Steering | Saginaw | 6HT042F | 15836488 |
| 12901 | Steering | Saginaw | 6HT042H | 15836490 |
| 12902 | Steering | Saginaw | 6HT042J | 15836491 |
| 12903 | Steering | Saginaw | 6HT042L | 15836493 |
| 12904 | Steering | Saginaw | 6HT042R | 15836497 |
| 12905 | Steering | Saginaw | 6HT042T | 15836498 |
| 12906 | Steering | Saginaw | 6HT042X | 15836504 |
| 12907 | Steering | Saginaw | 6HT042Z | 15836505 |
| 12908 | Steering | Saginaw | 6HT0445 | 15871391 |
| 12909 | Steering | Saginaw | 6HT0446 | 15871393 |
| 12910 | Steering | Saginaw | 6HT0447 | 15871395 |

197

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12911 | Steering | Saginaw | 7TX00000 | 26059266 |
| 12912 | Steering | Saginaw | 7TX00003 | 26041742 |
| 12913 | Steering | Saginaw | 7TX00005 | 26041420 |
| 12914 | Steering | Saginaw | 7TX0000P | 26080632 |
| 12915 | Steering | Saginaw | 7TX0000T | 26080634 |
| 12916 | Steering | Saginaw | 7TX0000V | 26080635 |
| 12917 | Steering | Saginaw | 7TX0000X | 26080637 |
| 12918 | Steering | Saginaw | 7TX0000Z | 26081363 |
| 12919 | Steering | Saginaw | 7TX00010 | 26051176 |
| 12920 | Steering | Saginaw | 7TX00014 | 26068830 |
| 12921 | Steering | Saginaw | 7TX00017 | 26051189 |
| 12922 | Steering | Saginaw | 7TX0001C | 15764127 |
| 12923 | Steering | Saginaw | 7TX0001J | 26078989 |
| 12924 | Steering | Saginaw | 7TX0001X | 15076614 |
| 12925 | Steering | Saginaw | 7TX00023 | 15077529 |
| 12926 | Steering | Saginaw | 7TZ0000Z | 26068830 |
| 12927 | Steering | Saginaw | 7TZ0000B | 26076946 |
| 12928 | Steering | Saginaw | 7TZ0000K | 26051176 |
| 12929 | Steering | Saginaw | 7TZ00013 | 26080635 |
| 12930 | Steering | Saginaw | 7TZ00015 | 26080637 |
| 12931 | Steering | Saginaw | 7TZ00016 | 26081363 |
| 12932 | Steering | Saginaw | 7TZ00017 | 26080632 |
| 12933 | Steering | Saginaw | 7TZ0002D | 21993842 |
| 12934 | Steering | Saginaw | 7TZ00036 | 15783369 |
| 12935 | Steering | Saginaw | 7V100008 | 26057936 |
| 12936 | Steering | Saginaw | 7V10000R | 26046910 |
| 12937 | Steering | Saginaw | 7V10000V | 26051176 |
| 12938 | Steering | Saginaw | 7V10001T | 26078989 |
| 12939 | Steering | Saginaw | 7V10001T | 26068830 |
| 12940 | Steering | Saginaw | 7V100028 | 26075225 |
| 12941 | Steering | Saginaw | 7V10002D | 26080634 |
| 12942 | Steering | Saginaw | 7V10002F | 26080635 |
| 12943 | Steering | Saginaw | 7V10002H | 26080637 |
| 12944 | Steering | Saginaw | 7V10002P | 26081363 |
| 12945 | Steering | Saginaw | 7V10002R | 26080632 |
| 12946 | Steering | Saginaw | 7V10002W | 26065890 |
| 12947 | Steering | Saginaw | 7V10004K | 15066553 |
| 12948 | Steering | Saginaw | 7V10004W | 25727229 |
| 12949 | Steering | Saginaw | 7V100062 | 15169912 |
| 12950 | Steering | Saginaw | 7V100064 | 25735001 |
| 12951 | Steering | Saginaw | 7V100066 | 22694889 |
| 12952 | Steering | Saginaw | 7V10006D | 15076614 |
| 12953 | Steering | Saginaw | 7V10006F | 25745930 |
| 12954 | Steering | Saginaw | 7V10006G | 15190664 |
| 12955 | Steering | Saginaw | 7V10006P | 22709265 |
| 12956 | Steering | Saginaw | 7V100076 | 15205906 |
| 12957 | Steering | Saginaw | 7V10007L | 15077529 |
| 12958 | Steering | Saginaw | 7V10007M | 15113472 |
| 12959 | Steering | Saginaw | 7V10007R | 25768879 |
| 12960 | Steering | Saginaw | 7V100082 | 15132325 |
| 12961 | Steering | Saginaw | 7V100088 | 15136892 |
| 12962 | Steering | Saginaw | 7V100089 | 15136891 |
| 12963 | Steering | Saginaw | 7V10008R | 15288889 |
| 12964 | Steering | Saginaw | 7V10008V | 15813685 |
| 12965 | Steering | Saginaw | 9D7000HX | 15748668 |
| 12966 | Steering | Saginaw | 9D7000HZ | 01990115 |
| 12967 | Steering | Saginaw | 9D7000J0 | 01990116 |
| 12968 | Steering | Saginaw | 9D7000J1 | 15221006 |
| 12969 | Steering | Saginaw | 9D7000J2 | 26000626 |
| 12970 | Steering | Saginaw | 9D7000J3 | 26001827 |
| 12971 | Steering | Saginaw | 9D7000J6 | 26003161 |
| 12972 | Steering | Saginaw | 9D7000JC | 26010275 |
| 12973 | Steering | Saginaw | 9D7000JD | 26013512 |
| 12974 | Steering | Saginaw | 9D7000JF | 26014526 |
| 12975 | Steering | Saginaw | 9D7000JG | 26015429 |
| 12976 | Steering | Saginaw | 9D7000JH | 26016157 |

198

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 12977 | Steering | Saginaw | 9D7000JL | 26016420 |
| 12978 | Steering | Saginaw | 9D7000JP | 26019660 |
| 12979 | Steering | Saginaw | 9D7000JR | 26019661 |
| 12980 | Steering | Saginaw | 9D7000JX | 26021769 |
| 12981 | Steering | Saginaw | 9D7000JZ | 26022508 |
| 12982 | Steering | Saginaw | 9D7000K0 | 26026623 |
| 12983 | Steering | Saginaw | 9D7000K2 | 26026745 |
| 12984 | Steering | Saginaw | 9D7000KC | 26032220 |
| 12985 | Steering | Saginaw | 9D7000KD | 26032917 |
| 12986 | Steering | Saginaw | 9D7000KF | 26033170 |
| 12987 | Steering | Saginaw | 9D7000KG | 26033290 |
| 12988 | Steering | Saginaw | 9D7000KH | 26034119 |
| 12989 | Steering | Saginaw | 9D7000KL | 26035041 |
| 12990 | Steering | Saginaw | 9D7000KN | 26035404 |
| 12991 | Steering | Saginaw | 9D7000KR | 26036311 |
| 12992 | Steering | Saginaw | 9D7000KT | 26036329 |
| 12993 | Steering | Saginaw | 9D7000KV | 26036474 |
| 12994 | Steering | Saginaw | 9D7000KW | 26036498 |
| 12995 | Steering | Saginaw | 9D7000KX | 26036499 |
| 12996 | Steering | Saginaw | 9D7000KZ | 26037445 |
| 12997 | Steering | Saginaw | 9D7000L0 | 26037450 |
| 12998 | Steering | Saginaw | 9D7000L2 | 26038797 |
| 12999 | Steering | Saginaw | 9D7000L3 | 26039289 |
| 13000 | Steering | Saginaw | 9D7000L8 | 26039996 |
| 13001 | Steering | Saginaw | 9D7000L9 | 26039998 |
| 13002 | Steering | Saginaw | 9D7000LC | 26040864 |
| 13003 | Steering | Saginaw | 9D7000LD | 26041315 |
| 13004 | Steering | Saginaw | 9D7000LF | 26041396 |
| 13005 | Steering | Saginaw | 9D7000LH | 26041420 |
| 13006 | Steering | Saginaw | 9D7000LL | 26041751 |
| 13007 | Steering | Saginaw | 9D7000LM | 26041917 |
| 13008 | Steering | Saginaw | 9D7000LW | 26043111 |
| 13009 | Steering | Saginaw | 9D7000M0 | 26043367 |
| 13010 | Steering | Saginaw | 9D7000M2 | 26044381 |
| 13011 | Steering | Saginaw | 9D7000M3 | 26044386 |
| 13012 | Steering | Saginaw | 9D7000M4 | 26044687 |
| 13013 | Steering | Saginaw | 9D7000M5 | 26044821 |
| 13014 | Steering | Saginaw | 9D7000M9 | 26045042 |
| 13015 | Steering | Saginaw | 9D7000MJ | 26046096 |
| 13016 | Steering | Saginaw | 9D7000MK | 26047013 |
| 13017 | Steering | Saginaw | 9D7000ML | 26047332 |
| 13018 | Steering | Saginaw | 9D7000MN | 26049949 |
| 13019 | Steering | Saginaw | 9D7000MR | 26051136 |
| 13020 | Steering | Saginaw | 9D7000MX | 26051896 |
| 13021 | Steering | Saginaw | 9D7000N1 | 26053458 |
| 13022 | Steering | Saginaw | 9D7000N2 | 26054841 |
| 13023 | Steering | Saginaw | 9D7000N4 | 26056263 |
| 13024 | Steering | Saginaw | 9D7000N5 | 26056422 |
| 13025 | Steering | Saginaw | 9D7000N6 | 26057638 |
| 13026 | Steering | Saginaw | 9D7000N7 | 26057931 |
| 13027 | Steering | Saginaw | 9D7000N9 | 26059842 |
| 13028 | Steering | Saginaw | 9D7000NB | 26059855 |
| 13029 | Steering | Saginaw | 9D7000ND | 26061094 |
| 13030 | Steering | Saginaw | 9D7000NF | 26061329 |
| 13031 | Steering | Saginaw | 9D7000NH | 26064118 |
| 13032 | Steering | Saginaw | 9D7000NJ | 26064183 |
| 13033 | Steering | Saginaw | 9D7000NN | 26068964 |
| 13034 | Steering | Saginaw | 9D7000NP | 26068979 |
| 13035 | Steering | Saginaw | 9D7000NV | 26070078 |
| 13036 | Steering | Saginaw | 9D7000NX | 26071437 |
| 13037 | Steering | Saginaw | 9D7000NZ | 26073200 |
| 13038 | Steering | Saginaw | 9D7000P1 | 26073562 |
| 13039 | Steering | Saginaw | 9D7000P4 | 26076544 |
| 13040 | Steering | Saginaw | 9D7000P6 | 26079794 |
| 13041 | Steering | Saginaw | 9D7000P8 | 26081301 |
| 13042 | Steering | Saginaw | 9D7000PK | 26084101 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13043 | Steering | Saginaw | 9D7000PN | 26087358 |
| 13044 | Steering | Saginaw | 9D7000PW | 07805700 |
| 13045 | Steering | Saginaw | 9D7000PZ | 07805822 |
| 13046 | Steering | Saginaw | 9D7000R0 | 07806390 |
| 13047 | Steering | Saginaw | 9D7000R1 | 07807284 |
| 13048 | Steering | Saginaw | 9D7000R6 | 07812853 |
| 13049 | Steering | Saginaw | 9D7000R7 | 07819517 |
| 13050 | Steering | Saginaw | 9D7000RB | 07834678 |
| 13051 | Steering | Saginaw | 9D7000RH | 07840512 |
| 13052 | Steering | Saginaw | 9D7000RK | 07844609 |
| 13053 | Steering | Saginaw | 9D7000RL | 07844651 |
| 13054 | Steering | Saginaw | 9D7000RM | 07844704 |
| 13055 | Steering | Saginaw | 9D7000RP | 07848522 |
| 13056 | Steering | Saginaw | 9D7000RR | 93424957 |
| 13057 | Steering | Saginaw | 9D7000TM | 21011027 |
| 13058 | Steering | Saginaw | 9D7000TR | 26020404 |
| 13059 | Steering | Saginaw | 9D7000TZ | 26036235 |
| 13060 | Steering | Saginaw | 9D7000V2 | 26043116 |
| 13061 | Steering | Saginaw | 9D7000V3 | 26044383 |
| 13062 | Steering | Saginaw | 9D7000V4 | 26044385 |
| 13063 | Steering | Saginaw | 9D7000VH | 26079801 |
| 13064 | Steering | Saginaw | 9D7000W0 | 26087318 |
| 13065 | Steering | Saginaw | 9D7000W3 | 26041316 |
| 13066 | Steering | Saginaw | 9D7000W5 | 26029510 |
| 13067 | Steering | Saginaw | 9D7000W7 | 26055105 |
| 13068 | Steering | Saginaw | 9D7000W8 | 26064185 |
| 13069 | Steering | Saginaw | 9D7000WC | 26072993 |
| 13070 | Steering | Saginaw | 9D7000WD | 26078078 |
| 13071 | Steering | Saginaw | 9D7000WJ | 26086580 |
| 13072 | Steering | Saginaw | 9D7000WL | 26087306 |
| 13073 | Steering | Saginaw | 9D7000WN | 26087096 |
| 13074 | Steering | Saginaw | 9D7000WR | 26095323 |
| 13075 | Steering | Saginaw | 9D7000WW | 26070111 |
| 13076 | Steering | Saginaw | 9D7000X1 | 26100840 |
| 13077 | Steering | Saginaw | 9D7000X5 | 26018909 |
| 13078 | Steering | Saginaw | 9D7000X6 | 26026564 |
| 13079 | Steering | Saginaw | 9D7000X9 | 26089516 |
| 13080 | Steering | Saginaw | 9D7000XB | 26100346 |
| 13081 | Steering | Saginaw | 9D7000XD | 26068830 |
| 13082 | Steering | Saginaw | 9D7000XF | 26080635 |
| 13083 | Steering | Saginaw | 9D7000XG | 15766354 |
| 13084 | Steering | Saginaw | 9D7000XH | 26044380 |
| 13085 | Steering | Saginaw | 9D7000XJ | 26048008 |
| 13086 | Steering | Saginaw | 9D7000XK | 26075995 |
| 13087 | Steering | Saginaw | 9D7000XN | 26100839 |
| 13088 | Steering | Saginaw | 9D7000XP | 93430922 |
| 13089 | Steering | Saginaw | 9D7000XZ | 26087060 |
| 13090 | Steering | Saginaw | 9D7000ZZ | 15077366 |
| 13091 | Steering | Saginaw | 9D7000Z5 | 26073992 |
| 13092 | Steering | Saginaw | 9D7000ZC | 26095340 |
| 13093 | Steering | Saginaw | 9D7000ZD | 26095240 |
| 13094 | Steering | Saginaw | 9D7000ZF | 26098763 |
| 13095 | Steering | Saginaw | 9D7000ZH | 26079912 |
| 13096 | Steering | Saginaw | 9D7000ZJ | 26087095 |
| 13097 | Steering | Saginaw | 9D7000ZL | 26091879 |
| 13098 | Steering | Saginaw | 9D7000ZN | 88955485 |
| 13099 | Steering | Saginaw | 9D7000ZR | 26079918 |
| 13100 | Steering | Saginaw | 9D7000ZT | 26099972 |
| 13101 | Steering | Saginaw | 9D7000ZX | 89047697 |
| 13102 | Steering | Saginaw | 9D70102 | 26008098 |
| 13103 | Steering | Saginaw | 9D70103 | 26081016 |
| 13104 | Steering | Saginaw | 9D70108 | 89047756 |
| 13105 | Steering | Saginaw | 9D70010C | 26073568 |
| 13106 | Steering | Saginaw | 9D70010D | 26077125 |
| 13107 | Steering | Saginaw | 9D70010F | 26077126 |
| 13108 | Steering | Saginaw | 9D70010G | 26086097 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13109 | Steering | Saginaw | 9O70010H | 26089597 |
| 13110 | Steering | Saginaw | 9O70010J | 26090355 |
| 13111 | Steering | Saginaw | 9O70010K | 26091246 |
| 13112 | Steering | Saginaw | 9O70010L | 26094620 |
| 13113 | Steering | Saginaw | 9O70010M | 26096189 |
| 13114 | Steering | Saginaw | 9O70010N | 26100287 |
| 13115 | Steering | Saginaw | 9O70010P | 26101829 |
| 13116 | Steering | Saginaw | 9O70010X | 26047841 |
| 13117 | Steering | Saginaw | 9O700110 | 26015359 |
| 13118 | Steering | Saginaw | 9O700111 | 05679205 |
| 13119 | Steering | Saginaw | 9O700116 | 88963609 |
| 13120 | Steering | Saginaw | 9O700117 | 88963603 |
| 13121 | Steering | Saginaw | 9O700118 | 26095243 |
| 13122 | Steering | Saginaw | 9O70011B | 26100985 |
| 13123 | Steering | Saginaw | 9O70011C | 05687182 |
| 13124 | Steering | Saginaw | 9O70011D | 07817485 |
| 13125 | Steering | Saginaw | 9O70011F | 07817486 |
| 13126 | Steering | Saginaw | 9O70011G | 07817487 |
| 13127 | Steering | Saginaw | 9O70011K | 07846740 |
| 13128 | Steering | Saginaw | 9O70011M | 15173571 |
| 13129 | Steering | Saginaw | 9O70011T | 22892204 |
| 13130 | Steering | Saginaw | 9O70011V | 26028718 |
| 13131 | Steering | Saginaw | 9O70011W | 26059845 |
| 13132 | Steering | Saginaw | 9O70011X | 26069244 |
| 13133 | Steering | Saginaw | 9O700120 | 26089598 |
| 13134 | Steering | Saginaw | 9O700123 | 26095474 |
| 13135 | Steering | Saginaw | 9O700124 | 26095478 |
| 13136 | Steering | Saginaw | 9O700125 | 26100285 |
| 13137 | Steering | Saginaw | 9O700126 | 26100333 |
| 13138 | Steering | Saginaw | 9O700129 | 26110836 |
| 13139 | Steering | Saginaw | 9O70012G | 26086073 |
| 13140 | Steering | Saginaw | 9O70012H | 26088105 |
| 13141 | Steering | Saginaw | 9O70012K | 26100142 |
| 13142 | Steering | Saginaw | 9O70012L | 07815885 |
| 13143 | Steering | Saginaw | 9O70012M | 07845849 |
| 13144 | Steering | Saginaw | 9O70012N | 89060582 |
| 13145 | Steering | Saginaw | 9O70012R | 26100984 |
| 13146 | Steering | Saginaw | 9O70012T | 26100986 |
| 13147 | Steering | Saginaw | 9O70012V | 88964581 |
| 13148 | Steering | Saginaw | 9O70012W | 22687711 |
| 13149 | Steering | Saginaw | 9O70012Z | 88967179 |
| 13150 | Steering | Saginaw | 9O700130 | 26051184 |
| 13151 | Steering | Saginaw | 9O700132 | 12450066 |
| 13152 | Steering | Saginaw | 9O700133 | 26095475 |
| 13153 | Steering | Saginaw | 9O700134 | 26098764 |
| 13154 | Steering | Saginaw | 9O700135 | 26100286 |
| 13155 | Steering | Saginaw | 9O700136 | 88963509 |
| 13156 | Steering | Saginaw | 9O700137 | 26069242 |
| 13157 | Steering | Saginaw | 9O700139 | 26079789 |
| 13158 | Steering | Saginaw | 9O70013B | 88965331 |
| 13159 | Steering | Saginaw | 9O70013C | 88965657 |
| 13160 | Steering | Saginaw | 9O70013D | 88965658 |
| 13161 | Steering | Saginaw | 9O70013F | 88965356 |
| 13162 | Steering | Saginaw | 9O70013G | 88965505 |
| 13163 | Steering | Saginaw | 9O70013H | 15221006 |
| 13164 | Steering | Saginaw | 9O70013K | 19133675 |
| 13165 | Steering | Saginaw | 9O70013K | 10379128 |
| 13166 | Steering | Saginaw | 9O70013P | 26100337 |
| 13167 | Steering | Saginaw | 9O900168 | 26081016 |
| 13168 | Steering | Saginaw | 9M900KF | 07826374 |
| 13169 | Steering | Saginaw | 9M900MK | 15767136 |
| 13170 | Steering | Saginaw | 9M901FK | 26025722 |
| 13171 | Steering | Saginaw | 9M901J0 | 15195899 |
| 13172 | Steering | Saginaw | 9M901V9 | 15144782 |
| 13173 | Steering | Saginaw | 9M901VB | 15144783 |
| 13174 | Steering | Saginaw | 9M901VD | 15144798 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13175 | Steering | Saginaw | 9M901VF | 15144799 |
| 13176 | Steering | Saginaw | 9M901VG | 15144800 |
| 13177 | Steering | Saginaw | 9M901VJ | 15144807 |
| 13178 | Steering | Saginaw | 9M901VL | 15144816 |
| 13179 | Steering | Saginaw | 9M901VM | 15144817 |
| 13180 | Steering | Saginaw | 9M901VN | 15144818 |
| 13181 | Steering | Saginaw | 9M901ZF | 10367890 |
| 13182 | Steering | Saginaw | 9M901ZG | 10367891 |
| 13183 | Steering | Saginaw | 9M901ZL | 10367895 |
| 13184 | Steering | Saginaw | 9M901ZN | 10367897 |
| 13185 | Steering | Saginaw | 9M901ZT | 10367901 |
| 13186 | Steering | Saginaw | 9M90202 | 10367908 |
| 13187 | Steering | Saginaw | 9M90205 | 10377578 |
| 13188 | Steering | Saginaw | 9M90224 | 15190857 |
| 13189 | Steering | Saginaw | 9M9022P | 10376029 |
| 13190 | Steering | Saginaw | 9M90240 | 10367877 |
| 13191 | Steering | Saginaw | 9M90242 | 10367900 |
| 13192 | Steering | Saginaw | 9M902DL | 19133758 |
| 13193 | Steering | Saginaw | 9M902DX | 15265572 |
| 13194 | Steering | Saginaw | 9M902DZ | 15265573 |
| 13195 | Steering | Saginaw | 9M902F1 | 15265575 |
| 13196 | Steering | Saginaw | 9M902F2 | 15265576 |
| 13197 | Steering | Saginaw | 9M902F7 | 15265581 |
| 13198 | Steering | Saginaw | 9M902F8 | 15265582 |
| 13199 | Steering | Saginaw | 9M902FB | 15265584 |
| 13200 | Steering | Saginaw | 9M902L9 | 15790384 |
| 13201 | Steering | Saginaw | 9M902LB | 15790368 |
| 13202 | Steering | Saginaw | 9M902LD | 25749780 |
| 13203 | Steering | Saginaw | 9M902LF | 15800480 |
| 13204 | Steering | Saginaw | 9M902LG | 15790373 |
| 13205 | Steering | Saginaw | 9M902LH | 15790374 |
| 13206 | Steering | Saginaw | 9M902LV | 15790383 |
| 13207 | Steering | Saginaw | 9M902LZ | 15800482 |
| 13208 | Steering | Saginaw | 9M902M0 | 15800484 |
| 13209 | Steering | Saginaw | 9M902M1 | 15800486 |
| 13210 | Steering | Saginaw | 9M902M2 | 15800481 |
| 13211 | Steering | Saginaw | 9M902M3 | 15800479 |
| 13212 | Steering | Saginaw | 9M902M4 | 15800483 |
| 13213 | Steering | Saginaw | 9M902M5 | 15800485 |
| 13214 | Steering | Saginaw | 9M902M7 | 15800490 |
| 13215 | Steering | Saginaw | 9M902N5 | 15822951 |
| 13216 | Steering | Saginaw | 9M902N6 | 15822952 |
| 13217 | Steering | Saginaw | 9M902NC | 15822960 |
| 13218 | Steering | Saginaw | 9M902ND | 15822961 |
| 13219 | Steering | Saginaw | 9M902NG | 15822963 |
| 13220 | Steering | Saginaw | 9M902W0 | 15871395 |
| 13221 | Steering | Saginaw | 9P1001D | 26047898 |
| 13222 | Steering | Saginaw | 9P1001F | 26047899 |
| 13223 | Steering | Saginaw | 9P1001R | 15059799 |
| 13224 | Steering | Saginaw | 9P1001T | 15059800 |
| 13225 | Steering | Saginaw | 9P1001V | 15059801 |
| 13226 | Steering | Saginaw | 9P1002J | 15748482 |
| 13227 | Steering | Saginaw | 9P1002L | 15078804 |
| 13228 | Steering | Saginaw | 9P1002X | 15058382 |
| 13229 | Steering | Saginaw | 9P1002Z | 15058383 |
| 13230 | Steering | Saginaw | 9P10031 | 15166613 |
| 13231 | Steering | Saginaw | 9P10033 | 15173571 |
| 13232 | Steering | Saginaw | 9P10035 | 15176182 |
| 13233 | Steering | Saginaw | 9P1003D | 15199900 |
| 13234 | Steering | Saginaw | 9P1003J | 15106150 |
| 13235 | Steering | Saginaw | 9P1003K | 15107172 |
| 13236 | Steering | Saginaw | 9P1003N | 15125472 |
| 13237 | Steering | Saginaw | 9P10043 | 15134915 |
| 13238 | Steering | Saginaw | 9P10046 | 15226258 |
| 13239 | Steering | Saginaw | 9P10049 | 15186856 |
| 13240 | Steering | Saginaw | 9P1004H | 15287435 |

GM Contract Rejection Motion No. 1　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13241 | Steering | Saginaw | 9P1004L | 15270265 |
| 13242 | Steering | Saginaw | 9P10051 | 15776931 |
| 13243 | Steering | Saginaw | 9P10052 | 15776932 |
| 13244 | Steering | Saginaw | 9P1005K | 15851001 |
| 13245 | Steering | Saginaw | 9P20007 | 15748668 |
| 13246 | Steering | Saginaw | 9P2001B | 15078804 |
| 13247 | Steering | Saginaw | 9P2001C | 15060607 |
| 13248 | Steering | Saginaw | 9P2001G | 15176182 |
| 13249 | Steering | Saginaw | 9P2001K | 15106150 |
| 13250 | Steering | Saginaw | 9P2001P | 15125472 |
| 13251 | Steering | Saginaw | 9P2001W | 15173571 |
| 13252 | Steering | Saginaw | 9P2002S | 94665275 |
| 13253 | Steering | Saginaw | 9P2002P | 15851001 |
| 13254 | Steering | Saginaw | 9P3001J | 15078804 |
| 13255 | Steering | Saginaw | 9P3001M | 15173571 |
| 13256 | Steering | Saginaw | 9P3001R | 15176182 |
| 13257 | Steering | Saginaw | 9P3001Z | 15199900 |
| 13258 | Steering | Saginaw | 9P30020 | 15106150 |
| 13259 | Steering | Saginaw | 9PF00KD | 07826374 |
| 13260 | Steering | Saginaw | 9PF00PD | 26025720 |
| 13261 | Steering | Saginaw | 9PF01FB | 93441491 |
| 13262 | Steering | Saginaw | 9PF01HC | 10356293 |
| 13263 | Steering | Saginaw | 9PF01HD | 10356294 |
| 13264 | Steering | Saginaw | 9PF01HF | 10356295 |
| 13265 | Steering | Saginaw | 9PF01HG | 10356296 |
| 13266 | Steering | Saginaw | 9PF01N0 | 10367908 |
| 13267 | Steering | Saginaw | 9PF01N2 | 10367867 |
| 13268 | Steering | Saginaw | 9PF01N3 | 10367873 |
| 13269 | Steering | Saginaw | 9PF01WK | 10367906 |
| 13270 | Steering | Saginaw | 9PF01WL | 10367901 |
| 13271 | Steering | Saginaw | 9PF01XK | 15790384 |
| 13272 | Steering | Saginaw | 9PF0200 | 10367905 |
| 13273 | Steering | Saginaw | 9PF0203 | 15871393 |
| 13274 | Steering | Saginaw | 9PF0204 | 15871395 |
| 13275 | Steering | Saginaw | 9PX001R | 15133201 |
| 13276 | Steering | Saginaw | 9PN0001 | 26049007 |
| 13277 | Steering | Saginaw | 9PN0003 | 26066915 |
| 13278 | Steering | Saginaw | 9PN0004 | 26068202 |
| 13279 | Steering | Saginaw | 9PN000F | 07846740 |
| 13280 | Steering | Saginaw | 9PN000J | 22702857 |
| 13281 | Steering | Saginaw | 9PN000K | 22702858 |
| 13282 | Steering | Saginaw | 9PN000L | 22702859 |
| 13283 | Steering | Saginaw | 9PX0000 | 26046016 |
| 13284 | Steering | Saginaw | 9PX000G | 26057296 |
| 13285 | Steering | Saginaw | 9PX000H | 26057297 |
| 13286 | Steering | Saginaw | 9PX000L | 26058682 |
| 13287 | Steering | Saginaw | 9PX000N | 07846740 |
| 13288 | Steering | Saginaw | 9PX000X | 15076255 |
| 13289 | Steering | Saginaw | 9PX0015 | 15078835 |
| 13290 | Steering | Saginaw | 9PX0016 | 15078836 |
| 13291 | Steering | Saginaw | 9PX0017 | 15078837 |
| 13292 | Steering | Saginaw | 9PX0018 | 15078838 |
| 13293 | Steering | Saginaw | 9PX001K | 15170130 |
| 13294 | Steering | Saginaw | 9PX001T | 22693255 |
| 13295 | Steering | Saginaw | 9PX001W | 22693257 |
| 13296 | Steering | Saginaw | 9PX001X | 22693258 |
| 13297 | Steering | Saginaw | 9PX0025 | 15185911 |
| 13298 | Steering | Saginaw | 9PX0027 | 10374749 |
| 13299 | Steering | Saginaw | 9PX0028 | 15147919 |
| 13300 | Steering | Saginaw | 9PX0029 | 15147920 |
| 13301 | Steering | Saginaw | 9PX002D | 10379087 |
| 13302 | Steering | Saginaw | 9PX002G | 10380885 |
| 13303 | Steering | Saginaw | 9R3001P | 26046503 |
| 13304 | Steering | Saginaw | 9R30034 | 25735028 |
| 13305 | Steering | Saginaw | 9R3003L | 25736885 |
| 13306 | Steering | Saginaw | 9R3004G | 10317982 |

GM Contract Rejection Motion No. 1　　　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13307 | Steering | Saginaw | 9R3004P | 15191813 |
| 13308 | Steering | Saginaw | 9R30051 | 15117952 |
| 13309 | Steering | Saginaw | 9R30053 | 15117954 |
| 13310 | Steering | Saginaw | 9R30058 | 15123650 |
| 13311 | Steering | Saginaw | 9R30059 | 22723856 |
| 13312 | Steering | Saginaw | 9R3005B | 25766440 |
| 13313 | Steering | Saginaw | 9R3005H | 15134700 |
| 13314 | Steering | Saginaw | 9R3005J | 15134701 |
| 13315 | Steering | Saginaw | 9R3005K | 15134702 |
| 13316 | Steering | Saginaw | 9R3005M | 15134704 |
| 13317 | Steering | Saginaw | 9R3005N | 15134705 |
| 13318 | Steering | Saginaw | 9R3005P | 15134706 |
| 13319 | Steering | Saginaw | 9R3005R | 15134707 |
| 13320 | Steering | Saginaw | 9R3005T | 15134708 |
| 13321 | Steering | Saginaw | 9R3005V | 15135009 |
| 13322 | Steering | Saginaw | 9R3005W | 15135010 |
| 13323 | Steering | Saginaw | 9R3005X | 15135011 |
| 13324 | Steering | Saginaw | 9R3005Z | 15135862 |
| 13325 | Steering | Saginaw | 9R30060 | 15135863 |
| 13326 | Steering | Saginaw | 9R3006J | 25756511 |
| 13327 | Steering | Saginaw | 9R3006K | 22723775 |
| 13328 | Steering | Saginaw | 9R3006L | 25756620 |
| 13329 | Steering | Saginaw | 9R3006P | 10365425 |
| 13330 | Steering | Saginaw | 9R3006X | 10358343 |
| 13331 | Steering | Saginaw | 9R30071 | 15215994 |
| 13332 | Steering | Saginaw | 9R30072 | 15215995 |
| 13333 | Steering | Saginaw | 9R30073 | 15215991 |
| 13334 | Steering | Saginaw | 9R30074 | 15215992 |
| 13335 | Steering | Saginaw | 9R30076 | 15235043 |
| 13336 | Steering | Saginaw | 9R3007B | 15215993 |
| 13337 | Steering | Saginaw | 9R3007D | 15234826 |
| 13338 | Steering | Saginaw | 9R3007N | 15252913 |
| 13339 | Steering | Saginaw | 9R30083 | 15267668 |
| 13340 | Steering | Saginaw | 9R30084 | 15267669 |
| 13341 | Steering | Saginaw | 9R30085 | 15267670 |
| 13342 | Steering | Saginaw | 9R30086 | 15267671 |
| 13343 | Steering | Saginaw | 9R30087 | 15267673 |
| 13344 | Steering | Saginaw | 9R30088 | 15267674 |
| 13345 | Steering | Saginaw | 9R30089 | 15267675 |
| 13346 | Steering | Saginaw | 9R3008B | 15267676 |
| 13347 | Steering | Saginaw | 9R3008C | 15267677 |
| 13348 | Steering | Saginaw | 9R3008D | 15270799 |
| 13349 | Steering | Saginaw | 9R3008N | 15796695 |
| 13350 | Steering | Saginaw | 9R3008T | 15261472 |
| 13351 | Steering | Saginaw | 9R30099 | 15835742 |
| 13352 | Steering | Saginaw | 9R3009G | 15833567 |
| 13353 | Steering | Saginaw | 9R3009J | 15868703 |
| 13354 | Steering | Saginaw | 9R3009K | 15868704 |
| 13355 | Steering | Saginaw | 9R3009L | 15868705 |
| 13356 | Steering | Saginaw | 9R3009M | 15868706 |
| 13357 | Steering | Saginaw | 9R3009N | 15868707 |
| 13358 | Steering | Saginaw | 9R8001H | 10319393 |
| 13359 | Steering | Saginaw | 9R80026 | 15134700 |
| 13360 | Steering | Saginaw | 9R8002B | 15134704 |
| 13361 | Steering | Saginaw | 9R8002C | 15134705 |
| 13362 | Steering | Saginaw | 9R8002D | 15134706 |
| 13363 | Steering | Saginaw | 9R8002F | 15134707 |
| 13364 | Steering | Saginaw | 9R8002G | 15134708 |
| 13365 | Steering | Saginaw | 9R8002N | 93801984 |
| 13366 | Steering | Saginaw | 9R8002X | 15234826 |
| 13367 | Steering | Saginaw | 9R80032 | 15267670 |
| 13368 | Steering | Saginaw | 9R80033 | 15267671 |
| 13369 | Steering | Saginaw | 9R80034 | 15267673 |
| 13370 | Steering | Saginaw | 9R80035 | 15267674 |
| 13371 | Steering | Saginaw | 9R80036 | 15267675 |
| 13372 | Steering | Saginaw | 9R80037 | 15267676 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13373 | Steering | Saginaw | 9R8003B | 15267677 |
| 13374 | Steering | Saginaw | 9R8003B | 94665346 |
| 13375 | Steering | Saginaw | 9R8003D | 15777637 |
| 13376 | Steering | Saginaw | 9R8003F | 15838867 |
| 13377 | Steering | Saginaw | 9R8003G | 15833567 |
| 13378 | Steering | Saginaw | 9R9001J | 10313377 |
| 13379 | Steering | Saginaw | 9R9001K | 10313378 |
| 13380 | Steering | Saginaw | 9R90020 | 10319393 |
| 13381 | Steering | Saginaw | 9R90026 | 10325212 |
| 13382 | Steering | Saginaw | 9R9002J | 15117954 |
| 13383 | Steering | Saginaw | 9R9002K | 15123650 |
| 13384 | Steering | Saginaw | 9R9002T | 15134700 |
| 13385 | Steering | Saginaw | 9R9002W | 15134702 |
| 13386 | Steering | Saginaw | 9R9002X | 15134703 |
| 13387 | Steering | Saginaw | 9R9002Z | 15134704 |
| 13388 | Steering | Saginaw | 9R9003G | 15215994 |
| 13389 | Steering | Saginaw | 9R9003H | 15215995 |
| 13390 | Steering | Saginaw | 9R9003L | 10354553 |
| 13391 | Steering | Saginaw | 9R9003W | 15252804 |
| 13392 | Steering | Saginaw | 9R9003X | 15252637 |
| 13393 | Steering | Saginaw | 9R9043 | 15295983 |
| 13394 | Steering | Saginaw | 9R9044 | 15295878 |
| 13395 | Steering | Saginaw | 9R9045 | 15295879 |
| 13396 | Steering | Saginaw | 9R9046 | 15295880 |
| 13397 | Steering | Saginaw | 9R9048 | 15267669 |
| 13398 | Steering | Saginaw | 9R9049 | 15267670 |
| 13399 | Steering | Saginaw | 9R9004C | 15267673 |
| 13400 | Steering | Saginaw | 9R9004D | 15267674 |
| 13401 | Steering | Saginaw | 9R9004P | 15812914 |
| 13402 | Steering | Saginaw | 9R9004R | 15836649 |
| 13403 | Steering | Saginaw | 9R9004T | 15838867 |
| 13404 | Steering | Saginaw | 9R9004V | 15833567 |
| 13405 | Steering | Saginaw | 9R9052 | 15868707 |
| 13406 | Steering | Saginaw | 9RH0007 | 07846740 |
| 13407 | Steering | Saginaw | 9RH000G | 26057296 |
| 13408 | Steering | Saginaw | 9RH0010 | 15076255 |
| 13409 | Steering | Saginaw | AE3500700 | 4104493 |
| 13410 | Steering | Saginaw | AE35008 | 4104501 |
| 13411 | Steering | Saginaw | AE3500800 | 4104501 |
| 13412 | Steering | Saginaw | AE3501000 | 4104527 |
| 13413 | Steering | Saginaw | AE35015 | 4104766 |
| 13414 | Steering | Saginaw | AE35029 | 4106605 |
| 13415 | Steering | Saginaw | AE3503600 | 4647426 |
| 13416 | Steering | Saginaw | AE35052 | 8942575 |
| 13417 | Steering | Saginaw | AE3505200 | 8942575 |
| 13418 | Steering | Saginaw | AE3506500 | 8962243 |
| 13419 | Steering | Saginaw | AE3506700 | 8962516 |
| 13420 | Steering | Saginaw | AE35069 | 8972416 |
| 13421 | Steering | Saginaw | AE3506900 | 8972416 |
| 13422 | Steering | Saginaw | AE35071 | 8988941 |
| 13423 | Steering | Saginaw | AE3507100 | 8988941 |
| 13424 | Steering | Saginaw | AE35072 | 8993099 |
| 13425 | Steering | Saginaw | AE3507200 | 8993099 |
| 13426 | Steering | Saginaw | AE3508000 | 5170485 |
| 13427 | Steering | Saginaw | AE3508400 | 30557107 |
| 13428 | Steering | Saginaw | AE3509600 | 4105045 |
| 13429 | Steering | Saginaw | CG1000T | 26077754 |
| 13430 | Steering | Saginaw | CG10016 | 26081253 |
| 13431 | Steering | Saginaw | CG1001L | 10306242 |
| 13432 | Steering | Saginaw | CG1001V | 10325236 |
| 13433 | Steering | Saginaw | CG1001W | 10325213 |
| 13434 | Steering | Saginaw | CG1002B | 26064185 |
| 13435 | Steering | Saginaw | CG1002G | 15133201 |
| 13436 | Steering | Saginaw | CG1002H | 15133202 |
| 13437 | Steering | Saginaw | CG1002R | 10362781 |
| 13438 | Steering | Saginaw | CG1002T | 10362782 |

205

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13439 | Steering | Saginaw | CN30674 | 26077125 |
| 13440 | Steering | Saginaw | CN37531 | 01990115 |
| 13441 | Steering | Saginaw | CN37531 | 01990116 |
| 13442 | Steering | Saginaw | CN37531 | 05671921 |
| 13443 | Steering | Saginaw | CN37531 | 05675186 |
| 13444 | Steering | Saginaw | CN37531 | 05685792 |
| 13445 | Steering | Saginaw | CN37531 | 05686815 |
| 13446 | Steering | Saginaw | CN37531 | 05687182 |
| 13447 | Steering | Saginaw | CN37531 | 05688015 |
| 13448 | Steering | Saginaw | CN37531 | 05688037 |
| 13449 | Steering | Saginaw | CN37531 | 05690231 |
| 13450 | Steering | Saginaw | CN37531 | 05692676 |
| 13451 | Steering | Saginaw | CN37531 | 05692679 |
| 13452 | Steering | Saginaw | CN37531 | 05692683 |
| 13453 | Steering | Saginaw | CN37531 | 05697804 |
| 13454 | Steering | Saginaw | CN37531 | 05698410 |
| 13455 | Steering | Saginaw | CN37531 | 07800580 |
| 13456 | Steering | Saginaw | CN37531 | 07800715 |
| 13457 | Steering | Saginaw | CN37531 | 07803432 |
| 13458 | Steering | Saginaw | CN37531 | 07804410 |
| 13459 | Steering | Saginaw | CN37531 | 07804414 |
| 13460 | Steering | Saginaw | CN37531 | 07804439 |
| 13461 | Steering | Saginaw | CN37531 | 07804440 |
| 13462 | Steering | Saginaw | CN37531 | 07804906 |
| 13463 | Steering | Saginaw | CN37531 | 07804907 |
| 13464 | Steering | Saginaw | CN37531 | 07804908 |
| 13465 | Steering | Saginaw | CN37531 | 07804912 |
| 13466 | Steering | Saginaw | CN37531 | 07805158 |
| 13467 | Steering | Saginaw | CN37531 | 07805700 |
| 13468 | Steering | Saginaw | CN37531 | 07805822 |
| 13469 | Steering | Saginaw | CN37531 | 07806567 |
| 13470 | Steering | Saginaw | CN37531 | 07806688 |
| 13471 | Steering | Saginaw | CN37531 | 07808195 |
| 13472 | Steering | Saginaw | CN37531 | 07809230 |
| 13473 | Steering | Saginaw | CN37531 | 07809232 |
| 13474 | Steering | Saginaw | CN37531 | 07809408 |
| 13475 | Steering | Saginaw | CN37531 | 07809409 |
| 13476 | Steering | Saginaw | CN37531 | 07810020 |
| 13477 | Steering | Saginaw | CN37531 | 07811023 |
| 13478 | Steering | Saginaw | CN37531 | 07811996 |
| 13479 | Steering | Saginaw | CN37531 | 07812211 |
| 13480 | Steering | Saginaw | CN37531 | 07813631 |
| 13481 | Steering | Saginaw | CN37531 | 07815185 |
| 13482 | Steering | Saginaw | CN37531 | 07815885 |
| 13483 | Steering | Saginaw | CN37531 | 07816991 |
| 13484 | Steering | Saginaw | CN37531 | 07817454 |
| 13485 | Steering | Saginaw | CN37531 | 07817485 |
| 13486 | Steering | Saginaw | CN37531 | 07817486 |
| 13487 | Steering | Saginaw | CN37531 | 07819517 |
| 13488 | Steering | Saginaw | CN37531 | 07819738 |
| 13489 | Steering | Saginaw | CN37531 | 07819898 |
| 13490 | Steering | Saginaw | CN37531 | 07826012 |
| 13491 | Steering | Saginaw | CN37531 | 07827028 |
| 13492 | Steering | Saginaw | CN37531 | 07827038 |
| 13493 | Steering | Saginaw | CN37531 | 07827107 |
| 13494 | Steering | Saginaw | CN37531 | 07827111 |
| 13495 | Steering | Saginaw | CN37531 | 07827157 |
| 13496 | Steering | Saginaw | CN37531 | 07827631 |
| 13497 | Steering | Saginaw | CN37531 | 07828538 |
| 13498 | Steering | Saginaw | CN37531 | 07828914 |
| 13499 | Steering | Saginaw | CN37531 | 07829069 |
| 13500 | Steering | Saginaw | CN37531 | 07829495 |
| 13501 | Steering | Saginaw | CN37531 | 07829787 |
| 13502 | Steering | Saginaw | CN37531 | 07830209 |
| 13503 | Steering | Saginaw | CN37531 | 07830375 |
| 13504 | Steering | Saginaw | CN37531 | 07830376 |

206

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13505 | Steering | Saginaw | CN37531 | 07830377 |
| 13506 | Steering | Saginaw | CN37531 | 07830384 |
| 13507 | Steering | Saginaw | CN37531 | 07832311 |
| 13508 | Steering | Saginaw | CN37531 | 07832808 |
| 13509 | Steering | Saginaw | CN37531 | 07832984 |
| 13510 | Steering | Saginaw | CN37531 | 07833293 |
| 13511 | Steering | Saginaw | CN37531 | 07833702 |
| 13512 | Steering | Saginaw | CN37531 | 07833704 |
| 13513 | Steering | Saginaw | CN37531 | 07834678 |
| 13514 | Steering | Saginaw | CN37531 | 07835340 |
| 13515 | Steering | Saginaw | CN37531 | 07835342 |
| 13516 | Steering | Saginaw | CN37531 | 07835994 |
| 13517 | Steering | Saginaw | CN37531 | 07837035 |
| 13518 | Steering | Saginaw | CN37531 | 07837171 |
| 13519 | Steering | Saginaw | CN37531 | 07837378 |
| 13520 | Steering | Saginaw | CN37531 | 07838078 |
| 13521 | Steering | Saginaw | CN37531 | 07839371 |
| 13522 | Steering | Saginaw | CN37531 | 07840235 |
| 13523 | Steering | Saginaw | CN37531 | 07840824 |
| 13524 | Steering | Saginaw | CN37531 | 07840892 |
| 13525 | Steering | Saginaw | CN37531 | 07840995 |
| 13526 | Steering | Saginaw | CN37531 | 07841404 |
| 13527 | Steering | Saginaw | CN37531 | 07842318 |
| 13528 | Steering | Saginaw | CN37531 | 07842612 |
| 13529 | Steering | Saginaw | CN37531 | 07842751 |
| 13530 | Steering | Saginaw | CN37531 | 07843659 |
| 13531 | Steering | Saginaw | CN37531 | 07843785 |
| 13532 | Steering | Saginaw | CN37531 | 07843800 |
| 13533 | Steering | Saginaw | CN37531 | 07844092 |
| 13534 | Steering | Saginaw | CN37531 | 07844590 |
| 13535 | Steering | Saginaw | CN37531 | 07844609 |
| 13536 | Steering | Saginaw | CN37531 | 07844650 |
| 13537 | Steering | Saginaw | CN37531 | 07844651 |
| 13538 | Steering | Saginaw | CN37531 | 07844704 |
| 13539 | Steering | Saginaw | CN37531 | 07844800 |
| 13540 | Steering | Saginaw | CN37531 | 07845130 |
| 13541 | Steering | Saginaw | CN37531 | 07845165 |
| 13542 | Steering | Saginaw | CN37531 | 07846473 |
| 13543 | Steering | Saginaw | CN37531 | 07846740 |
| 13544 | Steering | Saginaw | CN37531 | 07846884 |
| 13545 | Steering | Saginaw | CN37531 | 07847029 |
| 13546 | Steering | Saginaw | CN37531 | 07847978 |
| 13547 | Steering | Saginaw | CN37531 | 07848006 |
| 13548 | Steering | Saginaw | CN37531 | 07848203 |
| 13549 | Steering | Saginaw | CN37531 | 07848880 |
| 13550 | Steering | Saginaw | CN37531 | 07848882 |
| 13551 | Steering | Saginaw | CN37531 | 07849172 |
| 13552 | Steering | Saginaw | CN37531 | 07849178 |
| 13553 | Steering | Saginaw | CN37531 | 07849180 |
| 13554 | Steering | Saginaw | CN37531 | 10306242 |
| 13555 | Steering | Saginaw | CN37531 | 10311289 |
| 13556 | Steering | Saginaw | CN37531 | 10313376 |
| 13557 | Steering | Saginaw | CN37531 | 10317982 |
| 13558 | Steering | Saginaw | CN37531 | 10319393 |
| 13559 | Steering | Saginaw | CN37531 | 10325212 |
| 13560 | Steering | Saginaw | CN37531 | 10329335 |
| 13561 | Steering | Saginaw | CN37531 | 10329337 |
| 13562 | Steering | Saginaw | CN37531 | 10334985 |
| 13563 | Steering | Saginaw | CN37531 | 10357932 |
| 13564 | Steering | Saginaw | CN37531 | 10357933 |
| 13565 | Steering | Saginaw | CN37531 | 10359414 |
| 13566 | Steering | Saginaw | CN37531 | 10367811 |
| 13567 | Steering | Saginaw | CN37531 | 10376428 |
| 13568 | Steering | Saginaw | CN37531 | 10376429 |
| 13569 | Steering | Saginaw | CN37531 | 10376430 |
| 13570 | Steering | Saginaw | CN37531 | 10377680 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13571 | Steering | Saginaw | CN37531 | 10379127 |
| 13572 | Steering | Saginaw | CN37531 | 10379128 |
| 13573 | Steering | Saginaw | CN37531 | 11561675 |
| 13574 | Steering | Saginaw | CN37531 | 11609659 |
| 13575 | Steering | Saginaw | CN37531 | 12450066 |
| 13576 | Steering | Saginaw | CN37531 | 15009093 |
| 13577 | Steering | Saginaw | CN37531 | 15054905 |
| 13578 | Steering | Saginaw | CN37531 | 15058383 |
| 13579 | Steering | Saginaw | CN37531 | 15059798 |
| 13580 | Steering | Saginaw | CN37531 | 15062625 |
| 13581 | Steering | Saginaw | CN37531 | 15066553 |
| 13582 | Steering | Saginaw | CN37531 | 15077366 |
| 13583 | Steering | Saginaw | CN37531 | 15077523 |
| 13584 | Steering | Saginaw | CN37531 | 15077529 |
| 13585 | Steering | Saginaw | CN37531 | 15078157 |
| 13586 | Steering | Saginaw | CN37531 | 15079983 |
| 13587 | Steering | Saginaw | CN37531 | 15094588 |
| 13588 | Steering | Saginaw | CN37531 | 15095939 |
| 13589 | Steering | Saginaw | CN37531 | 15098420 |
| 13590 | Steering | Saginaw | CN37531 | 15113471 |
| 13591 | Steering | Saginaw | CN37531 | 15132325 |
| 13592 | Steering | Saginaw | CN37531 | 15148375 |
| 13593 | Steering | Saginaw | CN37531 | 15148376 |
| 13594 | Steering | Saginaw | CN37531 | 15166613 |
| 13595 | Steering | Saginaw | CN37531 | 15177379 |
| 13596 | Steering | Saginaw | CN37531 | 15189922 |
| 13597 | Steering | Saginaw | CN37531 | 15190664 |
| 13598 | Steering | Saginaw | CN37531 | 15212409 |
| 13599 | Steering | Saginaw | CN37531 | 15216791 |
| 13600 | Steering | Saginaw | CN37531 | 15216792 |
| 13601 | Steering | Saginaw | CN37531 | 15216929 |
| 13602 | Steering | Saginaw | CN37531 | 15221006 |
| 13603 | Steering | Saginaw | CN37531 | 15231641 |
| 13604 | Steering | Saginaw | CN37531 | 15231652 |
| 13605 | Steering | Saginaw | CN37531 | 15231656 |
| 13606 | Steering | Saginaw | CN37531 | 15241800 |
| 13607 | Steering | Saginaw | CN37531 | 15241801 |
| 13608 | Steering | Saginaw | CN37531 | 15241802 |
| 13609 | Steering | Saginaw | CN37531 | 15241803 |
| 13610 | Steering | Saginaw | CN37531 | 15243954 |
| 13611 | Steering | Saginaw | CN37531 | 15260309 |
| 13612 | Steering | Saginaw | CN37531 | 15267559 |
| 13613 | Steering | Saginaw | CN37531 | 15267582 |
| 13614 | Steering | Saginaw | CN37531 | 15267584 |
| 13615 | Steering | Saginaw | CN37531 | 15267586 |
| 13616 | Steering | Saginaw | CN37531 | 15269918 |
| 13617 | Steering | Saginaw | CN37531 | 15277683 |
| 13618 | Steering | Saginaw | CN37531 | 15277886 |
| 13619 | Steering | Saginaw | CN37531 | 15746868 |
| 13620 | Steering | Saginaw | CN37531 | 15748920 |
| 13621 | Steering | Saginaw | CN37531 | 15764127 |
| 13622 | Steering | Saginaw | CN37531 | 15766354 |
| 13623 | Steering | Saginaw | CN37531 | 15770019 |
| 13624 | Steering | Saginaw | CN37531 | 15772436 |
| 13625 | Steering | Saginaw | CN37531 | 15783369 |
| 13626 | Steering | Saginaw | CN37531 | 15791378 |
| 13627 | Steering | Saginaw | CN37531 | 15839676 |
| 13628 | Steering | Saginaw | CN37531 | 15860125 |
| 13629 | Steering | Saginaw | CN37531 | 15959615 |
| 13630 | Steering | Saginaw | CN37531 | 19133611 |
| 13631 | Steering | Saginaw | CN37531 | 19133636 |
| 13632 | Steering | Saginaw | CN37531 | 19133655 |
| 13633 | Steering | Saginaw | CN37531 | 19133675 |
| 13634 | Steering | Saginaw | CN37531 | 19133699 |
| 13635 | Steering | Saginaw | CN37531 | 19133728 |
| 13636 | Steering | Saginaw | CN37531 | 19133754 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 13637 | Steering | Saginaw | CN37531 | 19133760 |
| 13638 | Steering | Saginaw | CN37531 | 19148997 |
| 13639 | Steering | Saginaw | CN37531 | 19149105 |
| 13640 | Steering | Saginaw | CN37531 | 19149112 |
| 13641 | Steering | Saginaw | CN37531 | 19149119 |
| 13642 | Steering | Saginaw | CN37531 | 19149157 |
| 13643 | Steering | Saginaw | CN37531 | 19149477 |
| 13644 | Steering | Saginaw | CN37531 | 21011025 |
| 13645 | Steering | Saginaw | CN37531 | 21011027 |
| 13646 | Steering | Saginaw | CN37531 | 21019793 |
| 13647 | Steering | Saginaw | CN37531 | 21993842 |
| 13648 | Steering | Saginaw | CN37531 | 22645678 |
| 13649 | Steering | Saginaw | CN37531 | 22670490 |
| 13650 | Steering | Saginaw | CN37531 | 22685424 |
| 13651 | Steering | Saginaw | CN37531 | 22687088 |
| 13652 | Steering | Saginaw | CN37531 | 22687089 |
| 13653 | Steering | Saginaw | CN37531 | 22687091 |
| 13654 | Steering | Saginaw | CN37531 | 22692204 |
| 13655 | Steering | Saginaw | CN37531 | 22692205 |
| 13656 | Steering | Saginaw | CN37531 | 22692206 |
| 13657 | Steering | Saginaw | CN37531 | 22709265 |
| 13658 | Steering | Saginaw | CN37531 | 22717000 |
| 13659 | Steering | Saginaw | CN37531 | 25727229 |
| 13660 | Steering | Saginaw | CN37531 | 25727230 |
| 13661 | Steering | Saginaw | CN37531 | 25733044 |
| 13662 | Steering | Saginaw | CN37531 | 25739393 |
| 13663 | Steering | Saginaw | CN37531 | 25756516 |
| 13664 | Steering | Saginaw | CN37531 | 25761642 |
| 13665 | Steering | Saginaw | CN37531 | 25768879 |
| 13666 | Steering | Saginaw | CN37531 | 26000004 |
| 13667 | Steering | Saginaw | CN37531 | 26000005 |
| 13668 | Steering | Saginaw | CN37531 | 26000568 |
| 13669 | Steering | Saginaw | CN37531 | 26000578 |
| 13670 | Steering | Saginaw | CN37531 | 26000626 |
| 13671 | Steering | Saginaw | CN37531 | 26001140 |
| 13672 | Steering | Saginaw | CN37531 | 26001594 |
| 13673 | Steering | Saginaw | CN37531 | 26001667 |
| 13674 | Steering | Saginaw | CN37531 | 26002292 |
| 13675 | Steering | Saginaw | CN37531 | 26002387 |
| 13676 | Steering | Saginaw | CN37531 | 26002561 |
| 13677 | Steering | Saginaw | CN37531 | 26002562 |
| 13678 | Steering | Saginaw | CN37531 | 26003750 |
| 13679 | Steering | Saginaw | CN37531 | 26004261 |
| 13680 | Steering | Saginaw | CN37531 | 26004734 |
| 13681 | Steering | Saginaw | CN37531 | 26004780 |
| 13682 | Steering | Saginaw | CN37531 | 26005454 |
| 13683 | Steering | Saginaw | CN37531 | 26005457 |
| 13684 | Steering | Saginaw | CN37531 | 26005749 |
| 13685 | Steering | Saginaw | CN37531 | 26005750 |
| 13686 | Steering | Saginaw | CN37531 | 26005936 |
| 13687 | Steering | Saginaw | CN37531 | 26006244 |
| 13688 | Steering | Saginaw | CN37531 | 26007313 |
| 13689 | Steering | Saginaw | CN37531 | 26007601 |
| 13690 | Steering | Saginaw | CN37531 | 26007602 |
| 13691 | Steering | Saginaw | CN37531 | 26007963 |
| 13692 | Steering | Saginaw | CN37531 | 26008098 |
| 13693 | Steering | Saginaw | CN37531 | 26008164 |
| 13694 | Steering | Saginaw | CN37531 | 26008874 |
| 13695 | Steering | Saginaw | CN37531 | 26008912 |
| 13696 | Steering | Saginaw | CN37531 | 26008916 |
| 13697 | Steering | Saginaw | CN37531 | 26008917 |
| 13698 | Steering | Saginaw | CN37531 | 26009697 |
| 13699 | Steering | Saginaw | CN37531 | 26009702 |
| 13700 | Steering | Saginaw | CN37531 | 26009706 |
| 13701 | Steering | Saginaw | CN37531 | 26009743 |
| 13702 | Steering | Saginaw | CN37531 | 26009745 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 13703 | Steering | Saginaw | CN37531 | 26009830 |
| 13704 | Steering | Saginaw | CN37531 | 26010099 |
| 13705 | Steering | Saginaw | CN37531 | 26010275 |
| 13706 | Steering | Saginaw | CN37531 | 26010370 |
| 13707 | Steering | Saginaw | CN37531 | 26011609 |
| 13708 | Steering | Saginaw | CN37531 | 26012372 |
| 13709 | Steering | Saginaw | CN37531 | 26012422 |
| 13710 | Steering | Saginaw | CN37531 | 26012445 |
| 13711 | Steering | Saginaw | CN37531 | 26012553 |
| 13712 | Steering | Saginaw | CN37531 | 26012569 |
| 13713 | Steering | Saginaw | CN37531 | 26012697 |
| 13714 | Steering | Saginaw | CN37531 | 26013045 |
| 13715 | Steering | Saginaw | CN37531 | 26013051 |
| 13716 | Steering | Saginaw | CN37531 | 26013139 |
| 13717 | Steering | Saginaw | CN37531 | 26013141 |
| 13718 | Steering | Saginaw | CN37531 | 26013159 |
| 13719 | Steering | Saginaw | CN37531 | 26013161 |
| 13720 | Steering | Saginaw | CN37531 | 26013848 |
| 13721 | Steering | Saginaw | CN37531 | 26013854 |
| 13722 | Steering | Saginaw | CN37531 | 26014130 |
| 13723 | Steering | Saginaw | CN37531 | 26014170 |
| 13724 | Steering | Saginaw | CN37531 | 26014275 |
| 13725 | Steering | Saginaw | CN37531 | 26014529 |
| 13726 | Steering | Saginaw | CN37531 | 26015316 |
| 13727 | Steering | Saginaw | CN37531 | 26015359 |
| 13728 | Steering | Saginaw | CN37531 | 26015420 |
| 13729 | Steering | Saginaw | CN37531 | 26015684 |
| 13730 | Steering | Saginaw | CN37531 | 26015779 |
| 13731 | Steering | Saginaw | CN37531 | 26015817 |
| 13732 | Steering | Saginaw | CN37531 | 26016069 |
| 13733 | Steering | Saginaw | CN37531 | 26016124 |
| 13734 | Steering | Saginaw | CN37531 | 26016125 |
| 13735 | Steering | Saginaw | CN37531 | 26016388 |
| 13736 | Steering | Saginaw | CN37531 | 26016414 |
| 13737 | Steering | Saginaw | CN37531 | 26016420 |
| 13738 | Steering | Saginaw | CN37531 | 26016622 |
| 13739 | Steering | Saginaw | CN37531 | 26017185 |
| 13740 | Steering | Saginaw | CN37531 | 26017288 |
| 13741 | Steering | Saginaw | CN37531 | 26017656 |
| 13742 | Steering | Saginaw | CN37531 | 26018864 |
| 13743 | Steering | Saginaw | CN37531 | 26019819 |
| 13744 | Steering | Saginaw | CN37531 | 26019892 |
| 13745 | Steering | Saginaw | CN37531 | 26019917 |
| 13746 | Steering | Saginaw | CN37531 | 26020115 |
| 13747 | Steering | Saginaw | CN37531 | 26020183 |
| 13748 | Steering | Saginaw | CN37531 | 26020231 |
| 13749 | Steering | Saginaw | CN37531 | 26020396 |
| 13750 | Steering | Saginaw | CN37531 | 26020404 |
| 13751 | Steering | Saginaw | CN37531 | 26020450 |
| 13752 | Steering | Saginaw | CN37531 | 26020787 |
| 13753 | Steering | Saginaw | CN37531 | 26020788 |
| 13754 | Steering | Saginaw | CN37531 | 26021595 |
| 13755 | Steering | Saginaw | CN37531 | 26021767 |
| 13756 | Steering | Saginaw | CN37531 | 26021769 |
| 13757 | Steering | Saginaw | CN37531 | 26021965 |
| 13758 | Steering | Saginaw | CN37531 | 26022267 |
| 13759 | Steering | Saginaw | CN37531 | 26022295 |
| 13760 | Steering | Saginaw | CN37531 | 26022717 |
| 13761 | Steering | Saginaw | CN37531 | 26023379 |
| 13762 | Steering | Saginaw | CN37531 | 26023550 |
| 13763 | Steering | Saginaw | CN37531 | 26024098 |
| 13764 | Steering | Saginaw | CN37531 | 26025784 |
| 13765 | Steering | Saginaw | CN37531 | 26025797 |
| 13766 | Steering | Saginaw | CN37531 | 26025801 |
| 13767 | Steering | Saginaw | CN37531 | 26026490 |
| 13768 | Steering | Saginaw | CN37531 | 26026498 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13769 | Steering | Saginaw | CN37531 | 26026508 |
| 13770 | Steering | Saginaw | CN37531 | 26026564 |
| 13771 | Steering | Saginaw | CN37531 | 26026582 |
| 13772 | Steering | Saginaw | CN37531 | 26026744 |
| 13773 | Steering | Saginaw | CN37531 | 26026745 |
| 13774 | Steering | Saginaw | CN37531 | 26026921 |
| 13775 | Steering | Saginaw | CN37531 | 26027209 |
| 13776 | Steering | Saginaw | CN37531 | 26027499 |
| 13777 | Steering | Saginaw | CN37531 | 26027679 |
| 13778 | Steering | Saginaw | CN37531 | 26027729 |
| 13779 | Steering | Saginaw | CN37531 | 26027842 |
| 13780 | Steering | Saginaw | CN37531 | 26028106 |
| 13781 | Steering | Saginaw | CN37531 | 26028718 |
| 13782 | Steering | Saginaw | CN37531 | 26028822 |
| 13783 | Steering | Saginaw | CN37531 | 26028982 |
| 13784 | Steering | Saginaw | CN37531 | 26028992 |
| 13785 | Steering | Saginaw | CN37531 | 26029442 |
| 13786 | Steering | Saginaw | CN37531 | 26029510 |
| 13787 | Steering | Saginaw | CN37531 | 26029513 |
| 13788 | Steering | Saginaw | CN37531 | 26029842 |
| 13789 | Steering | Saginaw | CN37531 | 26030237 |
| 13790 | Steering | Saginaw | CN37531 | 26030425 |
| 13791 | Steering | Saginaw | CN37531 | 26030550 |
| 13792 | Steering | Saginaw | CN37531 | 26030594 |
| 13793 | Steering | Saginaw | CN37531 | 26030600 |
| 13794 | Steering | Saginaw | CN37531 | 26030876 |
| 13795 | Steering | Saginaw | CN37531 | 26030896 |
| 13796 | Steering | Saginaw | CN37531 | 26030907 |
| 13797 | Steering | Saginaw | CN37531 | 26030960 |
| 13798 | Steering | Saginaw | CN37531 | 26031292 |
| 13799 | Steering | Saginaw | CN37531 | 26031435 |
| 13800 | Steering | Saginaw | CN37531 | 26031597 |
| 13801 | Steering | Saginaw | CN37531 | 26031646 |
| 13802 | Steering | Saginaw | CN37531 | 26031701 |
| 13803 | Steering | Saginaw | CN37531 | 26032189 |
| 13804 | Steering | Saginaw | CN37531 | 26032824 |
| 13805 | Steering | Saginaw | CN37531 | 26032859 |
| 13806 | Steering | Saginaw | CN37531 | 26032920 |
| 13807 | Steering | Saginaw | CN37531 | 26032948 |
| 13808 | Steering | Saginaw | CN37531 | 26032950 |
| 13809 | Steering | Saginaw | CN37531 | 26033050 |
| 13810 | Steering | Saginaw | CN37531 | 26033170 |
| 13811 | Steering | Saginaw | CN37531 | 26033290 |
| 13812 | Steering | Saginaw | CN37531 | 26033524 |
| 13813 | Steering | Saginaw | CN37531 | 26033525 |
| 13814 | Steering | Saginaw | CN37531 | 26033644 |
| 13815 | Steering | Saginaw | CN37531 | 26034119 |
| 13816 | Steering | Saginaw | CN37531 | 26034561 |
| 13817 | Steering | Saginaw | CN37531 | 26034742 |
| 13818 | Steering | Saginaw | CN37531 | 26034743 |
| 13819 | Steering | Saginaw | CN37531 | 26035041 |
| 13820 | Steering | Saginaw | CN37531 | 26035068 |
| 13821 | Steering | Saginaw | CN37531 | 26035237 |
| 13822 | Steering | Saginaw | CN37531 | 26035239 |
| 13823 | Steering | Saginaw | CN37531 | 26035242 |
| 13824 | Steering | Saginaw | CN37531 | 26035244 |
| 13825 | Steering | Saginaw | CN37531 | 26035404 |
| 13826 | Steering | Saginaw | CN37531 | 26035567 |
| 13827 | Steering | Saginaw | CN37531 | 26035681 |
| 13828 | Steering | Saginaw | CN37531 | 26036203 |
| 13829 | Steering | Saginaw | CN37531 | 26036311 |
| 13830 | Steering | Saginaw | CN37531 | 26036327 |
| 13831 | Steering | Saginaw | CN37531 | 26036329 |
| 13832 | Steering | Saginaw | CN37531 | 26036474 |
| 13833 | Steering | Saginaw | CN37531 | 26036495 |
| 13834 | Steering | Saginaw | CN37531 | 26036496 |

211

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13835 | Steering | Saginaw | CN37531 | 26036498 |
| 13836 | Steering | Saginaw | CN37531 | 26036499 |
| 13837 | Steering | Saginaw | CN37531 | 26036521 |
| 13838 | Steering | Saginaw | CN37531 | 26036700 |
| 13839 | Steering | Saginaw | CN37531 | 26036845 |
| 13840 | Steering | Saginaw | CN37531 | 26036875 |
| 13841 | Steering | Saginaw | CN37531 | 26037027 |
| 13842 | Steering | Saginaw | CN37531 | 26037370 |
| 13843 | Steering | Saginaw | CN37531 | 26037429 |
| 13844 | Steering | Saginaw | CN37531 | 26037733 |
| 13845 | Steering | Saginaw | CN37531 | 26037735 |
| 13846 | Steering | Saginaw | CN37531 | 26037791 |
| 13847 | Steering | Saginaw | CN37531 | 26037948 |
| 13848 | Steering | Saginaw | CN37531 | 26038049 |
| 13849 | Steering | Saginaw | CN37531 | 26038057 |
| 13850 | Steering | Saginaw | CN37531 | 26038100 |
| 13851 | Steering | Saginaw | CN37531 | 26038253 |
| 13852 | Steering | Saginaw | CN37531 | 26038495 |
| 13853 | Steering | Saginaw | CN37531 | 26038797 |
| 13854 | Steering | Saginaw | CN37531 | 26038896 |
| 13855 | Steering | Saginaw | CN37531 | 26038897 |
| 13856 | Steering | Saginaw | CN37531 | 26039152 |
| 13857 | Steering | Saginaw | CN37531 | 26039521 |
| 13858 | Steering | Saginaw | CN37531 | 26039655 |
| 13859 | Steering | Saginaw | CN37531 | 26039998 |
| 13860 | Steering | Saginaw | CN37531 | 26040039 |
| 13861 | Steering | Saginaw | CN37531 | 26040052 |
| 13862 | Steering | Saginaw | CN37531 | 26040053 |
| 13863 | Steering | Saginaw | CN37531 | 26040056 |
| 13864 | Steering | Saginaw | CN37531 | 26040144 |
| 13865 | Steering | Saginaw | CN37531 | 26040765 |
| 13866 | Steering | Saginaw | CN37531 | 26040766 |
| 13867 | Steering | Saginaw | CN37531 | 26040767 |
| 13868 | Steering | Saginaw | CN37531 | 26040768 |
| 13869 | Steering | Saginaw | CN37531 | 26040769 |
| 13870 | Steering | Saginaw | CN37531 | 26041004 |
| 13871 | Steering | Saginaw | CN37531 | 26041316 |
| 13872 | Steering | Saginaw | CN37531 | 26041335 |
| 13873 | Steering | Saginaw | CN37531 | 26041394 |
| 13874 | Steering | Saginaw | CN37531 | 26041396 |
| 13875 | Steering | Saginaw | CN37531 | 26041397 |
| 13876 | Steering | Saginaw | CN37531 | 26041420 |
| 13877 | Steering | Saginaw | CN37531 | 26041521 |
| 13878 | Steering | Saginaw | CN37531 | 26041524 |
| 13879 | Steering | Saginaw | CN37531 | 26041528 |
| 13880 | Steering | Saginaw | CN37531 | 26041737 |
| 13881 | Steering | Saginaw | CN37531 | 26041742 |
| 13882 | Steering | Saginaw | CN37531 | 26041749 |
| 13883 | Steering | Saginaw | CN37531 | 26041952 |
| 13884 | Steering | Saginaw | CN37531 | 26041998 |
| 13885 | Steering | Saginaw | CN37531 | 26042114 |
| 13886 | Steering | Saginaw | CN37531 | 26042259 |
| 13887 | Steering | Saginaw | CN37531 | 26042308 |
| 13888 | Steering | Saginaw | CN37531 | 26042428 |
| 13889 | Steering | Saginaw | CN37531 | 26042494 |
| 13890 | Steering | Saginaw | CN37531 | 26042649 |
| 13891 | Steering | Saginaw | CN37531 | 26043117 |
| 13892 | Steering | Saginaw | CN37531 | 26043121 |
| 13893 | Steering | Saginaw | CN37531 | 26043123 |
| 13894 | Steering | Saginaw | CN37531 | 26043126 |
| 13895 | Steering | Saginaw | CN37531 | 26043370 |
| 13896 | Steering | Saginaw | CN37531 | 26043412 |
| 13897 | Steering | Saginaw | CN37531 | 26043434 |
| 13898 | Steering | Saginaw | CN37531 | 26043519 |
| 13899 | Steering | Saginaw | CN37531 | 26043520 |
| 13900 | Steering | Saginaw | CN37531 | 26043757 |

212

GM Contract Rejection Motion No. 1 　　　　　　 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13901 | Steering | Saginaw | CN37531 | 26044259 |
| 13902 | Steering | Saginaw | CN37531 | 26044330 |
| 13903 | Steering | Saginaw | CN37531 | 26044380 |
| 13904 | Steering | Saginaw | CN37531 | 26044687 |
| 13905 | Steering | Saginaw | CN37531 | 26045043 |
| 13906 | Steering | Saginaw | CN37531 | 26045051 |
| 13907 | Steering | Saginaw | CN37531 | 26045097 |
| 13908 | Steering | Saginaw | CN37531 | 26045314 |
| 13909 | Steering | Saginaw | CN37531 | 26045448 |
| 13910 | Steering | Saginaw | CN37531 | 26045591 |
| 13911 | Steering | Saginaw | CN37531 | 26045594 |
| 13912 | Steering | Saginaw | CN37531 | 26045750 |
| 13913 | Steering | Saginaw | CN37531 | 26045994 |
| 13914 | Steering | Saginaw | CN37531 | 26046096 |
| 13915 | Steering | Saginaw | CN37531 | 26046098 |
| 13916 | Steering | Saginaw | CN37531 | 26046178 |
| 13917 | Steering | Saginaw | CN37531 | 26046582 |
| 13918 | Steering | Saginaw | CN37531 | 26046583 |
| 13919 | Steering | Saginaw | CN37531 | 26046753 |
| 13920 | Steering | Saginaw | CN37531 | 26046797 |
| 13921 | Steering | Saginaw | CN37531 | 26046937 |
| 13922 | Steering | Saginaw | CN37531 | 26046984 |
| 13923 | Steering | Saginaw | CN37531 | 26047013 |
| 13924 | Steering | Saginaw | CN37531 | 26047332 |
| 13925 | Steering | Saginaw | CN37531 | 26047353 |
| 13926 | Steering | Saginaw | CN37531 | 26047377 |
| 13927 | Steering | Saginaw | CN37531 | 26047430 |
| 13928 | Steering | Saginaw | CN37531 | 26047810 |
| 13929 | Steering | Saginaw | CN37531 | 26047881 |
| 13930 | Steering | Saginaw | CN37531 | 26047898 |
| 13931 | Steering | Saginaw | CN37531 | 26048008 |
| 13932 | Steering | Saginaw | CN37531 | 26048061 |
| 13933 | Steering | Saginaw | CN37531 | 26048080 |
| 13934 | Steering | Saginaw | CN37531 | 26048290 |
| 13935 | Steering | Saginaw | CN37531 | 26048608 |
| 13936 | Steering | Saginaw | CN37531 | 26048822 |
| 13937 | Steering | Saginaw | CN37531 | 26048968 |
| 13938 | Steering | Saginaw | CN37531 | 26049186 |
| 13939 | Steering | Saginaw | CN37531 | 26049287 |
| 13940 | Steering | Saginaw | CN37531 | 26049288 |
| 13941 | Steering | Saginaw | CN37531 | 26049289 |
| 13942 | Steering | Saginaw | CN37531 | 26049290 |
| 13943 | Steering | Saginaw | CN37531 | 26049449 |
| 13944 | Steering | Saginaw | CN37531 | 26049464 |
| 13945 | Steering | Saginaw | CN37531 | 26050396 |
| 13946 | Steering | Saginaw | CN37531 | 26050684 |
| 13947 | Steering | Saginaw | CN37531 | 26050743 |
| 13948 | Steering | Saginaw | CN37531 | 26050838 |
| 13949 | Steering | Saginaw | CN37531 | 26051045 |
| 13950 | Steering | Saginaw | CN37531 | 26051047 |
| 13951 | Steering | Saginaw | CN37531 | 26051138 |
| 13952 | Steering | Saginaw | CN37531 | 26051184 |
| 13953 | Steering | Saginaw | CN37531 | 26051244 |
| 13954 | Steering | Saginaw | CN37531 | 26051476 |
| 13955 | Steering | Saginaw | CN37531 | 26051659 |
| 13956 | Steering | Saginaw | CN37531 | 26051831 |
| 13957 | Steering | Saginaw | CN37531 | 26051875 |
| 13958 | Steering | Saginaw | CN37531 | 26051896 |
| 13959 | Steering | Saginaw | CN37531 | 26051950 |
| 13960 | Steering | Saginaw | CN37531 | 26051958 |
| 13961 | Steering | Saginaw | CN37531 | 26052428 |
| 13962 | Steering | Saginaw | CN37531 | 26052663 |
| 13963 | Steering | Saginaw | CN37531 | 26053277 |
| 13964 | Steering | Saginaw | CN37531 | 26053383 |
| 13965 | Steering | Saginaw | CN37531 | 26053458 |
| 13966 | Steering | Saginaw | CN37531 | 26053825 |

213

GM Contract Rejection Motion No. 1 　　　　　　 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 13967 | Steering | Saginaw | CN37531 | 26054396 |
| 13968 | Steering | Saginaw | CN37531 | 26054534 |
| 13969 | Steering | Saginaw | CN37531 | 26054721 |
| 13970 | Steering | Saginaw | CN37531 | 26054841 |
| 13971 | Steering | Saginaw | CN37531 | 26054914 |
| 13972 | Steering | Saginaw | CN37531 | 26055042 |
| 13973 | Steering | Saginaw | CN37531 | 26055105 |
| 13974 | Steering | Saginaw | CN37531 | 26055299 |
| 13975 | Steering | Saginaw | CN37531 | 26055484 |
| 13976 | Steering | Saginaw | CN37531 | 26055735 |
| 13977 | Steering | Saginaw | CN37531 | 26055736 |
| 13978 | Steering | Saginaw | CN37531 | 26055808 |
| 13979 | Steering | Saginaw | CN37531 | 26056052 |
| 13980 | Steering | Saginaw | CN37531 | 26056116 |
| 13981 | Steering | Saginaw | CN37531 | 26056146 |
| 13982 | Steering | Saginaw | CN37531 | 26056147 |
| 13983 | Steering | Saginaw | CN37531 | 26056149 |
| 13984 | Steering | Saginaw | CN37531 | 26056263 |
| 13985 | Steering | Saginaw | CN37531 | 26056367 |
| 13986 | Steering | Saginaw | CN37531 | 26056422 |
| 13987 | Steering | Saginaw | CN37531 | 26056438 |
| 13988 | Steering | Saginaw | CN37531 | 26056709 |
| 13989 | Steering | Saginaw | CN37531 | 26056710 |
| 13990 | Steering | Saginaw | CN37531 | 26056763 |
| 13991 | Steering | Saginaw | CN37531 | 26056764 |
| 13992 | Steering | Saginaw | CN37531 | 26056765 |
| 13993 | Steering | Saginaw | CN37531 | 26056831 |
| 13994 | Steering | Saginaw | CN37531 | 26056834 |
| 13995 | Steering | Saginaw | CN37531 | 26056882 |
| 13996 | Steering | Saginaw | CN37531 | 26057095 |
| 13997 | Steering | Saginaw | CN37531 | 26057170 |
| 13998 | Steering | Saginaw | CN37531 | 26057316 |
| 13999 | Steering | Saginaw | CN37531 | 26057337 |
| 14000 | Steering | Saginaw | CN37531 | 26057339 |
| 14001 | Steering | Saginaw | CN37531 | 26057340 |
| 14002 | Steering | Saginaw | CN37531 | 26057638 |
| 14003 | Steering | Saginaw | CN37531 | 26057715 |
| 14004 | Steering | Saginaw | CN37531 | 26057733 |
| 14005 | Steering | Saginaw | CN37531 | 26057931 |
| 14006 | Steering | Saginaw | CN37531 | 26058287 |
| 14007 | Steering | Saginaw | CN37531 | 26058504 |
| 14008 | Steering | Saginaw | CN37531 | 26059266 |
| 14009 | Steering | Saginaw | CN37531 | 26059670 |
| 14010 | Steering | Saginaw | CN37531 | 26059671 |
| 14011 | Steering | Saginaw | CN37531 | 26059673 |
| 14012 | Steering | Saginaw | CN37531 | 26059674 |
| 14013 | Steering | Saginaw | CN37531 | 26059675 |
| 14014 | Steering | Saginaw | CN37531 | 26059677 |
| 14015 | Steering | Saginaw | CN37531 | 26059678 |
| 14016 | Steering | Saginaw | CN37531 | 26059701 |
| 14017 | Steering | Saginaw | CN37531 | 26059703 |
| 14018 | Steering | Saginaw | CN37531 | 26059718 |
| 14019 | Steering | Saginaw | CN37531 | 26059720 |
| 14020 | Steering | Saginaw | CN37531 | 26059728 |
| 14021 | Steering | Saginaw | CN37531 | 26059844 |
| 14022 | Steering | Saginaw | CN37531 | 26059845 |
| 14023 | Steering | Saginaw | CN37531 | 26059855 |
| 14024 | Steering | Saginaw | CN37531 | 26059860 |
| 14025 | Steering | Saginaw | CN37531 | 26060001 |
| 14026 | Steering | Saginaw | CN37531 | 26060112 |
| 14027 | Steering | Saginaw | CN37531 | 26060792 |
| 14028 | Steering | Saginaw | CN37531 | 26060995 |
| 14029 | Steering | Saginaw | CN37531 | 26061021 |
| 14030 | Steering | Saginaw | CN37531 | 26061094 |
| 14031 | Steering | Saginaw | CN37531 | 26061329 |
| 14032 | Steering | Saginaw | CN37531 | 26061330 |

214

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14033 | Steering | Saginaw | CN37531 | 26061454 |
| 14034 | Steering | Saginaw | CN37531 | 26061468 |
| 14035 | Steering | Saginaw | CN37531 | 26062012 |
| 14036 | Steering | Saginaw | CN37531 | 26062013 |
| 14037 | Steering | Saginaw | CN37531 | 26062033 |
| 14038 | Steering | Saginaw | CN37531 | 26062163 |
| 14039 | Steering | Saginaw | CN37531 | 26062311 |
| 14040 | Steering | Saginaw | CN37531 | 26062346 |
| 14041 | Steering | Saginaw | CN37531 | 26062613 |
| 14042 | Steering | Saginaw | CN37531 | 26062614 |
| 14043 | Steering | Saginaw | CN37531 | 26062615 |
| 14044 | Steering | Saginaw | CN37531 | 26062616 |
| 14045 | Steering | Saginaw | CN37531 | 26062617 |
| 14046 | Steering | Saginaw | CN37531 | 26062618 |
| 14047 | Steering | Saginaw | CN37531 | 26062619 |
| 14048 | Steering | Saginaw | CN37531 | 26062937 |
| 14049 | Steering | Saginaw | CN37531 | 26062938 |
| 14050 | Steering | Saginaw | CN37531 | 26063139 |
| 14051 | Steering | Saginaw | CN37531 | 26063303 |
| 14052 | Steering | Saginaw | CN37531 | 26063304 |
| 14053 | Steering | Saginaw | CN37531 | 26063305 |
| 14054 | Steering | Saginaw | CN37531 | 26063789 |
| 14055 | Steering | Saginaw | CN37531 | 26063821 |
| 14056 | Steering | Saginaw | CN37531 | 26063859 |
| 14057 | Steering | Saginaw | CN37531 | 26064183 |
| 14058 | Steering | Saginaw | CN37531 | 26064184 |
| 14059 | Steering | Saginaw | CN37531 | 26064185 |
| 14060 | Steering | Saginaw | CN37531 | 26064188 |
| 14061 | Steering | Saginaw | CN37531 | 26064197 |
| 14062 | Steering | Saginaw | CN37531 | 26064241 |
| 14063 | Steering | Saginaw | CN37531 | 26064247 |
| 14064 | Steering | Saginaw | CN37531 | 26064250 |
| 14065 | Steering | Saginaw | CN37531 | 26064468 |
| 14066 | Steering | Saginaw | CN37531 | 26064544 |
| 14067 | Steering | Saginaw | CN37531 | 26065844 |
| 14068 | Steering | Saginaw | CN37531 | 26065890 |
| 14069 | Steering | Saginaw | CN37531 | 26066518 |
| 14070 | Steering | Saginaw | CN37531 | 26067285 |
| 14071 | Steering | Saginaw | CN37531 | 26067526 |
| 14072 | Steering | Saginaw | CN37531 | 26067988 |
| 14073 | Steering | Saginaw | CN37531 | 26068108 |
| 14074 | Steering | Saginaw | CN37531 | 26068295 |
| 14075 | Steering | Saginaw | CN37531 | 26068320 |
| 14076 | Steering | Saginaw | CN37531 | 26068745 |
| 14077 | Steering | Saginaw | CN37531 | 26068757 |
| 14078 | Steering | Saginaw | CN37531 | 26068759 |
| 14079 | Steering | Saginaw | CN37531 | 26068830 |
| 14080 | Steering | Saginaw | CN37531 | 26068934 |
| 14081 | Steering | Saginaw | CN37531 | 26068964 |
| 14082 | Steering | Saginaw | CN37531 | 26068979 |
| 14083 | Steering | Saginaw | CN37531 | 26069028 |
| 14084 | Steering | Saginaw | CN37531 | 26069030 |
| 14085 | Steering | Saginaw | CN37531 | 26069242 |
| 14086 | Steering | Saginaw | CN37531 | 26069243 |
| 14087 | Steering | Saginaw | CN37531 | 26069244 |
| 14088 | Steering | Saginaw | CN37531 | 26069245 |
| 14089 | Steering | Saginaw | CN37531 | 26069246 |
| 14090 | Steering | Saginaw | CN37531 | 26069514 |
| 14091 | Steering | Saginaw | CN37531 | 26069520 |
| 14092 | Steering | Saginaw | CN37531 | 26069723 |
| 14093 | Steering | Saginaw | CN37531 | 26069769 |
| 14094 | Steering | Saginaw | CN37531 | 26070078 |
| 14095 | Steering | Saginaw | CN37531 | 26070099 |
| 14096 | Steering | Saginaw | CN37531 | 26070113 |
| 14097 | Steering | Saginaw | CN37531 | 26070146 |
| 14098 | Steering | Saginaw | CN37531 | 26070270 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14099 | Steering | Saginaw | CN37531 | 26071437 |
| 14100 | Steering | Saginaw | CN37531 | 26071517 |
| 14101 | Steering | Saginaw | CN37531 | 26071633 |
| 14102 | Steering | Saginaw | CN37531 | 26071669 |
| 14103 | Steering | Saginaw | CN37531 | 26072516 |
| 14104 | Steering | Saginaw | CN37531 | 26072757 |
| 14105 | Steering | Saginaw | CN37531 | 26072979 |
| 14106 | Steering | Saginaw | CN37531 | 26072982 |
| 14107 | Steering | Saginaw | CN37531 | 26072993 |
| 14108 | Steering | Saginaw | CN37531 | 26072994 |
| 14109 | Steering | Saginaw | CN37531 | 26072997 |
| 14110 | Steering | Saginaw | CN37531 | 26072998 |
| 14111 | Steering | Saginaw | CN37531 | 26073042 |
| 14112 | Steering | Saginaw | CN37531 | 26073372 |
| 14113 | Steering | Saginaw | CN37531 | 26073374 |
| 14114 | Steering | Saginaw | CN37531 | 26073396 |
| 14115 | Steering | Saginaw | CN37531 | 26073562 |
| 14116 | Steering | Saginaw | CN37531 | 26073594 |
| 14117 | Steering | Saginaw | CN37531 | 26073715 |
| 14118 | Steering | Saginaw | CN37531 | 26073716 |
| 14119 | Steering | Saginaw | CN37531 | 26073992 |
| 14120 | Steering | Saginaw | CN37531 | 26074656 |
| 14121 | Steering | Saginaw | CN37531 | 26074657 |
| 14122 | Steering | Saginaw | CN37531 | 26075068 |
| 14123 | Steering | Saginaw | CN37531 | 26075107 |
| 14124 | Steering | Saginaw | CN37531 | 26075133 |
| 14125 | Steering | Saginaw | CN37531 | 26075181 |
| 14126 | Steering | Saginaw | CN37531 | 26075234 |
| 14127 | Steering | Saginaw | CN37531 | 26075444 |
| 14128 | Steering | Saginaw | CN37531 | 26075445 |
| 14129 | Steering | Saginaw | CN37531 | 26075603 |
| 14130 | Steering | Saginaw | CN37531 | 26075818 |
| 14131 | Steering | Saginaw | CN37531 | 26075972 |
| 14132 | Steering | Saginaw | CN37531 | 26075991 |
| 14133 | Steering | Saginaw | CN37531 | 26075993 |
| 14134 | Steering | Saginaw | CN37531 | 26075994 |
| 14135 | Steering | Saginaw | CN37531 | 26075995 |
| 14136 | Steering | Saginaw | CN37531 | 26076544 |
| 14137 | Steering | Saginaw | CN37531 | 26076545 |
| 14138 | Steering | Saginaw | CN37531 | 26076601 |
| 14139 | Steering | Saginaw | CN37531 | 26076611 |
| 14140 | Steering | Saginaw | CN37531 | 26076739 |
| 14141 | Steering | Saginaw | CN37531 | 26076796 |
| 14142 | Steering | Saginaw | CN37531 | 26076946 |
| 14143 | Steering | Saginaw | CN37531 | 26077019 |
| 14144 | Steering | Saginaw | CN37531 | 26077125 |
| 14145 | Steering | Saginaw | CN37531 | 26077223 |
| 14146 | Steering | Saginaw | CN37531 | 26077754 |
| 14147 | Steering | Saginaw | CN37531 | 26077908 |
| 14148 | Steering | Saginaw | CN37531 | 26077989 |
| 14149 | Steering | Saginaw | CN37531 | 26078078 |
| 14150 | Steering | Saginaw | CN37531 | 26078079 |
| 14151 | Steering | Saginaw | CN37531 | 26078127 |
| 14152 | Steering | Saginaw | CN37531 | 26078129 |
| 14153 | Steering | Saginaw | CN37531 | 26078130 |
| 14154 | Steering | Saginaw | CN37531 | 26078379 |
| 14155 | Steering | Saginaw | CN37531 | 26078989 |
| 14156 | Steering | Saginaw | CN37531 | 26079063 |
| 14157 | Steering | Saginaw | CN37531 | 26079064 |
| 14158 | Steering | Saginaw | CN37531 | 26079288 |
| 14159 | Steering | Saginaw | CN37531 | 26079289 |
| 14160 | Steering | Saginaw | CN37531 | 26079533 |
| 14161 | Steering | Saginaw | CN37531 | 26079536 |
| 14162 | Steering | Saginaw | CN37531 | 26079786 |
| 14163 | Steering | Saginaw | CN37531 | 26079789 |
| 14164 | Steering | Saginaw | CN37531 | 26079794 |

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14165 | Steering | Saginaw | CN37531 | 26079801 |
| 14166 | Steering | Saginaw | CN37531 | 26079882 |
| 14167 | Steering | Saginaw | CN37531 | 26079912 |
| 14168 | Steering | Saginaw | CN37531 | 26079913 |
| 14169 | Steering | Saginaw | CN37531 | 26079918 |
| 14170 | Steering | Saginaw | CN37531 | 26079929 |
| 14171 | Steering | Saginaw | CN37531 | 26079965 |
| 14172 | Steering | Saginaw | CN37531 | 26080253 |
| 14173 | Steering | Saginaw | CN37531 | 26080380 |
| 14174 | Steering | Saginaw | CN37531 | 26080540 |
| 14175 | Steering | Saginaw | CN37531 | 26080632 |
| 14176 | Steering | Saginaw | CN37531 | 26080634 |
| 14177 | Steering | Saginaw | CN37531 | 26080635 |
| 14178 | Steering | Saginaw | CN37531 | 26080637 |
| 14179 | Steering | Saginaw | CN37531 | 26081016 |
| 14180 | Steering | Saginaw | CN37531 | 26081253 |
| 14181 | Steering | Saginaw | CN37531 | 26081301 |
| 14182 | Steering | Saginaw | CN37531 | 26081363 |
| 14183 | Steering | Saginaw | CN37531 | 26081608 |
| 14184 | Steering | Saginaw | CN37531 | 26081626 |
| 14185 | Steering | Saginaw | CN37531 | 26081832 |
| 14186 | Steering | Saginaw | CN37531 | 26082803 |
| 14187 | Steering | Saginaw | CN37531 | 26083495 |
| 14188 | Steering | Saginaw | CN37531 | 26083496 |
| 14189 | Steering | Saginaw | CN37531 | 26083650 |
| 14190 | Steering | Saginaw | CN37531 | 26083654 |
| 14191 | Steering | Saginaw | CN37531 | 26084696 |
| 14192 | Steering | Saginaw | CN37531 | 26084999 |
| 14193 | Steering | Saginaw | CN37531 | 26085000 |
| 14194 | Steering | Saginaw | CN37531 | 26085488 |
| 14195 | Steering | Saginaw | CN37531 | 26086073 |
| 14196 | Steering | Saginaw | CN37531 | 26086097 |
| 14197 | Steering | Saginaw | CN37531 | 26086103 |
| 14198 | Steering | Saginaw | CN37531 | 26086105 |
| 14199 | Steering | Saginaw | CN37531 | 26086107 |
| 14200 | Steering | Saginaw | CN37531 | 26086160 |
| 14201 | Steering | Saginaw | CN37531 | 26086243 |
| 14202 | Steering | Saginaw | CN37531 | 26086277 |
| 14203 | Steering | Saginaw | CN37531 | 26086317 |
| 14204 | Steering | Saginaw | CN37531 | 26086578 |
| 14205 | Steering | Saginaw | CN37531 | 26086579 |
| 14206 | Steering | Saginaw | CN37531 | 26086580 |
| 14207 | Steering | Saginaw | CN37531 | 26086581 |
| 14208 | Steering | Saginaw | CN37531 | 26086616 |
| 14209 | Steering | Saginaw | CN37531 | 26086978 |
| 14210 | Steering | Saginaw | CN37531 | 26086985 |
| 14211 | Steering | Saginaw | CN37531 | 26087034 |
| 14212 | Steering | Saginaw | CN37531 | 26087207 |
| 14213 | Steering | Saginaw | CN37531 | 26087271 |
| 14214 | Steering | Saginaw | CN37531 | 26087272 |
| 14215 | Steering | Saginaw | CN37531 | 26087273 |
| 14216 | Steering | Saginaw | CN37531 | 26087275 |
| 14217 | Steering | Saginaw | CN37531 | 26087277 |
| 14218 | Steering | Saginaw | CN37531 | 26087286 |
| 14219 | Steering | Saginaw | CN37531 | 26087287 |
| 14220 | Steering | Saginaw | CN37531 | 26087288 |
| 14221 | Steering | Saginaw | CN37531 | 26087295 |
| 14222 | Steering | Saginaw | CN37531 | 26087297 |
| 14223 | Steering | Saginaw | CN37531 | 26087306 |
| 14224 | Steering | Saginaw | CN37531 | 26087308 |
| 14225 | Steering | Saginaw | CN37531 | 26087310 |
| 14226 | Steering | Saginaw | CN37531 | 26087312 |
| 14227 | Steering | Saginaw | CN37531 | 26087318 |
| 14228 | Steering | Saginaw | CN37531 | 26087355 |
| 14229 | Steering | Saginaw | CN37531 | 26087356 |
| 14230 | Steering | Saginaw | CN37531 | 26087358 |

GM Contract Rejection Motion No. 1         Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14231 | Steering | Saginaw | CN37531 | 26087821 |
| 14232 | Steering | Saginaw | CN37531 | 26087822 |
| 14233 | Steering | Saginaw | CN37531 | 26087856 |
| 14234 | Steering | Saginaw | CN37531 | 26087972 |
| 14235 | Steering | Saginaw | CN37531 | 26087973 |
| 14236 | Steering | Saginaw | CN37531 | 26088752 |
| 14237 | Steering | Saginaw | CN37531 | 26088811 |
| 14238 | Steering | Saginaw | CN37531 | 26089140 |
| 14239 | Steering | Saginaw | CN37531 | 26089142 |
| 14240 | Steering | Saginaw | CN37531 | 26089143 |
| 14241 | Steering | Saginaw | CN37531 | 26089144 |
| 14242 | Steering | Saginaw | CN37531 | 26089145 |
| 14243 | Steering | Saginaw | CN37531 | 26089463 |
| 14244 | Steering | Saginaw | CN37531 | 26089516 |
| 14245 | Steering | Saginaw | CN37531 | 26089596 |
| 14246 | Steering | Saginaw | CN37531 | 26089597 |
| 14247 | Steering | Saginaw | CN37531 | 26089598 |
| 14248 | Steering | Saginaw | CN37531 | 26089726 |
| 14249 | Steering | Saginaw | CN37531 | 26089982 |
| 14250 | Steering | Saginaw | CN37531 | 26089984 |
| 14251 | Steering | Saginaw | CN37531 | 26090202 |
| 14252 | Steering | Saginaw | CN37531 | 26090355 |
| 14253 | Steering | Saginaw | CN37531 | 26090550 |
| 14254 | Steering | Saginaw | CN37531 | 26090770 |
| 14255 | Steering | Saginaw | CN37531 | 26090777 |
| 14256 | Steering | Saginaw | CN37531 | 26090892 |
| 14257 | Steering | Saginaw | CN37531 | 26091246 |
| 14258 | Steering | Saginaw | CN37531 | 26091312 |
| 14259 | Steering | Saginaw | CN37531 | 26091313 |
| 14260 | Steering | Saginaw | CN37531 | 26091879 |
| 14261 | Steering | Saginaw | CN37531 | 26092432 |
| 14262 | Steering | Saginaw | CN37531 | 26093753 |
| 14263 | Steering | Saginaw | CN37531 | 26093782 |
| 14264 | Steering | Saginaw | CN37531 | 26093956 |
| 14265 | Steering | Saginaw | CN37531 | 26094201 |
| 14266 | Steering | Saginaw | CN37531 | 26094379 |
| 14267 | Steering | Saginaw | CN37531 | 26094620 |
| 14268 | Steering | Saginaw | CN37531 | 26094827 |
| 14269 | Steering | Saginaw | CN37531 | 26095037 |
| 14270 | Steering | Saginaw | CN37531 | 26095038 |
| 14271 | Steering | Saginaw | CN37531 | 26095194 |
| 14272 | Steering | Saginaw | CN37531 | 26095243 |
| 14273 | Steering | Saginaw | CN37531 | 26095244 |
| 14274 | Steering | Saginaw | CN37531 | 26095323 |
| 14275 | Steering | Saginaw | CN37531 | 26095324 |
| 14276 | Steering | Saginaw | CN37531 | 26095340 |
| 14277 | Steering | Saginaw | CN37531 | 26095458 |
| 14278 | Steering | Saginaw | CN37531 | 26095460 |
| 14279 | Steering | Saginaw | CN37531 | 26095462 |
| 14280 | Steering | Saginaw | CN37531 | 26095470 |
| 14281 | Steering | Saginaw | CN37531 | 26095474 |
| 14282 | Steering | Saginaw | CN37531 | 26095475 |
| 14283 | Steering | Saginaw | CN37531 | 26095478 |
| 14284 | Steering | Saginaw | CN37531 | 26095710 |
| 14285 | Steering | Saginaw | CN37531 | 26095944 |
| 14286 | Steering | Saginaw | CN37531 | 26096189 |
| 14287 | Steering | Saginaw | CN37531 | 26096191 |
| 14288 | Steering | Saginaw | CN37531 | 26096192 |
| 14289 | Steering | Saginaw | CN37531 | 26096193 |
| 14290 | Steering | Saginaw | CN37531 | 26096194 |
| 14291 | Steering | Saginaw | CN37531 | 26097597 |
| 14292 | Steering | Saginaw | CN37531 | 26097599 |
| 14293 | Steering | Saginaw | CN37531 | 26097600 |
| 14294 | Steering | Saginaw | CN37531 | 26097679 |
| 14295 | Steering | Saginaw | CN37531 | 26097963 |
| 14296 | Steering | Saginaw | CN37531 | 26098001 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14297 | Steering | Saginaw | CN37531 | 26098206 |
| 14298 | Steering | Saginaw | CN37531 | 26098763 |
| 14299 | Steering | Saginaw | CN37531 | 26098764 |
| 14300 | Steering | Saginaw | CN37531 | 26098765 |
| 14301 | Steering | Saginaw | CN37531 | 26098768 |
| 14302 | Steering | Saginaw | CN37531 | 26098862 |
| 14303 | Steering | Saginaw | CN37531 | 26099016 |
| 14304 | Steering | Saginaw | CN37531 | 26099571 |
| 14305 | Steering | Saginaw | CN37531 | 26099572 |
| 14306 | Steering | Saginaw | CN37531 | 26099860 |
| 14307 | Steering | Saginaw | CN37531 | 26099875 |
| 14308 | Steering | Saginaw | CN37531 | 26099976 |
| 14309 | Steering | Saginaw | CN37531 | 26099979 |
| 14310 | Steering | Saginaw | CN37531 | 26100142 |
| 14311 | Steering | Saginaw | CN37531 | 26100148 |
| 14312 | Steering | Saginaw | CN37531 | 26100285 |
| 14313 | Steering | Saginaw | CN37531 | 26100286 |
| 14314 | Steering | Saginaw | CN37531 | 26100287 |
| 14315 | Steering | Saginaw | CN37531 | 26100288 |
| 14316 | Steering | Saginaw | CN37531 | 26100333 |
| 14317 | Steering | Saginaw | CN37531 | 26100337 |
| 14318 | Steering | Saginaw | CN37531 | 26100338 |
| 14319 | Steering | Saginaw | CN37531 | 26100343 |
| 14320 | Steering | Saginaw | CN37531 | 26100345 |
| 14321 | Steering | Saginaw | CN37531 | 26100346 |
| 14322 | Steering | Saginaw | CN37531 | 26100837 |
| 14323 | Steering | Saginaw | CN37531 | 26100839 |
| 14324 | Steering | Saginaw | CN37531 | 26100840 |
| 14325 | Steering | Saginaw | CN37531 | 26100852 |
| 14326 | Steering | Saginaw | CN37531 | 26100853 |
| 14327 | Steering | Saginaw | CN37531 | 26100985 |
| 14328 | Steering | Saginaw | CN37531 | 26100986 |
| 14329 | Steering | Saginaw | CN37531 | 26101826 |
| 14330 | Steering | Saginaw | CN37531 | 26101828 |
| 14331 | Steering | Saginaw | CN37531 | 26101829 |
| 14332 | Steering | Saginaw | CN37531 | 26101903 |
| 14333 | Steering | Saginaw | CN37531 | 26102157 |
| 14334 | Steering | Saginaw | CN37531 | 26102158 |
| 14335 | Steering | Saginaw | CN37531 | 26102159 |
| 14336 | Steering | Saginaw | CN37531 | 26102452 |
| 14337 | Steering | Saginaw | CN37531 | 26103102 |
| 14338 | Steering | Saginaw | CN37531 | 26104070 |
| 14339 | Steering | Saginaw | CN37531 | 26105099 |
| 14340 | Steering | Saginaw | CN37531 | 26108441 |
| 14341 | Steering | Saginaw | CN37531 | 26109034 |
| 14342 | Steering | Saginaw | CN37531 | 26112202 |
| 14343 | Steering | Saginaw | CN37531 | 26112229 |
| 14344 | Steering | Saginaw | CN37531 | 26880036 |
| 14345 | Steering | Saginaw | CN37531 | 88952530 |
| 14346 | Steering | Saginaw | CN37531 | 88955438 |
| 14347 | Steering | Saginaw | CN37531 | 88955439 |
| 14348 | Steering | Saginaw | CN37531 | 88955443 |
| 14349 | Steering | Saginaw | CN37531 | 88955444 |
| 14350 | Steering | Saginaw | CN37531 | 88955449 |
| 14351 | Steering | Saginaw | CN37531 | 88955450 |
| 14352 | Steering | Saginaw | CN37531 | 88955485 |
| 14353 | Steering | Saginaw | CN37531 | 88963471 |
| 14354 | Steering | Saginaw | CN37531 | 88963472 |
| 14355 | Steering | Saginaw | CN37531 | 88963473 |
| 14356 | Steering | Saginaw | CN37531 | 88963483 |
| 14357 | Steering | Saginaw | CN37531 | 88963501 |
| 14358 | Steering | Saginaw | CN37531 | 88963503 |
| 14359 | Steering | Saginaw | CN37531 | 88963505 |
| 14360 | Steering | Saginaw | CN37531 | 88963508 |
| 14361 | Steering | Saginaw | CN37531 | 88963600 |
| 14362 | Steering | Saginaw | CN37531 | 88963602 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14363 | Steering | Saginaw | CN37531 | 88963603 |
| 14364 | Steering | Saginaw | CN37531 | 88963604 |
| 14365 | Steering | Saginaw | CN37531 | 88963606 |
| 14366 | Steering | Saginaw | CN37531 | 88963607 |
| 14367 | Steering | Saginaw | CN37531 | 88963608 |
| 14368 | Steering | Saginaw | CN37531 | 88963609 |
| 14369 | Steering | Saginaw | CN37531 | 88963618 |
| 14370 | Steering | Saginaw | CN37531 | 88963619 |
| 14371 | Steering | Saginaw | CN37531 | 88963625 |
| 14372 | Steering | Saginaw | CN37531 | 88964159 |
| 14373 | Steering | Saginaw | CN37531 | 88964160 |
| 14374 | Steering | Saginaw | CN37531 | 88964313 |
| 14375 | Steering | Saginaw | CN37531 | 88964314 |
| 14376 | Steering | Saginaw | CN37531 | 88964315 |
| 14377 | Steering | Saginaw | CN37531 | 88964316 |
| 14378 | Steering | Saginaw | CN37531 | 88964317 |
| 14379 | Steering | Saginaw | CN37531 | 88964342 |
| 14380 | Steering | Saginaw | CN37531 | 88964352 |
| 14381 | Steering | Saginaw | CN37531 | 88964358 |
| 14382 | Steering | Saginaw | CN37531 | 88964571 |
| 14383 | Steering | Saginaw | CN37531 | 88964580 |
| 14384 | Steering | Saginaw | CN37531 | 88964581 |
| 14385 | Steering | Saginaw | CN37531 | 88965342 |
| 14386 | Steering | Saginaw | CN37531 | 88965343 |
| 14387 | Steering | Saginaw | CN37531 | 88965356 |
| 14388 | Steering | Saginaw | CN37531 | 88965502 |
| 14389 | Steering | Saginaw | CN37531 | 88965505 |
| 14390 | Steering | Saginaw | CN37531 | 88965519 |
| 14391 | Steering | Saginaw | CN37531 | 88965520 |
| 14392 | Steering | Saginaw | CN37531 | 88965539 |
| 14393 | Steering | Saginaw | CN37531 | 88965541 |
| 14394 | Steering | Saginaw | CN37531 | 88965543 |
| 14395 | Steering | Saginaw | CN37531 | 88965656 |
| 14396 | Steering | Saginaw | CN37531 | 88965657 |
| 14397 | Steering | Saginaw | CN37531 | 88965658 |
| 14398 | Steering | Saginaw | CN37531 | 88965659 |
| 14399 | Steering | Saginaw | CN37531 | 88965660 |
| 14400 | Steering | Saginaw | CN37531 | 88965789 |
| 14401 | Steering | Saginaw | CN37531 | 88965790 |
| 14402 | Steering | Saginaw | CN37531 | 88965791 |
| 14403 | Steering | Saginaw | CN37531 | 88967179 |
| 14404 | Steering | Saginaw | CN37531 | 88967181 |
| 14405 | Steering | Saginaw | CN37531 | 89039453 |
| 14406 | Steering | Saginaw | CN37531 | 89040354 |
| 14407 | Steering | Saginaw | CN37531 | 89040355 |
| 14408 | Steering | Saginaw | CN37531 | 89047697 |
| 14409 | Steering | Saginaw | CN37531 | 89047698 |
| 14410 | Steering | Saginaw | CN37531 | 89047749 |
| 14411 | Steering | Saginaw | CN37531 | 89047756 |
| 14412 | Steering | Saginaw | CN37531 | 89060582 |
| 14413 | Steering | Saginaw | CN37531 | 89060589 |
| 14414 | Steering | Saginaw | CN37531 | 89060596 |
| 14415 | Steering | Saginaw | CN37531 | 89060610 |
| 14416 | Steering | Saginaw | CN37531 | 89060621 |
| 14417 | Steering | Saginaw | CN37531 | 93720063 |
| 14418 | Steering | Saginaw | CN40015 | 26050743 |
| 14419 | Steering | Saginaw | CN40016 | 26057733 |
| 14420 | Steering | Saginaw | CN40019 | 15076898 |
| 14421 | Steering | Saginaw | CN4001C | 15748886 |
| 14422 | Steering | Saginaw | CN4001D | 15753846 |
| 14423 | Steering | Saginaw | CN40020 | 26084639 |
| 14424 | Steering | Saginaw | CN40025 | 15748882 |
| 14425 | Steering | Saginaw | CN40029 | 26086317 |
| 14426 | Steering | Saginaw | CN40022 | 26056367 |
| 14427 | Steering | Saginaw | CN40033 | 10315134 |
| 14428 | Steering | Saginaw | CN40039 | 15748887 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14429 | Steering | Saginaw | CN4003G | 15748921 |
| 14430 | Steering | Saginaw | CN40041 | 15186044 |
| 14431 | Steering | Saginaw | CN4004L | 15101367 |
| 14432 | Steering | Saginaw | CN4004P | 25761643 |
| 14433 | Steering | Saginaw | CN40050 | 15077523 |
| 14434 | Steering | Saginaw | CN40056 | 15133201 |
| 14435 | Steering | Saginaw | CN40057 | 15133202 |
| 14436 | Steering | Saginaw | CN40059 | 25773177 |
| 14437 | Steering | Saginaw | CN4005C | 15107402 |
| 14438 | Steering | Saginaw | CN4005D | 15107403 |
| 14439 | Steering | Saginaw | CN4005F | 15107404 |
| 14440 | Steering | Saginaw | CN4005T | 15146387 |
| 14441 | Steering | Saginaw | CN4005V | 15146388 |
| 14442 | Steering | Saginaw | CN40061 | 25756516 |
| 14443 | Steering | Saginaw | CN4006D | 10397409 |
| 14444 | Steering | Saginaw | CN4006L | 15210601 |
| 14445 | Steering | Saginaw | CN4006M | 15210602 |
| 14446 | Steering | Saginaw | CN4006N | 15210603 |
| 14447 | Steering | Saginaw | CN40070 | 15249667 |
| 14448 | Steering | Saginaw | CN4007B | 15256095 |
| 14449 | Steering | Saginaw | CN4007C | 15256097 |
| 14450 | Steering | Saginaw | CN4007L | 15233977 |
| 14451 | Steering | Saginaw | CN4007M | 15233978 |
| 14452 | Steering | Saginaw | CN4007T | 15101392 |
| 14453 | Steering | Saginaw | CN4007X | 15283101 |
| 14454 | Steering | Saginaw | CN40084 | 15293050 |
| 14455 | Steering | Saginaw | CN40085 | 15293049 |
| 14456 | Steering | Saginaw | CN40086 | 15788680 |
| 14457 | Steering | Saginaw | CN40088 | 15786686 |
| 14458 | Steering | Saginaw | CN4008Z | 15186858 |
| 14459 | Steering | Saginaw | CN40091 | 15186857 |
| 14460 | Steering | Saginaw | CN40099 | 15820137 |
| 14461 | Steering | Saginaw | CN4009X | 15224646 |
| 14462 | Steering | Saginaw | CN400BC | 15848719 |
| 14463 | Steering | Saginaw | CN400C0 | 15815398 |
| 14464 | Steering | Saginaw | CN400C4 | 15870818 |
| 14465 | Steering | Saginaw | CN45662 | 19133727 |
| 14466 | Steering | Saginaw | CN45662 | 19150135 |
| 14467 | Steering | Saginaw | CN45662 | 26086978 |
| 14468 | Steering | Saginaw | CN45662 | 26086984 |
| 14469 | Steering | Saginaw | CN45662 | 26086985 |
| 14470 | Steering | Saginaw | CN45662 | 26087029 |
| 14471 | Steering | Saginaw | CN45662 | 26087034 |
| 14472 | Steering | Saginaw | CN45662 | 26087059 |
| 14473 | Steering | Saginaw | CN45662 | 26099875 |
| 14474 | Steering | Saginaw | CN45662 | 26100333 |
| 14475 | Steering | Saginaw | CN45662 | 26100334 |
| 14476 | Steering | Saginaw | CN45662 | 26100337 |
| 14477 | Steering | Saginaw | CN45662 | 26100341 |
| 14478 | Steering | Saginaw | CN45662 | 26100343 |
| 14479 | Steering | Saginaw | CN45662 | 26104930 |
| 14480 | Steering | Saginaw | CN45662 | 26110836 |
| 14481 | Steering | Saginaw | CN45662 | 88952530 |
| 14482 | Steering | Saginaw | CN45662 | 88965789 |
| 14483 | Steering | Saginaw | CN45663 | 19133675 |
| 14484 | Steering | Saginaw | CN45663 | 26068964 |
| 14485 | Steering | Saginaw | CN45663 | 26073992 |
| 14486 | Steering | Saginaw | CN45663 | 26079794 |
| 14487 | Steering | Saginaw | CN45663 | 26079911 |
| 14488 | Steering | Saginaw | CN45663 | 26079912 |
| 14489 | Steering | Saginaw | CN45663 | 26079915 |
| 14490 | Steering | Saginaw | CN45663 | 26079918 |
| 14491 | Steering | Saginaw | CN45663 | 26089516 |
| 14492 | Steering | Saginaw | CN45663 | 26099972 |
| 14493 | Steering | Saginaw | CN45663 | 26099976 |
| 14494 | Steering | Saginaw | CN45663 | 26099977 |

221

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14495 | Steering | Saginaw | CN45664 | 07840124 |
| 14496 | Steering | Saginaw | CN45664 | 07840824 |
| 14497 | Steering | Saginaw | CN45664 | 10325212 |
| 14498 | Steering | Saginaw | CN45664 | 15054905 |
| 14499 | Steering | Saginaw | CN45664 | 15077366 |
| 14500 | Steering | Saginaw | CN45664 | 15216791 |
| 14501 | Steering | Saginaw | CN45664 | 15216792 |
| 14502 | Steering | Saginaw | CN45664 | 15234826 |
| 14503 | Steering | Saginaw | CN45664 | 15267668 |
| 14504 | Steering | Saginaw | CN45664 | 15267670 |
| 14505 | Steering | Saginaw | CN45664 | 15267673 |
| 14506 | Steering | Saginaw | CN45664 | 15267674 |
| 14507 | Steering | Saginaw | CN45664 | 15267675 |
| 14508 | Steering | Saginaw | CN45664 | 15267676 |
| 14509 | Steering | Saginaw | CN45664 | 15277683 |
| 14510 | Steering | Saginaw | CN45664 | 15295880 |
| 14511 | Steering | Saginaw | CN45664 | 15775370 |
| 14512 | Steering | Saginaw | CN45664 | 15796702 |
| 14513 | Steering | Saginaw | CN45664 | 22687088 |
| 14514 | Steering | Saginaw | CN45664 | 22687089 |
| 14515 | Steering | Saginaw | CN45664 | 22687091 |
| 14516 | Steering | Saginaw | CN45664 | 22687711 |
| 14517 | Steering | Saginaw | CN45664 | 26041316 |
| 14518 | Steering | Saginaw | CN45664 | 26069075 |
| 14519 | Steering | Saginaw | CN45664 | 26070099 |
| 14520 | Steering | Saginaw | CN45664 | 26081016 |
| 14521 | Steering | Saginaw | CN45664 | 88880036 |
| 14522 | Steering | Saginaw | CN45664 | 88963416 |
| 14523 | Steering | Saginaw | CN45664 | 88963501 |
| 14524 | Steering | Saginaw | CN45664 | 88963503 |
| 14525 | Steering | Saginaw | CN45664 | 88963505 |
| 14526 | Steering | Saginaw | CN45664 | 88963508 |
| 14527 | Steering | Saginaw | CN45664 | 88963509 |
| 14528 | Steering | Saginaw | CN45664 | 88963604 |
| 14529 | Steering | Saginaw | CN45664 | 88963607 |
| 14530 | Steering | Saginaw | CN45664 | 88963609 |
| 14531 | Steering | Saginaw | CN45664 | 88964489 |
| 14532 | Steering | Saginaw | CN45664 | 88965491 |
| 14533 | Steering | Saginaw | CN45664 | 88967179 |
| 14534 | Steering | Saginaw | CN45664 | 89047697 |
| 14535 | Steering | Saginaw | CN45664 | 89047698 |
| 14536 | Steering | Saginaw | CN45664 | 89047749 |
| 14537 | Steering | Saginaw | CN45664 | 89047756 |
| 14538 | Steering | Saginaw | DLR00038 | 15077523 |
| 14539 | Steering | Saginaw | DLR00039 | 15077529 |
| 14540 | Steering | Saginaw | DLR0004H | 26051184 |
| 14541 | Steering | Saginaw | DLR0005P | 26051189 |
| 14542 | Steering | Saginaw | DLR0005T | 15764127 |
| 14543 | Steering | Saginaw | DLV0001T | 26051184 |
| 14544 | Steering | Saginaw | DLW0002M | 26051189 |
| 14545 | Steering | Saginaw | DLW0002P | 26051184 |
| 14546 | Steering | Saginaw | DLW0008Z | 15764127 |
| 14547 | Steering | Saginaw | DLW000J2 | 15077523 |
| 14548 | Steering | Saginaw | DLW000J3 | 15077529 |
| 14549 | Steering | Saginaw | DLW000P5 | 15256094 |
| 14550 | Steering | Saginaw | DLW000PM | 15786639 |
| 14551 | Steering | Saginaw | DLW000T3 | 15786639 |
| 14552 | Steering | Saginaw | DLW000TJ | 15077529 |
| 14553 | Steering | Saginaw | DPR000J | 26073959 |
| 14554 | Steering | Saginaw | DPR000X | 26078270 |
| 14555 | Steering | Saginaw | DPR0010 | 15186858 |
| 14556 | Steering | Saginaw | DPR001V | 26073960 |
| 14557 | Steering | Saginaw | F028533 | 07837426 |
| 14558 | Steering | Saginaw | F029869 | 26001756 |
| 14559 | Steering | Saginaw | F440012 | 15203793 |
| 14560 | Steering | Saginaw | F440014 | 15203795 |

222

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 14561 | Steering | Saginaw | F440018 | 15203799 |
| 14562 | Steering | Saginaw | GM430674 | 26077125 |
| 14563 | Steering | Saginaw | GM37531 | 01990115 |
| 14564 | Steering | Saginaw | GM37531 | 01990116 |
| 14565 | Steering | Saginaw | GM37531 | 03826275 |
| 14566 | Steering | Saginaw | GM37531 | 03826276 |
| 14567 | Steering | Saginaw | GM37531 | 03826277 |
| 14568 | Steering | Saginaw | GM37531 | 05660233 |
| 14569 | Steering | Saginaw | GM37531 | 05664566 |
| 14570 | Steering | Saginaw | GM37531 | 05667628 |
| 14571 | Steering | Saginaw | GM37531 | 05671921 |
| 14572 | Steering | Saginaw | GM37531 | 05675186 |
| 14573 | Steering | Saginaw | GM37531 | 05679205 |
| 14574 | Steering | Saginaw | GM37531 | 05681740 |
| 14575 | Steering | Saginaw | GM37531 | 05682174 |
| 14576 | Steering | Saginaw | GM37531 | 05685792 |
| 14577 | Steering | Saginaw | GM37531 | 05686540 |
| 14578 | Steering | Saginaw | GM37531 | 05686815 |
| 14579 | Steering | Saginaw | GM37531 | 05687182 |
| 14580 | Steering | Saginaw | GM37531 | 05688015 |
| 14581 | Steering | Saginaw | GM37531 | 05688037 |
| 14582 | Steering | Saginaw | GM37531 | 05688065 |
| 14583 | Steering | Saginaw | GM37531 | 05690231 |
| 14584 | Steering | Saginaw | GM37531 | 05691581 |
| 14585 | Steering | Saginaw | GM37531 | 05692679 |
| 14586 | Steering | Saginaw | GM37531 | 05692683 |
| 14587 | Steering | Saginaw | GM37531 | 05695513 |
| 14588 | Steering | Saginaw | GM37531 | 05698410 |
| 14589 | Steering | Saginaw | GM37531 | 07800580 |
| 14590 | Steering | Saginaw | GM37531 | 07800639 |
| 14591 | Steering | Saginaw | GM37531 | 07800715 |
| 14592 | Steering | Saginaw | GM37531 | 07802845 |
| 14593 | Steering | Saginaw | GM37531 | 07803432 |
| 14594 | Steering | Saginaw | GM37531 | 07804410 |
| 14595 | Steering | Saginaw | GM37531 | 07804414 |
| 14596 | Steering | Saginaw | GM37531 | 07804439 |
| 14597 | Steering | Saginaw | GM37531 | 07804440 |
| 14598 | Steering | Saginaw | GM37531 | 07804906 |
| 14599 | Steering | Saginaw | GM37531 | 07804907 |
| 14600 | Steering | Saginaw | GM37531 | 07804908 |
| 14601 | Steering | Saginaw | GM37531 | 07804909 |
| 14602 | Steering | Saginaw | GM37531 | 07804912 |
| 14603 | Steering | Saginaw | GM37531 | 07804915 |
| 14604 | Steering | Saginaw | GM37531 | 07804925 |
| 14605 | Steering | Saginaw | GM37531 | 07804926 |
| 14606 | Steering | Saginaw | GM37531 | 07805158 |
| 14607 | Steering | Saginaw | GM37531 | 07805365 |
| 14608 | Steering | Saginaw | GM37531 | 07805525 |
| 14609 | Steering | Saginaw | GM37531 | 07805700 |
| 14610 | Steering | Saginaw | GM37531 | 07805822 |
| 14611 | Steering | Saginaw | GM37531 | 07805950 |
| 14612 | Steering | Saginaw | GM37531 | 07806391 |
| 14613 | Steering | Saginaw | GM37531 | 07806433 |
| 14614 | Steering | Saginaw | GM37531 | 07806567 |
| 14615 | Steering | Saginaw | GM37531 | 07806688 |
| 14616 | Steering | Saginaw | GM37531 | 07806867 |
| 14617 | Steering | Saginaw | GM37531 | 07807271 |
| 14618 | Steering | Saginaw | GM37531 | 07807282 |
| 14619 | Steering | Saginaw | GM37531 | 07808195 |
| 14620 | Steering | Saginaw | GM37531 | 07808385 |
| 14621 | Steering | Saginaw | GM37531 | 07808613 |
| 14622 | Steering | Saginaw | GM37531 | 07809128 |
| 14623 | Steering | Saginaw | GM37531 | 07809229 |
| 14624 | Steering | Saginaw | GM37531 | 07809230 |
| 14625 | Steering | Saginaw | GM37531 | 07809232 |
| 14626 | Steering | Saginaw | GM37531 | 07809271 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 14627 | Steering | Saginaw | GM37531 | 07809408 |
| 14628 | Steering | Saginaw | GM37531 | 07809409 |
| 14629 | Steering | Saginaw | GM37531 | 07810020 |
| 14630 | Steering | Saginaw | GM37531 | 07810516 |
| 14631 | Steering | Saginaw | GM37531 | 07810890 |
| 14632 | Steering | Saginaw | GM37531 | 07811023 |
| 14633 | Steering | Saginaw | GM37531 | 07811277 |
| 14634 | Steering | Saginaw | GM37531 | 07811996 |
| 14635 | Steering | Saginaw | GM37531 | 07812064 |
| 14636 | Steering | Saginaw | GM37531 | 07812211 |
| 14637 | Steering | Saginaw | GM37531 | 07812526 |
| 14638 | Steering | Saginaw | GM37531 | 07812804 |
| 14639 | Steering | Saginaw | GM37531 | 07812853 |
| 14640 | Steering | Saginaw | GM37531 | 07813068 |
| 14641 | Steering | Saginaw | GM37531 | 07813631 |
| 14642 | Steering | Saginaw | GM37531 | 07814503 |
| 14643 | Steering | Saginaw | GM37531 | 07815185 |
| 14644 | Steering | Saginaw | GM37531 | 07815896 |
| 14645 | Steering | Saginaw | GM37531 | 07815988 |
| 14646 | Steering | Saginaw | GM37531 | 07816407 |
| 14647 | Steering | Saginaw | GM37531 | 07816810 |
| 14648 | Steering | Saginaw | GM37531 | 07816826 |
| 14649 | Steering | Saginaw | GM37531 | 07816991 |
| 14650 | Steering | Saginaw | GM37531 | 07817355 |
| 14651 | Steering | Saginaw | GM37531 | 07817454 |
| 14652 | Steering | Saginaw | GM37531 | 07817484 |
| 14653 | Steering | Saginaw | GM37531 | 07817485 |
| 14654 | Steering | Saginaw | GM37531 | 07817486 |
| 14655 | Steering | Saginaw | GM37531 | 07817487 |
| 14656 | Steering | Saginaw | GM37531 | 07817529 |
| 14657 | Steering | Saginaw | GM37531 | 07818568 |
| 14658 | Steering | Saginaw | GM37531 | 07819517 |
| 14659 | Steering | Saginaw | GM37531 | 07819738 |
| 14660 | Steering | Saginaw | GM37531 | 07819757 |
| 14661 | Steering | Saginaw | GM37531 | 07819898 |
| 14662 | Steering | Saginaw | GM37531 | 07819976 |
| 14663 | Steering | Saginaw | GM37531 | 07825863 |
| 14664 | Steering | Saginaw | GM37531 | 07826012 |
| 14665 | Steering | Saginaw | GM37531 | 07826374 |
| 14666 | Steering | Saginaw | GM37531 | 07826390 |
| 14667 | Steering | Saginaw | GM37531 | 07826438 |
| 14668 | Steering | Saginaw | GM37531 | 07826787 |
| 14669 | Steering | Saginaw | GM37531 | 07826844 |
| 14670 | Steering | Saginaw | GM37531 | 07826847 |
| 14671 | Steering | Saginaw | GM37531 | 07826850 |
| 14672 | Steering | Saginaw | GM37531 | 07827028 |
| 14673 | Steering | Saginaw | GM37531 | 07827038 |
| 14674 | Steering | Saginaw | GM37531 | 07827089 |
| 14675 | Steering | Saginaw | GM37531 | 07827107 |
| 14676 | Steering | Saginaw | GM37531 | 07827111 |
| 14677 | Steering | Saginaw | GM37531 | 07827157 |
| 14678 | Steering | Saginaw | GM37531 | 07827193 |
| 14679 | Steering | Saginaw | GM37531 | 07827591 |
| 14680 | Steering | Saginaw | GM37531 | 07827611 |
| 14681 | Steering | Saginaw | GM37531 | 07827689 |
| 14682 | Steering | Saginaw | GM37531 | 07828023 |
| 14683 | Steering | Saginaw | GM37531 | 07828039 |
| 14684 | Steering | Saginaw | GM37531 | 07828333 |
| 14685 | Steering | Saginaw | GM37531 | 07828351 |
| 14686 | Steering | Saginaw | GM37531 | 07828473 |
| 14687 | Steering | Saginaw | GM37531 | 07828538 |
| 14688 | Steering | Saginaw | GM37531 | 07828563 |
| 14689 | Steering | Saginaw | GM37531 | 07828565 |
| 14690 | Steering | Saginaw | GM37531 | 07828617 |
| 14691 | Steering | Saginaw | GM37531 | 07828914 |
| 14692 | Steering | Saginaw | GM37531 | 07828926 |

GM Contract Rejection Motion No. 1

Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14693 | Steering | Saginaw | GM37531 | 07829069 |
| 14694 | Steering | Saginaw | GM37531 | 07829495 |
| 14695 | Steering | Saginaw | GM37531 | 07829779 |
| 14696 | Steering | Saginaw | GM37531 | 07829781 |
| 14697 | Steering | Saginaw | GM37531 | 07829787 |
| 14698 | Steering | Saginaw | GM37531 | 07830030 |
| 14699 | Steering | Saginaw | GM37531 | 07830208 |
| 14700 | Steering | Saginaw | GM37531 | 07830209 |
| 14701 | Steering | Saginaw | GM37531 | 07830239 |
| 14702 | Steering | Saginaw | GM37531 | 07830375 |
| 14703 | Steering | Saginaw | GM37531 | 07830376 |
| 14704 | Steering | Saginaw | GM37531 | 07830377 |
| 14705 | Steering | Saginaw | GM37531 | 07830384 |
| 14706 | Steering | Saginaw | GM37531 | 07830670 |
| 14707 | Steering | Saginaw | GM37531 | 07830862 |
| 14708 | Steering | Saginaw | GM37531 | 07831234 |
| 14709 | Steering | Saginaw | GM37531 | 07831240 |
| 14710 | Steering | Saginaw | GM37531 | 07831388 |
| 14711 | Steering | Saginaw | GM37531 | 07831535 |
| 14712 | Steering | Saginaw | GM37531 | 07831570 |
| 14713 | Steering | Saginaw | GM37531 | 07832110 |
| 14714 | Steering | Saginaw | GM37531 | 07832112 |
| 14715 | Steering | Saginaw | GM37531 | 07832311 |
| 14716 | Steering | Saginaw | GM37531 | 07832333 |
| 14717 | Steering | Saginaw | GM37531 | 07832335 |
| 14718 | Steering | Saginaw | GM37531 | 07832343 |
| 14719 | Steering | Saginaw | GM37531 | 07832681 |
| 14720 | Steering | Saginaw | GM37531 | 07832730 |
| 14721 | Steering | Saginaw | GM37531 | 07832808 |
| 14722 | Steering | Saginaw | GM37531 | 07832907 |
| 14723 | Steering | Saginaw | GM37531 | 07832938 |
| 14724 | Steering | Saginaw | GM37531 | 07832984 |
| 14725 | Steering | Saginaw | GM37531 | 07833285 |
| 14726 | Steering | Saginaw | GM37531 | 07833293 |
| 14727 | Steering | Saginaw | GM37531 | 07833702 |
| 14728 | Steering | Saginaw | GM37531 | 07833704 |
| 14729 | Steering | Saginaw | GM37531 | 07834088 |
| 14730 | Steering | Saginaw | GM37531 | 07834678 |
| 14731 | Steering | Saginaw | GM37531 | 07834853 |
| 14732 | Steering | Saginaw | GM37531 | 07835340 |
| 14733 | Steering | Saginaw | GM37531 | 07835342 |
| 14734 | Steering | Saginaw | GM37531 | 07835628 |
| 14735 | Steering | Saginaw | GM37531 | 07835994 |
| 14736 | Steering | Saginaw | GM37531 | 07836007 |
| 14737 | Steering | Saginaw | GM37531 | 07836067 |
| 14738 | Steering | Saginaw | GM37531 | 07836168 |
| 14739 | Steering | Saginaw | GM37531 | 07836349 |
| 14740 | Steering | Saginaw | GM37531 | 07837028 |
| 14741 | Steering | Saginaw | GM37531 | 07837032 |
| 14742 | Steering | Saginaw | GM37531 | 07837035 |
| 14743 | Steering | Saginaw | GM37531 | 07837093 |
| 14744 | Steering | Saginaw | GM37531 | 07837095 |
| 14745 | Steering | Saginaw | GM37531 | 07837166 |
| 14746 | Steering | Saginaw | GM37531 | 07837171 |
| 14747 | Steering | Saginaw | GM37531 | 07837185 |
| 14748 | Steering | Saginaw | GM37531 | 07837378 |
| 14749 | Steering | Saginaw | GM37531 | 07837466 |
| 14750 | Steering | Saginaw | GM37531 | 07838078 |
| 14751 | Steering | Saginaw | GM37531 | 07838079 |
| 14752 | Steering | Saginaw | GM37531 | 07838234 |
| 14753 | Steering | Saginaw | GM37531 | 07838497 |
| 14754 | Steering | Saginaw | GM37531 | 07838824 |
| 14755 | Steering | Saginaw | GM37531 | 07838948 |
| 14756 | Steering | Saginaw | GM37531 | 07839141 |
| 14757 | Steering | Saginaw | GM37531 | 07839144 |
| 14758 | Steering | Saginaw | GM37531 | 07839299 |
| 14759 | Steering | Saginaw | GM37531 | 07839371 |
| 14760 | Steering | Saginaw | GM37531 | 07839386 |
| 14761 | Steering | Saginaw | GM37531 | 07839497 |
| 14762 | Steering | Saginaw | GM37531 | 07839625 |
| 14763 | Steering | Saginaw | GM37531 | 07839666 |
| 14764 | Steering | Saginaw | GM37531 | 07840097 |
| 14765 | Steering | Saginaw | GM37531 | 07840124 |
| 14766 | Steering | Saginaw | GM37531 | 07840125 |
| 14767 | Steering | Saginaw | GM37531 | 07840235 |
| 14768 | Steering | Saginaw | GM37531 | 07840239 |
| 14769 | Steering | Saginaw | GM37531 | 07840274 |
| 14770 | Steering | Saginaw | GM37531 | 07840444 |
| 14771 | Steering | Saginaw | GM37531 | 07840468 |
| 14772 | Steering | Saginaw | GM37531 | 07840475 |
| 14773 | Steering | Saginaw | GM37531 | 07840594 |
| 14774 | Steering | Saginaw | GM37531 | 07840708 |
| 14775 | Steering | Saginaw | GM37531 | 07840824 |
| 14776 | Steering | Saginaw | GM37531 | 07840892 |
| 14777 | Steering | Saginaw | GM37531 | 07840995 |
| 14778 | Steering | Saginaw | GM37531 | 07841015 |
| 14779 | Steering | Saginaw | GM37531 | 07841314 |
| 14780 | Steering | Saginaw | GM37531 | 07841404 |
| 14781 | Steering | Saginaw | GM37531 | 07841678 |
| 14782 | Steering | Saginaw | GM37531 | 07841709 |
| 14783 | Steering | Saginaw | GM37531 | 07841722 |
| 14784 | Steering | Saginaw | GM37531 | 07841759 |
| 14785 | Steering | Saginaw | GM37531 | 07842145 |
| 14786 | Steering | Saginaw | GM37531 | 07842146 |
| 14787 | Steering | Saginaw | GM37531 | 07842263 |
| 14788 | Steering | Saginaw | GM37531 | 07842318 |
| 14789 | Steering | Saginaw | GM37531 | 07842586 |
| 14790 | Steering | Saginaw | GM37531 | 07842612 |
| 14791 | Steering | Saginaw | GM37531 | 07842714 |
| 14792 | Steering | Saginaw | GM37531 | 07842751 |
| 14793 | Steering | Saginaw | GM37531 | 07843337 |
| 14794 | Steering | Saginaw | GM37531 | 07843368 |
| 14795 | Steering | Saginaw | GM37531 | 07843451 |
| 14796 | Steering | Saginaw | GM37531 | 07843452 |
| 14797 | Steering | Saginaw | GM37531 | 07843497 |
| 14798 | Steering | Saginaw | GM37531 | 07843659 |
| 14799 | Steering | Saginaw | GM37531 | 07843683 |
| 14800 | Steering | Saginaw | GM37531 | 07843691 |
| 14801 | Steering | Saginaw | GM37531 | 07844069 |
| 14802 | Steering | Saginaw | GM37531 | 07844092 |
| 14803 | Steering | Saginaw | GM37531 | 07844100 |
| 14804 | Steering | Saginaw | GM37531 | 07844233 |
| 14805 | Steering | Saginaw | GM37531 | 07844424 |
| 14806 | Steering | Saginaw | GM37531 | 07844573 |
| 14807 | Steering | Saginaw | GM37531 | 07844586 |
| 14808 | Steering | Saginaw | GM37531 | 07844590 |
| 14809 | Steering | Saginaw | GM37531 | 07844609 |
| 14810 | Steering | Saginaw | GM37531 | 07844647 |
| 14811 | Steering | Saginaw | GM37531 | 07844650 |
| 14812 | Steering | Saginaw | GM37531 | 07844651 |
| 14813 | Steering | Saginaw | GM37531 | 07844704 |
| 14814 | Steering | Saginaw | GM37531 | 07844744 |
| 14815 | Steering | Saginaw | GM37531 | 07844800 |
| 14816 | Steering | Saginaw | GM37531 | 07844954 |
| 14817 | Steering | Saginaw | GM37531 | 07845083 |
| 14818 | Steering | Saginaw | GM37531 | 07845130 |
| 14819 | Steering | Saginaw | GM37531 | 07845165 |
| 14820 | Steering | Saginaw | GM37531 | 07845268 |
| 14821 | Steering | Saginaw | GM37531 | 07845393 |
| 14822 | Steering | Saginaw | GM37531 | 07845588 |
| 14823 | Steering | Saginaw | GM37531 | 07845607 |
| 14824 | Steering | Saginaw | GM37531 | 07845849 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14825 | Steering | Saginaw | GM37531 | 07846195 |
| 14826 | Steering | Saginaw | GM37531 | 07846295 |
| 14827 | Steering | Saginaw | GM37531 | 07846340 |
| 14828 | Steering | Saginaw | GM37531 | 07846473 |
| 14829 | Steering | Saginaw | GM37531 | 07846645 |
| 14830 | Steering | Saginaw | GM37531 | 07846716 |
| 14831 | Steering | Saginaw | GM37531 | 07846740 |
| 14832 | Steering | Saginaw | GM37531 | 07846763 |
| 14833 | Steering | Saginaw | GM37531 | 07846884 |
| 14834 | Steering | Saginaw | GM37531 | 07846989 |
| 14835 | Steering | Saginaw | GM37531 | 07847029 |
| 14836 | Steering | Saginaw | GM37531 | 07847151 |
| 14837 | Steering | Saginaw | GM37531 | 07847368 |
| 14838 | Steering | Saginaw | GM37531 | 07847674 |
| 14839 | Steering | Saginaw | GM37531 | 07847679 |
| 14840 | Steering | Saginaw | GM37531 | 07847683 |
| 14841 | Steering | Saginaw | GM37531 | 07847978 |
| 14842 | Steering | Saginaw | GM37531 | 07848006 |
| 14843 | Steering | Saginaw | GM37531 | 07848007 |
| 14844 | Steering | Saginaw | GM37531 | 07848078 |
| 14845 | Steering | Saginaw | GM37531 | 07848202 |
| 14846 | Steering | Saginaw | GM37531 | 07848203 |
| 14847 | Steering | Saginaw | GM37531 | 07848360 |
| 14848 | Steering | Saginaw | GM37531 | 07848398 |
| 14849 | Steering | Saginaw | GM37531 | 07848753 |
| 14850 | Steering | Saginaw | GM37531 | 07848880 |
| 14851 | Steering | Saginaw | GM37531 | 07848882 |
| 14852 | Steering | Saginaw | GM37531 | 07849914 |
| 14853 | Steering | Saginaw | GM37531 | 07849178 |
| 14854 | Steering | Saginaw | GM37531 | 07849179 |
| 14855 | Steering | Saginaw | GM37531 | 07849180 |
| 14856 | Steering | Saginaw | GM37531 | 07849228 |
| 14857 | Steering | Saginaw | GM37531 | 07849284 |
| 14858 | Steering | Saginaw | GM37531 | 07849285 |
| 14859 | Steering | Saginaw | GM37531 | 07849298 |
| 14860 | Steering | Saginaw | GM37531 | 07849330 |
| 14861 | Steering | Saginaw | GM37531 | 07849530 |
| 14862 | Steering | Saginaw | GM37531 | 07849707 |
| 14863 | Steering | Saginaw | GM37531 | 10305163 |
| 14864 | Steering | Saginaw | GM37531 | 10306242 |
| 14865 | Steering | Saginaw | GM37531 | 10309269 |
| 14866 | Steering | Saginaw | GM37531 | 10311289 |
| 14867 | Steering | Saginaw | GM37531 | 10311306 |
| 14868 | Steering | Saginaw | GM37531 | 10313376 |
| 14869 | Steering | Saginaw | GM37531 | 10315134 |
| 14870 | Steering | Saginaw | GM37531 | 10317982 |
| 14871 | Steering | Saginaw | GM37531 | 10319393 |
| 14872 | Steering | Saginaw | GM37531 | 10325212 |
| 14873 | Steering | Saginaw | GM37531 | 10325213 |
| 14874 | Steering | Saginaw | GM37531 | 10325236 |
| 14875 | Steering | Saginaw | GM37531 | 10329335 |
| 14876 | Steering | Saginaw | GM37531 | 10329336 |
| 14877 | Steering | Saginaw | GM37531 | 10329337 |
| 14878 | Steering | Saginaw | GM37531 | 10334985 |
| 14879 | Steering | Saginaw | GM37531 | 10351634 |
| 14880 | Steering | Saginaw | GM37531 | 10351798 |
| 14881 | Steering | Saginaw | GM37531 | 10356293 |
| 14882 | Steering | Saginaw | GM37531 | 10356295 |
| 14883 | Steering | Saginaw | GM37531 | 10356296 |
| 14884 | Steering | Saginaw | GM37531 | 10357932 |
| 14885 | Steering | Saginaw | GM37531 | 10357933 |
| 14886 | Steering | Saginaw | GM37531 | 10357935 |
| 14887 | Steering | Saginaw | GM37531 | 10359409 |
| 14888 | Steering | Saginaw | GM37531 | 10359410 |
| 14889 | Steering | Saginaw | GM37531 | 10359411 |
| 14890 | Steering | Saginaw | GM37531 | 10359412 |

227

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14891 | Steering | Saginaw | GM37531 | 10359414 |
| 14892 | Steering | Saginaw | GM37531 | 10359415 |
| 14893 | Steering | Saginaw | GM37531 | 10362781 |
| 14894 | Steering | Saginaw | GM37531 | 10362782 |
| 14895 | Steering | Saginaw | GM37531 | 10367811 |
| 14896 | Steering | Saginaw | GM37531 | 10372648 |
| 14897 | Steering | Saginaw | GM37531 | 10372650 |
| 14898 | Steering | Saginaw | GM37531 | 10372652 |
| 14899 | Steering | Saginaw | GM37531 | 10372653 |
| 14900 | Steering | Saginaw | GM37531 | 10372654 |
| 14901 | Steering | Saginaw | GM37531 | 10376428 |
| 14902 | Steering | Saginaw | GM37531 | 10376429 |
| 14903 | Steering | Saginaw | GM37531 | 10376430 |
| 14904 | Steering | Saginaw | GM37531 | 10377680 |
| 14905 | Steering | Saginaw | GM37531 | 10379127 |
| 14906 | Steering | Saginaw | GM37531 | 10379128 |
| 14907 | Steering | Saginaw | GM37531 | 10385583 |
| 14908 | Steering | Saginaw | GM37531 | 10385584 |
| 14909 | Steering | Saginaw | GM37531 | 10386037 |
| 14910 | Steering | Saginaw | GM37531 | 10391400 |
| 14911 | Steering | Saginaw | GM37531 | 10391401 |
| 14912 | Steering | Saginaw | GM37531 | 10391402 |
| 14913 | Steering | Saginaw | GM37531 | 10397409 |
| 14914 | Steering | Saginaw | GM37531 | 10399689 |
| 14915 | Steering | Saginaw | GM37531 | 10399690 |
| 14916 | Steering | Saginaw | GM37531 | 10399694 |
| 14917 | Steering | Saginaw | GM37531 | 11561675 |
| 14918 | Steering | Saginaw | GM37531 | 11561799 |
| 14919 | Steering | Saginaw | GM37531 | 11561800 |
| 14920 | Steering | Saginaw | GM37531 | 11561801 |
| 14921 | Steering | Saginaw | GM37531 | 11562064 |
| 14922 | Steering | Saginaw | GM37531 | 11562066 |
| 14923 | Steering | Saginaw | GM37531 | 11609659 |
| 14924 | Steering | Saginaw | GM37531 | 12213850 |
| 14925 | Steering | Saginaw | GM37531 | 12450066 |
| 14926 | Steering | Saginaw | GM37531 | 15002985 |
| 14927 | Steering | Saginaw | GM37531 | 15009093 |
| 14928 | Steering | Saginaw | GM37531 | 15015073 |
| 14929 | Steering | Saginaw | GM37531 | 15019993 |
| 14930 | Steering | Saginaw | GM37531 | 15054905 |
| 14931 | Steering | Saginaw | GM37531 | 15058382 |
| 14932 | Steering | Saginaw | GM37531 | 15058383 |
| 14933 | Steering | Saginaw | GM37531 | 15059798 |
| 14934 | Steering | Saginaw | GM37531 | 15062625 |
| 14935 | Steering | Saginaw | GM37531 | 15062833 |
| 14936 | Steering | Saginaw | GM37531 | 15066553 |
| 14937 | Steering | Saginaw | GM37531 | 15067316 |
| 14938 | Steering | Saginaw | GM37531 | 15074843 |
| 14939 | Steering | Saginaw | GM37531 | 15076608 |
| 14940 | Steering | Saginaw | GM37531 | 15077366 |
| 14941 | Steering | Saginaw | GM37531 | 15077397 |
| 14942 | Steering | Saginaw | GM37531 | 15077523 |
| 14943 | Steering | Saginaw | GM37531 | 15077529 |
| 14944 | Steering | Saginaw | GM37531 | 15078157 |
| 14945 | Steering | Saginaw | GM37531 | 15079983 |
| 14946 | Steering | Saginaw | GM37531 | 15087554 |
| 14947 | Steering | Saginaw | GM37531 | 15094046 |
| 14948 | Steering | Saginaw | GM37531 | 15094588 |
| 14949 | Steering | Saginaw | GM37531 | 15095939 |
| 14950 | Steering | Saginaw | GM37531 | 15098420 |
| 14951 | Steering | Saginaw | GM37531 | 15101367 |
| 14952 | Steering | Saginaw | GM37531 | 15101390 |
| 14953 | Steering | Saginaw | GM37531 | 15101392 |
| 14954 | Steering | Saginaw | GM37531 | 15107402 |
| 14955 | Steering | Saginaw | GM37531 | 15107403 |
| 14956 | Steering | Saginaw | GM37531 | 15107404 |

228

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 14957 | Steering | Saginaw | GM37531 | 15110371 |
| 14958 | Steering | Saginaw | GM37531 | 15110374 |
| 14959 | Steering | Saginaw | GM37531 | 15110375 |
| 14960 | Steering | Saginaw | GM37531 | 15111747 |
| 14961 | Steering | Saginaw | GM37531 | 15112675 |
| 14962 | Steering | Saginaw | GM37531 | 15113471 |
| 14963 | Steering | Saginaw | GM37531 | 15113472 |
| 14964 | Steering | Saginaw | GM37531 | 15136891 |
| 14965 | Steering | Saginaw | GM37531 | 15136892 |
| 14966 | Steering | Saginaw | GM37531 | 15142125 |
| 14967 | Steering | Saginaw | GM37531 | 15142126 |
| 14968 | Steering | Saginaw | GM37531 | 15142131 |
| 14969 | Steering | Saginaw | GM37531 | 15142483 |
| 14970 | Steering | Saginaw | GM37531 | 15142484 |
| 14971 | Steering | Saginaw | GM37531 | 15142485 |
| 14972 | Steering | Saginaw | GM37531 | 15142487 |
| 14973 | Steering | Saginaw | GM37531 | 15146387 |
| 14974 | Steering | Saginaw | GM37531 | 15146388 |
| 14975 | Steering | Saginaw | GM37531 | 15148375 |
| 14976 | Steering | Saginaw | GM37531 | 15166613 |
| 14977 | Steering | Saginaw | GM37531 | 15167588 |
| 14978 | Steering | Saginaw | GM37531 | 15169912 |
| 14979 | Steering | Saginaw | GM37531 | 15176182 |
| 14980 | Steering | Saginaw | GM37531 | 15177379 |
| 14981 | Steering | Saginaw | GM37531 | 15185911 |
| 14982 | Steering | Saginaw | GM37531 | 15186044 |
| 14983 | Steering | Saginaw | GM37531 | 15186859 |
| 14984 | Steering | Saginaw | GM37531 | 15189921 |
| 14985 | Steering | Saginaw | GM37531 | 15189922 |
| 14986 | Steering | Saginaw | GM37531 | 15190664 |
| 14987 | Steering | Saginaw | GM37531 | 15192791 |
| 14988 | Steering | Saginaw | GM37531 | 15196861 |
| 14989 | Steering | Saginaw | GM37531 | 15205906 |
| 14990 | Steering | Saginaw | GM37531 | 15210601 |
| 14991 | Steering | Saginaw | GM37531 | 15210602 |
| 14992 | Steering | Saginaw | GM37531 | 15212409 |
| 14993 | Steering | Saginaw | GM37531 | 15216791 |
| 14994 | Steering | Saginaw | GM37531 | 15216792 |
| 14995 | Steering | Saginaw | GM37531 | 15216904 |
| 14996 | Steering | Saginaw | GM37531 | 15216927 |
| 14997 | Steering | Saginaw | GM37531 | 15216929 |
| 14998 | Steering | Saginaw | GM37531 | 15220993 |
| 14999 | Steering | Saginaw | GM37531 | 15220994 |
| 15000 | Steering | Saginaw | GM37531 | 15221001 |
| 15001 | Steering | Saginaw | GM37531 | 15221006 |
| 15002 | Steering | Saginaw | GM37531 | 15221008 |
| 15003 | Steering | Saginaw | GM37531 | 15221009 |
| 15004 | Steering | Saginaw | GM37531 | 15221010 |
| 15005 | Steering | Saginaw | GM37531 | 15221011 |
| 15006 | Steering | Saginaw | GM37531 | 15221012 |
| 15007 | Steering | Saginaw | GM37531 | 15224646 |
| 15008 | Steering | Saginaw | GM37531 | 15225637 |
| 15009 | Steering | Saginaw | GM37531 | 15231610 |
| 15010 | Steering | Saginaw | GM37531 | 15231611 |
| 15011 | Steering | Saginaw | GM37531 | 15231613 |
| 15012 | Steering | Saginaw | GM37531 | 15231615 |
| 15013 | Steering | Saginaw | GM37531 | 15231616 |
| 15014 | Steering | Saginaw | GM37531 | 15231617 |
| 15015 | Steering | Saginaw | GM37531 | 15231619 |
| 15016 | Steering | Saginaw | GM37531 | 15231620 |
| 15017 | Steering | Saginaw | GM37531 | 15231622 |
| 15018 | Steering | Saginaw | GM37531 | 15231624 |
| 15019 | Steering | Saginaw | GM37531 | 15231625 |
| 15020 | Steering | Saginaw | GM37531 | 15231626 |
| 15021 | Steering | Saginaw | GM37531 | 15231627 |
| 15022 | Steering | Saginaw | GM37531 | 15231630 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15023 | Steering | Saginaw | GM37531 | 15231631 |
| 15024 | Steering | Saginaw | GM37531 | 15231632 |
| 15025 | Steering | Saginaw | GM37531 | 15231633 |
| 15026 | Steering | Saginaw | GM37531 | 15231634 |
| 15027 | Steering | Saginaw | GM37531 | 15231635 |
| 15028 | Steering | Saginaw | GM37531 | 15231636 |
| 15029 | Steering | Saginaw | GM37531 | 15231637 |
| 15030 | Steering | Saginaw | GM37531 | 15231641 |
| 15031 | Steering | Saginaw | GM37531 | 15231643 |
| 15032 | Steering | Saginaw | GM37531 | 15231644 |
| 15033 | Steering | Saginaw | GM37531 | 15231645 |
| 15034 | Steering | Saginaw | GM37531 | 15231646 |
| 15035 | Steering | Saginaw | GM37531 | 15231647 |
| 15036 | Steering | Saginaw | GM37531 | 15231648 |
| 15037 | Steering | Saginaw | GM37531 | 15231652 |
| 15038 | Steering | Saginaw | GM37531 | 15231653 |
| 15039 | Steering | Saginaw | GM37531 | 15231654 |
| 15040 | Steering | Saginaw | GM37531 | 15231655 |
| 15041 | Steering | Saginaw | GM37531 | 15231656 |
| 15042 | Steering | Saginaw | GM37531 | 15231658 |
| 15043 | Steering | Saginaw | GM37531 | 15231659 |
| 15044 | Steering | Saginaw | GM37531 | 15231660 |
| 15045 | Steering | Saginaw | GM37531 | 15231661 |
| 15046 | Steering | Saginaw | GM37531 | 15231662 |
| 15047 | Steering | Saginaw | GM37531 | 15233068 |
| 15048 | Steering | Saginaw | GM37531 | 15233977 |
| 15049 | Steering | Saginaw | GM37531 | 15233978 |
| 15050 | Steering | Saginaw | GM37531 | 15235582 |
| 15051 | Steering | Saginaw | GM37531 | 15235583 |
| 15052 | Steering | Saginaw | GM37531 | 15235584 |
| 15053 | Steering | Saginaw | GM37531 | 15235585 |
| 15054 | Steering | Saginaw | GM37531 | 15235880 |
| 15055 | Steering | Saginaw | GM37531 | 15241800 |
| 15056 | Steering | Saginaw | GM37531 | 15241801 |
| 15057 | Steering | Saginaw | GM37531 | 15241802 |
| 15058 | Steering | Saginaw | GM37531 | 15241803 |
| 15059 | Steering | Saginaw | GM37531 | 15243954 |
| 15060 | Steering | Saginaw | GM37531 | 15246463 |
| 15061 | Steering | Saginaw | GM37531 | 15247326 |
| 15062 | Steering | Saginaw | GM37531 | 15247327 |
| 15063 | Steering | Saginaw | GM37531 | 15247328 |
| 15064 | Steering | Saginaw | GM37531 | 15247329 |
| 15065 | Steering | Saginaw | GM37531 | 15247330 |
| 15066 | Steering | Saginaw | GM37531 | 15247331 |
| 15067 | Steering | Saginaw | GM37531 | 15247332 |
| 15068 | Steering | Saginaw | GM37531 | 15247333 |
| 15069 | Steering | Saginaw | GM37531 | 15247334 |
| 15070 | Steering | Saginaw | GM37531 | 15247335 |
| 15071 | Steering | Saginaw | GM37531 | 15247339 |
| 15072 | Steering | Saginaw | GM37531 | 15247340 |
| 15073 | Steering | Saginaw | GM37531 | 15247341 |
| 15074 | Steering | Saginaw | GM37531 | 15247342 |
| 15075 | Steering | Saginaw | GM37531 | 15247343 |
| 15076 | Steering | Saginaw | GM37531 | 15247344 |
| 15077 | Steering | Saginaw | GM37531 | 15247345 |
| 15078 | Steering | Saginaw | GM37531 | 15247346 |
| 15079 | Steering | Saginaw | GM37531 | 15247904 |
| 15080 | Steering | Saginaw | GM37531 | 15251693 |
| 15081 | Steering | Saginaw | GM37531 | 15251694 |
| 15082 | Steering | Saginaw | GM37531 | 15251695 |
| 15083 | Steering | Saginaw | GM37531 | 15251696 |
| 15084 | Steering | Saginaw | GM37531 | 15251763 |
| 15085 | Steering | Saginaw | GM37531 | 15252702 |
| 15086 | Steering | Saginaw | GM37531 | 15252703 |
| 15087 | Steering | Saginaw | GM37531 | 15252704 |
| 15088 | Steering | Saginaw | GM37531 | 15252705 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15089 | Steering | Saginaw | GM37531 | 15252719 |
| 15090 | Steering | Saginaw | GM37531 | 15252720 |
| 15091 | Steering | Saginaw | GM37531 | 15252721 |
| 15092 | Steering | Saginaw | GM37531 | 15252722 |
| 15093 | Steering | Saginaw | GM37531 | 15252723 |
| 15094 | Steering | Saginaw | GM37531 | 15252724 |
| 15095 | Steering | Saginaw | GM37531 | 15252725 |
| 15096 | Steering | Saginaw | GM37531 | 15252726 |
| 15097 | Steering | Saginaw | GM37531 | 15252727 |
| 15098 | Steering | Saginaw | GM37531 | 15252728 |
| 15099 | Steering | Saginaw | GM37531 | 15252729 |
| 15100 | Steering | Saginaw | GM37531 | 15252730 |
| 15101 | Steering | Saginaw | GM37531 | 15252731 |
| 15102 | Steering | Saginaw | GM37531 | 15254057 |
| 15103 | Steering | Saginaw | GM37531 | 15254058 |
| 15104 | Steering | Saginaw | GM37531 | 15254059 |
| 15105 | Steering | Saginaw | GM37531 | 15254061 |
| 15106 | Steering | Saginaw | GM37531 | 15254062 |
| 15107 | Steering | Saginaw | GM37531 | 15256095 |
| 15108 | Steering | Saginaw | GM37531 | 15256097 |
| 15109 | Steering | Saginaw | GM37531 | 15260307 |
| 15110 | Steering | Saginaw | GM37531 | 15260309 |
| 15111 | Steering | Saginaw | GM37531 | 15260312 |
| 15112 | Steering | Saginaw | GM37531 | 15266438 |
| 15113 | Steering | Saginaw | GM37531 | 15266439 |
| 15114 | Steering | Saginaw | GM37531 | 15267531 |
| 15115 | Steering | Saginaw | GM37531 | 15267559 |
| 15116 | Steering | Saginaw | GM37531 | 15267560 |
| 15117 | Steering | Saginaw | GM37531 | 15267580 |
| 15118 | Steering | Saginaw | GM37531 | 15267582 |
| 15119 | Steering | Saginaw | GM37531 | 15267583 |
| 15120 | Steering | Saginaw | GM37531 | 15267584 |
| 15121 | Steering | Saginaw | GM37531 | 15267585 |
| 15122 | Steering | Saginaw | GM37531 | 15267586 |
| 15123 | Steering | Saginaw | GM37531 | 15269555 |
| 15124 | Steering | Saginaw | GM37531 | 15269918 |
| 15125 | Steering | Saginaw | GM37531 | 15270942 |
| 15126 | Steering | Saginaw | GM37531 | 15271853 |
| 15127 | Steering | Saginaw | GM37531 | 15271990 |
| 15128 | Steering | Saginaw | GM37531 | 15272038 |
| 15129 | Steering | Saginaw | GM37531 | 15272040 |
| 15130 | Steering | Saginaw | GM37531 | 15272783 |
| 15131 | Steering | Saginaw | GM37531 | 15272789 |
| 15132 | Steering | Saginaw | GM37531 | 15277683 |
| 15133 | Steering | Saginaw | GM37531 | 15277886 |
| 15134 | Steering | Saginaw | GM37531 | 15277887 |
| 15135 | Steering | Saginaw | GM37531 | 15278411 |
| 15136 | Steering | Saginaw | GM37531 | 15283101 |
| 15137 | Steering | Saginaw | GM37531 | 15288889 |
| 15138 | Steering | Saginaw | GM37531 | 15293050 |
| 15139 | Steering | Saginaw | GM37531 | 15295245 |
| 15140 | Steering | Saginaw | GM37531 | 15716902 |
| 15141 | Steering | Saginaw | GM37531 | 15746915 |
| 15142 | Steering | Saginaw | GM37531 | 15746916 |
| 15143 | Steering | Saginaw | GM37531 | 15748668 |
| 15144 | Steering | Saginaw | GM37531 | 15748882 |
| 15145 | Steering | Saginaw | GM37531 | 15748885 |
| 15146 | Steering | Saginaw | GM37531 | 15748886 |
| 15147 | Steering | Saginaw | GM37531 | 15748887 |
| 15148 | Steering | Saginaw | GM37531 | 15748920 |
| 15149 | Steering | Saginaw | GM37531 | 15748921 |
| 15150 | Steering | Saginaw | GM37531 | 15753846 |
| 15151 | Steering | Saginaw | GM37531 | 15764127 |
| 15152 | Steering | Saginaw | GM37531 | 15765490 |
| 15153 | Steering | Saginaw | GM37531 | 15766354 |
| 15154 | Steering | Saginaw | GM37531 | 15767132 |
| 15155 | Steering | Saginaw | GM37531 | 15767133 |
| 15156 | Steering | Saginaw | GM37531 | 15767134 |
| 15157 | Steering | Saginaw | GM37531 | 15767136 |
| 15158 | Steering | Saginaw | GM37531 | 15770019 |
| 15159 | Steering | Saginaw | GM37531 | 15772436 |
| 15160 | Steering | Saginaw | GM37531 | 15772600 |
| 15161 | Steering | Saginaw | GM37531 | 15772603 |
| 15162 | Steering | Saginaw | GM37531 | 15775830 |
| 15163 | Steering | Saginaw | GM37531 | 15775831 |
| 15164 | Steering | Saginaw | GM37531 | 15775832 |
| 15165 | Steering | Saginaw | GM37531 | 15775833 |
| 15166 | Steering | Saginaw | GM37531 | 15775834 |
| 15167 | Steering | Saginaw | GM37531 | 15775835 |
| 15168 | Steering | Saginaw | GM37531 | 15775836 |
| 15169 | Steering | Saginaw | GM37531 | 15775837 |
| 15170 | Steering | Saginaw | GM37531 | 15775838 |
| 15171 | Steering | Saginaw | GM37531 | 15775839 |
| 15172 | Steering | Saginaw | GM37531 | 15775840 |
| 15173 | Steering | Saginaw | GM37531 | 15775841 |
| 15174 | Steering | Saginaw | GM37531 | 15775842 |
| 15175 | Steering | Saginaw | GM37531 | 15775843 |
| 15176 | Steering | Saginaw | GM37531 | 15775845 |
| 15177 | Steering | Saginaw | GM37531 | 15775846 |
| 15178 | Steering | Saginaw | GM37531 | 15775848 |
| 15179 | Steering | Saginaw | GM37531 | 15775851 |
| 15180 | Steering | Saginaw | GM37531 | 15776747 |
| 15181 | Steering | Saginaw | GM37531 | 15776969 |
| 15182 | Steering | Saginaw | GM37531 | 15781042 |
| 15183 | Steering | Saginaw | GM37531 | 15783369 |
| 15184 | Steering | Saginaw | GM37531 | 15784503 |
| 15185 | Steering | Saginaw | GM37531 | 15784505 |
| 15186 | Steering | Saginaw | GM37531 | 15784506 |
| 15187 | Steering | Saginaw | GM37531 | 15786639 |
| 15188 | Steering | Saginaw | GM37531 | 15788679 |
| 15189 | Steering | Saginaw | GM37531 | 15788680 |
| 15190 | Steering | Saginaw | GM37531 | 15789104 |
| 15191 | Steering | Saginaw | GM37531 | 15791378 |
| 15192 | Steering | Saginaw | GM37531 | 15796699 |
| 15193 | Steering | Saginaw | GM37531 | 15800479 |
| 15194 | Steering | Saginaw | GM37531 | 15800480 |
| 15195 | Steering | Saginaw | GM37531 | 15800481 |
| 15196 | Steering | Saginaw | GM37531 | 15800482 |
| 15197 | Steering | Saginaw | GM37531 | 15800483 |
| 15198 | Steering | Saginaw | GM37531 | 15800484 |
| 15199 | Steering | Saginaw | GM37531 | 15800485 |
| 15200 | Steering | Saginaw | GM37531 | 15800486 |
| 15201 | Steering | Saginaw | GM37531 | 15804951 |
| 15202 | Steering | Saginaw | GM37531 | 15812564 |
| 15203 | Steering | Saginaw | GM37531 | 15812565 |
| 15204 | Steering | Saginaw | GM37531 | 15813685 |
| 15205 | Steering | Saginaw | GM37531 | 15813692 |
| 15206 | Steering | Saginaw | GM37531 | 15814003 |
| 15207 | Steering | Saginaw | GM37531 | 15814330 |
| 15208 | Steering | Saginaw | GM37531 | 15814338 |
| 15209 | Steering | Saginaw | GM37531 | 15814339 |
| 15210 | Steering | Saginaw | GM37531 | 15814456 |
| 15211 | Steering | Saginaw | GM37531 | 15820137 |
| 15212 | Steering | Saginaw | GM37531 | 15825938 |
| 15213 | Steering | Saginaw | GM37531 | 15837131 |
| 15214 | Steering | Saginaw | GM37531 | 15837133 |
| 15215 | Steering | Saginaw | GM37531 | 15839675 |
| 15216 | Steering | Saginaw | GM37531 | 15839676 |
| 15217 | Steering | Saginaw | GM37531 | 15843756 |
| 15218 | Steering | Saginaw | GM37531 | 15851685 |
| 15219 | Steering | Saginaw | GM37531 | 15860125 |
| 15220 | Steering | Saginaw | GM37531 | 15863660 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15221 | Steering | Saginaw | GM37531 | 15869970 |
| 15222 | Steering | Saginaw | GM37531 | 15959615 |
| 15223 | Steering | Saginaw | GM37531 | 15992408 |
| 15224 | Steering | Saginaw | GM37531 | 19122196 |
| 15225 | Steering | Saginaw | GM37531 | 19122397 |
| 15226 | Steering | Saginaw | GM37531 | 19122400 |
| 15227 | Steering | Saginaw | GM37531 | 19122437 |
| 15228 | Steering | Saginaw | GM37531 | 19133610 |
| 15229 | Steering | Saginaw | GM37531 | 19133611 |
| 15230 | Steering | Saginaw | GM37531 | 19133636 |
| 15231 | Steering | Saginaw | GM37531 | 19133639 |
| 15232 | Steering | Saginaw | GM37531 | 19133650 |
| 15233 | Steering | Saginaw | GM37531 | 19133651 |
| 15234 | Steering | Saginaw | GM37531 | 19133652 |
| 15235 | Steering | Saginaw | GM37531 | 19133655 |
| 15236 | Steering | Saginaw | GM37531 | 19133656 |
| 15237 | Steering | Saginaw | GM37531 | 19133657 |
| 15238 | Steering | Saginaw | GM37531 | 19133658 |
| 15239 | Steering | Saginaw | GM37531 | 19133659 |
| 15240 | Steering | Saginaw | GM37531 | 19133660 |
| 15241 | Steering | Saginaw | GM37531 | 19133675 |
| 15242 | Steering | Saginaw | GM37531 | 19133677 |
| 15243 | Steering | Saginaw | GM37531 | 19133678 |
| 15244 | Steering | Saginaw | GM37531 | 19133679 |
| 15245 | Steering | Saginaw | GM37531 | 19133680 |
| 15246 | Steering | Saginaw | GM37531 | 19133683 |
| 15247 | Steering | Saginaw | GM37531 | 19133684 |
| 15248 | Steering | Saginaw | GM37531 | 19133689 |
| 15249 | Steering | Saginaw | GM37531 | 19133690 |
| 15250 | Steering | Saginaw | GM37531 | 19133691 |
| 15251 | Steering | Saginaw | GM37531 | 19133698 |
| 15252 | Steering | Saginaw | GM37531 | 19133699 |
| 15253 | Steering | Saginaw | GM37531 | 19133701 |
| 15254 | Steering | Saginaw | GM37531 | 19133702 |
| 15255 | Steering | Saginaw | GM37531 | 19133703 |
| 15256 | Steering | Saginaw | GM37531 | 19133704 |
| 15257 | Steering | Saginaw | GM37531 | 19133705 |
| 15258 | Steering | Saginaw | GM37531 | 19133706 |
| 15259 | Steering | Saginaw | GM37531 | 19133707 |
| 15260 | Steering | Saginaw | GM37531 | 19133708 |
| 15261 | Steering | Saginaw | GM37531 | 19133709 |
| 15262 | Steering | Saginaw | GM37531 | 19133710 |
| 15263 | Steering | Saginaw | GM37531 | 19133711 |
| 15264 | Steering | Saginaw | GM37531 | 19133721 |
| 15265 | Steering | Saginaw | GM37531 | 19133722 |
| 15266 | Steering | Saginaw | GM37531 | 19133724 |
| 15267 | Steering | Saginaw | GM37531 | 19133725 |
| 15268 | Steering | Saginaw | GM37531 | 19133726 |
| 15269 | Steering | Saginaw | GM37531 | 19133728 |
| 15270 | Steering | Saginaw | GM37531 | 19133734 |
| 15271 | Steering | Saginaw | GM37531 | 19133736 |
| 15272 | Steering | Saginaw | GM37531 | 19133737 |
| 15273 | Steering | Saginaw | GM37531 | 19133738 |
| 15274 | Steering | Saginaw | GM37531 | 19133740 |
| 15275 | Steering | Saginaw | GM37531 | 19133741 |
| 15276 | Steering | Saginaw | GM37531 | 19133742 |
| 15277 | Steering | Saginaw | GM37531 | 19133743 |
| 15278 | Steering | Saginaw | GM37531 | 19133744 |
| 15279 | Steering | Saginaw | GM37531 | 19133745 |
| 15280 | Steering | Saginaw | GM37531 | 19133746 |
| 15281 | Steering | Saginaw | GM37531 | 19133747 |
| 15282 | Steering | Saginaw | GM37531 | 19133748 |
| 15283 | Steering | Saginaw | GM37531 | 19133749 |
| 15284 | Steering | Saginaw | GM37531 | 19133750 |
| 15285 | Steering | Saginaw | GM37531 | 19133751 |
| 15286 | Steering | Saginaw | GM37531 | 19133752 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15287 | Steering | Saginaw | GM37531 | 19133753 |
| 15288 | Steering | Saginaw | GM37531 | 19133754 |
| 15289 | Steering | Saginaw | GM37531 | 19133755 |
| 15290 | Steering | Saginaw | GM37531 | 19133756 |
| 15291 | Steering | Saginaw | GM37531 | 19133757 |
| 15292 | Steering | Saginaw | GM37531 | 19133758 |
| 15293 | Steering | Saginaw | GM37531 | 19133759 |
| 15294 | Steering | Saginaw | GM37531 | 19133760 |
| 15295 | Steering | Saginaw | GM37531 | 19133761 |
| 15296 | Steering | Saginaw | GM37531 | 19133762 |
| 15297 | Steering | Saginaw | GM37531 | 19133763 |
| 15298 | Steering | Saginaw | GM37531 | 19133765 |
| 15299 | Steering | Saginaw | GM37531 | 19133766 |
| 15300 | Steering | Saginaw | GM37531 | 19133767 |
| 15301 | Steering | Saginaw | GM37531 | 19133768 |
| 15302 | Steering | Saginaw | GM37531 | 19148843 |
| 15303 | Steering | Saginaw | GM37531 | 19148846 |
| 15304 | Steering | Saginaw | GM37531 | 19148847 |
| 15305 | Steering | Saginaw | GM37531 | 19148848 |
| 15306 | Steering | Saginaw | GM37531 | 19148997 |
| 15307 | Steering | Saginaw | GM37531 | 19148998 |
| 15308 | Steering | Saginaw | GM37531 | 19149103 |
| 15309 | Steering | Saginaw | GM37531 | 19149105 |
| 15310 | Steering | Saginaw | GM37531 | 19149112 |
| 15311 | Steering | Saginaw | GM37531 | 19149119 |
| 15312 | Steering | Saginaw | GM37531 | 19149155 |
| 15313 | Steering | Saginaw | GM37531 | 19149156 |
| 15314 | Steering | Saginaw | GM37531 | 19149157 |
| 15315 | Steering | Saginaw | GM37531 | 19149477 |
| 15316 | Steering | Saginaw | GM37531 | 19149505 |
| 15317 | Steering | Saginaw | GM37531 | 19149506 |
| 15318 | Steering | Saginaw | GM37531 | 19149520 |
| 15319 | Steering | Saginaw | GM37531 | 19149552 |
| 15320 | Steering | Saginaw | GM37531 | 21011025 |
| 15321 | Steering | Saginaw | GM37531 | 21011027 |
| 15322 | Steering | Saginaw | GM37531 | 21019793 |
| 15323 | Steering | Saginaw | GM37531 | 21993842 |
| 15324 | Steering | Saginaw | GM37531 | 21993843 |
| 15325 | Steering | Saginaw | GM37531 | 21993844 |
| 15326 | Steering | Saginaw | GM37531 | 21997696 |
| 15327 | Steering | Saginaw | GM37531 | 21997697 |
| 15328 | Steering | Saginaw | GM37531 | 21997698 |
| 15329 | Steering | Saginaw | GM37531 | 21997701 |
| 15330 | Steering | Saginaw | GM37531 | 21997702 |
| 15331 | Steering | Saginaw | GM37531 | 22645678 |
| 15332 | Steering | Saginaw | GM37531 | 22668353 |
| 15333 | Steering | Saginaw | GM37531 | 22685424 |
| 15334 | Steering | Saginaw | GM37531 | 22687089 |
| 15335 | Steering | Saginaw | GM37531 | 22687091 |
| 15336 | Steering | Saginaw | GM37531 | 22687711 |
| 15337 | Steering | Saginaw | GM37531 | 22692204 |
| 15338 | Steering | Saginaw | GM37531 | 22692205 |
| 15339 | Steering | Saginaw | GM37531 | 22692206 |
| 15340 | Steering | Saginaw | GM37531 | 22692213 |
| 15341 | Steering | Saginaw | GM37531 | 22694889 |
| 15342 | Steering | Saginaw | GM37531 | 22709265 |
| 15343 | Steering | Saginaw | GM37531 | 22717000 |
| 15344 | Steering | Saginaw | GM37531 | 22727933 |
| 15345 | Steering | Saginaw | GM37531 | 22729244 |
| 15346 | Steering | Saginaw | GM37531 | 22729245 |
| 15347 | Steering | Saginaw | GM37531 | 22729913 |
| 15348 | Steering | Saginaw | GM37531 | 24506509 |
| 15349 | Steering | Saginaw | GM37531 | 25721264 |
| 15350 | Steering | Saginaw | GM37531 | 25725778 |
| 15351 | Steering | Saginaw | GM37531 | 25727229 |
| 15352 | Steering | Saginaw | GM37531 | 25727230 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15353 | Steering | Saginaw | GM37531 | 25728474 |
| 15354 | Steering | Saginaw | GM37531 | 25733044 |
| 15355 | Steering | Saginaw | GM37531 | 25735001 |
| 15356 | Steering | Saginaw | GM37531 | 25737838 |
| 15357 | Steering | Saginaw | GM37531 | 25739393 |
| 15358 | Steering | Saginaw | GM37531 | 25744451 |
| 15359 | Steering | Saginaw | GM37531 | 25744456 |
| 15360 | Steering | Saginaw | GM37531 | 25749288 |
| 15361 | Steering | Saginaw | GM37531 | 25750340 |
| 15362 | Steering | Saginaw | GM37531 | 25755411 |
| 15363 | Steering | Saginaw | GM37531 | 25756616 |
| 15364 | Steering | Saginaw | GM37531 | 25758479 |
| 15365 | Steering | Saginaw | GM37531 | 25761642 |
| 15366 | Steering | Saginaw | GM37531 | 25761643 |
| 15367 | Steering | Saginaw | GM37531 | 25766430 |
| 15368 | Steering | Saginaw | GM37531 | 25768879 |
| 15369 | Steering | Saginaw | GM37531 | 25773078 |
| 15370 | Steering | Saginaw | GM37531 | 25773080 |
| 15371 | Steering | Saginaw | GM37531 | 26000004 |
| 15372 | Steering | Saginaw | GM37531 | 26000005 |
| 15373 | Steering | Saginaw | GM37531 | 26000485 |
| 15374 | Steering | Saginaw | GM37531 | 26000529 |
| 15375 | Steering | Saginaw | GM37531 | 26000564 |
| 15376 | Steering | Saginaw | GM37531 | 26000566 |
| 15377 | Steering | Saginaw | GM37531 | 26000568 |
| 15378 | Steering | Saginaw | GM37531 | 26000578 |
| 15379 | Steering | Saginaw | GM37531 | 26000626 |
| 15380 | Steering | Saginaw | GM37531 | 26000721 |
| 15381 | Steering | Saginaw | GM37531 | 26000724 |
| 15382 | Steering | Saginaw | GM37531 | 26000879 |
| 15383 | Steering | Saginaw | GM37531 | 26000985 |
| 15384 | Steering | Saginaw | GM37531 | 26001140 |
| 15385 | Steering | Saginaw | GM37531 | 26001177 |
| 15386 | Steering | Saginaw | GM37531 | 26001594 |
| 15387 | Steering | Saginaw | GM37531 | 26001667 |
| 15388 | Steering | Saginaw | GM37531 | 26001765 |
| 15389 | Steering | Saginaw | GM37531 | 26001827 |
| 15390 | Steering | Saginaw | GM37531 | 26002086 |
| 15391 | Steering | Saginaw | GM37531 | 26002214 |
| 15392 | Steering | Saginaw | GM37531 | 26002257 |
| 15393 | Steering | Saginaw | GM37531 | 26002292 |
| 15394 | Steering | Saginaw | GM37531 | 26002377 |
| 15395 | Steering | Saginaw | GM37531 | 26002379 |
| 15396 | Steering | Saginaw | GM37531 | 26002387 |
| 15397 | Steering | Saginaw | GM37531 | 26002503 |
| 15398 | Steering | Saginaw | GM37531 | 26002510 |
| 15399 | Steering | Saginaw | GM37531 | 26002516 |
| 15400 | Steering | Saginaw | GM37531 | 26002547 |
| 15401 | Steering | Saginaw | GM37531 | 26002561 |
| 15402 | Steering | Saginaw | GM37531 | 26002562 |
| 15403 | Steering | Saginaw | GM37531 | 26002883 |
| 15404 | Steering | Saginaw | GM37531 | 26002904 |
| 15405 | Steering | Saginaw | GM37531 | 26003095 |
| 15406 | Steering | Saginaw | GM37531 | 26003161 |
| 15407 | Steering | Saginaw | GM37531 | 26003414 |
| 15408 | Steering | Saginaw | GM37531 | 26003483 |
| 15409 | Steering | Saginaw | GM37531 | 26003750 |
| 15410 | Steering | Saginaw | GM37531 | 26004255 |
| 15411 | Steering | Saginaw | GM37531 | 26004261 |
| 15412 | Steering | Saginaw | GM37531 | 26004277 |
| 15413 | Steering | Saginaw | GM37531 | 26004282 |
| 15414 | Steering | Saginaw | GM37531 | 26004288 |
| 15415 | Steering | Saginaw | GM37531 | 26004336 |
| 15416 | Steering | Saginaw | GM37531 | 26004337 |
| 15417 | Steering | Saginaw | GM37531 | 26004512 |
| 15418 | Steering | Saginaw | GM37531 | 26004734 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15419 | Steering | Saginaw | GM37531 | 26004780 |
| 15420 | Steering | Saginaw | GM37531 | 26005047 |
| 15421 | Steering | Saginaw | GM37531 | 26005085 |
| 15422 | Steering | Saginaw | GM37531 | 26005454 |
| 15423 | Steering | Saginaw | GM37531 | 26005457 |
| 15424 | Steering | Saginaw | GM37531 | 26005749 |
| 15425 | Steering | Saginaw | GM37531 | 26005750 |
| 15426 | Steering | Saginaw | GM37531 | 26005757 |
| 15427 | Steering | Saginaw | GM37531 | 26005772 |
| 15428 | Steering | Saginaw | GM37531 | 26005936 |
| 15429 | Steering | Saginaw | GM37531 | 26006244 |
| 15430 | Steering | Saginaw | GM37531 | 26006305 |
| 15431 | Steering | Saginaw | GM37531 | 26006306 |
| 15432 | Steering | Saginaw | GM37531 | 26006307 |
| 15433 | Steering | Saginaw | GM37531 | 26006308 |
| 15434 | Steering | Saginaw | GM37531 | 26006832 |
| 15435 | Steering | Saginaw | GM37531 | 26007174 |
| 15436 | Steering | Saginaw | GM37531 | 26007313 |
| 15437 | Steering | Saginaw | GM37531 | 26007428 |
| 15438 | Steering | Saginaw | GM37531 | 26007439 |
| 15439 | Steering | Saginaw | GM37531 | 26007601 |
| 15440 | Steering | Saginaw | GM37531 | 26007602 |
| 15441 | Steering | Saginaw | GM37531 | 26007807 |
| 15442 | Steering | Saginaw | GM37531 | 26007963 |
| 15443 | Steering | Saginaw | GM37531 | 26007964 |
| 15444 | Steering | Saginaw | GM37531 | 26008098 |
| 15445 | Steering | Saginaw | GM37531 | 26008130 |
| 15446 | Steering | Saginaw | GM37531 | 26008586 |
| 15447 | Steering | Saginaw | GM37531 | 26008636 |
| 15448 | Steering | Saginaw | GM37531 | 26008794 |
| 15449 | Steering | Saginaw | GM37531 | 26008874 |
| 15450 | Steering | Saginaw | GM37531 | 26008909 |
| 15451 | Steering | Saginaw | GM37531 | 26008910 |
| 15452 | Steering | Saginaw | GM37531 | 26008912 |
| 15453 | Steering | Saginaw | GM37531 | 26008916 |
| 15454 | Steering | Saginaw | GM37531 | 26008917 |
| 15455 | Steering | Saginaw | GM37531 | 26008920 |
| 15456 | Steering | Saginaw | GM37531 | 26009267 |
| 15457 | Steering | Saginaw | GM37531 | 26009317 |
| 15458 | Steering | Saginaw | GM37531 | 26009452 |
| 15459 | Steering | Saginaw | GM37531 | 26009478 |
| 15460 | Steering | Saginaw | GM37531 | 26009524 |
| 15461 | Steering | Saginaw | GM37531 | 26009611 |
| 15462 | Steering | Saginaw | GM37531 | 26009693 |
| 15463 | Steering | Saginaw | GM37531 | 26009697 |
| 15464 | Steering | Saginaw | GM37531 | 26009702 |
| 15465 | Steering | Saginaw | GM37531 | 26009703 |
| 15466 | Steering | Saginaw | GM37531 | 26009706 |
| 15467 | Steering | Saginaw | GM37531 | 26009709 |
| 15468 | Steering | Saginaw | GM37531 | 26009737 |
| 15469 | Steering | Saginaw | GM37531 | 26009738 |
| 15470 | Steering | Saginaw | GM37531 | 26009741 |
| 15471 | Steering | Saginaw | GM37531 | 26009743 |
| 15472 | Steering | Saginaw | GM37531 | 26009745 |
| 15473 | Steering | Saginaw | GM37531 | 26009746 |
| 15474 | Steering | Saginaw | GM37531 | 26009830 |
| 15475 | Steering | Saginaw | GM37531 | 26009894 |
| 15476 | Steering | Saginaw | GM37531 | 26009895 |
| 15477 | Steering | Saginaw | GM37531 | 26010099 |
| 15478 | Steering | Saginaw | GM37531 | 26010156 |
| 15479 | Steering | Saginaw | GM37531 | 26010275 |
| 15480 | Steering | Saginaw | GM37531 | 26010370 |
| 15481 | Steering | Saginaw | GM37531 | 26010495 |
| 15482 | Steering | Saginaw | GM37531 | 26010580 |
| 15483 | Steering | Saginaw | GM37531 | 26010644 |
| 15484 | Steering | Saginaw | GM37531 | 26010647 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15485 | Steering | Saginaw | GM37531 | 26010648 |
| 15486 | Steering | Saginaw | GM37531 | 26010649 |
| 15487 | Steering | Saginaw | GM37531 | 26010693 |
| 15488 | Steering | Saginaw | GM37531 | 26011485 |
| 15489 | Steering | Saginaw | GM37531 | 26011491 |
| 15490 | Steering | Saginaw | GM37531 | 26011609 |
| 15491 | Steering | Saginaw | GM37531 | 26011871 |
| 15492 | Steering | Saginaw | GM37531 | 26011872 |
| 15493 | Steering | Saginaw | GM37531 | 26012059 |
| 15494 | Steering | Saginaw | GM37531 | 26012096 |
| 15495 | Steering | Saginaw | GM37531 | 26012097 |
| 15496 | Steering | Saginaw | GM37531 | 26012203 |
| 15497 | Steering | Saginaw | GM37531 | 26012205 |
| 15498 | Steering | Saginaw | GM37531 | 26012238 |
| 15499 | Steering | Saginaw | GM37531 | 26012247 |
| 15500 | Steering | Saginaw | GM37531 | 26012372 |
| 15501 | Steering | Saginaw | GM37531 | 26012445 |
| 15502 | Steering | Saginaw | GM37531 | 26012553 |
| 15503 | Steering | Saginaw | GM37531 | 26012567 |
| 15504 | Steering | Saginaw | GM37531 | 26012569 |
| 15505 | Steering | Saginaw | GM37531 | 26012574 |
| 15506 | Steering | Saginaw | GM37531 | 26012575 |
| 15507 | Steering | Saginaw | GM37531 | 26012610 |
| 15508 | Steering | Saginaw | GM37531 | 26012706 |
| 15509 | Steering | Saginaw | GM37531 | 26013045 |
| 15510 | Steering | Saginaw | GM37531 | 26013049 |
| 15511 | Steering | Saginaw | GM37531 | 26013051 |
| 15512 | Steering | Saginaw | GM37531 | 26013055 |
| 15513 | Steering | Saginaw | GM37531 | 26013080 |
| 15514 | Steering | Saginaw | GM37531 | 26013139 |
| 15515 | Steering | Saginaw | GM37531 | 26013141 |
| 15516 | Steering | Saginaw | GM37531 | 26013159 |
| 15517 | Steering | Saginaw | GM37531 | 26013161 |
| 15518 | Steering | Saginaw | GM37531 | 26013512 |
| 15519 | Steering | Saginaw | GM37531 | 26013848 |
| 15520 | Steering | Saginaw | GM37531 | 26013854 |
| 15521 | Steering | Saginaw | GM37531 | 26014085 |
| 15522 | Steering | Saginaw | GM37531 | 26014130 |
| 15523 | Steering | Saginaw | GM37531 | 26014170 |
| 15524 | Steering | Saginaw | GM37531 | 26014275 |
| 15525 | Steering | Saginaw | GM37531 | 26014278 |
| 15526 | Steering | Saginaw | GM37531 | 26014284 |
| 15527 | Steering | Saginaw | GM37531 | 26014525 |
| 15528 | Steering | Saginaw | GM37531 | 26014526 |
| 15529 | Steering | Saginaw | GM37531 | 26014529 |
| 15530 | Steering | Saginaw | GM37531 | 26014807 |
| 15531 | Steering | Saginaw | GM37531 | 26015014 |
| 15532 | Steering | Saginaw | GM37531 | 26015119 |
| 15533 | Steering | Saginaw | GM37531 | 26015200 |
| 15534 | Steering | Saginaw | GM37531 | 26015275 |
| 15535 | Steering | Saginaw | GM37531 | 26015314 |
| 15536 | Steering | Saginaw | GM37531 | 26015316 |
| 15537 | Steering | Saginaw | GM37531 | 26015359 |
| 15538 | Steering | Saginaw | GM37531 | 26015420 |
| 15539 | Steering | Saginaw | GM37531 | 26015538 |
| 15540 | Steering | Saginaw | GM37531 | 26015539 |
| 15541 | Steering | Saginaw | GM37531 | 26015728 |
| 15542 | Steering | Saginaw | GM37531 | 26015757 |
| 15543 | Steering | Saginaw | GM37531 | 26015779 |
| 15544 | Steering | Saginaw | GM37531 | 26015816 |
| 15545 | Steering | Saginaw | GM37531 | 26015817 |
| 15546 | Steering | Saginaw | GM37531 | 26015821 |
| 15547 | Steering | Saginaw | GM37531 | 26015822 |
| 15548 | Steering | Saginaw | GM37531 | 26016069 |
| 15549 | Steering | Saginaw | GM37531 | 26016124 |
| 15550 | Steering | Saginaw | GM37531 | 26016264 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15551 | Steering | Saginaw | GM37531 | 26016265 |
| 15552 | Steering | Saginaw | GM37531 | 26016293 |
| 15553 | Steering | Saginaw | GM37531 | 26016388 |
| 15554 | Steering | Saginaw | GM37531 | 26016397 |
| 15555 | Steering | Saginaw | GM37531 | 26016414 |
| 15556 | Steering | Saginaw | GM37531 | 26016420 |
| 15557 | Steering | Saginaw | GM37531 | 26016450 |
| 15558 | Steering | Saginaw | GM37531 | 26016589 |
| 15559 | Steering | Saginaw | GM37531 | 26016622 |
| 15560 | Steering | Saginaw | GM37531 | 26016879 |
| 15561 | Steering | Saginaw | GM37531 | 26016933 |
| 15562 | Steering | Saginaw | GM37531 | 26017185 |
| 15563 | Steering | Saginaw | GM37531 | 26017267 |
| 15564 | Steering | Saginaw | GM37531 | 26017288 |
| 15565 | Steering | Saginaw | GM37531 | 26017421 |
| 15566 | Steering | Saginaw | GM37531 | 26017468 |
| 15567 | Steering | Saginaw | GM37531 | 26017469 |
| 15568 | Steering | Saginaw | GM37531 | 26017470 |
| 15569 | Steering | Saginaw | GM37531 | 26017656 |
| 15570 | Steering | Saginaw | GM37531 | 26017735 |
| 15571 | Steering | Saginaw | GM37531 | 26018333 |
| 15572 | Steering | Saginaw | GM37531 | 26018364 |
| 15573 | Steering | Saginaw | GM37531 | 26018514 |
| 15574 | Steering | Saginaw | GM37531 | 26018864 |
| 15575 | Steering | Saginaw | GM37531 | 26019292 |
| 15576 | Steering | Saginaw | GM37531 | 26019299 |
| 15577 | Steering | Saginaw | GM37531 | 26019302 |
| 15578 | Steering | Saginaw | GM37531 | 26019447 |
| 15579 | Steering | Saginaw | GM37531 | 26019448 |
| 15580 | Steering | Saginaw | GM37531 | 26019594 |
| 15581 | Steering | Saginaw | GM37531 | 26019660 |
| 15582 | Steering | Saginaw | GM37531 | 26019661 |
| 15583 | Steering | Saginaw | GM37531 | 26019668 |
| 15584 | Steering | Saginaw | GM37531 | 26019706 |
| 15585 | Steering | Saginaw | GM37531 | 26019819 |
| 15586 | Steering | Saginaw | GM37531 | 26019841 |
| 15587 | Steering | Saginaw | GM37531 | 26019936 |
| 15588 | Steering | Saginaw | GM37531 | 26020114 |
| 15589 | Steering | Saginaw | GM37531 | 26020115 |
| 15590 | Steering | Saginaw | GM37531 | 26020116 |
| 15591 | Steering | Saginaw | GM37531 | 26020183 |
| 15592 | Steering | Saginaw | GM37531 | 26020231 |
| 15593 | Steering | Saginaw | GM37531 | 26020396 |
| 15594 | Steering | Saginaw | GM37531 | 26020403 |
| 15595 | Steering | Saginaw | GM37531 | 26020404 |
| 15596 | Steering | Saginaw | GM37531 | 26020450 |
| 15597 | Steering | Saginaw | GM37531 | 26020458 |
| 15598 | Steering | Saginaw | GM37531 | 26020642 |
| 15599 | Steering | Saginaw | GM37531 | 26020775 |
| 15600 | Steering | Saginaw | GM37531 | 26020787 |
| 15601 | Steering | Saginaw | GM37531 | 26020788 |
| 15602 | Steering | Saginaw | GM37531 | 26020802 |
| 15603 | Steering | Saginaw | GM37531 | 26020894 |
| 15604 | Steering | Saginaw | GM37531 | 26020908 |
| 15605 | Steering | Saginaw | GM37531 | 26021073 |
| 15606 | Steering | Saginaw | GM37531 | 26021112 |
| 15607 | Steering | Saginaw | GM37531 | 26021238 |
| 15608 | Steering | Saginaw | GM37531 | 26021306 |
| 15609 | Steering | Saginaw | GM37531 | 26021426 |
| 15610 | Steering | Saginaw | GM37531 | 26021439 |
| 15611 | Steering | Saginaw | GM37531 | 26021451 |
| 15612 | Steering | Saginaw | GM37531 | 26021455 |
| 15613 | Steering | Saginaw | GM37531 | 26021456 |
| 15614 | Steering | Saginaw | GM37531 | 26021465 |
| 15615 | Steering | Saginaw | GM37531 | 26021469 |
| 15616 | Steering | Saginaw | GM37531 | 26021515 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15617 | Steering | Saginaw | GM37531 | 26021557 |
| 15618 | Steering | Saginaw | GM37531 | 26021595 |
| 15619 | Steering | Saginaw | GM37531 | 26021689 |
| 15620 | Steering | Saginaw | GM37531 | 26021718 |
| 15621 | Steering | Saginaw | GM37531 | 26021722 |
| 15622 | Steering | Saginaw | GM37531 | 26021766 |
| 15623 | Steering | Saginaw | GM37531 | 26021767 |
| 15624 | Steering | Saginaw | GM37531 | 26021768 |
| 15625 | Steering | Saginaw | GM37531 | 26021769 |
| 15626 | Steering | Saginaw | GM37531 | 26021965 |
| 15627 | Steering | Saginaw | GM37531 | 26022267 |
| 15628 | Steering | Saginaw | GM37531 | 26022295 |
| 15629 | Steering | Saginaw | GM37531 | 26022488 |
| 15630 | Steering | Saginaw | GM37531 | 26022508 |
| 15631 | Steering | Saginaw | GM37531 | 26022660 |
| 15632 | Steering | Saginaw | GM37531 | 26022717 |
| 15633 | Steering | Saginaw | GM37531 | 26022830 |
| 15634 | Steering | Saginaw | GM37531 | 26022913 |
| 15635 | Steering | Saginaw | GM37531 | 26022939 |
| 15636 | Steering | Saginaw | GM37531 | 26023028 |
| 15637 | Steering | Saginaw | GM37531 | 26023029 |
| 15638 | Steering | Saginaw | GM37531 | 26023030 |
| 15639 | Steering | Saginaw | GM37531 | 26023031 |
| 15640 | Steering | Saginaw | GM37531 | 26023379 |
| 15641 | Steering | Saginaw | GM37531 | 26023389 |
| 15642 | Steering | Saginaw | GM37531 | 26023411 |
| 15643 | Steering | Saginaw | GM37531 | 26023412 |
| 15644 | Steering | Saginaw | GM37531 | 26023446 |
| 15645 | Steering | Saginaw | GM37531 | 26023503 |
| 15646 | Steering | Saginaw | GM37531 | 26023550 |
| 15647 | Steering | Saginaw | GM37531 | 26023551 |
| 15648 | Steering | Saginaw | GM37531 | 26023552 |
| 15649 | Steering | Saginaw | GM37531 | 26023692 |
| 15650 | Steering | Saginaw | GM37531 | 26023767 |
| 15551 | Steering | Saginaw | GM37531 | 26023768 |
| 15652 | Steering | Saginaw | GM37531 | 26023863 |
| 15653 | Steering | Saginaw | GM37531 | 26023890 |
| 15654 | Steering | Saginaw | GM37531 | 26023893 |
| 15655 | Steering | Saginaw | GM37531 | 26023896 |
| 15656 | Steering | Saginaw | GM37531 | 26024038 |
| 15657 | Steering | Saginaw | GM37531 | 26024098 |
| 15658 | Steering | Saginaw | GM37531 | 26024153 |
| 15659 | Steering | Saginaw | GM37531 | 26024267 |
| 15660 | Steering | Saginaw | GM37531 | 26024800 |
| 15661 | Steering | Saginaw | GM37531 | 26025172 |
| 15662 | Steering | Saginaw | GM37531 | 26025371 |
| 15663 | Steering | Saginaw | GM37531 | 26025486 |
| 15664 | Steering | Saginaw | GM37531 | 26025487 |
| 15665 | Steering | Saginaw | GM37531 | 26025648 |
| 15666 | Steering | Saginaw | GM37531 | 26025709 |
| 15667 | Steering | Saginaw | GM37531 | 26025720 |
| 15668 | Steering | Saginaw | GM37531 | 26025721 |
| 15669 | Steering | Saginaw | GM37531 | 26025722 |
| 15670 | Steering | Saginaw | GM37531 | 26025784 |
| 15671 | Steering | Saginaw | GM37531 | 26025797 |
| 15672 | Steering | Saginaw | GM37531 | 26025801 |
| 15673 | Steering | Saginaw | GM37531 | 26025809 |
| 15674 | Steering | Saginaw | GM37531 | 26025960 |
| 15675 | Steering | Saginaw | GM37531 | 26025971 |
| 15676 | Steering | Saginaw | GM37531 | 26026062 |
| 15677 | Steering | Saginaw | GM37531 | 26026284 |
| 15678 | Steering | Saginaw | GM37531 | 26026408 |
| 15679 | Steering | Saginaw | GM37531 | 26026482 |
| 15680 | Steering | Saginaw | GM37531 | 26026490 |
| 15681 | Steering | Saginaw | GM37531 | 26026508 |
| 15682 | Steering | Saginaw | GM37531 | 26026544 |

239

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15683 | Steering | Saginaw | GM37531 | 26026546 |
| 15684 | Steering | Saginaw | GM37531 | 26026564 |
| 15685 | Steering | Saginaw | GM37531 | 26026582 |
| 15686 | Steering | Saginaw | GM37531 | 26026744 |
| 15687 | Steering | Saginaw | GM37531 | 26026745 |
| 15688 | Steering | Saginaw | GM37531 | 26026921 |
| 15689 | Steering | Saginaw | GM37531 | 26027111 |
| 15690 | Steering | Saginaw | GM37531 | 26027174 |
| 15691 | Steering | Saginaw | GM37531 | 26027184 |
| 15692 | Steering | Saginaw | GM37531 | 26027188 |
| 15693 | Steering | Saginaw | GM37531 | 26027209 |
| 15694 | Steering | Saginaw | GM37531 | 26027450 |
| 15695 | Steering | Saginaw | GM37531 | 26027499 |
| 15696 | Steering | Saginaw | GM37531 | 26027582 |
| 15697 | Steering | Saginaw | GM37531 | 26027584 |
| 15698 | Steering | Saginaw | GM37531 | 26027679 |
| 15699 | Steering | Saginaw | GM37531 | 26027680 |
| 15700 | Steering | Saginaw | GM37531 | 26027681 |
| 15701 | Steering | Saginaw | GM37531 | 26027729 |
| 15702 | Steering | Saginaw | GM37531 | 26027799 |
| 15703 | Steering | Saginaw | GM37531 | 26027842 |
| 15704 | Steering | Saginaw | GM37531 | 26027853 |
| 15705 | Steering | Saginaw | GM37531 | 26027895 |
| 15706 | Steering | Saginaw | GM37531 | 26027958 |
| 15707 | Steering | Saginaw | GM37531 | 26027964 |
| 15708 | Steering | Saginaw | GM37531 | 26028005 |
| 15709 | Steering | Saginaw | GM37531 | 26028006 |
| 15710 | Steering | Saginaw | GM37531 | 26028106 |
| 15711 | Steering | Saginaw | GM37531 | 26028157 |
| 15712 | Steering | Saginaw | GM37531 | 26028402 |
| 15713 | Steering | Saginaw | GM37531 | 26028680 |
| 15714 | Steering | Saginaw | GM37531 | 26028682 |
| 15715 | Steering | Saginaw | GM37531 | 26028683 |
| 15716 | Steering | Saginaw | GM37531 | 26028701 |
| 15717 | Steering | Saginaw | GM37531 | 26028718 |
| 15718 | Steering | Saginaw | GM37531 | 26028768 |
| 15719 | Steering | Saginaw | GM37531 | 26028822 |
| 15720 | Steering | Saginaw | GM37531 | 26028849 |
| 15721 | Steering | Saginaw | GM37531 | 26028940 |
| 15722 | Steering | Saginaw | GM37531 | 26028962 |
| 15723 | Steering | Saginaw | GM37531 | 26028992 |
| 15724 | Steering | Saginaw | GM37531 | 26029347 |
| 15725 | Steering | Saginaw | GM37531 | 26029349 |
| 15726 | Steering | Saginaw | GM37531 | 26029433 |
| 15727 | Steering | Saginaw | GM37531 | 26029442 |
| 15728 | Steering | Saginaw | GM37531 | 26029510 |
| 15729 | Steering | Saginaw | GM37531 | 26029513 |
| 15730 | Steering | Saginaw | GM37531 | 26029790 |
| 15731 | Steering | Saginaw | GM37531 | 26029811 |
| 15732 | Steering | Saginaw | GM37531 | 26029842 |
| 15733 | Steering | Saginaw | GM37531 | 26030022 |
| 15734 | Steering | Saginaw | GM37531 | 26030078 |
| 15735 | Steering | Saginaw | GM37531 | 26030237 |
| 15736 | Steering | Saginaw | GM37531 | 26030425 |
| 15737 | Steering | Saginaw | GM37531 | 26030550 |
| 15738 | Steering | Saginaw | GM37531 | 26030594 |
| 15739 | Steering | Saginaw | GM37531 | 26030722 |
| 15740 | Steering | Saginaw | GM37531 | 26030876 |
| 15741 | Steering | Saginaw | GM37531 | 26030896 |
| 15742 | Steering | Saginaw | GM37531 | 26030904 |
| 15743 | Steering | Saginaw | GM37531 | 26030960 |
| 15744 | Steering | Saginaw | GM37531 | 26031031 |
| 15745 | Steering | Saginaw | GM37531 | 26031076 |
| 15746 | Steering | Saginaw | GM37531 | 26031077 |
| 15747 | Steering | Saginaw | GM37531 | 26031240 |
| 15748 | Steering | Saginaw | GM37531 | 26031241 |

240

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15749 | Steering | Saginaw | GM37531 | 26031292 |
| 15750 | Steering | Saginaw | GM37531 | 26031402 |
| 15751 | Steering | Saginaw | GM37531 | 26031407 |
| 15752 | Steering | Saginaw | GM37531 | 26031435 |
| 15753 | Steering | Saginaw | GM37531 | 26031439 |
| 15754 | Steering | Saginaw | GM37531 | 26031469 |
| 15755 | Steering | Saginaw | GM37531 | 26031485 |
| 15756 | Steering | Saginaw | GM37531 | 26031489 |
| 15757 | Steering | Saginaw | GM37531 | 26031530 |
| 15758 | Steering | Saginaw | GM37531 | 26031574 |
| 15759 | Steering | Saginaw | GM37531 | 26031597 |
| 15760 | Steering | Saginaw | GM37531 | 26031605 |
| 15761 | Steering | Saginaw | GM37531 | 26031646 |
| 15762 | Steering | Saginaw | GM37531 | 26031663 |
| 15763 | Steering | Saginaw | GM37531 | 26031701 |
| 15764 | Steering | Saginaw | GM37531 | 26031747 |
| 15765 | Steering | Saginaw | GM37531 | 26031895 |
| 15766 | Steering | Saginaw | GM37531 | 26032106 |
| 15767 | Steering | Saginaw | GM37531 | 26032189 |
| 15768 | Steering | Saginaw | GM37531 | 26032220 |
| 15769 | Steering | Saginaw | GM37531 | 26032290 |
| 15770 | Steering | Saginaw | GM37531 | 26032294 |
| 15771 | Steering | Saginaw | GM37531 | 26032297 |
| 15772 | Steering | Saginaw | GM37531 | 26032779 |
| 15773 | Steering | Saginaw | GM37531 | 26032824 |
| 15774 | Steering | Saginaw | GM37531 | 26032859 |
| 15775 | Steering | Saginaw | GM37531 | 26032914 |
| 15776 | Steering | Saginaw | GM37531 | 26032915 |
| 15777 | Steering | Saginaw | GM37531 | 26032920 |
| 15778 | Steering | Saginaw | GM37531 | 26032948 |
| 15779 | Steering | Saginaw | GM37531 | 26032950 |
| 15780 | Steering | Saginaw | GM37531 | 26033050 |
| 15781 | Steering | Saginaw | GM37531 | 26033097 |
| 15782 | Steering | Saginaw | GM37531 | 26033166 |
| 15783 | Steering | Saginaw | GM37531 | 26033170 |
| 15784 | Steering | Saginaw | GM37531 | 26033171 |
| 15785 | Steering | Saginaw | GM37531 | 26033187 |
| 15786 | Steering | Saginaw | GM37531 | 26033290 |
| 15787 | Steering | Saginaw | GM37531 | 26033524 |
| 15788 | Steering | Saginaw | GM37531 | 26033525 |
| 15789 | Steering | Saginaw | GM37531 | 26033565 |
| 15790 | Steering | Saginaw | GM37531 | 26033641 |
| 15791 | Steering | Saginaw | GM37531 | 26033644 |
| 15792 | Steering | Saginaw | GM37531 | 26033793 |
| 15793 | Steering | Saginaw | GM37531 | 26033818 |
| 15794 | Steering | Saginaw | GM37531 | 26033873 |
| 15795 | Steering | Saginaw | GM37531 | 26034074 |
| 15796 | Steering | Saginaw | GM37531 | 26034092 |
| 15797 | Steering | Saginaw | GM37531 | 26034119 |
| 15798 | Steering | Saginaw | GM37531 | 26034381 |
| 15799 | Steering | Saginaw | GM37531 | 26034514 |
| 15800 | Steering | Saginaw | GM37531 | 26034521 |
| 15801 | Steering | Saginaw | GM37531 | 26034561 |
| 15802 | Steering | Saginaw | GM37531 | 26034645 |
| 15803 | Steering | Saginaw | GM37531 | 26034699 |
| 15804 | Steering | Saginaw | GM37531 | 26034742 |
| 15805 | Steering | Saginaw | GM37531 | 26034743 |
| 15806 | Steering | Saginaw | GM37531 | 26034793 |
| 15807 | Steering | Saginaw | GM37531 | 26034811 |
| 15808 | Steering | Saginaw | GM37531 | 26034929 |
| 15809 | Steering | Saginaw | GM37531 | 26034975 |
| 15810 | Steering | Saginaw | GM37531 | 26034986 |
| 15811 | Steering | Saginaw | GM37531 | 26034988 |
| 15812 | Steering | Saginaw | GM37531 | 26035009 |
| 15813 | Steering | Saginaw | GM37531 | 26035041 |
| 15814 | Steering | Saginaw | GM37531 | 26035068 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15815 | Steering | Saginaw | GM37531 | 26035185 |
| 15816 | Steering | Saginaw | GM37531 | 26035186 |
| 15817 | Steering | Saginaw | GM37531 | 26035237 |
| 15818 | Steering | Saginaw | GM37531 | 26035238 |
| 15819 | Steering | Saginaw | GM37531 | 26035239 |
| 15820 | Steering | Saginaw | GM37531 | 26035242 |
| 15821 | Steering | Saginaw | GM37531 | 26035244 |
| 15822 | Steering | Saginaw | GM37531 | 26035292 |
| 15823 | Steering | Saginaw | GM37531 | 26035293 |
| 15824 | Steering | Saginaw | GM37531 | 26035317 |
| 15825 | Steering | Saginaw | GM37531 | 26035319 |
| 15826 | Steering | Saginaw | GM37531 | 26035358 |
| 15827 | Steering | Saginaw | GM37531 | 26035374 |
| 15828 | Steering | Saginaw | GM37531 | 26035404 |
| 15829 | Steering | Saginaw | GM37531 | 26035508 |
| 15830 | Steering | Saginaw | GM37531 | 26035516 |
| 15831 | Steering | Saginaw | GM37531 | 26035562 |
| 15832 | Steering | Saginaw | GM37531 | 26035567 |
| 15833 | Steering | Saginaw | GM37531 | 26035681 |
| 15834 | Steering | Saginaw | GM37531 | 26035705 |
| 15835 | Steering | Saginaw | GM37531 | 26035879 |
| 15836 | Steering | Saginaw | GM37531 | 26036034 |
| 15837 | Steering | Saginaw | GM37531 | 26036050 |
| 15838 | Steering | Saginaw | GM37531 | 26036071 |
| 15839 | Steering | Saginaw | GM37531 | 26036203 |
| 15840 | Steering | Saginaw | GM37531 | 26036235 |
| 15841 | Steering | Saginaw | GM37531 | 26036311 |
| 15842 | Steering | Saginaw | GM37531 | 26036317 |
| 15843 | Steering | Saginaw | GM37531 | 26036327 |
| 15844 | Steering | Saginaw | GM37531 | 26036329 |
| 15845 | Steering | Saginaw | GM37531 | 26036369 |
| 15846 | Steering | Saginaw | GM37531 | 26036474 |
| 15847 | Steering | Saginaw | GM37531 | 26036495 |
| 15848 | Steering | Saginaw | GM37531 | 26036496 |
| 15849 | Steering | Saginaw | GM37531 | 26036498 |
| 15850 | Steering | Saginaw | GM37531 | 26036499 |
| 15851 | Steering | Saginaw | GM37531 | 26036502 |
| 15852 | Steering | Saginaw | GM37531 | 26036521 |
| 15853 | Steering | Saginaw | GM37531 | 26036523 |
| 15854 | Steering | Saginaw | GM37531 | 26036629 |
| 15855 | Steering | Saginaw | GM37531 | 26036630 |
| 15856 | Steering | Saginaw | GM37531 | 26036680 |
| 15857 | Steering | Saginaw | GM37531 | 26036700 |
| 15858 | Steering | Saginaw | GM37531 | 26036730 |
| 15859 | Steering | Saginaw | GM37531 | 26036788 |
| 15860 | Steering | Saginaw | GM37531 | 26036823 |
| 15861 | Steering | Saginaw | GM37531 | 26036826 |
| 15862 | Steering | Saginaw | GM37531 | 26036845 |
| 15863 | Steering | Saginaw | GM37531 | 26036875 |
| 15864 | Steering | Saginaw | GM37531 | 26036876 |
| 15865 | Steering | Saginaw | GM37531 | 26036913 |
| 15866 | Steering | Saginaw | GM37531 | 26036972 |
| 15867 | Steering | Saginaw | GM37531 | 26036974 |
| 15868 | Steering | Saginaw | GM37531 | 26036975 |
| 15869 | Steering | Saginaw | GM37531 | 26036976 |
| 15870 | Steering | Saginaw | GM37531 | 26036985 |
| 15871 | Steering | Saginaw | GM37531 | 26037027 |
| 15872 | Steering | Saginaw | GM37531 | 26037155 |
| 15873 | Steering | Saginaw | GM37531 | 26037360 |
| 15874 | Steering | Saginaw | GM37531 | 26037362 |
| 15875 | Steering | Saginaw | GM37531 | 26037369 |
| 15876 | Steering | Saginaw | GM37531 | 26037370 |
| 15877 | Steering | Saginaw | GM37531 | 26037371 |
| 15878 | Steering | Saginaw | GM37531 | 26037429 |
| 15879 | Steering | Saginaw | GM37531 | 26037449 |
| 15880 | Steering | Saginaw | GM37531 | 26037452 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15881 | Steering | Saginaw | GM37531 | 26037455 |
| 15882 | Steering | Saginaw | GM37531 | 26037472 |
| 15883 | Steering | Saginaw | GM37531 | 26037474 |
| 15884 | Steering | Saginaw | GM37531 | 26037509 |
| 15885 | Steering | Saginaw | GM37531 | 26037587 |
| 15886 | Steering | Saginaw | GM37531 | 26037601 |
| 15887 | Steering | Saginaw | GM37531 | 26037733 |
| 15888 | Steering | Saginaw | GM37531 | 26037734 |
| 15889 | Steering | Saginaw | GM37531 | 26037735 |
| 15890 | Steering | Saginaw | GM37531 | 26037771 |
| 15891 | Steering | Saginaw | GM37531 | 26037791 |
| 15892 | Steering | Saginaw | GM37531 | 26037948 |
| 15893 | Steering | Saginaw | GM37531 | 26037981 |
| 15894 | Steering | Saginaw | GM37531 | 26038049 |
| 15895 | Steering | Saginaw | GM37531 | 26038057 |
| 15896 | Steering | Saginaw | GM37531 | 26038090 |
| 15897 | Steering | Saginaw | GM37531 | 26038100 |
| 15898 | Steering | Saginaw | GM37531 | 26038251 |
| 15899 | Steering | Saginaw | GM37531 | 26038252 |
| 15900 | Steering | Saginaw | GM37531 | 26038253 |
| 15901 | Steering | Saginaw | GM37531 | 26038270 |
| 15902 | Steering | Saginaw | GM37531 | 26038343 |
| 15903 | Steering | Saginaw | GM37531 | 26038495 |
| 15904 | Steering | Saginaw | GM37531 | 26038756 |
| 15905 | Steering | Saginaw | GM37531 | 26038796 |
| 15906 | Steering | Saginaw | GM37531 | 26038797 |
| 15907 | Steering | Saginaw | GM37531 | 26038799 |
| 15908 | Steering | Saginaw | GM37531 | 26038814 |
| 15909 | Steering | Saginaw | GM37531 | 26038896 |
| 15910 | Steering | Saginaw | GM37531 | 26038897 |
| 15911 | Steering | Saginaw | GM37531 | 26038903 |
| 15912 | Steering | Saginaw | GM37531 | 26038924 |
| 15913 | Steering | Saginaw | GM37531 | 26038987 |
| 15914 | Steering | Saginaw | GM37531 | 26039152 |
| 15915 | Steering | Saginaw | GM37531 | 26039289 |
| 15916 | Steering | Saginaw | GM37531 | 26039394 |
| 15917 | Steering | Saginaw | GM37531 | 26039534 |
| 15918 | Steering | Saginaw | GM37531 | 26039692 |
| 15919 | Steering | Saginaw | GM37531 | 26039655 |
| 15920 | Steering | Saginaw | GM37531 | 26039839 |
| 15921 | Steering | Saginaw | GM37531 | 26039996 |
| 15922 | Steering | Saginaw | GM37531 | 26039998 |
| 15923 | Steering | Saginaw | GM37531 | 26040021 |
| 15924 | Steering | Saginaw | GM37531 | 26040039 |
| 15925 | Steering | Saginaw | GM37531 | 26040052 |
| 15926 | Steering | Saginaw | GM37531 | 26040053 |
| 15927 | Steering | Saginaw | GM37531 | 26040056 |
| 15928 | Steering | Saginaw | GM37531 | 26040144 |
| 15929 | Steering | Saginaw | GM37531 | 26040186 |
| 15930 | Steering | Saginaw | GM37531 | 26040373 |
| 15931 | Steering | Saginaw | GM37531 | 26040573 |
| 15932 | Steering | Saginaw | GM37531 | 26040608 |
| 15933 | Steering | Saginaw | GM37531 | 26040719 |
| 15934 | Steering | Saginaw | GM37531 | 26040765 |
| 15935 | Steering | Saginaw | GM37531 | 26040766 |
| 15936 | Steering | Saginaw | GM37531 | 26040767 |
| 15937 | Steering | Saginaw | GM37531 | 26040768 |
| 15938 | Steering | Saginaw | GM37531 | 26040769 |
| 15939 | Steering | Saginaw | GM37531 | 26040770 |
| 15940 | Steering | Saginaw | GM37531 | 26040771 |
| 15941 | Steering | Saginaw | GM37531 | 26041004 |
| 15942 | Steering | Saginaw | GM37531 | 26041005 |
| 15943 | Steering | Saginaw | GM37531 | 26041036 |
| 15944 | Steering | Saginaw | GM37531 | 26041197 |
| 15945 | Steering | Saginaw | GM37531 | 26041200 |
| 15946 | Steering | Saginaw | GM37531 | 26041316 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 15947 | Steering | Saginaw | GM37531 | 26041335 |
| 15948 | Steering | Saginaw | GM37531 | 26041394 |
| 15949 | Steering | Saginaw | GM37531 | 26041396 |
| 15950 | Steering | Saginaw | GM37531 | 26041397 |
| 15951 | Steering | Saginaw | GM37531 | 26041420 |
| 15952 | Steering | Saginaw | GM37531 | 26041521 |
| 15953 | Steering | Saginaw | GM37531 | 26041524 |
| 15954 | Steering | Saginaw | GM37531 | 26041528 |
| 15955 | Steering | Saginaw | GM37531 | 26041631 |
| 15956 | Steering | Saginaw | GM37531 | 26041737 |
| 15957 | Steering | Saginaw | GM37531 | 26041738 |
| 15958 | Steering | Saginaw | GM37531 | 26041739 |
| 15959 | Steering | Saginaw | GM37531 | 26041742 |
| 15960 | Steering | Saginaw | GM37531 | 26041749 |
| 15961 | Steering | Saginaw | GM37531 | 26041751 |
| 15962 | Steering | Saginaw | GM37531 | 26041864 |
| 15963 | Steering | Saginaw | GM37531 | 26041868 |
| 15964 | Steering | Saginaw | GM37531 | 26041912 |
| 15965 | Steering | Saginaw | GM37531 | 26041913 |
| 15966 | Steering | Saginaw | GM37531 | 26041919 |
| 15967 | Steering | Saginaw | GM37531 | 26041952 |
| 15968 | Steering | Saginaw | GM37531 | 26041962 |
| 15969 | Steering | Saginaw | GM37531 | 26041981 |
| 15970 | Steering | Saginaw | GM37531 | 26041997 |
| 15971 | Steering | Saginaw | GM37531 | 26041998 |
| 15972 | Steering | Saginaw | GM37531 | 26042066 |
| 15973 | Steering | Saginaw | GM37531 | 26042088 |
| 15974 | Steering | Saginaw | GM37531 | 26042100 |
| 15975 | Steering | Saginaw | GM37531 | 26042114 |
| 15976 | Steering | Saginaw | GM37531 | 26042234 |
| 15977 | Steering | Saginaw | GM37531 | 26042242 |
| 15978 | Steering | Saginaw | GM37531 | 26042259 |
| 15979 | Steering | Saginaw | GM37531 | 26042308 |
| 15980 | Steering | Saginaw | GM37531 | 26042428 |
| 15981 | Steering | Saginaw | GM37531 | 26042429 |
| 15982 | Steering | Saginaw | GM37531 | 26042494 |
| 15983 | Steering | Saginaw | GM37531 | 26042488 |
| 15984 | Steering | Saginaw | GM37531 | 26042640 |
| 15985 | Steering | Saginaw | GM37531 | 26042645 |
| 15986 | Steering | Saginaw | GM37531 | 26042649 |
| 15987 | Steering | Saginaw | GM37531 | 26042712 |
| 15988 | Steering | Saginaw | GM37531 | 26042737 |
| 15989 | Steering | Saginaw | GM37531 | 26043060 |
| 15990 | Steering | Saginaw | GM37531 | 26043061 |
| 15991 | Steering | Saginaw | GM37531 | 26043111 |
| 15992 | Steering | Saginaw | GM37531 | 26043116 |
| 15993 | Steering | Saginaw | GM37531 | 26043117 |
| 15994 | Steering | Saginaw | GM37531 | 26043118 |
| 15995 | Steering | Saginaw | GM37531 | 26043119 |
| 15996 | Steering | Saginaw | GM37531 | 26043120 |
| 15997 | Steering | Saginaw | GM37531 | 26043121 |
| 15998 | Steering | Saginaw | GM37531 | 26043123 |
| 15999 | Steering | Saginaw | GM37531 | 26043124 |
| 16000 | Steering | Saginaw | GM37531 | 26043126 |
| 16001 | Steering | Saginaw | GM37531 | 26043140 |
| 16002 | Steering | Saginaw | GM37531 | 26043199 |
| 16003 | Steering | Saginaw | GM37531 | 26043366 |
| 16004 | Steering | Saginaw | GM37531 | 26043367 |
| 16005 | Steering | Saginaw | GM37531 | 26043370 |
| 16006 | Steering | Saginaw | GM37531 | 26043373 |
| 16007 | Steering | Saginaw | GM37531 | 26043472 |
| 16008 | Steering | Saginaw | GM37531 | 26043434 |
| 16009 | Steering | Saginaw | GM37531 | 26043467 |
| 16010 | Steering | Saginaw | GM37531 | 26043488 |
| 16011 | Steering | Saginaw | GM37531 | 26043489 |
| 16012 | Steering | Saginaw | GM37531 | 26043519 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16013 | Steering | Saginaw | GM37531 | 26043520 |
| 16014 | Steering | Saginaw | GM37531 | 26043757 |
| 16015 | Steering | Saginaw | GM37531 | 26044096 |
| 16016 | Steering | Saginaw | GM37531 | 26044259 |
| 16017 | Steering | Saginaw | GM37531 | 26044330 |
| 16018 | Steering | Saginaw | GM37531 | 26044332 |
| 16019 | Steering | Saginaw | GM37531 | 26044380 |
| 16020 | Steering | Saginaw | GM37531 | 26044381 |
| 16021 | Steering | Saginaw | GM37531 | 26044383 |
| 16022 | Steering | Saginaw | GM37531 | 26044384 |
| 16023 | Steering | Saginaw | GM37531 | 26044385 |
| 16024 | Steering | Saginaw | GM37531 | 26044386 |
| 16025 | Steering | Saginaw | GM37531 | 26044394 |
| 16026 | Steering | Saginaw | GM37531 | 26044398 |
| 16027 | Steering | Saginaw | GM37531 | 26044408 |
| 16028 | Steering | Saginaw | GM37531 | 26044410 |
| 16029 | Steering | Saginaw | GM37531 | 26044419 |
| 16030 | Steering | Saginaw | GM37531 | 26044547 |
| 16031 | Steering | Saginaw | GM37531 | 26044687 |
| 16032 | Steering | Saginaw | GM37531 | 26044730 |
| 16033 | Steering | Saginaw | GM37531 | 26044739 |
| 16034 | Steering | Saginaw | GM37531 | 26044840 |
| 16035 | Steering | Saginaw | GM37531 | 26044974 |
| 16036 | Steering | Saginaw | GM37531 | 26044976 |
| 16037 | Steering | Saginaw | GM37531 | 26045042 |
| 16038 | Steering | Saginaw | GM37531 | 26045043 |
| 16039 | Steering | Saginaw | GM37531 | 26045044 |
| 16040 | Steering | Saginaw | GM37531 | 26045049 |
| 16041 | Steering | Saginaw | GM37531 | 26045051 |
| 16042 | Steering | Saginaw | GM37531 | 26045097 |
| 16043 | Steering | Saginaw | GM37531 | 26045098 |
| 16044 | Steering | Saginaw | GM37531 | 26045104 |
| 16045 | Steering | Saginaw | GM37531 | 26045200 |
| 16046 | Steering | Saginaw | GM37531 | 26045201 |
| 16047 | Steering | Saginaw | GM37531 | 26045202 |
| 16048 | Steering | Saginaw | GM37531 | 26045203 |
| 16049 | Steering | Saginaw | GM37531 | 26045314 |
| 16050 | Steering | Saginaw | GM37531 | 26045399 |
| 16051 | Steering | Saginaw | GM37531 | 26045448 |
| 16052 | Steering | Saginaw | GM37531 | 26045505 |
| 16053 | Steering | Saginaw | GM37531 | 26045506 |
| 16054 | Steering | Saginaw | GM37531 | 26045554 |
| 16055 | Steering | Saginaw | GM37531 | 26045591 |
| 16056 | Steering | Saginaw | GM37531 | 26045594 |
| 16057 | Steering | Saginaw | GM37531 | 26045609 |
| 16058 | Steering | Saginaw | GM37531 | 26045683 |
| 16059 | Steering | Saginaw | GM37531 | 26045684 |
| 16060 | Steering | Saginaw | GM37531 | 26045750 |
| 16061 | Steering | Saginaw | GM37531 | 26045822 |
| 16062 | Steering | Saginaw | GM37531 | 26045924 |
| 16063 | Steering | Saginaw | GM37531 | 26045994 |
| 16064 | Steering | Saginaw | GM37531 | 26046083 |
| 16065 | Steering | Saginaw | GM37531 | 26046096 |
| 16066 | Steering | Saginaw | GM37531 | 26046098 |
| 16067 | Steering | Saginaw | GM37531 | 26046177 |
| 16068 | Steering | Saginaw | GM37531 | 26046375 |
| 16069 | Steering | Saginaw | GM37531 | 26046376 |
| 16070 | Steering | Saginaw | GM37531 | 26046405 |
| 16071 | Steering | Saginaw | GM37531 | 26046441 |
| 16072 | Steering | Saginaw | GM37531 | 26046501 |
| 16073 | Steering | Saginaw | GM37531 | 26046502 |
| 16074 | Steering | Saginaw | GM37531 | 26046503 |
| 16075 | Steering | Saginaw | GM37531 | 26046582 |
| 16076 | Steering | Saginaw | GM37531 | 26046583 |
| 16077 | Steering | Saginaw | GM37531 | 26046706 |
| 16078 | Steering | Saginaw | GM37531 | 26046753 |

245

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16079 | Steering | Saginaw | GM37531 | 26046761 |
| 16080 | Steering | Saginaw | GM37531 | 26046797 |
| 16081 | Steering | Saginaw | GM37531 | 26046853 |
| 16082 | Steering | Saginaw | GM37531 | 26046898 |
| 16083 | Steering | Saginaw | GM37531 | 26046904 |
| 16084 | Steering | Saginaw | GM37531 | 26046910 |
| 16085 | Steering | Saginaw | GM37531 | 26046912 |
| 16086 | Steering | Saginaw | GM37531 | 26046913 |
| 16087 | Steering | Saginaw | GM37531 | 26046914 |
| 16088 | Steering | Saginaw | GM37531 | 26046937 |
| 16089 | Steering | Saginaw | GM37531 | 26046984 |
| 16090 | Steering | Saginaw | GM37531 | 26047013 |
| 16091 | Steering | Saginaw | GM37531 | 26047090 |
| 16092 | Steering | Saginaw | GM37531 | 26047145 |
| 16093 | Steering | Saginaw | GM37531 | 26047286 |
| 16094 | Steering | Saginaw | GM37531 | 26047332 |
| 16095 | Steering | Saginaw | GM37531 | 26047343 |
| 16096 | Steering | Saginaw | GM37531 | 26047344 |
| 16097 | Steering | Saginaw | GM37531 | 26047347 |
| 16098 | Steering | Saginaw | GM37531 | 26047350 |
| 16099 | Steering | Saginaw | GM37531 | 26047353 |
| 16100 | Steering | Saginaw | GM37531 | 26047377 |
| 16101 | Steering | Saginaw | GM37531 | 26047430 |
| 16102 | Steering | Saginaw | GM37531 | 26047453 |
| 16103 | Steering | Saginaw | GM37531 | 26047512 |
| 16104 | Steering | Saginaw | GM37531 | 26047683 |
| 16105 | Steering | Saginaw | GM37531 | 26047791 |
| 16106 | Steering | Saginaw | GM37531 | 26047809 |
| 16107 | Steering | Saginaw | GM37531 | 26047810 |
| 16108 | Steering | Saginaw | GM37531 | 26047881 |
| 16109 | Steering | Saginaw | GM37531 | 26047893 |
| 16110 | Steering | Saginaw | GM37531 | 26047898 |
| 16111 | Steering | Saginaw | GM37531 | 26047899 |
| 16112 | Steering | Saginaw | GM37531 | 26047906 |
| 16113 | Steering | Saginaw | GM37531 | 26047907 |
| 16114 | Steering | Saginaw | GM37531 | 26047914 |
| 16115 | Steering | Saginaw | GM37531 | 26047918 |
| 16116 | Steering | Saginaw | GM37531 | 26047923 |
| 16117 | Steering | Saginaw | GM37531 | 26047937 |
| 16118 | Steering | Saginaw | GM37531 | 26048008 |
| 16119 | Steering | Saginaw | GM37531 | 26048059 |
| 16120 | Steering | Saginaw | GM37531 | 26048061 |
| 16121 | Steering | Saginaw | GM37531 | 26048080 |
| 16122 | Steering | Saginaw | GM37531 | 26048269 |
| 16123 | Steering | Saginaw | GM37531 | 26048290 |
| 16124 | Steering | Saginaw | GM37531 | 26048291 |
| 16125 | Steering | Saginaw | GM37531 | 26048295 |
| 16126 | Steering | Saginaw | GM37531 | 26048449 |
| 16127 | Steering | Saginaw | GM37531 | 26048531 |
| 16128 | Steering | Saginaw | GM37531 | 26048580 |
| 16129 | Steering | Saginaw | GM37531 | 26048589 |
| 16130 | Steering | Saginaw | GM37531 | 26048608 |
| 16131 | Steering | Saginaw | GM37531 | 26048647 |
| 16132 | Steering | Saginaw | GM37531 | 26048727 |
| 16133 | Steering | Saginaw | GM37531 | 26048822 |
| 16134 | Steering | Saginaw | GM37531 | 26048831 |
| 16135 | Steering | Saginaw | GM37531 | 26048832 |
| 16136 | Steering | Saginaw | GM37531 | 26048965 |
| 16137 | Steering | Saginaw | GM37531 | 26048968 |
| 16138 | Steering | Saginaw | GM37531 | 26049186 |
| 16139 | Steering | Saginaw | GM37531 | 26049216 |
| 16140 | Steering | Saginaw | GM37531 | 26049287 |
| 16141 | Steering | Saginaw | GM37531 | 26049288 |
| 16142 | Steering | Saginaw | GM37531 | 26049289 |
| 16143 | Steering | Saginaw | GM37531 | 26049290 |
| 16144 | Steering | Saginaw | GM37531 | 26049433 |

246

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16145 | Steering | Saginaw | GM37531 | 26049449 |
| 16146 | Steering | Saginaw | GM37531 | 26049464 |
| 16147 | Steering | Saginaw | GM37531 | 26049672 |
| 16148 | Steering | Saginaw | GM37531 | 26049702 |
| 16149 | Steering | Saginaw | GM37531 | 26049731 |
| 16150 | Steering | Saginaw | GM37531 | 26049818 |
| 16151 | Steering | Saginaw | GM37531 | 26050182 |
| 16152 | Steering | Saginaw | GM37531 | 26050222 |
| 16153 | Steering | Saginaw | GM37531 | 26050396 |
| 16154 | Steering | Saginaw | GM37531 | 26050684 |
| 16155 | Steering | Saginaw | GM37531 | 26050743 |
| 16156 | Steering | Saginaw | GM37531 | 26050811 |
| 16157 | Steering | Saginaw | GM37531 | 26050838 |
| 16158 | Steering | Saginaw | GM37531 | 26050872 |
| 16159 | Steering | Saginaw | GM37531 | 26050877 |
| 16160 | Steering | Saginaw | GM37531 | 26050878 |
| 16161 | Steering | Saginaw | GM37531 | 26050879 |
| 16162 | Steering | Saginaw | GM37531 | 26050912 |
| 16163 | Steering | Saginaw | GM37531 | 26051038 |
| 16164 | Steering | Saginaw | GM37531 | 26051041 |
| 16165 | Steering | Saginaw | GM37531 | 26051047 |
| 16166 | Steering | Saginaw | GM37531 | 26051136 |
| 16167 | Steering | Saginaw | GM37531 | 26051138 |
| 16168 | Steering | Saginaw | GM37531 | 26051145 |
| 16169 | Steering | Saginaw | GM37531 | 26051146 |
| 16170 | Steering | Saginaw | GM37531 | 26051171 |
| 16171 | Steering | Saginaw | GM37531 | 26051184 |
| 16172 | Steering | Saginaw | GM37531 | 26051187 |
| 16173 | Steering | Saginaw | GM37531 | 26051189 |
| 16174 | Steering | Saginaw | GM37531 | 26051244 |
| 16175 | Steering | Saginaw | GM37531 | 26051466 |
| 16176 | Steering | Saginaw | GM37531 | 26051476 |
| 16177 | Steering | Saginaw | GM37531 | 26051659 |
| 16178 | Steering | Saginaw | GM37531 | 26051831 |
| 16179 | Steering | Saginaw | GM37531 | 26051875 |
| 16180 | Steering | Saginaw | GM37531 | 26051894 |
| 16181 | Steering | Saginaw | GM37531 | 26051896 |
| 16182 | Steering | Saginaw | GM37531 | 26051930 |
| 16183 | Steering | Saginaw | GM37531 | 26051950 |
| 16184 | Steering | Saginaw | GM37531 | 26051958 |
| 16185 | Steering | Saginaw | GM37531 | 26051961 |
| 16186 | Steering | Saginaw | GM37531 | 26052056 |
| 16187 | Steering | Saginaw | GM37531 | 26052081 |
| 16188 | Steering | Saginaw | GM37531 | 26052085 |
| 16189 | Steering | Saginaw | GM37531 | 26052089 |
| 16190 | Steering | Saginaw | GM37531 | 26052092 |
| 16191 | Steering | Saginaw | GM37531 | 26052099 |
| 16192 | Steering | Saginaw | GM37531 | 26052177 |
| 16193 | Steering | Saginaw | GM37531 | 26052238 |
| 16194 | Steering | Saginaw | GM37531 | 26052366 |
| 16195 | Steering | Saginaw | GM37531 | 26052372 |
| 16196 | Steering | Saginaw | GM37531 | 26052382 |
| 16197 | Steering | Saginaw | GM37531 | 26052406 |
| 16198 | Steering | Saginaw | GM37531 | 26052408 |
| 16199 | Steering | Saginaw | GM37531 | 26052428 |
| 16200 | Steering | Saginaw | GM37531 | 26052663 |
| 16201 | Steering | Saginaw | GM37531 | 26052725 |
| 16202 | Steering | Saginaw | GM37531 | 26052751 |
| 16203 | Steering | Saginaw | GM37531 | 26052809 |
| 16204 | Steering | Saginaw | GM37531 | 26052885 |
| 16205 | Steering | Saginaw | GM37531 | 26052912 |
| 16206 | Steering | Saginaw | GM37531 | 26053128 |
| 16207 | Steering | Saginaw | GM37531 | 26053177 |
| 16208 | Steering | Saginaw | GM37531 | 26053277 |
| 16209 | Steering | Saginaw | GM37531 | 26053279 |
| 16210 | Steering | Saginaw | GM37531 | 26053383 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16211 | Steering | Saginaw | GM37531 | 26053450 |
| 16212 | Steering | Saginaw | GM37531 | 26053451 |
| 16213 | Steering | Saginaw | GM37531 | 26053458 |
| 16214 | Steering | Saginaw | GM37531 | 26053572 |
| 16215 | Steering | Saginaw | GM37531 | 26053609 |
| 16216 | Steering | Saginaw | GM37531 | 26053625 |
| 16217 | Steering | Saginaw | GM37531 | 26054372 |
| 16218 | Steering | Saginaw | GM37531 | 26054373 |
| 16219 | Steering | Saginaw | GM37531 | 26054396 |
| 16220 | Steering | Saginaw | GM37531 | 26054397 |
| 16221 | Steering | Saginaw | GM37531 | 26054418 |
| 16222 | Steering | Saginaw | GM37531 | 26054529 |
| 16223 | Steering | Saginaw | GM37531 | 26054532 |
| 16224 | Steering | Saginaw | GM37531 | 26054534 |
| 16225 | Steering | Saginaw | GM37531 | 26054566 |
| 16226 | Steering | Saginaw | GM37531 | 26054579 |
| 16227 | Steering | Saginaw | GM37531 | 26054706 |
| 16228 | Steering | Saginaw | GM37531 | 26054721 |
| 16229 | Steering | Saginaw | GM37531 | 26054841 |
| 16230 | Steering | Saginaw | GM37531 | 26054914 |
| 16231 | Steering | Saginaw | GM37531 | 26054946 |
| 16232 | Steering | Saginaw | GM37531 | 26055042 |
| 16233 | Steering | Saginaw | GM37531 | 26055049 |
| 16234 | Steering | Saginaw | GM37531 | 26055051 |
| 16235 | Steering | Saginaw | GM37531 | 26055052 |
| 16236 | Steering | Saginaw | GM37531 | 26055053 |
| 16237 | Steering | Saginaw | GM37531 | 26055090 |
| 16238 | Steering | Saginaw | GM37531 | 26055105 |
| 16239 | Steering | Saginaw | GM37531 | 26055143 |
| 16240 | Steering | Saginaw | GM37531 | 26055144 |
| 16241 | Steering | Saginaw | GM37531 | 26055299 |
| 16242 | Steering | Saginaw | GM37531 | 26055390 |
| 16243 | Steering | Saginaw | GM37531 | 26055394 |
| 16244 | Steering | Saginaw | GM37531 | 26055468 |
| 16245 | Steering | Saginaw | GM37531 | 26055484 |
| 16246 | Steering | Saginaw | GM37531 | 26055735 |
| 16247 | Steering | Saginaw | GM37531 | 26055736 |
| 16248 | Steering | Saginaw | GM37531 | 26055808 |
| 16249 | Steering | Saginaw | GM37531 | 26055910 |
| 16250 | Steering | Saginaw | GM37531 | 26056052 |
| 16251 | Steering | Saginaw | GM37531 | 26056110 |
| 16252 | Steering | Saginaw | GM37531 | 26056116 |
| 16253 | Steering | Saginaw | GM37531 | 26056146 |
| 16254 | Steering | Saginaw | GM37531 | 26056147 |
| 16255 | Steering | Saginaw | GM37531 | 26056149 |
| 16256 | Steering | Saginaw | GM37531 | 26056154 |
| 16257 | Steering | Saginaw | GM37531 | 26056263 |
| 16258 | Steering | Saginaw | GM37531 | 26056367 |
| 16259 | Steering | Saginaw | GM37531 | 26056419 |
| 16260 | Steering | Saginaw | GM37531 | 26056422 |
| 16261 | Steering | Saginaw | GM37531 | 26056438 |
| 16262 | Steering | Saginaw | GM37531 | 26056498 |
| 16263 | Steering | Saginaw | GM37531 | 26056499 |
| 16264 | Steering | Saginaw | GM37531 | 26056501 |
| 16265 | Steering | Saginaw | GM37531 | 26056507 |
| 16266 | Steering | Saginaw | GM37531 | 26056695 |
| 16267 | Steering | Saginaw | GM37531 | 26056709 |
| 16268 | Steering | Saginaw | GM37531 | 26056710 |
| 16269 | Steering | Saginaw | GM37531 | 26056731 |
| 16270 | Steering | Saginaw | GM37531 | 26056744 |
| 16271 | Steering | Saginaw | GM37531 | 26056763 |
| 16272 | Steering | Saginaw | GM37531 | 26056764 |
| 16273 | Steering | Saginaw | GM37531 | 26056765 |
| 16274 | Steering | Saginaw | GM37531 | 26056779 |
| 16275 | Steering | Saginaw | GM37531 | 26056780 |
| 16276 | Steering | Saginaw | GM37531 | 26056787 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16277 | Steering | Saginaw | GM37531 | 26056789 |
| 16278 | Steering | Saginaw | GM37531 | 26056803 |
| 16279 | Steering | Saginaw | GM37531 | 26056804 |
| 16280 | Steering | Saginaw | GM37531 | 26056821 |
| 16281 | Steering | Saginaw | GM37531 | 26056824 |
| 16282 | Steering | Saginaw | GM37531 | 26056831 |
| 16283 | Steering | Saginaw | GM37531 | 26056834 |
| 16284 | Steering | Saginaw | GM37531 | 26056856 |
| 16285 | Steering | Saginaw | GM37531 | 26056868 |
| 16286 | Steering | Saginaw | GM37531 | 26056882 |
| 16287 | Steering | Saginaw | GM37531 | 26057095 |
| 16288 | Steering | Saginaw | GM37531 | 26057170 |
| 16289 | Steering | Saginaw | GM37531 | 26057315 |
| 16290 | Steering | Saginaw | GM37531 | 26057316 |
| 16291 | Steering | Saginaw | GM37531 | 26057323 |
| 16292 | Steering | Saginaw | GM37531 | 26057337 |
| 16293 | Steering | Saginaw | GM37531 | 26057339 |
| 16294 | Steering | Saginaw | GM37531 | 26057340 |
| 16295 | Steering | Saginaw | GM37531 | 26057342 |
| 16296 | Steering | Saginaw | GM37531 | 26057343 |
| 16297 | Steering | Saginaw | GM37531 | 26057539 |
| 16298 | Steering | Saginaw | GM37531 | 26057638 |
| 16299 | Steering | Saginaw | GM37531 | 26057639 |
| 16300 | Steering | Saginaw | GM37531 | 26057691 |
| 16301 | Steering | Saginaw | GM37531 | 26057715 |
| 16302 | Steering | Saginaw | GM37531 | 26057733 |
| 16303 | Steering | Saginaw | GM37531 | 26057931 |
| 16304 | Steering | Saginaw | GM37531 | 26058125 |
| 16305 | Steering | Saginaw | GM37531 | 26058181 |
| 16306 | Steering | Saginaw | GM37531 | 26058182 |
| 16307 | Steering | Saginaw | GM37531 | 26058185 |
| 16308 | Steering | Saginaw | GM37531 | 26058286 |
| 16309 | Steering | Saginaw | GM37531 | 26058287 |
| 16310 | Steering | Saginaw | GM37531 | 26058504 |
| 16311 | Steering | Saginaw | GM37531 | 26058578 |
| 16312 | Steering | Saginaw | GM37531 | 26058620 |
| 16313 | Steering | Saginaw | GM37531 | 26058628 |
| 16314 | Steering | Saginaw | GM37531 | 26058835 |
| 16315 | Steering | Saginaw | GM37531 | 26058904 |
| 16316 | Steering | Saginaw | GM37531 | 26058986 |
| 16317 | Steering | Saginaw | GM37531 | 26059047 |
| 16318 | Steering | Saginaw | GM37531 | 26059162 |
| 16319 | Steering | Saginaw | GM37531 | 26059266 |
| 16320 | Steering | Saginaw | GM37531 | 26059545 |
| 16321 | Steering | Saginaw | GM37531 | 26059550 |
| 16322 | Steering | Saginaw | GM37531 | 26059555 |
| 16323 | Steering | Saginaw | GM37531 | 26059558 |
| 16324 | Steering | Saginaw | GM37531 | 26059560 |
| 16325 | Steering | Saginaw | GM37531 | 26059670 |
| 16326 | Steering | Saginaw | GM37531 | 26059671 |
| 16327 | Steering | Saginaw | GM37531 | 26059673 |
| 16328 | Steering | Saginaw | GM37531 | 26059674 |
| 16329 | Steering | Saginaw | GM37531 | 26059675 |
| 16330 | Steering | Saginaw | GM37531 | 26059677 |
| 16331 | Steering | Saginaw | GM37531 | 26059678 |
| 16332 | Steering | Saginaw | GM37531 | 26059701 |
| 16333 | Steering | Saginaw | GM37531 | 26059702 |
| 16334 | Steering | Saginaw | GM37531 | 26059703 |
| 16335 | Steering | Saginaw | GM37531 | 26059718 |
| 16336 | Steering | Saginaw | GM37531 | 26059720 |
| 16337 | Steering | Saginaw | GM37531 | 26059727 |
| 16338 | Steering | Saginaw | GM37531 | 26059728 |
| 16339 | Steering | Saginaw | GM37531 | 26059743 |
| 16340 | Steering | Saginaw | GM37531 | 26059842 |
| 16341 | Steering | Saginaw | GM37531 | 26059844 |
| 16342 | Steering | Saginaw | GM37531 | 26059845 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16343 | Steering | Saginaw | GM37531 | 26059854 |
| 16344 | Steering | Saginaw | GM37531 | 26059855 |
| 16345 | Steering | Saginaw | GM37531 | 26059857 |
| 16346 | Steering | Saginaw | GM37531 | 26059860 |
| 16347 | Steering | Saginaw | GM37531 | 26060001 |
| 16348 | Steering | Saginaw | GM37531 | 26060025 |
| 16349 | Steering | Saginaw | GM37531 | 26060112 |
| 16350 | Steering | Saginaw | GM37531 | 26060239 |
| 16351 | Steering | Saginaw | GM37531 | 26060499 |
| 16352 | Steering | Saginaw | GM37531 | 26060504 |
| 16353 | Steering | Saginaw | GM37531 | 26060653 |
| 16354 | Steering | Saginaw | GM37531 | 26060712 |
| 16355 | Steering | Saginaw | GM37531 | 26060713 |
| 16356 | Steering | Saginaw | GM37531 | 26060792 |
| 16357 | Steering | Saginaw | GM37531 | 26060840 |
| 16358 | Steering | Saginaw | GM37531 | 26060857 |
| 16359 | Steering | Saginaw | GM37531 | 26060952 |
| 16360 | Steering | Saginaw | GM37531 | 26060995 |
| 16361 | Steering | Saginaw | GM37531 | 26061021 |
| 16362 | Steering | Saginaw | GM37531 | 26061045 |
| 16363 | Steering | Saginaw | GM37531 | 26061094 |
| 16364 | Steering | Saginaw | GM37531 | 26061175 |
| 16365 | Steering | Saginaw | GM37531 | 26061179 |
| 16366 | Steering | Saginaw | GM37531 | 26061329 |
| 16367 | Steering | Saginaw | GM37531 | 26061330 |
| 16368 | Steering | Saginaw | GM37531 | 26061333 |
| 16369 | Steering | Saginaw | GM37531 | 26061342 |
| 16370 | Steering | Saginaw | GM37531 | 26061411 |
| 16371 | Steering | Saginaw | GM37531 | 26061451 |
| 16372 | Steering | Saginaw | GM37531 | 26061454 |
| 16373 | Steering | Saginaw | GM37531 | 26061468 |
| 16374 | Steering | Saginaw | GM37531 | 26061673 |
| 16375 | Steering | Saginaw | GM37531 | 26061676 |
| 16376 | Steering | Saginaw | GM37531 | 26061700 |
| 16377 | Steering | Saginaw | GM37531 | 26061964 |
| 16378 | Steering | Saginaw | GM37531 | 26061992 |
| 16379 | Steering | Saginaw | GM37531 | 26062013 |
| 16380 | Steering | Saginaw | GM37531 | 26062033 |
| 16381 | Steering | Saginaw | GM37531 | 26062035 |
| 16382 | Steering | Saginaw | GM37531 | 26062036 |
| 16383 | Steering | Saginaw | GM37531 | 26062077 |
| 16384 | Steering | Saginaw | GM37531 | 26062078 |
| 16385 | Steering | Saginaw | GM37531 | 26062163 |
| 16386 | Steering | Saginaw | GM37531 | 26062271 |
| 16387 | Steering | Saginaw | GM37531 | 26062311 |
| 16388 | Steering | Saginaw | GM37531 | 26062346 |
| 16389 | Steering | Saginaw | GM37531 | 26062351 |
| 16390 | Steering | Saginaw | GM37531 | 26062491 |
| 16391 | Steering | Saginaw | GM37531 | 26062613 |
| 16392 | Steering | Saginaw | GM37531 | 26062614 |
| 16393 | Steering | Saginaw | GM37531 | 26062615 |
| 16394 | Steering | Saginaw | GM37531 | 26062616 |
| 16395 | Steering | Saginaw | GM37531 | 26062617 |
| 16396 | Steering | Saginaw | GM37531 | 26062618 |
| 16397 | Steering | Saginaw | GM37531 | 26062619 |
| 16398 | Steering | Saginaw | GM37531 | 26062620 |
| 16399 | Steering | Saginaw | GM37531 | 26062622 |
| 16400 | Steering | Saginaw | GM37531 | 26062795 |
| 16401 | Steering | Saginaw | GM37531 | 26062883 |
| 16402 | Steering | Saginaw | GM37531 | 26062937 |
| 16403 | Steering | Saginaw | GM37531 | 26062938 |
| 16404 | Steering | Saginaw | GM37531 | 26063139 |
| 16405 | Steering | Saginaw | GM37531 | 26063189 |
| 16406 | Steering | Saginaw | GM37531 | 26063190 |
| 16407 | Steering | Saginaw | GM37531 | 26063203 |
| 16408 | Steering | Saginaw | GM37531 | 26063205 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16409 | Steering | Saginaw | GM37531 | 26063207 |
| 16410 | Steering | Saginaw | GM37531 | 26063303 |
| 16411 | Steering | Saginaw | GM37531 | 26063304 |
| 16412 | Steering | Saginaw | GM37531 | 26063305 |
| 16413 | Steering | Saginaw | GM37531 | 26063329 |
| 16414 | Steering | Saginaw | GM37531 | 26063381 |
| 16415 | Steering | Saginaw | GM37531 | 26063789 |
| 16416 | Steering | Saginaw | GM37531 | 26063821 |
| 16417 | Steering | Saginaw | GM37531 | 26063829 |
| 16418 | Steering | Saginaw | GM37531 | 26063859 |
| 16419 | Steering | Saginaw | GM37531 | 26063953 |
| 16420 | Steering | Saginaw | GM37531 | 26064129 |
| 16421 | Steering | Saginaw | GM37531 | 26064130 |
| 16422 | Steering | Saginaw | GM37531 | 26064183 |
| 16423 | Steering | Saginaw | GM37531 | 26064184 |
| 16424 | Steering | Saginaw | GM37531 | 26064185 |
| 16425 | Steering | Saginaw | GM37531 | 26064186 |
| 16426 | Steering | Saginaw | GM37531 | 26064187 |
| 16427 | Steering | Saginaw | GM37531 | 26064188 |
| 16428 | Steering | Saginaw | GM37531 | 26064190 |
| 16429 | Steering | Saginaw | GM37531 | 26064197 |
| 16430 | Steering | Saginaw | GM37531 | 26064241 |
| 16431 | Steering | Saginaw | GM37531 | 26064247 |
| 16432 | Steering | Saginaw | GM37531 | 26064250 |
| 16433 | Steering | Saginaw | GM37531 | 26064468 |
| 16434 | Steering | Saginaw | GM37531 | 26064471 |
| 16435 | Steering | Saginaw | GM37531 | 26064472 |
| 16436 | Steering | Saginaw | GM37531 | 26064544 |
| 16437 | Steering | Saginaw | GM37531 | 26064558 |
| 16438 | Steering | Saginaw | GM37531 | 26064593 |
| 16439 | Steering | Saginaw | GM37531 | 26064686 |
| 16440 | Steering | Saginaw | GM37531 | 26064786 |
| 16441 | Steering | Saginaw | GM37531 | 26065029 |
| 16442 | Steering | Saginaw | GM37531 | 26065126 |
| 16443 | Steering | Saginaw | GM37531 | 26065450 |
| 16444 | Steering | Saginaw | GM37531 | 26065844 |
| 16445 | Steering | Saginaw | GM37531 | 26065890 |
| 16446 | Steering | Saginaw | GM37531 | 26066321 |
| 16447 | Steering | Saginaw | GM37531 | 26066518 |
| 16448 | Steering | Saginaw | GM37531 | 26066561 |
| 16449 | Steering | Saginaw | GM37531 | 26066562 |
| 16450 | Steering | Saginaw | GM37531 | 26067031 |
| 16451 | Steering | Saginaw | GM37531 | 26067285 |
| 16452 | Steering | Saginaw | GM37531 | 26067526 |
| 16453 | Steering | Saginaw | GM37531 | 26067681 |
| 16454 | Steering | Saginaw | GM37531 | 26067689 |
| 16455 | Steering | Saginaw | GM37531 | 26067831 |
| 16456 | Steering | Saginaw | GM37531 | 26067832 |
| 16457 | Steering | Saginaw | GM37531 | 26067833 |
| 16458 | Steering | Saginaw | GM37531 | 26067835 |
| 16459 | Steering | Saginaw | GM37531 | 26067976 |
| 16460 | Steering | Saginaw | GM37531 | 26067988 |
| 16461 | Steering | Saginaw | GM37531 | 26068068 |
| 16462 | Steering | Saginaw | GM37531 | 26068108 |
| 16463 | Steering | Saginaw | GM37531 | 26068169 |
| 16464 | Steering | Saginaw | GM37531 | 26068224 |
| 16465 | Steering | Saginaw | GM37531 | 26068225 |
| 16466 | Steering | Saginaw | GM37531 | 26068295 |
| 16467 | Steering | Saginaw | GM37531 | 26068320 |
| 16468 | Steering | Saginaw | GM37531 | 26068526 |
| 16469 | Steering | Saginaw | GM37531 | 26068527 |
| 16470 | Steering | Saginaw | GM37531 | 26068561 |
| 16471 | Steering | Saginaw | GM37531 | 26068599 |
| 16472 | Steering | Saginaw | GM37531 | 26068609 |
| 16473 | Steering | Saginaw | GM37531 | 26068640 |
| 16474 | Steering | Saginaw | GM37531 | 26068736 |

251

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16475 | Steering | Saginaw | GM37531 | 26068745 |
| 16476 | Steering | Saginaw | GM37531 | 26068757 |
| 16477 | Steering | Saginaw | GM37531 | 26068759 |
| 16478 | Steering | Saginaw | GM37531 | 26068810 |
| 16479 | Steering | Saginaw | GM37531 | 26068830 |
| 16480 | Steering | Saginaw | GM37531 | 26068884 |
| 16481 | Steering | Saginaw | GM37531 | 26068934 |
| 16482 | Steering | Saginaw | GM37531 | 26068936 |
| 16483 | Steering | Saginaw | GM37531 | 26068964 |
| 16484 | Steering | Saginaw | GM37531 | 26068979 |
| 16485 | Steering | Saginaw | GM37531 | 26069024 |
| 16486 | Steering | Saginaw | GM37531 | 26069028 |
| 16487 | Steering | Saginaw | GM37531 | 26069030 |
| 16488 | Steering | Saginaw | GM37531 | 26069075 |
| 16489 | Steering | Saginaw | GM37531 | 26069199 |
| 16490 | Steering | Saginaw | GM37531 | 26069242 |
| 16491 | Steering | Saginaw | GM37531 | 26069243 |
| 16492 | Steering | Saginaw | GM37531 | 26069244 |
| 16493 | Steering | Saginaw | GM37531 | 26069245 |
| 16494 | Steering | Saginaw | GM37531 | 26069246 |
| 16495 | Steering | Saginaw | GM37531 | 26069514 |
| 16496 | Steering | Saginaw | GM37531 | 26069520 |
| 16497 | Steering | Saginaw | GM37531 | 26069649 |
| 16498 | Steering | Saginaw | GM37531 | 26069718 |
| 16499 | Steering | Saginaw | GM37531 | 26069719 |
| 16500 | Steering | Saginaw | GM37531 | 26069723 |
| 16501 | Steering | Saginaw | GM37531 | 26069769 |
| 16502 | Steering | Saginaw | GM37531 | 26069776 |
| 16503 | Steering | Saginaw | GM37531 | 26069823 |
| 16504 | Steering | Saginaw | GM37531 | 26069841 |
| 16505 | Steering | Saginaw | GM37531 | 26069955 |
| 16506 | Steering | Saginaw | GM37531 | 26069960 |
| 16507 | Steering | Saginaw | GM37531 | 26070077 |
| 16508 | Steering | Saginaw | GM37531 | 26070078 |
| 16509 | Steering | Saginaw | GM37531 | 26070092 |
| 16510 | Steering | Saginaw | GM37531 | 26070093 |
| 16511 | Steering | Saginaw | GM37531 | 26070099 |
| 16512 | Steering | Saginaw | GM37531 | 26070111 |
| 16513 | Steering | Saginaw | GM37531 | 26070113 |
| 16514 | Steering | Saginaw | GM37531 | 26070115 |
| 16515 | Steering | Saginaw | GM37531 | 26070138 |
| 16516 | Steering | Saginaw | GM37531 | 26070146 |
| 16517 | Steering | Saginaw | GM37531 | 26070225 |
| 16518 | Steering | Saginaw | GM37531 | 26070311 |
| 16519 | Steering | Saginaw | GM37531 | 26070466 |
| 16520 | Steering | Saginaw | GM37531 | 26070486 |
| 16521 | Steering | Saginaw | GM37531 | 26070508 |
| 16522 | Steering | Saginaw | GM37531 | 26070626 |
| 16523 | Steering | Saginaw | GM37531 | 26070723 |
| 16524 | Steering | Saginaw | GM37531 | 26070791 |
| 16525 | Steering | Saginaw | GM37531 | 26071314 |
| 16526 | Steering | Saginaw | GM37531 | 26071437 |
| 16527 | Steering | Saginaw | GM37531 | 26071517 |
| 16528 | Steering | Saginaw | GM37531 | 26071602 |
| 16529 | Steering | Saginaw | GM37531 | 26071603 |
| 16530 | Steering | Saginaw | GM37531 | 26071632 |
| 16531 | Steering | Saginaw | GM37531 | 26071633 |
| 16532 | Steering | Saginaw | GM37531 | 26071661 |
| 16533 | Steering | Saginaw | GM37531 | 26071669 |
| 16534 | Steering | Saginaw | GM37531 | 26071670 |
| 16535 | Steering | Saginaw | GM37531 | 26071758 |
| 16536 | Steering | Saginaw | GM37531 | 26071766 |
| 16537 | Steering | Saginaw | GM37531 | 26071772 |
| 16538 | Steering | Saginaw | GM37531 | 26071775 |
| 16539 | Steering | Saginaw | GM37531 | 26071859 |
| 16540 | Steering | Saginaw | GM37531 | 26072134 |

252

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16541 | Steering | Saginaw | GM37531 | 26072135 |
| 16542 | Steering | Saginaw | GM37531 | 26072185 |
| 16543 | Steering | Saginaw | GM37531 | 26072258 |
| 16544 | Steering | Saginaw | GM37531 | 26072360 |
| 16545 | Steering | Saginaw | GM37531 | 26072366 |
| 16546 | Steering | Saginaw | GM37531 | 26072367 |
| 16547 | Steering | Saginaw | GM37531 | 26072368 |
| 16548 | Steering | Saginaw | GM37531 | 26072369 |
| 16549 | Steering | Saginaw | GM37531 | 26072370 |
| 16550 | Steering | Saginaw | GM37531 | 26072514 |
| 16551 | Steering | Saginaw | GM37531 | 26072516 |
| 16552 | Steering | Saginaw | GM37531 | 26072519 |
| 16553 | Steering | Saginaw | GM37531 | 26072559 |
| 16554 | Steering | Saginaw | GM37531 | 26072560 |
| 16555 | Steering | Saginaw | GM37531 | 26072653 |
| 16556 | Steering | Saginaw | GM37531 | 26072752 |
| 16557 | Steering | Saginaw | GM37531 | 26072753 |
| 16558 | Steering | Saginaw | GM37531 | 26072757 |
| 16559 | Steering | Saginaw | GM37531 | 26072979 |
| 16560 | Steering | Saginaw | GM37531 | 26072981 |
| 16561 | Steering | Saginaw | GM37531 | 26072982 |
| 16562 | Steering | Saginaw | GM37531 | 26072984 |
| 16563 | Steering | Saginaw | GM37531 | 26072993 |
| 16564 | Steering | Saginaw | GM37531 | 26072994 |
| 16565 | Steering | Saginaw | GM37531 | 26072997 |
| 16566 | Steering | Saginaw | GM37531 | 26072998 |
| 16567 | Steering | Saginaw | GM37531 | 26072999 |
| 16568 | Steering | Saginaw | GM37531 | 26073042 |
| 16569 | Steering | Saginaw | GM37531 | 26073045 |
| 16570 | Steering | Saginaw | GM37531 | 26073095 |
| 16571 | Steering | Saginaw | GM37531 | 26073099 |
| 16572 | Steering | Saginaw | GM37531 | 26073199 |
| 16573 | Steering | Saginaw | GM37531 | 26073200 |
| 16574 | Steering | Saginaw | GM37531 | 26073371 |
| 16575 | Steering | Saginaw | GM37531 | 26073372 |
| 16576 | Steering | Saginaw | GM37531 | 26073374 |
| 16577 | Steering | Saginaw | GM37531 | 26073376 |
| 16578 | Steering | Saginaw | GM37531 | 26073378 |
| 16579 | Steering | Saginaw | GM37531 | 26073379 |
| 16581 | Steering | Saginaw | GM37531 | 26073381 |
| 16581 | Steering | Saginaw | GM37531 | 26073382 |
| 16582 | Steering | Saginaw | GM37531 | 26073384 |
| 16583 | Steering | Saginaw | GM37531 | 26073385 |
| 16584 | Steering | Saginaw | GM37531 | 26073386 |
| 16585 | Steering | Saginaw | GM37531 | 26073387 |
| 16586 | Steering | Saginaw | GM37531 | 26073390 |
| 16587 | Steering | Saginaw | GM37531 | 26073391 |
| 16588 | Steering | Saginaw | GM37531 | 26073392 |
| 16589 | Steering | Saginaw | GM37531 | 26073395 |
| 16590 | Steering | Saginaw | GM37531 | 26073396 |
| 16591 | Steering | Saginaw | GM37531 | 26073398 |
| 16592 | Steering | Saginaw | GM37531 | 26073399 |
| 16593 | Steering | Saginaw | GM37531 | 26073562 |
| 16594 | Steering | Saginaw | GM37531 | 26073568 |
| 16595 | Steering | Saginaw | GM37531 | 26073574 |
| 16596 | Steering | Saginaw | GM37531 | 26073594 |
| 16597 | Steering | Saginaw | GM37531 | 26073650 |
| 16598 | Steering | Saginaw | GM37531 | 26073715 |
| 16599 | Steering | Saginaw | GM37531 | 26073716 |
| 16600 | Steering | Saginaw | GM37531 | 26073768 |
| 16601 | Steering | Saginaw | GM37531 | 26073774 |
| 16602 | Steering | Saginaw | GM37531 | 26073775 |
| 16603 | Steering | Saginaw | GM37531 | 26073780 |
| 16604 | Steering | Saginaw | GM37531 | 26073801 |
| 16605 | Steering | Saginaw | GM37531 | 26073802 |
| 16606 | Steering | Saginaw | GM37531 | 26073813 |

253

GM Contract Rejection Motion No. 1     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16607 | Steering | Saginaw | GM37531 | 26073930 |
| 16608 | Steering | Saginaw | GM37531 | 26073953 |
| 16609 | Steering | Saginaw | GM37531 | 26073959 |
| 16610 | Steering | Saginaw | GM37531 | 26073960 |
| 16611 | Steering | Saginaw | GM37531 | 26073992 |
| 16612 | Steering | Saginaw | GM37531 | 26074060 |
| 16613 | Steering | Saginaw | GM37531 | 26074096 |
| 16614 | Steering | Saginaw | GM37531 | 26074206 |
| 16615 | Steering | Saginaw | GM37531 | 26074283 |
| 16616 | Steering | Saginaw | GM37531 | 26074286 |
| 16617 | Steering | Saginaw | GM37531 | 26074288 |
| 16618 | Steering | Saginaw | GM37531 | 26074317 |
| 16619 | Steering | Saginaw | GM37531 | 26074656 |
| 16620 | Steering | Saginaw | GM37531 | 26074657 |
| 16621 | Steering | Saginaw | GM37531 | 26074947 |
| 16622 | Steering | Saginaw | GM37531 | 26075044 |
| 16623 | Steering | Saginaw | GM37531 | 26075068 |
| 16624 | Steering | Saginaw | GM37531 | 26075107 |
| 16625 | Steering | Saginaw | GM37531 | 26075133 |
| 16626 | Steering | Saginaw | GM37531 | 26075134 |
| 16627 | Steering | Saginaw | GM37531 | 26075181 |
| 16628 | Steering | Saginaw | GM37531 | 26075220 |
| 16629 | Steering | Saginaw | GM37531 | 26075225 |
| 16630 | Steering | Saginaw | GM37531 | 26075234 |
| 16631 | Steering | Saginaw | GM37531 | 26075307 |
| 16632 | Steering | Saginaw | GM37531 | 26075328 |
| 16633 | Steering | Saginaw | GM37531 | 26075329 |
| 16634 | Steering | Saginaw | GM37531 | 26075331 |
| 16635 | Steering | Saginaw | GM37531 | 26075333 |
| 16636 | Steering | Saginaw | GM37531 | 26075334 |
| 16637 | Steering | Saginaw | GM37531 | 26075336 |
| 16638 | Steering | Saginaw | GM37531 | 26075339 |
| 16639 | Steering | Saginaw | GM37531 | 26075342 |
| 16640 | Steering | Saginaw | GM37531 | 26075345 |
| 16641 | Steering | Saginaw | GM37531 | 26075347 |
| 16642 | Steering | Saginaw | GM37531 | 26075349 |
| 16643 | Steering | Saginaw | GM37531 | 26075350 |
| 16644 | Steering | Saginaw | GM37531 | 26075352 |
| 16645 | Steering | Saginaw | GM37531 | 26075362 |
| 16646 | Steering | Saginaw | GM37531 | 26075383 |
| 16647 | Steering | Saginaw | GM37531 | 26075423 |
| 16648 | Steering | Saginaw | GM37531 | 26075443 |
| 16649 | Steering | Saginaw | GM37531 | 26075444 |
| 16650 | Steering | Saginaw | GM37531 | 26075445 |
| 16651 | Steering | Saginaw | GM37531 | 26075446 |
| 16652 | Steering | Saginaw | GM37531 | 26075491 |
| 16653 | Steering | Saginaw | GM37531 | 26075585 |
| 16654 | Steering | Saginaw | GM37531 | 26075586 |
| 16655 | Steering | Saginaw | GM37531 | 26075588 |
| 16656 | Steering | Saginaw | GM37531 | 26075594 |
| 16657 | Steering | Saginaw | GM37531 | 26075596 |
| 16658 | Steering | Saginaw | GM37531 | 26075598 |
| 16659 | Steering | Saginaw | GM37531 | 26075599 |
| 16660 | Steering | Saginaw | GM37531 | 26075600 |
| 16661 | Steering | Saginaw | GM37531 | 26075601 |
| 16662 | Steering | Saginaw | GM37531 | 26075602 |
| 16663 | Steering | Saginaw | GM37531 | 26075603 |
| 16664 | Steering | Saginaw | GM37531 | 26075604 |
| 16665 | Steering | Saginaw | GM37531 | 26075605 |
| 16666 | Steering | Saginaw | GM37531 | 26075818 |
| 16667 | Steering | Saginaw | GM37531 | 26075870 |
| 16668 | Steering | Saginaw | GM37531 | 26075933 |
| 16669 | Steering | Saginaw | GM37531 | 26075957 |
| 16670 | Steering | Saginaw | GM37531 | 26075972 |
| 16671 | Steering | Saginaw | GM37531 | 26075991 |
| 16672 | Steering | Saginaw | GM37531 | 26075993 |

254

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16673 | Steering | Saginaw | GM37531 | 26075994 |
| 16674 | Steering | Saginaw | GM37531 | 26075995 |
| 16675 | Steering | Saginaw | GM37531 | 26076053 |
| 16676 | Steering | Saginaw | GM37531 | 26076105 |
| 16677 | Steering | Saginaw | GM37531 | 26076113 |
| 16678 | Steering | Saginaw | GM37531 | 26076122 |
| 16679 | Steering | Saginaw | GM37531 | 26076123 |
| 16680 | Steering | Saginaw | GM37531 | 26076125 |
| 16681 | Steering | Saginaw | GM37531 | 26076194 |
| 16682 | Steering | Saginaw | GM37531 | 26076241 |
| 16683 | Steering | Saginaw | GM37531 | 26076354 |
| 16684 | Steering | Saginaw | GM37531 | 26076544 |
| 16685 | Steering | Saginaw | GM37531 | 26076545 |
| 16686 | Steering | Saginaw | GM37531 | 26076601 |
| 16687 | Steering | Saginaw | GM37531 | 26076611 |
| 16688 | Steering | Saginaw | GM37531 | 26076669 |
| 16689 | Steering | Saginaw | GM37531 | 26076689 |
| 16690 | Steering | Saginaw | GM37531 | 26076690 |
| 16691 | Steering | Saginaw | GM37531 | 26076739 |
| 16692 | Steering | Saginaw | GM37531 | 26076768 |
| 16693 | Steering | Saginaw | GM37531 | 26076795 |
| 16694 | Steering | Saginaw | GM37531 | 26076796 |
| 16695 | Steering | Saginaw | GM37531 | 26076946 |
| 16696 | Steering | Saginaw | GM37531 | 26077017 |
| 16697 | Steering | Saginaw | GM37531 | 26077019 |
| 16698 | Steering | Saginaw | GM37531 | 26077124 |
| 16699 | Steering | Saginaw | GM37531 | 26077125 |
| 16700 | Steering | Saginaw | GM37531 | 26077126 |
| 16701 | Steering | Saginaw | GM37531 | 26077203 |
| 16702 | Steering | Saginaw | GM37531 | 26077223 |
| 16703 | Steering | Saginaw | GM37531 | 26077595 |
| 16704 | Steering | Saginaw | GM37531 | 26077651 |
| 16705 | Steering | Saginaw | GM37531 | 26077712 |
| 16706 | Steering | Saginaw | GM37531 | 26077728 |
| 16707 | Steering | Saginaw | GM37531 | 26077733 |
| 16708 | Steering | Saginaw | GM37531 | 26077753 |
| 16709 | Steering | Saginaw | GM37531 | 26077754 |
| 16710 | Steering | Saginaw | GM37531 | 26077758 |
| 16711 | Steering | Saginaw | GM37531 | 26077764 |
| 16712 | Steering | Saginaw | GM37531 | 26077908 |
| 16713 | Steering | Saginaw | GM37531 | 26077996 |
| 16714 | Steering | Saginaw | GM37531 | 26078023 |
| 16715 | Steering | Saginaw | GM37531 | 26078024 |
| 16716 | Steering | Saginaw | GM37531 | 26078026 |
| 16717 | Steering | Saginaw | GM37531 | 26078039 |
| 16718 | Steering | Saginaw | GM37531 | 26078063 |
| 16719 | Steering | Saginaw | GM37531 | 26078078 |
| 16720 | Steering | Saginaw | GM37531 | 26078079 |
| 16721 | Steering | Saginaw | GM37531 | 26078127 |
| 16722 | Steering | Saginaw | GM37531 | 26078129 |
| 16723 | Steering | Saginaw | GM37531 | 26078130 |
| 16724 | Steering | Saginaw | GM37531 | 26078155 |
| 16725 | Steering | Saginaw | GM37531 | 26078225 |
| 16726 | Steering | Saginaw | GM37531 | 26078240 |
| 16727 | Steering | Saginaw | GM37531 | 26078270 |
| 16728 | Steering | Saginaw | GM37531 | 26078359 |
| 16729 | Steering | Saginaw | GM37531 | 26078379 |
| 16730 | Steering | Saginaw | GM37531 | 26078535 |
| 16731 | Steering | Saginaw | GM37531 | 26078536 |
| 16732 | Steering | Saginaw | GM37531 | 26078537 |
| 16733 | Steering | Saginaw | GM37531 | 26078551 |
| 16734 | Steering | Saginaw | GM37531 | 26078885 |
| 16735 | Steering | Saginaw | GM37531 | 26078898 |
| 16736 | Steering | Saginaw | GM37531 | 26078989 |
| 16737 | Steering | Saginaw | GM37531 | 26079063 |
| 16738 | Steering | Saginaw | GM37531 | 26079064 |
| 16739 | Steering | Saginaw | GM37531 | 26079242 |
| 16740 | Steering | Saginaw | GM37531 | 26079288 |
| 16741 | Steering | Saginaw | GM37531 | 26079289 |
| 16742 | Steering | Saginaw | GM37531 | 26079298 |
| 16743 | Steering | Saginaw | GM37531 | 26079337 |
| 16744 | Steering | Saginaw | GM37531 | 26079354 |
| 16745 | Steering | Saginaw | GM37531 | 26079536 |
| 16746 | Steering | Saginaw | GM37531 | 26079786 |
| 16747 | Steering | Saginaw | GM37531 | 26079787 |
| 16748 | Steering | Saginaw | GM37531 | 26079789 |
| 16749 | Steering | Saginaw | GM37531 | 26079794 |
| 16750 | Steering | Saginaw | GM37531 | 26079801 |
| 16751 | Steering | Saginaw | GM37531 | 26079882 |
| 16752 | Steering | Saginaw | GM37531 | 26079912 |
| 16753 | Steering | Saginaw | GM37531 | 26079913 |
| 16754 | Steering | Saginaw | GM37531 | 26079915 |
| 16755 | Steering | Saginaw | GM37531 | 26079916 |
| 16756 | Steering | Saginaw | GM37531 | 26079917 |
| 16757 | Steering | Saginaw | GM37531 | 26079918 |
| 16758 | Steering | Saginaw | GM37531 | 26079929 |
| 16759 | Steering | Saginaw | GM37531 | 26079965 |
| 16760 | Steering | Saginaw | GM37531 | 26080058 |
| 16761 | Steering | Saginaw | GM37531 | 26080208 |
| 16762 | Steering | Saginaw | GM37531 | 26080253 |
| 16763 | Steering | Saginaw | GM37531 | 26080344 |
| 16764 | Steering | Saginaw | GM37531 | 26080365 |
| 16765 | Steering | Saginaw | GM37531 | 26080367 |
| 16766 | Steering | Saginaw | GM37531 | 26080380 |
| 16767 | Steering | Saginaw | GM37531 | 26080540 |
| 16768 | Steering | Saginaw | GM37531 | 26080562 |
| 16769 | Steering | Saginaw | GM37531 | 26080632 |
| 16770 | Steering | Saginaw | GM37531 | 26080633 |
| 16771 | Steering | Saginaw | GM37531 | 26080634 |
| 16772 | Steering | Saginaw | GM37531 | 26080635 |
| 16773 | Steering | Saginaw | GM37531 | 26080637 |
| 16774 | Steering | Saginaw | GM37531 | 26080725 |
| 16775 | Steering | Saginaw | GM37531 | 26080726 |
| 16776 | Steering | Saginaw | GM37531 | 26080992 |
| 16777 | Steering | Saginaw | GM37531 | 26081016 |
| 16778 | Steering | Saginaw | GM37531 | 26081203 |
| 16779 | Steering | Saginaw | GM37531 | 26081204 |
| 16780 | Steering | Saginaw | GM37531 | 26081253 |
| 16781 | Steering | Saginaw | GM37531 | 26081301 |
| 16782 | Steering | Saginaw | GM37531 | 26081363 |
| 16783 | Steering | Saginaw | GM37531 | 26081434 |
| 16784 | Steering | Saginaw | GM37531 | 26081472 |
| 16785 | Steering | Saginaw | GM37531 | 26081512 |
| 16786 | Steering | Saginaw | GM37531 | 26081600 |
| 16787 | Steering | Saginaw | GM37531 | 26081608 |
| 16788 | Steering | Saginaw | GM37531 | 26081619 |
| 16789 | Steering | Saginaw | GM37531 | 26081626 |
| 16790 | Steering | Saginaw | GM37531 | 26081830 |
| 16791 | Steering | Saginaw | GM37531 | 26081831 |
| 16792 | Steering | Saginaw | GM37531 | 26081832 |
| 16793 | Steering | Saginaw | GM37531 | 26082039 |
| 16794 | Steering | Saginaw | GM37531 | 26082059 |
| 16795 | Steering | Saginaw | GM37531 | 26082060 |
| 16796 | Steering | Saginaw | GM37531 | 26082130 |
| 16797 | Steering | Saginaw | GM37531 | 26082140 |
| 16798 | Steering | Saginaw | GM37531 | 26082189 |
| 16799 | Steering | Saginaw | GM37531 | 26082372 |
| 16800 | Steering | Saginaw | GM37531 | 26082566 |
| 16801 | Steering | Saginaw | GM37531 | 26082726 |
| 16802 | Steering | Saginaw | GM37531 | 26082742 |
| 16803 | Steering | Saginaw | GM37531 | 26082759 |
| 16804 | Steering | Saginaw | GM37531 | 26082803 |

GM Contract Rejection Motion No. 1      Exhibit A

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16805 | Steering | Saginaw | GM37531 | 26082804 |
| 16806 | Steering | Saginaw | GM37531 | 26082883 |
| 16807 | Steering | Saginaw | GM37531 | 26082884 |
| 16808 | Steering | Saginaw | GM37531 | 26083109 |
| 16809 | Steering | Saginaw | GM37531 | 26083154 |
| 16810 | Steering | Saginaw | GM37531 | 26083255 |
| 16811 | Steering | Saginaw | GM37531 | 26083256 |
| 16812 | Steering | Saginaw | GM37531 | 26083495 |
| 16813 | Steering | Saginaw | GM37531 | 26083496 |
| 16814 | Steering | Saginaw | GM37531 | 26083598 |
| 16815 | Steering | Saginaw | GM37531 | 26083607 |
| 16816 | Steering | Saginaw | GM37531 | 26083650 |
| 16817 | Steering | Saginaw | GM37531 | 26083654 |
| 16818 | Steering | Saginaw | GM37531 | 26083787 |
| 16819 | Steering | Saginaw | GM37531 | 26084158 |
| 16820 | Steering | Saginaw | GM37531 | 26084178 |
| 16821 | Steering | Saginaw | GM37531 | 26084248 |
| 16822 | Steering | Saginaw | GM37531 | 26084275 |
| 16823 | Steering | Saginaw | GM37531 | 26084316 |
| 16824 | Steering | Saginaw | GM37531 | 26084409 |
| 16825 | Steering | Saginaw | GM37531 | 26084634 |
| 16826 | Steering | Saginaw | GM37531 | 26084639 |
| 16827 | Steering | Saginaw | GM37531 | 26084659 |
| 16828 | Steering | Saginaw | GM37531 | 26084696 |
| 16829 | Steering | Saginaw | GM37531 | 26084848 |
| 16830 | Steering | Saginaw | GM37531 | 26084860 |
| 16831 | Steering | Saginaw | GM37531 | 26084908 |
| 16832 | Steering | Saginaw | GM37531 | 26084909 |
| 16833 | Steering | Saginaw | GM37531 | 26084998 |
| 16834 | Steering | Saginaw | GM37531 | 26085000 |
| 16835 | Steering | Saginaw | GM37531 | 26085009 |
| 16836 | Steering | Saginaw | GM37531 | 26085483 |
| 16837 | Steering | Saginaw | GM37531 | 26085484 |
| 16838 | Steering | Saginaw | GM37531 | 26085485 |
| 16839 | Steering | Saginaw | GM37531 | 26085488 |
| 16840 | Steering | Saginaw | GM37531 | 26085489 |
| 16841 | Steering | Saginaw | GM37531 | 26085582 |
| 16842 | Steering | Saginaw | GM37531 | 26085701 |
| 16843 | Steering | Saginaw | GM37531 | 26086061 |
| 16844 | Steering | Saginaw | GM37531 | 26086070 |
| 16845 | Steering | Saginaw | GM37531 | 26086073 |
| 16846 | Steering | Saginaw | GM37531 | 26086097 |
| 16847 | Steering | Saginaw | GM37531 | 26086099 |
| 16848 | Steering | Saginaw | GM37531 | 26086103 |
| 16849 | Steering | Saginaw | GM37531 | 26086105 |
| 16850 | Steering | Saginaw | GM37531 | 26086107 |
| 16851 | Steering | Saginaw | GM37531 | 26086151 |
| 16852 | Steering | Saginaw | GM37531 | 26086158 |
| 16853 | Steering | Saginaw | GM37531 | 26086160 |
| 16854 | Steering | Saginaw | GM37531 | 26086165 |
| 16855 | Steering | Saginaw | GM37531 | 26086169 |
| 16856 | Steering | Saginaw | GM37531 | 26086181 |
| 16857 | Steering | Saginaw | GM37531 | 26086229 |
| 16858 | Steering | Saginaw | GM37531 | 26086237 |
| 16859 | Steering | Saginaw | GM37531 | 26086243 |
| 16860 | Steering | Saginaw | GM37531 | 26086272 |
| 16861 | Steering | Saginaw | GM37531 | 26086317 |
| 16862 | Steering | Saginaw | GM37531 | 26086318 |
| 16863 | Steering | Saginaw | GM37531 | 26086329 |
| 16864 | Steering | Saginaw | GM37531 | 26086332 |
| 16865 | Steering | Saginaw | GM37531 | 26086578 |
| 16866 | Steering | Saginaw | GM37531 | 26086579 |
| 16867 | Steering | Saginaw | GM37531 | 26086580 |
| 16868 | Steering | Saginaw | GM37531 | 26086581 |
| 16869 | Steering | Saginaw | GM37531 | 26086614 |
| 16870 | Steering | Saginaw | GM37531 | 26086616 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16871 | Steering | Saginaw | GM37531 | 26086753 |
| 16872 | Steering | Saginaw | GM37531 | 26086828 |
| 16873 | Steering | Saginaw | GM37531 | 26086859 |
| 16874 | Steering | Saginaw | GM37531 | 26086978 |
| 16875 | Steering | Saginaw | GM37531 | 26086982 |
| 16876 | Steering | Saginaw | GM37531 | 26086984 |
| 16877 | Steering | Saginaw | GM37531 | 26087020 |
| 16878 | Steering | Saginaw | GM37531 | 26087029 |
| 16879 | Steering | Saginaw | GM37531 | 26087030 |
| 16880 | Steering | Saginaw | GM37531 | 26087033 |
| 16881 | Steering | Saginaw | GM37531 | 26087034 |
| 16882 | Steering | Saginaw | GM37531 | 26087059 |
| 16883 | Steering | Saginaw | GM37531 | 26087070 |
| 16884 | Steering | Saginaw | GM37531 | 26087095 |
| 16885 | Steering | Saginaw | GM37531 | 26087096 |
| 16886 | Steering | Saginaw | GM37531 | 26087186 |
| 16887 | Steering | Saginaw | GM37531 | 26087207 |
| 16888 | Steering | Saginaw | GM37531 | 26087271 |
| 16889 | Steering | Saginaw | GM37531 | 26087272 |
| 16890 | Steering | Saginaw | GM37531 | 26087273 |
| 16891 | Steering | Saginaw | GM37531 | 26087275 |
| 16892 | Steering | Saginaw | GM37531 | 26087277 |
| 16893 | Steering | Saginaw | GM37531 | 26087281 |
| 16894 | Steering | Saginaw | GM37531 | 26087283 |
| 16895 | Steering | Saginaw | GM37531 | 26087286 |
| 16896 | Steering | Saginaw | GM37531 | 26087287 |
| 16897 | Steering | Saginaw | GM37531 | 26087288 |
| 16898 | Steering | Saginaw | GM37531 | 26087292 |
| 16899 | Steering | Saginaw | GM37531 | 26087295 |
| 16900 | Steering | Saginaw | GM37531 | 26087296 |
| 16901 | Steering | Saginaw | GM37531 | 26087297 |
| 16902 | Steering | Saginaw | GM37531 | 26087300 |
| 16903 | Steering | Saginaw | GM37531 | 26087302 |
| 16904 | Steering | Saginaw | GM37531 | 26087303 |
| 16905 | Steering | Saginaw | GM37531 | 26087304 |
| 16906 | Steering | Saginaw | GM37531 | 26087306 |
| 16907 | Steering | Saginaw | GM37531 | 26087308 |
| 16908 | Steering | Saginaw | GM37531 | 26087310 |
| 16909 | Steering | Saginaw | GM37531 | 26087312 |
| 16910 | Steering | Saginaw | GM37531 | 26087318 |
| 16911 | Steering | Saginaw | GM37531 | 26087354 |
| 16912 | Steering | Saginaw | GM37531 | 26087355 |
| 16913 | Steering | Saginaw | GM37531 | 26087356 |
| 16914 | Steering | Saginaw | GM37531 | 26087358 |
| 16915 | Steering | Saginaw | GM37531 | 26087359 |
| 16916 | Steering | Saginaw | GM37531 | 26087431 |
| 16917 | Steering | Saginaw | GM37531 | 26087520 |
| 16918 | Steering | Saginaw | GM37531 | 26087550 |
| 16919 | Steering | Saginaw | GM37531 | 26087551 |
| 16920 | Steering | Saginaw | GM37531 | 26087774 |
| 16921 | Steering | Saginaw | GM37531 | 26087781 |
| 16922 | Steering | Saginaw | GM37531 | 26087821 |
| 16923 | Steering | Saginaw | GM37531 | 26087822 |
| 16924 | Steering | Saginaw | GM37531 | 26087852 |
| 16925 | Steering | Saginaw | GM37531 | 26087856 |
| 16926 | Steering | Saginaw | GM37531 | 26087926 |
| 16927 | Steering | Saginaw | GM37531 | 26087951 |
| 16928 | Steering | Saginaw | GM37531 | 26087952 |
| 16929 | Steering | Saginaw | GM37531 | 26087970 |
| 16930 | Steering | Saginaw | GM37531 | 26087972 |
| 16931 | Steering | Saginaw | GM37531 | 26087973 |
| 16932 | Steering | Saginaw | GM37531 | 26088111 |
| 16933 | Steering | Saginaw | GM37531 | 26088179 |
| 16934 | Steering | Saginaw | GM37531 | 26088352 |
| 16935 | Steering | Saginaw | GM37531 | 26088568 |
| 16936 | Steering | Saginaw | GM37531 | 26088662 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 16937 | Steering | Saginaw | GM37531 | 26088714 |
| 16938 | Steering | Saginaw | GM37531 | 26088752 |
| 16939 | Steering | Saginaw | GM37531 | 26088760 |
| 16940 | Steering | Saginaw | GM37531 | 26088811 |
| 16941 | Steering | Saginaw | GM37531 | 26088827 |
| 16942 | Steering | Saginaw | GM37531 | 26088830 |
| 16943 | Steering | Saginaw | GM37531 | 26088923 |
| 16944 | Steering | Saginaw | GM37531 | 26089050 |
| 16945 | Steering | Saginaw | GM37531 | 26089108 |
| 16946 | Steering | Saginaw | GM37531 | 26089140 |
| 16947 | Steering | Saginaw | GM37531 | 26089141 |
| 16948 | Steering | Saginaw | GM37531 | 26089142 |
| 16949 | Steering | Saginaw | GM37531 | 26089143 |
| 16950 | Steering | Saginaw | GM37531 | 26089144 |
| 16951 | Steering | Saginaw | GM37531 | 26089145 |
| 16952 | Steering | Saginaw | GM37531 | 26089146 |
| 16953 | Steering | Saginaw | GM37531 | 26089194 |
| 16954 | Steering | Saginaw | GM37531 | 26089395 |
| 16955 | Steering | Saginaw | GM37531 | 26089405 |
| 16956 | Steering | Saginaw | GM37531 | 26089415 |
| 16957 | Steering | Saginaw | GM37531 | 26089432 |
| 16958 | Steering | Saginaw | GM37531 | 26089434 |
| 16959 | Steering | Saginaw | GM37531 | 26089461 |
| 16960 | Steering | Saginaw | GM37531 | 26089462 |
| 16961 | Steering | Saginaw | GM37531 | 26089463 |
| 16962 | Steering | Saginaw | GM37531 | 26089516 |
| 16963 | Steering | Saginaw | GM37531 | 26089530 |
| 16964 | Steering | Saginaw | GM37531 | 26089546 |
| 16965 | Steering | Saginaw | GM37531 | 26089593 |
| 16966 | Steering | Saginaw | GM37531 | 26089596 |
| 16967 | Steering | Saginaw | GM37531 | 26089597 |
| 16968 | Steering | Saginaw | GM37531 | 26089598 |
| 16969 | Steering | Saginaw | GM37531 | 26089791 |
| 16970 | Steering | Saginaw | GM37531 | 26089793 |
| 16971 | Steering | Saginaw | GM37531 | 26089801 |
| 16972 | Steering | Saginaw | GM37531 | 26089896 |
| 16973 | Steering | Saginaw | GM37531 | 26089928 |
| 16974 | Steering | Saginaw | GM37531 | 26089982 |
| 16975 | Steering | Saginaw | GM37531 | 26089983 |
| 16976 | Steering | Saginaw | GM37531 | 26089984 |
| 16977 | Steering | Saginaw | GM37531 | 26089985 |
| 16978 | Steering | Saginaw | GM37531 | 26089986 |
| 16979 | Steering | Saginaw | GM37531 | 26090114 |
| 16980 | Steering | Saginaw | GM37531 | 26090140 |
| 16981 | Steering | Saginaw | GM37531 | 26090202 |
| 16982 | Steering | Saginaw | GM37531 | 26090303 |
| 16983 | Steering | Saginaw | GM37531 | 26090316 |
| 16984 | Steering | Saginaw | GM37531 | 26090355 |
| 16985 | Steering | Saginaw | GM37531 | 26090356 |
| 16986 | Steering | Saginaw | GM37531 | 26090357 |
| 16987 | Steering | Saginaw | GM37531 | 26090546 |
| 16988 | Steering | Saginaw | GM37531 | 26090550 |
| 16989 | Steering | Saginaw | GM37531 | 26090554 |
| 16990 | Steering | Saginaw | GM37531 | 26090584 |
| 16991 | Steering | Saginaw | GM37531 | 26090585 |
| 16992 | Steering | Saginaw | GM37531 | 26090587 |
| 16993 | Steering | Saginaw | GM37531 | 26090703 |
| 16994 | Steering | Saginaw | GM37531 | 26090769 |
| 16995 | Steering | Saginaw | GM37531 | 26090770 |
| 16996 | Steering | Saginaw | GM37531 | 26090771 |
| 16997 | Steering | Saginaw | GM37531 | 26090772 |
| 16998 | Steering | Saginaw | GM37531 | 26090777 |
| 16999 | Steering | Saginaw | GM37531 | 26090778 |
| 17000 | Steering | Saginaw | GM37531 | 26090820 |
| 17001 | Steering | Saginaw | GM37531 | 26090821 |
| 17002 | Steering | Saginaw | GM37531 | 26090827 |

259

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17003 | Steering | Saginaw | GM37531 | 26090829 |
| 17004 | Steering | Saginaw | GM37531 | 26090830 |
| 17005 | Steering | Saginaw | GM37531 | 26090831 |
| 17006 | Steering | Saginaw | GM37531 | 26090838 |
| 17007 | Steering | Saginaw | GM37531 | 26090839 |
| 17008 | Steering | Saginaw | GM37531 | 26090862 |
| 17009 | Steering | Saginaw | GM37531 | 26090949 |
| 17010 | Steering | Saginaw | GM37531 | 26090950 |
| 17011 | Steering | Saginaw | GM37531 | 26091028 |
| 17012 | Steering | Saginaw | GM37531 | 26091076 |
| 17013 | Steering | Saginaw | GM37531 | 26091087 |
| 17014 | Steering | Saginaw | GM37531 | 26091088 |
| 17015 | Steering | Saginaw | GM37531 | 26091231 |
| 17016 | Steering | Saginaw | GM37531 | 26091246 |
| 17017 | Steering | Saginaw | GM37531 | 26091312 |
| 17018 | Steering | Saginaw | GM37531 | 26091313 |
| 17019 | Steering | Saginaw | GM37531 | 26091315 |
| 17020 | Steering | Saginaw | GM37531 | 26091316 |
| 17021 | Steering | Saginaw | GM37531 | 26091392 |
| 17022 | Steering | Saginaw | GM37531 | 26091393 |
| 17023 | Steering | Saginaw | GM37531 | 26091395 |
| 17024 | Steering | Saginaw | GM37531 | 26091452 |
| 17025 | Steering | Saginaw | GM37531 | 26091453 |
| 17026 | Steering | Saginaw | GM37531 | 26091454 |
| 17027 | Steering | Saginaw | GM37531 | 26091455 |
| 17028 | Steering | Saginaw | GM37531 | 26091457 |
| 17029 | Steering | Saginaw | GM37531 | 26091459 |
| 17030 | Steering | Saginaw | GM37531 | 26091587 |
| 17031 | Steering | Saginaw | GM37531 | 26091588 |
| 17032 | Steering | Saginaw | GM37531 | 26091590 |
| 17033 | Steering | Saginaw | GM37531 | 26091591 |
| 17034 | Steering | Saginaw | GM37531 | 26091609 |
| 17035 | Steering | Saginaw | GM37531 | 26091615 |
| 17036 | Steering | Saginaw | GM37531 | 26091870 |
| 17037 | Steering | Saginaw | GM37531 | 26091879 |
| 17038 | Steering | Saginaw | GM37531 | 26091882 |
| 17039 | Steering | Saginaw | GM37531 | 26091977 |
| 17040 | Steering | Saginaw | GM37531 | 26092202 |
| 17041 | Steering | Saginaw | GM37531 | 26092204 |
| 17042 | Steering | Saginaw | GM37531 | 26092218 |
| 17043 | Steering | Saginaw | GM37531 | 26092285 |
| 17044 | Steering | Saginaw | GM37531 | 26092319 |
| 17045 | Steering | Saginaw | GM37531 | 26092330 |
| 17046 | Steering | Saginaw | GM37531 | 26092332 |
| 17047 | Steering | Saginaw | GM37531 | 26092432 |
| 17048 | Steering | Saginaw | GM37531 | 26092433 |
| 17049 | Steering | Saginaw | GM37531 | 26092524 |
| 17050 | Steering | Saginaw | GM37531 | 26092742 |
| 17051 | Steering | Saginaw | GM37531 | 26092936 |
| 17052 | Steering | Saginaw | GM37531 | 26093030 |
| 17053 | Steering | Saginaw | GM37531 | 26093038 |
| 17054 | Steering | Saginaw | GM37531 | 26093710 |
| 17055 | Steering | Saginaw | GM37531 | 26093753 |
| 17056 | Steering | Saginaw | GM37531 | 26093782 |
| 17057 | Steering | Saginaw | GM37531 | 26093926 |
| 17058 | Steering | Saginaw | GM37531 | 26093956 |
| 17059 | Steering | Saginaw | GM37531 | 26093957 |
| 17060 | Steering | Saginaw | GM37531 | 26093958 |
| 17061 | Steering | Saginaw | GM37531 | 26094135 |
| 17062 | Steering | Saginaw | GM37531 | 26094201 |
| 17063 | Steering | Saginaw | GM37531 | 26094224 |
| 17064 | Steering | Saginaw | GM37531 | 26094232 |
| 17065 | Steering | Saginaw | GM37531 | 26094247 |
| 17066 | Steering | Saginaw | GM37531 | 26094250 |
| 17067 | Steering | Saginaw | GM37531 | 26094379 |
| 17068 | Steering | Saginaw | GM37531 | 26094382 |

260

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17069 | Steering | Saginaw | GM37531 | 26094424 |
| 17070 | Steering | Saginaw | GM37531 | 26094437 |
| 17071 | Steering | Saginaw | GM37531 | 26094443 |
| 17072 | Steering | Saginaw | GM37531 | 26094444 |
| 17073 | Steering | Saginaw | GM37531 | 26094446 |
| 17074 | Steering | Saginaw | GM37531 | 26094447 |
| 17075 | Steering | Saginaw | GM37531 | 26094620 |
| 17076 | Steering | Saginaw | GM37531 | 26094655 |
| 17077 | Steering | Saginaw | GM37531 | 26094741 |
| 17078 | Steering | Saginaw | GM37531 | 26094742 |
| 17079 | Steering | Saginaw | GM37531 | 26094743 |
| 17080 | Steering | Saginaw | GM37531 | 26094744 |
| 17081 | Steering | Saginaw | GM37531 | 26094748 |
| 17082 | Steering | Saginaw | GM37531 | 26094827 |
| 17083 | Steering | Saginaw | GM37531 | 26094840 |
| 17084 | Steering | Saginaw | GM37531 | 26094877 |
| 17085 | Steering | Saginaw | GM37531 | 26094879 |
| 17086 | Steering | Saginaw | GM37531 | 26095037 |
| 17087 | Steering | Saginaw | GM37531 | 26095038 |
| 17088 | Steering | Saginaw | GM37531 | 26095143 |
| 17089 | Steering | Saginaw | GM37531 | 26095158 |
| 17090 | Steering | Saginaw | GM37531 | 26095194 |
| 17091 | Steering | Saginaw | GM37531 | 26095239 |
| 17092 | Steering | Saginaw | GM37531 | 26095243 |
| 17093 | Steering | Saginaw | GM37531 | 26095244 |
| 17094 | Steering | Saginaw | GM37531 | 26095264 |
| 17095 | Steering | Saginaw | GM37531 | 26095266 |
| 17096 | Steering | Saginaw | GM37531 | 26095323 |
| 17097 | Steering | Saginaw | GM37531 | 26095324 |
| 17098 | Steering | Saginaw | GM37531 | 26095340 |
| 17099 | Steering | Saginaw | GM37531 | 26095380 |
| 17100 | Steering | Saginaw | GM37531 | 26095426 |
| 17101 | Steering | Saginaw | GM37531 | 26095456 |
| 17102 | Steering | Saginaw | GM37531 | 26095458 |
| 17103 | Steering | Saginaw | GM37531 | 26095459 |
| 17104 | Steering | Saginaw | GM37531 | 26095460 |
| 17105 | Steering | Saginaw | GM37531 | 26095461 |
| 17106 | Steering | Saginaw | GM37531 | 26095462 |
| 17107 | Steering | Saginaw | GM37531 | 26095470 |
| 17108 | Steering | Saginaw | GM37531 | 26095474 |
| 17109 | Steering | Saginaw | GM37531 | 26095475 |
| 17110 | Steering | Saginaw | GM37531 | 26095476 |
| 17111 | Steering | Saginaw | GM37531 | 26095478 |
| 17112 | Steering | Saginaw | GM37531 | 26095513 |
| 17113 | Steering | Saginaw | GM37531 | 26095514 |
| 17114 | Steering | Saginaw | GM37531 | 26095515 |
| 17115 | Steering | Saginaw | GM37531 | 26095516 |
| 17116 | Steering | Saginaw | GM37531 | 26095538 |
| 17117 | Steering | Saginaw | GM37531 | 26095673 |
| 17118 | Steering | Saginaw | GM37531 | 26095710 |
| 17119 | Steering | Saginaw | GM37531 | 26095747 |
| 17120 | Steering | Saginaw | GM37531 | 26095749 |
| 17121 | Steering | Saginaw | GM37531 | 26095806 |
| 17122 | Steering | Saginaw | GM37531 | 26095809 |
| 17123 | Steering | Saginaw | GM37531 | 26095810 |
| 17124 | Steering | Saginaw | GM37531 | 26096011 |
| 17125 | Steering | Saginaw | GM37531 | 26096027 |
| 17126 | Steering | Saginaw | GM37531 | 26096182 |
| 17127 | Steering | Saginaw | GM37531 | 26096189 |
| 17128 | Steering | Saginaw | GM37531 | 26096190 |
| 17129 | Steering | Saginaw | GM37531 | 26096191 |
| 17130 | Steering | Saginaw | GM37531 | 26096192 |
| 17131 | Steering | Saginaw | GM37531 | 26096193 |
| 17132 | Steering | Saginaw | GM37531 | 26096194 |
| 17133 | Steering | Saginaw | GM37531 | 26096456 |
| 17134 | Steering | Saginaw | GM37531 | 26096501 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17135 | Steering | Saginaw | GM37531 | 26096702 |
| 17136 | Steering | Saginaw | GM37531 | 26096703 |
| 17137 | Steering | Saginaw | GM37531 | 26097061 |
| 17138 | Steering | Saginaw | GM37531 | 26097073 |
| 17139 | Steering | Saginaw | GM37531 | 26097104 |
| 17140 | Steering | Saginaw | GM37531 | 26097105 |
| 17141 | Steering | Saginaw | GM37531 | 26097219 |
| 17142 | Steering | Saginaw | GM37531 | 26097220 |
| 17143 | Steering | Saginaw | GM37531 | 26097345 |
| 17144 | Steering | Saginaw | GM37531 | 26097458 |
| 17145 | Steering | Saginaw | GM37531 | 26097459 |
| 17146 | Steering | Saginaw | GM37531 | 26097517 |
| 17147 | Steering | Saginaw | GM37531 | 26097597 |
| 17148 | Steering | Saginaw | GM37531 | 26097599 |
| 17149 | Steering | Saginaw | GM37531 | 26097600 |
| 17150 | Steering | Saginaw | GM37531 | 26097679 |
| 17151 | Steering | Saginaw | GM37531 | 26097825 |
| 17152 | Steering | Saginaw | GM37531 | 26097961 |
| 17153 | Steering | Saginaw | GM37531 | 26097962 |
| 17154 | Steering | Saginaw | GM37531 | 26097963 |
| 17155 | Steering | Saginaw | GM37531 | 26098001 |
| 17156 | Steering | Saginaw | GM37531 | 26098127 |
| 17157 | Steering | Saginaw | GM37531 | 26098128 |
| 17158 | Steering | Saginaw | GM37531 | 26098132 |
| 17159 | Steering | Saginaw | GM37531 | 26098135 |
| 17160 | Steering | Saginaw | GM37531 | 26098189 |
| 17161 | Steering | Saginaw | GM37531 | 26098206 |
| 17162 | Steering | Saginaw | GM37531 | 26098277 |
| 17163 | Steering | Saginaw | GM37531 | 26098323 |
| 17164 | Steering | Saginaw | GM37531 | 26098390 |
| 17165 | Steering | Saginaw | GM37531 | 26098444 |
| 17166 | Steering | Saginaw | GM37531 | 26098502 |
| 17167 | Steering | Saginaw | GM37531 | 26098535 |
| 17168 | Steering | Saginaw | GM37531 | 26098683 |
| 17169 | Steering | Saginaw | GM37531 | 26098692 |
| 17170 | Steering | Saginaw | GM37531 | 26098697 |
| 17171 | Steering | Saginaw | GM37531 | 26098763 |
| 17172 | Steering | Saginaw | GM37531 | 26098764 |
| 17173 | Steering | Saginaw | GM37531 | 26098765 |
| 17174 | Steering | Saginaw | GM37531 | 26098856 |
| 17175 | Steering | Saginaw | GM37531 | 26098862 |
| 17176 | Steering | Saginaw | GM37531 | 26098893 |
| 17177 | Steering | Saginaw | GM37531 | 26098921 |
| 17178 | Steering | Saginaw | GM37531 | 26098996 |
| 17179 | Steering | Saginaw | GM37531 | 26099016 |
| 17180 | Steering | Saginaw | GM37531 | 26099306 |
| 17181 | Steering | Saginaw | GM37531 | 26099571 |
| 17182 | Steering | Saginaw | GM37531 | 26099572 |
| 17183 | Steering | Saginaw | GM37531 | 26099618 |
| 17184 | Steering | Saginaw | GM37531 | 26099718 |
| 17185 | Steering | Saginaw | GM37531 | 26099719 |
| 17186 | Steering | Saginaw | GM37531 | 26099860 |
| 17187 | Steering | Saginaw | GM37531 | 26099875 |
| 17188 | Steering | Saginaw | GM37531 | 26099941 |
| 17189 | Steering | Saginaw | GM37531 | 26099972 |
| 17190 | Steering | Saginaw | GM37531 | 26099975 |
| 17191 | Steering | Saginaw | GM37531 | 26099976 |
| 17192 | Steering | Saginaw | GM37531 | 26099977 |
| 17193 | Steering | Saginaw | GM37531 | 26099978 |
| 17194 | Steering | Saginaw | GM37531 | 26099979 |
| 17195 | Steering | Saginaw | GM37531 | 26100142 |
| 17196 | Steering | Saginaw | GM37531 | 26100148 |
| 17197 | Steering | Saginaw | GM37531 | 26100155 |
| 17198 | Steering | Saginaw | GM37531 | 26100270 |
| 17199 | Steering | Saginaw | GM37531 | 26100271 |
| 17200 | Steering | Saginaw | GM37531 | 26100285 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17201 | Steering | Saginaw | GM37531 | 26100286 |
| 17202 | Steering | Saginaw | GM37531 | 26100287 |
| 17203 | Steering | Saginaw | GM37531 | 26100288 |
| 17204 | Steering | Saginaw | GM37531 | 26100327 |
| 17205 | Steering | Saginaw | GM37531 | 26100328 |
| 17206 | Steering | Saginaw | GM37531 | 26100330 |
| 17207 | Steering | Saginaw | GM37531 | 26100333 |
| 17208 | Steering | Saginaw | GM37531 | 26100334 |
| 17209 | Steering | Saginaw | GM37531 | 26100337 |
| 17210 | Steering | Saginaw | GM37531 | 26100339 |
| 17211 | Steering | Saginaw | GM37531 | 26100341 |
| 17212 | Steering | Saginaw | GM37531 | 26100342 |
| 17213 | Steering | Saginaw | GM37531 | 26100343 |
| 17214 | Steering | Saginaw | GM37531 | 26100345 |
| 17215 | Steering | Saginaw | GM37531 | 26100346 |
| 17216 | Steering | Saginaw | GM37531 | 26100500 |
| 17217 | Steering | Saginaw | GM37531 | 26100837 |
| 17218 | Steering | Saginaw | GM37531 | 26100838 |
| 17219 | Steering | Saginaw | GM37531 | 26100839 |
| 17220 | Steering | Saginaw | GM37531 | 26100840 |
| 17221 | Steering | Saginaw | GM37531 | 26100852 |
| 17222 | Steering | Saginaw | GM37531 | 26100853 |
| 17223 | Steering | Saginaw | GM37531 | 26100863 |
| 17224 | Steering | Saginaw | GM37531 | 26100887 |
| 17225 | Steering | Saginaw | GM37531 | 26100985 |
| 17226 | Steering | Saginaw | GM37531 | 26100986 |
| 17227 | Steering | Saginaw | GM37531 | 26101021 |
| 17228 | Steering | Saginaw | GM37531 | 26101041 |
| 17229 | Steering | Saginaw | GM37531 | 26101042 |
| 17230 | Steering | Saginaw | GM37531 | 26101115 |
| 17231 | Steering | Saginaw | GM37531 | 26101297 |
| 17232 | Steering | Saginaw | GM37531 | 26101403 |
| 17233 | Steering | Saginaw | GM37531 | 26101416 |
| 17234 | Steering | Saginaw | GM37531 | 26101657 |
| 17235 | Steering | Saginaw | GM37531 | 26101680 |
| 17236 | Steering | Saginaw | GM37531 | 26101826 |
| 17237 | Steering | Saginaw | GM37531 | 26101828 |
| 17238 | Steering | Saginaw | GM37531 | 26101829 |
| 17239 | Steering | Saginaw | GM37531 | 26101830 |
| 17240 | Steering | Saginaw | GM37531 | 26101903 |
| 17241 | Steering | Saginaw | GM37531 | 26101906 |
| 17242 | Steering | Saginaw | GM37531 | 26101907 |
| 17243 | Steering | Saginaw | GM37531 | 26102151 |
| 17244 | Steering | Saginaw | GM37531 | 26102157 |
| 17245 | Steering | Saginaw | GM37531 | 26102158 |
| 17246 | Steering | Saginaw | GM37531 | 26102159 |
| 17247 | Steering | Saginaw | GM37531 | 26102337 |
| 17248 | Steering | Saginaw | GM37531 | 26102452 |
| 17249 | Steering | Saginaw | GM37531 | 26102706 |
| 17250 | Steering | Saginaw | GM37531 | 26102707 |
| 17251 | Steering | Saginaw | GM37531 | 26102708 |
| 17252 | Steering | Saginaw | GM37531 | 26102900 |
| 17253 | Steering | Saginaw | GM37531 | 26103102 |
| 17254 | Steering | Saginaw | GM37531 | 26103207 |
| 17255 | Steering | Saginaw | GM37531 | 26103368 |
| 17256 | Steering | Saginaw | GM37531 | 26103420 |
| 17257 | Steering | Saginaw | GM37531 | 26103421 |
| 17258 | Steering | Saginaw | GM37531 | 26103422 |
| 17259 | Steering | Saginaw | GM37531 | 26103612 |
| 17260 | Steering | Saginaw | GM37531 | 26104070 |
| 17261 | Steering | Saginaw | GM37531 | 26104930 |
| 17262 | Steering | Saginaw | GM37531 | 26104949 |
| 17263 | Steering | Saginaw | GM37531 | 26105099 |
| 17264 | Steering | Saginaw | GM37531 | 26105123 |
| 17265 | Steering | Saginaw | GM37531 | 26105770 |
| 17266 | Steering | Saginaw | GM37531 | 26105771 |

263

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17267 | Steering | Saginaw | GM37531 | 26106950 |
| 17268 | Steering | Saginaw | GM37531 | 26107869 |
| 17269 | Steering | Saginaw | GM37531 | 26108409 |
| 17270 | Steering | Saginaw | GM37531 | 26108441 |
| 17271 | Steering | Saginaw | GM37531 | 26108512 |
| 17272 | Steering | Saginaw | GM37531 | 26108513 |
| 17273 | Steering | Saginaw | GM37531 | 26108558 |
| 17274 | Steering | Saginaw | GM37531 | 26108739 |
| 17275 | Steering | Saginaw | GM37531 | 26108864 |
| 17276 | Steering | Saginaw | GM37531 | 26109034 |
| 17277 | Steering | Saginaw | GM37531 | 26109365 |
| 17278 | Steering | Saginaw | GM37531 | 26110238 |
| 17279 | Steering | Saginaw | GM37531 | 26110524 |
| 17280 | Steering | Saginaw | GM37531 | 26110535 |
| 17281 | Steering | Saginaw | GM37531 | 26110538 |
| 17282 | Steering | Saginaw | GM37531 | 26110668 |
| 17283 | Steering | Saginaw | GM37531 | 26110669 |
| 17284 | Steering | Saginaw | GM37531 | 26110836 |
| 17285 | Steering | Saginaw | GM37531 | 26110934 |
| 17286 | Steering | Saginaw | GM37531 | 26112202 |
| 17287 | Steering | Saginaw | GM37531 | 26112227 |
| 17288 | Steering | Saginaw | GM37531 | 26112229 |
| 17289 | Steering | Saginaw | GM37531 | 88880036 |
| 17290 | Steering | Saginaw | GM37531 | 88952522 |
| 17291 | Steering | Saginaw | GM37531 | 88952530 |
| 17292 | Steering | Saginaw | GM37531 | 88955420 |
| 17293 | Steering | Saginaw | GM37531 | 88955437 |
| 17294 | Steering | Saginaw | GM37531 | 88955438 |
| 17295 | Steering | Saginaw | GM37531 | 88955439 |
| 17296 | Steering | Saginaw | GM37531 | 88955443 |
| 17297 | Steering | Saginaw | GM37531 | 88955444 |
| 17298 | Steering | Saginaw | GM37531 | 88955447 |
| 17299 | Steering | Saginaw | GM37531 | 88955448 |
| 17300 | Steering | Saginaw | GM37531 | 88955449 |
| 17301 | Steering | Saginaw | GM37531 | 88955450 |
| 17302 | Steering | Saginaw | GM37531 | 88955465 |
| 17303 | Steering | Saginaw | GM37531 | 88955466 |
| 17304 | Steering | Saginaw | GM37531 | 88955485 |
| 17305 | Steering | Saginaw | GM37531 | 88955488 |
| 17306 | Steering | Saginaw | GM37531 | 88955489 |
| 17307 | Steering | Saginaw | GM37531 | 88955490 |
| 17308 | Steering | Saginaw | GM37531 | 88955546 |
| 17309 | Steering | Saginaw | GM37531 | 88957245 |
| 17310 | Steering | Saginaw | GM37531 | 88963390 |
| 17311 | Steering | Saginaw | GM37531 | 88963397 |
| 17312 | Steering | Saginaw | GM37531 | 88963398 |
| 17313 | Steering | Saginaw | GM37531 | 88963401 |
| 17314 | Steering | Saginaw | GM37531 | 88963402 |
| 17315 | Steering | Saginaw | GM37531 | 88963405 |
| 17316 | Steering | Saginaw | GM37531 | 88963408 |
| 17317 | Steering | Saginaw | GM37531 | 88963410 |
| 17318 | Steering | Saginaw | GM37531 | 88963411 |
| 17319 | Steering | Saginaw | GM37531 | 88963413 |
| 17320 | Steering | Saginaw | GM37531 | 88963414 |
| 17321 | Steering | Saginaw | GM37531 | 88963419 |
| 17322 | Steering | Saginaw | GM37531 | 88963426 |
| 17323 | Steering | Saginaw | GM37531 | 88963427 |
| 17324 | Steering | Saginaw | GM37531 | 88963429 |
| 17325 | Steering | Saginaw | GM37531 | 88963471 |
| 17326 | Steering | Saginaw | GM37531 | 88963473 |
| 17327 | Steering | Saginaw | GM37531 | 88963474 |
| 17328 | Steering | Saginaw | GM37531 | 88963483 |
| 17329 | Steering | Saginaw | GM37531 | 88963494 |
| 17330 | Steering | Saginaw | GM37531 | 88963495 |
| 17331 | Steering | Saginaw | GM37531 | 88963501 |
| 17332 | Steering | Saginaw | GM37531 | 88963503 |

264

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17333 | Steering | Saginaw | GM37531 | 88963505 |
| 17334 | Steering | Saginaw | GM37531 | 88963508 |
| 17335 | Steering | Saginaw | GM37531 | 88963509 |
| 17336 | Steering | Saginaw | GM37531 | 88963600 |
| 17337 | Steering | Saginaw | GM37531 | 88963602 |
| 17338 | Steering | Saginaw | GM37531 | 88963603 |
| 17339 | Steering | Saginaw | GM37531 | 88963604 |
| 17340 | Steering | Saginaw | GM37531 | 88963605 |
| 17341 | Steering | Saginaw | GM37531 | 88963606 |
| 17342 | Steering | Saginaw | GM37531 | 88963607 |
| 17343 | Steering | Saginaw | GM37531 | 88963608 |
| 17344 | Steering | Saginaw | GM37531 | 88963609 |
| 17345 | Steering | Saginaw | GM37531 | 88963617 |
| 17346 | Steering | Saginaw | GM37531 | 88963618 |
| 17347 | Steering | Saginaw | GM37531 | 88963619 |
| 17348 | Steering | Saginaw | GM37531 | 88963620 |
| 17349 | Steering | Saginaw | GM37531 | 88963623 |
| 17350 | Steering | Saginaw | GM37531 | 88963625 |
| 17351 | Steering | Saginaw | GM37531 | 88963628 |
| 17352 | Steering | Saginaw | GM37531 | 88964159 |
| 17353 | Steering | Saginaw | GM37531 | 88964160 |
| 17354 | Steering | Saginaw | GM37531 | 88964163 |
| 17355 | Steering | Saginaw | GM37531 | 88964314 |
| 17356 | Steering | Saginaw | GM37531 | 88964315 |
| 17357 | Steering | Saginaw | GM37531 | 88964316 |
| 17358 | Steering | Saginaw | GM37531 | 88964317 |
| 17359 | Steering | Saginaw | GM37531 | 88964318 |
| 17360 | Steering | Saginaw | GM37531 | 88964322 |
| 17361 | Steering | Saginaw | GM37531 | 88964340 |
| 17362 | Steering | Saginaw | GM37531 | 88964342 |
| 17363 | Steering | Saginaw | GM37531 | 88964343 |
| 17364 | Steering | Saginaw | GM37531 | 88964344 |
| 17365 | Steering | Saginaw | GM37531 | 88964352 |
| 17366 | Steering | Saginaw | GM37531 | 88964353 |
| 17367 | Steering | Saginaw | GM37531 | 88964354 |
| 17368 | Steering | Saginaw | GM37531 | 88964358 |
| 17369 | Steering | Saginaw | GM37531 | 88964359 |
| 17370 | Steering | Saginaw | GM37531 | 88964475 |
| 17371 | Steering | Saginaw | GM37531 | 88964480 |
| 17372 | Steering | Saginaw | GM37531 | 88964489 |
| 17373 | Steering | Saginaw | GM37531 | 88964553 |
| 17374 | Steering | Saginaw | GM37531 | 88964567 |
| 17375 | Steering | Saginaw | GM37531 | 88964568 |
| 17376 | Steering | Saginaw | GM37531 | 88964569 |
| 17377 | Steering | Saginaw | GM37531 | 88964571 |
| 17378 | Steering | Saginaw | GM37531 | 88964579 |
| 17379 | Steering | Saginaw | GM37531 | 88964580 |
| 17380 | Steering | Saginaw | GM37531 | 88964581 |
| 17381 | Steering | Saginaw | GM37531 | 88964582 |
| 17382 | Steering | Saginaw | GM37531 | 88964583 |
| 17383 | Steering | Saginaw | GM37531 | 88964585 |
| 17384 | Steering | Saginaw | GM37531 | 88964587 |
| 17385 | Steering | Saginaw | GM37531 | 88964588 |
| 17386 | Steering | Saginaw | GM37531 | 88964589 |
| 17387 | Steering | Saginaw | GM37531 | 88965327 |
| 17388 | Steering | Saginaw | GM37531 | 88965329 |
| 17389 | Steering | Saginaw | GM37531 | 88965331 |
| 17390 | Steering | Saginaw | GM37531 | 88965340 |
| 17391 | Steering | Saginaw | GM37531 | 88965341 |
| 17392 | Steering | Saginaw | GM37531 | 88965342 |
| 17393 | Steering | Saginaw | GM37531 | 88965343 |
| 17394 | Steering | Saginaw | GM37531 | 88965345 |
| 17395 | Steering | Saginaw | GM37531 | 88965346 |
| 17396 | Steering | Saginaw | GM37531 | 88965353 |
| 17397 | Steering | Saginaw | GM37531 | 88965354 |
| 17398 | Steering | Saginaw | GM37531 | 88965355 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17399 | Steering | Saginaw | GM37531 | 88965356 |
| 17400 | Steering | Saginaw | GM37531 | 88965483 |
| 17401 | Steering | Saginaw | GM37531 | 88965490 |
| 17402 | Steering | Saginaw | GM37531 | 88965494 |
| 17403 | Steering | Saginaw | GM37531 | 88965495 |
| 17404 | Steering | Saginaw | GM37531 | 88965496 |
| 17405 | Steering | Saginaw | GM37531 | 88965497 |
| 17406 | Steering | Saginaw | GM37531 | 88965498 |
| 17407 | Steering | Saginaw | GM37531 | 88965499 |
| 17408 | Steering | Saginaw | GM37531 | 88965500 |
| 17409 | Steering | Saginaw | GM37531 | 88965501 |
| 17410 | Steering | Saginaw | GM37531 | 88965502 |
| 17411 | Steering | Saginaw | GM37531 | 88965504 |
| 17412 | Steering | Saginaw | GM37531 | 88965505 |
| 17413 | Steering | Saginaw | GM37531 | 88965509 |
| 17414 | Steering | Saginaw | GM37531 | 88965510 |
| 17415 | Steering | Saginaw | GM37531 | 88965511 |
| 17416 | Steering | Saginaw | GM37531 | 88965512 |
| 17417 | Steering | Saginaw | GM37531 | 88965519 |
| 17418 | Steering | Saginaw | GM37531 | 88965520 |
| 17419 | Steering | Saginaw | GM37531 | 88965524 |
| 17420 | Steering | Saginaw | GM37531 | 88965525 |
| 17421 | Steering | Saginaw | GM37531 | 88965526 |
| 17422 | Steering | Saginaw | GM37531 | 88965527 |
| 17423 | Steering | Saginaw | GM37531 | 88965529 |
| 17424 | Steering | Saginaw | GM37531 | 88965530 |
| 17425 | Steering | Saginaw | GM37531 | 88965536 |
| 17426 | Steering | Saginaw | GM37531 | 88965537 |
| 17427 | Steering | Saginaw | GM37531 | 88965539 |
| 17428 | Steering | Saginaw | GM37531 | 88965541 |
| 17429 | Steering | Saginaw | GM37531 | 88965543 |
| 17430 | Steering | Saginaw | GM37531 | 88965656 |
| 17431 | Steering | Saginaw | GM37531 | 88965657 |
| 17432 | Steering | Saginaw | GM37531 | 88965658 |
| 17433 | Steering | Saginaw | GM37531 | 88965659 |
| 17434 | Steering | Saginaw | GM37531 | 88965660 |
| 17435 | Steering | Saginaw | GM37531 | 88965661 |
| 17436 | Steering | Saginaw | GM37531 | 88965789 |
| 17437 | Steering | Saginaw | GM37531 | 88965790 |
| 17438 | Steering | Saginaw | GM37531 | 88965791 |
| 17439 | Steering | Saginaw | GM37531 | 88967179 |
| 17440 | Steering | Saginaw | GM37531 | 88967181 |
| 17441 | Steering | Saginaw | GM37531 | 88967182 |
| 17442 | Steering | Saginaw | GM37531 | 88967184 |
| 17443 | Steering | Saginaw | GM37531 | 88967185 |
| 17444 | Steering | Saginaw | GM37531 | 88967186 |
| 17445 | Steering | Saginaw | GM37531 | 88967189 |
| 17446 | Steering | Saginaw | GM37531 | 88967190 |
| 17447 | Steering | Saginaw | GM37531 | 88967191 |
| 17448 | Steering | Saginaw | GM37531 | 88967193 |
| 17449 | Steering | Saginaw | GM37531 | 88967194 |
| 17450 | Steering | Saginaw | GM37531 | 88967195 |
| 17451 | Steering | Saginaw | GM37531 | 88967241 |
| 17452 | Steering | Saginaw | GM37531 | 88967242 |
| 17453 | Steering | Saginaw | GM37531 | 88969953 |
| 17454 | Steering | Saginaw | GM37531 | 88969954 |
| 17455 | Steering | Saginaw | GM37531 | 88969955 |
| 17456 | Steering | Saginaw | GM37531 | 88969956 |
| 17457 | Steering | Saginaw | GM37531 | 88969957 |
| 17458 | Steering | Saginaw | GM37531 | 88969958 |
| 17459 | Steering | Saginaw | GM37531 | 88972675 |
| 17460 | Steering | Saginaw | GM37531 | 88972677 |
| 17461 | Steering | Saginaw | GM37531 | 88972679 |
| 17462 | Steering | Saginaw | GM37531 | 88972680 |
| 17463 | Steering | Saginaw | GM37531 | 88972707 |
| 17464 | Steering | Saginaw | GM37531 | 88972708 |

GM Contract Rejection Motion No. 1               Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17465 | Steering | Saginaw | GM37531 | 88972709 |
| 17466 | Steering | Saginaw | GM37531 | 88972711 |
| 17467 | Steering | Saginaw | GM37531 | 88972712 |
| 17468 | Steering | Saginaw | GM37531 | 88972714 |
| 17469 | Steering | Saginaw | GM37531 | 88972731 |
| 17470 | Steering | Saginaw | GM37531 | 89039453 |
| 17471 | Steering | Saginaw | GM37531 | 89039454 |
| 17472 | Steering | Saginaw | GM37531 | 89039455 |
| 17473 | Steering | Saginaw | GM37531 | 89040354 |
| 17474 | Steering | Saginaw | GM37531 | 89040355 |
| 17475 | Steering | Saginaw | GM37531 | 89047647 |
| 17476 | Steering | Saginaw | GM37531 | 89047648 |
| 17477 | Steering | Saginaw | GM37531 | 89047671 |
| 17478 | Steering | Saginaw | GM37531 | 89047673 |
| 17479 | Steering | Saginaw | GM37531 | 89047697 |
| 17480 | Steering | Saginaw | GM37531 | 89047698 |
| 17481 | Steering | Saginaw | GM37531 | 89047749 |
| 17482 | Steering | Saginaw | GM37531 | 89047756 |
| 17483 | Steering | Saginaw | GM37531 | 89047823 |
| 17484 | Steering | Saginaw | GM37531 | 89060244 |
| 17485 | Steering | Saginaw | GM37531 | 89060343 |
| 17486 | Steering | Saginaw | GM37531 | 89060580 |
| 17487 | Steering | Saginaw | GM37531 | 89060582 |
| 17488 | Steering | Saginaw | GM37531 | 89060589 |
| 17489 | Steering | Saginaw | GM37531 | 89060594 |
| 17490 | Steering | Saginaw | GM37531 | 89060595 |
| 17491 | Steering | Saginaw | GM37531 | 89060596 |
| 17492 | Steering | Saginaw | GM37531 | 89060607 |
| 17493 | Steering | Saginaw | GM37531 | 89060610 |
| 17494 | Steering | Saginaw | GM37531 | 89060612 |
| 17495 | Steering | Saginaw | GM37531 | 89060619 |
| 17496 | Steering | Saginaw | GM37531 | 89060621 |
| 17497 | Steering | Saginaw | GM37531 | 89060631 |
| 17498 | Steering | Saginaw | GM37531 | 89060632 |
| 17499 | Steering | Saginaw | GM37531 | 93720063 |
| 17500 | Steering | Saginaw | GM45287 | 88967179 |
| 17501 | Steering | Saginaw | GM45662 | 19133727 |
| 17502 | Steering | Saginaw | GM45662 | 19150135 |
| 17503 | Steering | Saginaw | GM45662 | 26086977 |
| 17504 | Steering | Saginaw | GM45662 | 26086978 |
| 17505 | Steering | Saginaw | GM45662 | 26086984 |
| 17506 | Steering | Saginaw | GM45662 | 26087029 |
| 17507 | Steering | Saginaw | GM45662 | 26087034 |
| 17508 | Steering | Saginaw | GM45662 | 26087039 |
| 17509 | Steering | Saginaw | GM45662 | 26087059 |
| 17510 | Steering | Saginaw | GM45662 | 26087070 |
| 17511 | Steering | Saginaw | GM45662 | 26087095 |
| 17512 | Steering | Saginaw | GM45662 | 26087096 |
| 17513 | Steering | Saginaw | GM45662 | 26099875 |
| 17514 | Steering | Saginaw | GM45662 | 26100333 |
| 17515 | Steering | Saginaw | GM45662 | 26100334 |
| 17516 | Steering | Saginaw | GM45662 | 26100337 |
| 17517 | Steering | Saginaw | GM45662 | 26100339 |
| 17518 | Steering | Saginaw | GM45662 | 26100341 |
| 17519 | Steering | Saginaw | GM45662 | 26100342 |
| 17520 | Steering | Saginaw | GM45662 | 26100343 |
| 17521 | Steering | Saginaw | GM45662 | 26100345 |
| 17522 | Steering | Saginaw | GM45662 | 26100346 |
| 17523 | Steering | Saginaw | GM45662 | 26104930 |
| 17524 | Steering | Saginaw | GM45662 | 26105099 |
| 17525 | Steering | Saginaw | GM45662 | 26110506 |
| 17526 | Steering | Saginaw | GM45662 | 26110836 |
| 17527 | Steering | Saginaw | GM45662 | 88952530 |
| 17528 | Steering | Saginaw | GM45662 | 88965789 |
| 17529 | Steering | Saginaw | GM45663 | 19133675 |
| 17530 | Steering | Saginaw | GM45663 | 26044840 |

GM Contract Rejection Motion No. 1               Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17531 | Steering | Saginaw | GM45663 | 26073200 |
| 17532 | Steering | Saginaw | GM45663 | 26073992 |
| 17533 | Steering | Saginaw | GM45663 | 26077017 |
| 17534 | Steering | Saginaw | GM45663 | 26077019 |
| 17535 | Steering | Saginaw | GM45663 | 26079794 |
| 17536 | Steering | Saginaw | GM45663 | 26079913 |
| 17537 | Steering | Saginaw | GM45663 | 26079915 |
| 17538 | Steering | Saginaw | GM45663 | 26079916 |
| 17539 | Steering | Saginaw | GM45663 | 26079917 |
| 17540 | Steering | Saginaw | GM45663 | 26079918 |
| 17541 | Steering | Saginaw | GM45663 | 26079929 |
| 17542 | Steering | Saginaw | GM45663 | 26089516 |
| 17543 | Steering | Saginaw | GM45663 | 26099972 |
| 17544 | Steering | Saginaw | GM45663 | 26099976 |
| 17545 | Steering | Saginaw | GM45663 | 26099977 |
| 17546 | Steering | Saginaw | GM45663 | 26099978 |
| 17547 | Steering | Saginaw | GM45664 | 07840097 |
| 17548 | Steering | Saginaw | GM45664 | 07840124 |
| 17549 | Steering | Saginaw | GM45664 | 07840125 |
| 17550 | Steering | Saginaw | GM45664 | 07840824 |
| 17551 | Steering | Saginaw | GM45664 | 07842263 |
| 17552 | Steering | Saginaw | GM45664 | 10325212 |
| 17553 | Steering | Saginaw | GM45664 | 15054905 |
| 17554 | Steering | Saginaw | GM45664 | 15076608 |
| 17555 | Steering | Saginaw | GM45664 | 15077366 |
| 17556 | Steering | Saginaw | GM45664 | 15077397 |
| 17557 | Steering | Saginaw | GM45664 | 15078157 |
| 17558 | Steering | Saginaw | GM45664 | 15087554 |
| 17559 | Steering | Saginaw | GM45664 | 15174447 |
| 17560 | Steering | Saginaw | GM45664 | 15186858 |
| 17561 | Steering | Saginaw | GM45664 | 15192791 |
| 17562 | Steering | Saginaw | GM45664 | 15216791 |
| 17563 | Steering | Saginaw | GM45664 | 15216792 |
| 17564 | Steering | Saginaw | GM45664 | 15234826 |
| 17565 | Steering | Saginaw | GM45664 | 15254060 |
| 17566 | Steering | Saginaw | GM45664 | 15267668 |
| 17567 | Steering | Saginaw | GM45664 | 15267670 |
| 17568 | Steering | Saginaw | GM45664 | 15267673 |
| 17569 | Steering | Saginaw | GM45664 | 15267674 |
| 17570 | Steering | Saginaw | GM45664 | 15267675 |
| 17571 | Steering | Saginaw | GM45664 | 15267676 |
| 17572 | Steering | Saginaw | GM45664 | 15270799 |
| 17573 | Steering | Saginaw | GM45664 | 15277683 |
| 17574 | Steering | Saginaw | GM45664 | 15295880 |
| 17575 | Steering | Saginaw | GM45664 | 15775370 |
| 17576 | Steering | Saginaw | GM45664 | 15796702 |
| 17577 | Steering | Saginaw | GM45664 | 22687088 |
| 17578 | Steering | Saginaw | GM45664 | 22687089 |
| 17579 | Steering | Saginaw | GM45664 | 22687091 |
| 17580 | Steering | Saginaw | GM45664 | 22687711 |
| 17581 | Steering | Saginaw | GM45664 | 22706755 |
| 17582 | Steering | Saginaw | GM45664 | 22729913 |
| 17583 | Steering | Saginaw | GM45664 | 26003161 |
| 17584 | Steering | Saginaw | GM45664 | 26016420 |
| 17585 | Steering | Saginaw | GM45664 | 26022616 |
| 17586 | Steering | Saginaw | GM45664 | 26041316 |
| 17587 | Steering | Saginaw | GM45664 | 26044359 |
| 17588 | Steering | Saginaw | GM45664 | 26048295 |
| 17589 | Steering | Saginaw | GM45664 | 26069075 |
| 17590 | Steering | Saginaw | GM45664 | 26070078 |
| 17591 | Steering | Saginaw | GM45664 | 26070099 |
| 17592 | Steering | Saginaw | GM45664 | 26081016 |
| 17593 | Steering | Saginaw | GM45664 | 26081600 |
| 17594 | Steering | Saginaw | GM45664 | 26084158 |
| 17595 | Steering | Saginaw | GM45664 | 26086859 |
| 17596 | Steering | Saginaw | GM45664 | 26091587 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 17597 | Steering | Saginaw | GM45664 | 26091588 |
| 17598 | Steering | Saginaw | GM45664 | 26091590 |
| 17599 | Steering | Saginaw | GM45664 | 26091591 |
| 17600 | Steering | Saginaw | GM45664 | 26098390 |
| 17601 | Steering | Saginaw | GM45664 | 26103368 |
| 17602 | Steering | Saginaw | GM45664 | 26105123 |
| 17603 | Steering | Saginaw | GM45664 | 26108739 |
| 17604 | Steering | Saginaw | GM45664 | 26109078 |
| 17605 | Steering | Saginaw | GM45664 | 88880036 |
| 17606 | Steering | Saginaw | GM45664 | 88955485 |
| 17607 | Steering | Saginaw | GM45664 | 88963416 |
| 17608 | Steering | Saginaw | GM45664 | 88963501 |
| 17609 | Steering | Saginaw | GM45664 | 88963503 |
| 17610 | Steering | Saginaw | GM45664 | 88963505 |
| 17611 | Steering | Saginaw | GM45664 | 88963508 |
| 17612 | Steering | Saginaw | GM45664 | 88963509 |
| 17613 | Steering | Saginaw | GM45664 | 88963600 |
| 17614 | Steering | Saginaw | GM45664 | 88963602 |
| 17615 | Steering | Saginaw | GM45664 | 88963603 |
| 17616 | Steering | Saginaw | GM45664 | 88963604 |
| 17617 | Steering | Saginaw | GM45664 | 88963605 |
| 17618 | Steering | Saginaw | GM45664 | 88963606 |
| 17619 | Steering | Saginaw | GM45664 | 88963607 |
| 17620 | Steering | Saginaw | GM45664 | 88963608 |
| 17621 | Steering | Saginaw | GM45664 | 88963609 |
| 17622 | Steering | Saginaw | GM45664 | 88964480 |
| 17623 | Steering | Saginaw | GM45664 | 88964484 |
| 17624 | Steering | Saginaw | GM45664 | 88964489 |
| 17625 | Steering | Saginaw | GM45664 | 88965491 |
| 17626 | Steering | Saginaw | GM45664 | 88967179 |
| 17627 | Steering | Saginaw | GM45664 | 89047697 |
| 17628 | Steering | Saginaw | GM45664 | 89047698 |
| 17629 | Steering | Saginaw | GM45664 | 89047749 |
| 17630 | Steering | Saginaw | GM45664 | 89047756 |
| 17631 | Steering | Saginaw | JFC003N | 15245160 |
| 17632 | Steering | Saginaw | JJ8001B | 15203798 |
| 17633 | Steering | Saginaw | JJB001J | 15110375 |
| 17634 | Steering | Saginaw | JJB001R | 15142125 |
| 17635 | Steering | Saginaw | JJB001T | 15142126 |
| 17636 | Steering | Saginaw | JJB001X | 15142131 |
| 17637 | Steering | Saginaw | JJC000R | 15110371 |
| 17638 | Steering | Saginaw | JJC000T | 15110374 |
| 17639 | Steering | Saginaw | JJC000V | 15142124 |
| 17640 | Steering | Saginaw | M7Z001S | 26057296 |
| 17641 | Steering | Saginaw | M7Z001B | 26057297 |
| 17642 | Steering | Saginaw | M7Z002Z | 15185911 |
| 17643 | Steering | Saginaw | M7Z004B | 10367895 |
| 17644 | Steering | Saginaw | M7Z004C | 10367896 |
| 17645 | Steering | Saginaw | M7Z004D | 10367897 |
| 17646 | Steering | Saginaw | M7Z004F | 10367899 |
| 17647 | Steering | Saginaw | M7Z004G | 10367901 |
| 17648 | Steering | Saginaw | M7Z004J | 10367878 |
| 17649 | Steering | Saginaw | M7Z004K | 10367877 |
| 17650 | Steering | Saginaw | M7Z004L | 10367892 |
| 17651 | Steering | Saginaw | M7Z004M | 10367900 |
| 17652 | Steering | Saginaw | M7Z004X | 10367893 |
| 17653 | Steering | Saginaw | M7Z005Z | 10367890 |
| 17654 | Steering | Saginaw | M7Z0060 | 10367891 |
| 17655 | Steering | Saginaw | M7Z0063 | 15790367 |
| 17656 | Steering | Saginaw | M7Z0064 | 15790368 |
| 17657 | Steering | Saginaw | M7Z0065 | 15790373 |
| 17658 | Steering | Saginaw | M7Z0066 | 15790374 |
| 17659 | Steering | Saginaw | M7Z0067 | 15790375 |
| 17660 | Steering | Saginaw | M7Z0068 | 15790376 |
| 17661 | Steering | Saginaw | M7Z0069 | 15790378 |
| 17662 | Steering | Saginaw | M7Z006B | 15790379 |

269

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 17663 | Steering | Saginaw | M7Z006C | 15790380 |
| 17664 | Steering | Saginaw | M7Z006D | 15790382 |
| 17665 | Steering | Saginaw | M7Z006F | 15790383 |
| 17666 | Steering | Saginaw | M7Z006G | 15790384 |
| 17667 | Steering | Saginaw | M7Z006K | 15836493 |
| 17668 | Steering | Saginaw | M7Z006L | 15836494 |
| 17669 | Steering | Saginaw | M7Z006R | 15836504 |
| 17670 | Steering | Saginaw | M7Z006V | 15836507 |
| 17671 | Steering | Saginaw | MWG0019 | 10369424 |
| 17672 | Steering | Saginaw | MWG001J | 15207788 |
| 17673 | Steering | Saginaw | P2H0008 | 07818449 |
| 17674 | Steering | Saginaw | PPM0000 | 15009093 |
| 17675 | Steering | Saginaw | PPN0000 | 15009093 |
| 17676 | Steering | Saginaw | R16FH | 25756520 |
| 17677 | Steering | Saginaw | R1ULI | 21997702 |
| 17678 | Steering | Saginaw | R1VAL | 15190847 |
| 17679 | Steering | Saginaw | TCS73981 | 25773369 |
| 17680 | Steering | Saginaw | V022648 | 22892213 |
| 17681 | Steering | Saginaw | V022648 | 26051466 |
| 17682 | Steering | Saginaw | VNG0002F | 15078835 |
| 17683 | Steering | Saginaw | VNG0002K | 15059799 |
| 17684 | Steering | Saginaw | VNG0002P | 15078836 |
| 17685 | Steering | Saginaw | VNG0003C | 07827107 |
| 17686 | Steering | Saginaw | VNG0003D | 26047013 |
| 17687 | Steering | Saginaw | VNG0003F | 07819517 |
| 17688 | Steering | Saginaw | VNG0003H | 26058060 |
| 17689 | Steering | Saginaw | VNG0003J | 93720063 |
| 17690 | Steering | Saginaw | VNG0003K | 26055052 |
| 17691 | Steering | Saginaw | VNG0003L | 01990116 |
| 17692 | Steering | Saginaw | VNG0003M | 26006779 |
| 17693 | Steering | Saginaw | VNG0003N | 26042259 |
| 17694 | Steering | Saginaw | VNG00041 | 26059671 |
| 17695 | Steering | Saginaw | VNG00043 | 26012706 |
| 17696 | Steering | Saginaw | VNG00045 | 26026564 |
| 17697 | Steering | Saginaw | VNG00046 | 26009706 |
| 17698 | Steering | Saginaw | VNG00047 | 05671921 |
| 17699 | Steering | Saginaw | VNG00048 | 26046753 |
| 17700 | Steering | Saginaw | VNG0004B | 07809409 |
| 17701 | Steering | Saginaw | VNG0004C | 07838079 |
| 17702 | Steering | Saginaw | VNG0004K | 26019660 |
| 17703 | Steering | Saginaw | VNG0004P | 26086845 |
| 17704 | Steering | Saginaw | VNG0004T | 26043117 |
| 17705 | Steering | Saginaw | VNG0004V | 05664566 |
| 17706 | Steering | Saginaw | VNG0004X | 26042498 |
| 17707 | Steering | Saginaw | VNG0004Z | 15059799 |
| 17708 | Steering | Saginaw | VNG00050 | 26057638 |
| 17709 | Steering | Saginaw | VNG00053 | 07809408 |
| 17710 | Steering | Saginaw | VNG00057 | 26062033 |
| 17711 | Steering | Saginaw | VNG00005B | 26038814 |
| 17712 | Steering | Saginaw | VNG0005C | 07834284 |
| 17713 | Steering | Saginaw | VNG0005F | 07828565 |
| 17714 | Steering | Saginaw | VNG0005G | 26056744 |
| 17715 | Steering | Saginaw | VNG0005H | 26084999 |
| 17716 | Steering | Saginaw | VNG0005R | 26007313 |
| 17717 | Steering | Saginaw | X0VCH0009 | 26047841 |
| 17718 | Steering | Saginaw | X1CHP0001 | S8955742 |
| 17719 | Steering | Saginaw | X1CHP0009 | 8936684 |
| 17720 | Steering | Saginaw | X1CHP000C | 8961310 |
| 17721 | Steering | Saginaw | X1CHP000D | 8962516 |
| 17722 | Steering | Saginaw | X1CHP000F | 8962243 |
| 17723 | Steering | Saginaw | X1CHP000G | 8962250 |
| 17724 | Steering | Saginaw | X1CHP000H | 32000169 |
| 17725 | Steering | Saginaw | X1CHP000K | 5170485 |
| 17726 | Steering | Saginaw | X1CHP000L | 5170493 |
| 17727 | Steering | Saginaw | X1CHP000M | 4647426 |
| 17728 | Steering | Saginaw | X1CHP000N | 4647442 |

270

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17729 | Steering | Saginaw | X1CHP000P | 4685103 |
| 17730 | Steering | Saginaw | X1CHP000W | 4104527 |
| 17731 | Steering | Saginaw | X1CHP000X | 4104766 |
| 17732 | Steering | Saginaw | X1CHP0012 | 8962227 |
| 17733 | Steering | Saginaw | X1CHP0013 | 4105573 |
| 17734 | Steering | Saginaw | X1CHP0015 | 4104501 |
| 17735 | Steering | Saginaw | X1CHP0016 | 4104014 |
| 17736 | Steering | Saginaw | X1CHP0017 | 4104048 |
| 17737 | Steering | Saginaw | X1CHP001B | 4106613 |
| 17738 | Steering | Saginaw | X1CHP001L | 4105045 |
| 17739 | Steering | Saginaw | X1CHP001N | 4104493 |
| 17740 | Steering | Saginaw | X1CHP001P | 8993099 |
| 17741 | Steering | Saginaw | X1Z0000 | 26074222 |
| 17742 | Steering | Saginaw | X1Z0000 | 26084986 |
| 17743 | Steering | Saginaw | X1Z000009 | 26008257 |
| 17744 | Steering | Saginaw | X1Z0001M | 4104048 |
| 17745 | Steering | Saginaw | X1Z000024 | 26084985 |
| 17746 | Steering | Saginaw | X1Z000025 | 26084986 |
| 17747 | Steering | Saginaw | X2300000X | 26084985 |
| 17748 | Steering | Saginaw | Z1AAQNA | 10374166 |
| 17749 | Steering | Saginaw | Z1AAQYJ | 10374749 |
| 17750 | Steering | Saginaw | Z1AAR0Q | 26057297 |
| 17751 | Steering | Saginaw | Z1AARII | 10385180 |
| 17752 | Steering | Saginaw | Z1AASB0 | 15190847 |
| 17753 | Steering | Saginaw | ZZK0001 | 15111747 |
| 17754 | Steering | Saginaw | ZZK0003 | 15299676 |
| 17755 | T&I | Adrian | 7TF00018 | 15748651 |
| 17756 | T&I | Adrian | 7TF0002P | 15804934 |
| 17757 | T&I | Adrian | 7TF0002R | 15804935 |
| 17758 | T&I | Adrian | 7TF0002V | 15804937 |
| 17759 | T&I | Adrian | 7TG00026 | 15178707 |
| 17760 | T&I | Adrian | 7TG00027 | 15178708 |
| 17761 | T&I | Adrian | 7TG00028 | 15178709 |
| 17762 | T&I | Adrian | 7TG00029 | 15178710 |
| 17763 | T&I | Adrian | 7TG0002J | 15804934 |
| 17764 | T&I | Adrian | 7TG0002K | 15804935 |
| 17765 | T&I | Adrian | 7TG0002M | 15804937 |
| 17766 | T&I | Adrian | 7TH0002L | 15804936 |
| 17767 | T&I | Adrian | 7TH0002X | 15178707 |
| 17768 | T&I | Adrian | 7TH00030 | 15178709 |
| 17769 | T&I | Adrian | 7TH00031 | 15178710 |
| 17770 | T&I | Adrian | 7TH00032 | 15178708 |
| 17771 | T&I | Adrian | 7TH0003D | 15804934 |
| 17772 | T&I | Adrian | 7TH0003F | 15804935 |
| 17773 | T&I | Adrian | 7TH0003G | 15804936 |
| 17774 | T&I | Adrian | 7TH0003H | 15804937 |
| 17775 | T&I | Adrian | CN 41675 | 15176080 |
| 17776 | T&I | Adrian | CN 41676 | 15146297 |
| 17777 | T&I | Adrian | CN 41676 | 15176084 |
| 17778 | T&I | Adrian | CN 41676 | 15176085 |
| 17779 | T&I | Adrian | CN 41676 | 15794133 |
| 17780 | T&I | Adrian | CN 41676 | 15794135 |
| 17781 | T&I | Adrian | DTD000G8 | 15996261 |
| 17782 | T&I | Adrian | DTD000G9 | 15996262 |
| 17783 | T&I | Adrian | DTD000RH | 15768384 |
| 17784 | T&I | Adrian | DTF000Z5 | 15244446 |
| 17785 | T&I | Adrian | DTF000ZJ | 15833352 |
| 17786 | T&I | Adrian | DTF000ZK | 15833353 |
| 17787 | T&I | Adrian | DTF000ZL | 15833354 |
| 17788 | T&I | Adrian | DTG001P4 | 15244446 |
| 17789 | T&I | Adrian | DTG001R3 | 15823878 |
| 17790 | T&I | Adrian | DTG001R4 | 15823879 |
| 17791 | T&I | Adrian | DTG001R5 | 15823880 |
| 17792 | T&I | Adrian | DTG001RD | 15833352 |
| 17793 | T&I | Adrian | DTG001RF | 15833353 |
| 17794 | T&I | Adrian | DTG001RG | 15833354 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17795 | T&I | Adrian | DTG001RN | 15846564 |
| 17796 | T&I | Adrian | DTG001T1 | 15853749 |
| 17797 | T&I | Adrian | DTG001T2 | 15853750 |
| 17798 | T&I | Adrian | DTG001T3 | 15853751 |
| 17799 | T&I | Adrian | DTG001TH | 15877667 |
| 17800 | T&I | Adrian | DTG001TJ | 15877668 |
| 17801 | T&I | Adrian | DTG001TK | 15877669 |
| 17802 | T&I | Adrian | DTG001TL | 15877670 |
| 17803 | T&I | Adrian | DTG001V2 | 15853745 |
| 17804 | T&I | Adrian | DTG001V3 | 15853746 |
| 17805 | T&I | Adrian | DTG001V6 | 15869541 |
| 17806 | T&I | Adrian | DTG001VB | 15892883 |
| 17807 | T&I | Adrian | DTG001VC | 15892884 |
| 17808 | T&I | Adrian | DTG001VR | 15893133 |
| 17809 | T&I | Adrian | DTG001VT | 15893134 |
| 17810 | T&I | Adrian | DTG001VV | 15893135 |
| 17811 | T&I | Adrian | DTG001VW | 15893136 |
| 17812 | T&I | Adrian | GM 41675 | 14053676 |
| 17813 | T&I | Adrian | GM 41676 | 10373804 |
| 17814 | T&I | Adrian | GM 41676 | 10373805 |
| 17815 | T&I | Adrian | GM 41676 | 10373806 |
| 17816 | T&I | Adrian | GM 41676 | 15146297 |
| 17817 | T&I | Adrian | GM 41676 | 15207884 |
| 17818 | T&I | Adrian | GM 41676 | 15207886 |
| 17819 | T&I | Adrian | GM 41676 | 15244446 |
| 17820 | T&I | Adrian | GM 41676 | 15794132 |
| 17821 | T&I | Adrian | GM 41676 | 15794133 |
| 17822 | T&I | Adrian | GM 41676 | 15794134 |
| 17823 | T&I | Adrian | GM 41676 | 15794138 |
| 17824 | T&I | Adrian | GM 41676 | 15794139 |
| 17825 | T&I | Adrian | GM 42125 | 15794135 |
| 17826 | T&I | Columbus | I03444 | 10347138 |
| 17827 | T&I | Columbus | 106145 | 10347137 |
| 17828 | T&I | Columbus | 106145 | 10352584 |
| 17829 | T&I | Columbus | 106145 | 15290781 |
| 17830 | T&I | Columbus | 106145 | 15839053 |
| 17831 | T&I | Columbus | 106145 | 15839054 |
| 17832 | T&I | Columbus | 106145 | 16630043 |
| 17833 | T&I | Columbus | 106145 | 16630696 |
| 17834 | T&I | Columbus | 106145 | 16630697 |
| 17835 | T&I | Columbus | 106145 | 21170893 |
| 17836 | T&I | Columbus | 106145 | 21172024 |
| 17837 | T&I | Columbus | 106145 | 21172027 |
| 17838 | T&I | Columbus | 106145 | 21172029 |
| 17839 | T&I | Columbus | 106145 | 88981045 |
| 17840 | T&I | Columbus | 40957 | 15107220 |
| 17841 | T&I | Columbus | 40957 | 15111447 |
| 17842 | T&I | Columbus | 40957 | 15111457 |
| 17843 | T&I | Columbus | 40957 | 16631626-SR |
| 17844 | T&I | Columbus | 40957 | 16637927 |
| 17845 | T&I | Columbus | 40957 | 25762646 |
| 17846 | T&I | Columbus | 40957 | 88980509 |
| 17847 | T&I | Columbus | 8L90000H | 16631626 |
| 17848 | T&I | Columbus | 8L90000K | 16631627 |
| 17849 | T&I | Columbus | 8L90013 | 15588469 |
| 17850 | T&I | Columbus | 8L900014 | 15588470 |
| 17851 | T&I | Columbus | 8L90050 | 16633850 |
| 17852 | T&I | Columbus | 8L90006W | 16638108 |
| 17853 | T&I | Columbus | 8L90007Z | 22721425 |
| 17854 | T&I | Columbus | 8L900084 | 15110650 |
| 17855 | T&I | Columbus | 8L900085 | 15110651 |
| 17856 | T&I | Columbus | 8L900088 | 15110646 |
| 17857 | T&I | Columbus | 8L900089 | 15110647 |
| 17858 | T&I | Columbus | 8L90008H | 15110641 |
| 17859 | T&I | Columbus | 8L90008J | 15110642 |
| 17860 | T&I | Columbus | 8L90008T | 10347142 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17861 | T&I | Columbus | 8L900097 | 15110643 |
| 17862 | T&I | Columbus | 8L90009L | 15110645 |
| 17863 | T&I | Columbus | 8L90009P | 25767962 |
| 17864 | T&I | Columbus | 8L90009R | 15107220 |
| 17865 | T&I | Columbus | 8L90009T | 15107221 |
| 17866 | T&I | Columbus | 8L90009V | 15120582 |
| 17867 | T&I | Columbus | 8L90009Z | 10352584 |
| 17868 | T&I | Columbus | 8L9000B0 | 15107221 |
| 17869 | T&I | Columbus | 8L9000BX | 15235179 |
| 17870 | T&I | Columbus | 8L9000BZ | 15235180 |
| 17871 | T&I | Columbus | 8L9000C0 | 15235181 |
| 17872 | T&I | Columbus | 8L9000C1 | 15235219 |
| 17873 | T&I | Columbus | 8L9000C2 | 15235220 |
| 17874 | T&I | Columbus | 8L9000C7 | 15279846 |
| 17875 | T&I | Columbus | 8L9000C8 | 15279847 |
| 17876 | T&I | Columbus | 8L9000C9 | 15785123 |
| 17877 | T&I | Columbus | 8L9000CB | 15785124 |
| 17878 | T&I | Columbus | 8L9000CF | 15785129 |
| 17879 | T&I | Columbus | 8L9000CG | 15785130 |
| 17880 | T&I | Columbus | 8L9000D9 | 15877581 |
| 17881 | T&I | Columbus | 8L9000DB | 15877582 |
| 17882 | T&I | Columbus | 8LB000(N) | 15821779 |
| 17883 | T&I | Columbus | 8LB00007 | 15588470 |
| 17884 | T&I | Columbus | 8LB00008 | 15588469 |
| 17885 | T&I | Columbus | 8LB0002B | 16631626 |
| 17886 | T&I | Columbus | 8LB0002C | 16631627 |
| 17887 | T&I | Columbus | 8LB0005R | 10304039 |
| 17888 | T&I | Columbus | 8LB000CZ | 22721425 |
| 17889 | T&I | Columbus | 8LB000D2 | 10347025 |
| 17890 | T&I | Columbus | 8LB000D3 | 10347027 |
| 17891 | T&I | Columbus | 8LB000D7 | 10347026 |
| 17892 | T&I | Columbus | 8LB000D9 | 15110650 |
| 17893 | T&I | Columbus | 8LB000DB | 15110651 |
| 17894 | T&I | Columbus | 8LB000DC | 15110507 |
| 17895 | T&I | Columbus | 8LB000DD | 15110508 |
| 17896 | T&I | Columbus | 8LB000DF | 15110509 |
| 17897 | T&I | Columbus | 8LB000DG | 15110511 |
| 17898 | T&I | Columbus | 8LB000DJ | 15110646 |
| 17899 | T&I | Columbus | 8LB000DK | 15110647 |
| 17900 | T&I | Columbus | 8LB000DT | 15110641 |
| 17901 | T&I | Columbus | 8LB000DV | 15110642 |
| 17902 | T&I | Columbus | 8LB000FK | 15110643 |
| 17903 | T&I | Columbus | 8LB000G0 | 15110510 |
| 17904 | T&I | Columbus | 8LB000G1 | 15110645 |
| 17905 | T&I | Columbus | 8LB000G7 | 25767961 |
| 17906 | T&I | Columbus | 8LB000G8 | 25767962 |
| 17907 | T&I | Columbus | 8LB000GD | 15107220 |
| 17908 | T&I | Columbus | 8LB000GF | 15107221 |
| 17909 | T&I | Columbus | 8LB000GH | 15120582 |
| 17910 | T&I | Columbus | 8LB000GM | 10352584 |
| 17911 | T&I | Columbus | 8LB000GN | 15132517 |
| 17912 | T&I | Columbus | 8LB000GX | 10347137 |
| 17913 | T&I | Columbus | 8LB000JT | 15279846 |
| 17914 | T&I | Columbus | 8LB000JV | 15279847 |
| 17915 | T&I | Columbus | 8LB000JW | 15806252 |
| 17916 | T&I | Columbus | 8LB000JX | 15806253 |
| 17917 | T&I | Columbus | 8LB000JZ | 15806254 |
| 17918 | T&I | Columbus | 8LB000K0 | 15806257 |
| 17919 | T&I | Columbus | 8LB000K1 | 15806258 |
| 17920 | T&I | Columbus | 8LB000K9 | 15817923 |
| 17921 | T&I | Columbus | 8LB000KB | 15817924 |
| 17922 | T&I | Columbus | 8LB000KC | 15840460 |
| 17923 | T&I | Columbus | 8LC0012T | 22721425 |
| 17924 | T&I | Columbus | 8LC0013H | 15110650 |
| 17925 | T&I | Columbus | 8LC0013J | 15110172 |
| 17926 | T&I | Columbus | 8LC0013K | 15110173 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17927 | T&I | Columbus | 8LC0013L | 15110651 |
| 17928 | T&I | Columbus | 8LC0013M | 15110505 |
| 17929 | T&I | Columbus | 8LC0013N | 15110506 |
| 17930 | T&I | Columbus | 8LC0013P | 15110507 |
| 17931 | T&I | Columbus | 8LC0013R | 15110508 |
| 17932 | T&I | Columbus | 8LC0013T | 15110509 |
| 17933 | T&I | Columbus | 8LC0013V | 15110511 |
| 17934 | T&I | Columbus | 8LC00140 | 15110646 |
| 17935 | T&I | Columbus | 8LC00141 | 15110647 |
| 17936 | T&I | Columbus | 8LC00142 | 15110648 |
| 17937 | T&I | Columbus | 8LC00143 | 15110649 |
| 17938 | T&I | Columbus | 8LC00148 | 15110170 |
| 17939 | T&I | Columbus | 8LC00149 | 15110171 |
| 17940 | T&I | Columbus | 8LC0014L | 15110641 |
| 17941 | T&I | Columbus | 8LC0014M | 15110642 |
| 17942 | T&I | Columbus | 8LC0014N | 15111433 |
| 17943 | T&I | Columbus | 8LC0014Z | 25765995 |
| 17944 | T&I | Columbus | 8LC00150 | 25765996 |
| 17945 | T&I | Columbus | 8LC00153 | 10347137 |
| 17946 | T&I | Columbus | 8LC00154 | 10347138 |
| 17947 | T&I | Columbus | 8LC00155 | 10347139 |
| 17948 | T&I | Columbus | 8LC00156 | 10347140 |
| 17949 | T&I | Columbus | 8LC0015K | 15111455 |
| 17950 | T&I | Columbus | 8LC0015L | 15111456 |
| 17951 | T&I | Columbus | 8LC0015M | 15111460 |
| 17952 | T&I | Columbus | 8LC0015N | 15111461 |
| 17953 | T&I | Columbus | 8LC0015X | 10347143 |
| 17954 | T&I | Columbus | 8LC0015Z | 10347144 |
| 17955 | T&I | Columbus | 8LC00161 | 15110643 |
| 17956 | T&I | Columbus | 8LC00166 | 15111457 |
| 17957 | T&I | Columbus | 8LC00160 | 15111458 |
| 17958 | T&I | Columbus | 8LC00160 | 15110510 |
| 17959 | T&I | Columbus | 8LC00160 | 15110645 |
| 17960 | T&I | Columbus | 8LC00160 | 10347322 |
| 17961 | T&I | Columbus | 8LC0016N | 25767961 |
| 17962 | T&I | Columbus | 8LC0016P | 25767962 |
| 17963 | T&I | Columbus | 8LC0016R | 16633850 |
| 17964 | T&I | Columbus | 8LC00170 | 15107220 |
| 17965 | T&I | Columbus | 8LC00171 | 15107221 |
| 17966 | T&I | Columbus | 8LC00174 | 15120582 |
| 17967 | T&I | Columbus | 8LC00178 | 10352584 |
| 17968 | T&I | Columbus | 8LC00179 | 15132517 |
| 17969 | T&I | Columbus | 8LC0017M | 15147114 |
| 17970 | T&I | Columbus | 8LC001BW | 15266353 |
| 17971 | T&I | Columbus | 8LC001BZ | 15279846 |
| 17972 | T&I | Columbus | 8LC001C0 | 15279847 |
| 17973 | T&I | Columbus | 8LC001C3 | 20753244 |
| 17974 | T&I | Columbus | 8LC001C4 | 20753216 |
| 17975 | T&I | Columbus | 8LC001CH | 15785123 |
| 17976 | T&I | Columbus | 8LC001CJ | 15785124 |
| 17977 | T&I | Columbus | 8LC001CK | 15785127 |
| 17978 | T&I | Columbus | 8LC001CL | 15785128 |
| 17979 | T&I | Columbus | 8LC001CM | 15785129 |
| 17980 | T&I | Columbus | 8LC001CN | 15785130 |
| 17981 | T&I | Columbus | 8LC001CT | 15817924 |
| 17982 | T&I | Columbus | 8LC001CX | 15838271 |
| 17983 | T&I | Columbus | 8LC001CZ | 15819962 |
| 17984 | T&I | Columbus | 8LC001D0 | 15838272 |
| 17985 | T&I | Columbus | 8LC001D1 | 15821779 |
| 17986 | T&I | Columbus | 8LC001D2 | 15821780 |
| 17987 | T&I | Columbus | 8LC001D3 | 15821781 |
| 17988 | T&I | Columbus | 8LC001D4 | 15840460 |
| 17989 | T&I | Columbus | 8LC001D5 | 15819935 |
| 17990 | T&I | Columbus | 8LC001DP | 15837327 |
| 17991 | T&I | Columbus | 8LC001DR | 15837328 |
| 17992 | T&I | Columbus | 8LC001DT | 15837329 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 17993 | T&I | Columbus | 8LC001DV | 15837330 |
| 17994 | T&I | Columbus | 8LC001DW | 15837331 |
| 17995 | T&I | Columbus | 8LC001FH | 15877581 |
| 17996 | T&I | Columbus | 8LC001FJ | 15877582 |
| 17997 | T&I | Columbus | CN 40957 | 10346748 |
| 17998 | T&I | Columbus | CN 40957 | 10346750 |
| 17999 | T&I | Columbus | CN 40957 | 10352584 |
| 18000 | T&I | Columbus | CN 40957 | 15066139 |
| 18001 | T&I | Columbus | CN 40957 | 15109042 |
| 18002 | T&I | Columbus | CN 40957 | 15110509 |
| 18003 | T&I | Columbus | CN 40957 | 15110511 |
| 18004 | T&I | Columbus | CN 40957 | 15110650 |
| 18005 | T&I | Columbus | CN 40957 | 15110651 |
| 18006 | T&I | Columbus | CN 40957 | 15111441 |
| 18007 | T&I | Columbus | CN 40957 | 15111444 |
| 18008 | T&I | Columbus | CN 40957 | 15111448 |
| 18009 | T&I | Columbus | CN 40957 | 15111453 |
| 18010 | T&I | Columbus | CN 40957 | 15225369 |
| 18011 | T&I | Columbus | CN 40957 | 15266942 |
| 18012 | T&I | Columbus | CN 40957 | 15588469 |
| 18013 | T&I | Columbus | CN 40957 | 15756843 |
| 18014 | T&I | Columbus | CN 40957 | 16629724 |
| 18015 | T&I | Columbus | CN 40957 | 16629726 |
| 18016 | T&I | Columbus | CN 40957 | 16630042 |
| 18017 | T&I | Columbus | CN 40957 | 16631626 |
| 18018 | T&I | Columbus | CN 40957 | 16631627 |
| 18019 | T&I | Columbus | CN 40957 | 16636574 |
| 18020 | T&I | Columbus | CN 40957 | 16636575 |
| 18021 | T&I | Columbus | CN 40957 | 16637393 |
| 18022 | T&I | Columbus | CN 40957 | 16638520 |
| 18023 | T&I | Columbus | CN 40957 | 25557110 |
| 18024 | T&I | Columbus | CN 40957 | 25765991 |
| 18025 | T&I | Columbus | CN 40957 | 25767962 |
| 18026 | T&I | Columbus | CN 40959 | 10349741 |
| 18027 | T&I | Columbus | CN 40959 | 15068503 |
| 18028 | T&I | Columbus | CN 44530 | 10313973 |
| 18029 | T&I | Columbus | CN 44530 | 10313974 |
| 18030 | T&I | Columbus | CN 44530 | 10314381 |
| 18031 | T&I | Columbus | CN 44530 | 10314382 |
| 18032 | T&I | Columbus | CN 44530 | 10322520 |
| 18033 | T&I | Columbus | CN 44530 | 10346749 |
| 18034 | T&I | Columbus | CN 44530 | 10347027 |
| 18035 | T&I | Columbus | CN 44530 | 10347137 |
| 18036 | T&I | Columbus | CN 44530 | 10347138 |
| 18037 | T&I | Columbus | CN 44530 | 10347139 |
| 18038 | T&I | Columbus | CN 44530 | 10347140 |
| 18039 | T&I | Columbus | CN 44530 | 10347141 |
| 18040 | T&I | Columbus | CN 44530 | 10347142 |
| 18041 | T&I | Columbus | CN 44530 | 10347145 |
| 18042 | T&I | Columbus | CN 44530 | 15063272 |
| 18043 | T&I | Columbus | CN 44530 | 15063273 |
| 18044 | T&I | Columbus | CN 44530 | 15066140 |
| 18045 | T&I | Columbus | CN 44530 | 15066142 |
| 18046 | T&I | Columbus | CN 44530 | 15075563 |
| 18047 | T&I | Columbus | CN 44530 | 15105606 |
| 18048 | T&I | Columbus | CN 44530 | 15109045 |
| 18049 | T&I | Columbus | CN 44530 | 15110505 |
| 18050 | T&I | Columbus | CN 44530 | 15110506 |
| 18051 | T&I | Columbus | CN 44530 | 15110507 |
| 18052 | T&I | Columbus | CN 44530 | 15110508 |
| 18053 | T&I | Columbus | CN 44530 | 15110510 |
| 18054 | T&I | Columbus | CN 44530 | 15110641 |
| 18055 | T&I | Columbus | CN 44530 | 15110643 |
| 18056 | T&I | Columbus | CN 44530 | 15110644 |
| 18057 | T&I | Columbus | CN 44530 | 15110645 |
| 18058 | T&I | Columbus | CN 44530 | 15110646 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18059 | T&I | Columbus | CN 44530 | 15110647 |
| 18060 | T&I | Columbus | CN 44530 | 15111433 |
| 18061 | T&I | Columbus | CN 44530 | 15111446 |
| 18062 | T&I | Columbus | CN 44530 | 15111447 |
| 18063 | T&I | Columbus | CN 44530 | 15111457 |
| 18064 | T&I | Columbus | CN 44530 | 15111460 |
| 18065 | T&I | Columbus | CN 44530 | 15111461 |
| 18066 | T&I | Columbus | CN 44530 | 15120582 |
| 18067 | T&I | Columbus | CN 44530 | 15132517 |
| 18068 | T&I | Columbus | CN 44530 | 16619860 |
| 18069 | T&I | Columbus | CN 44530 | 16629762 |
| 18070 | T&I | Columbus | CN 44530 | 16630856 |
| 18071 | T&I | Columbus | CN 44530 | 16630857 |
| 18072 | T&I | Columbus | CN 44530 | 16632812 |
| 18073 | T&I | Columbus | CN 44530 | 16634607 |
| 18074 | T&I | Columbus | CN 44530 | 16634668 |
| 18075 | T&I | Columbus | CN 44530 | 16636578 |
| 18076 | T&I | Columbus | CN 44530 | 16636579 |
| 18077 | T&I | Columbus | CN 44530 | 16637249 |
| 18078 | T&I | Columbus | CN 44530 | 16637320 |
| 18079 | T&I | Columbus | CN 44530 | 16637321 |
| 18080 | T&I | Columbus | CN 44530 | 16637786 |
| 18081 | T&I | Columbus | CN 44530 | 16637787 |
| 18082 | T&I | Columbus | CN 44530 | 16638936 |
| 18083 | T&I | Columbus | CN 44530 | 16640270 |
| 18084 | T&I | Columbus | CN 44530 | 16640848 |
| 18085 | T&I | Columbus | CN 44530 | 16640853 |
| 18086 | T&I | Columbus | CN 44530 | 16872627 |
| 18087 | T&I | Columbus | CN 44530 | 22702139 |
| 18088 | T&I | Columbus | CN 44530 | 22723562 |
| 18089 | T&I | Columbus | CN 44530 | 22723575 |
| 18090 | T&I | Columbus | CN 44530 | 22723576 |
| 18091 | T&I | Columbus | CN 44530 | 22723795 |
| 18092 | T&I | Columbus | CN 44530 | 22723796 |
| 18093 | T&I | Columbus | CN 44530 | 22723800 |
| 18094 | T&I | Columbus | CN 44530 | 25717076 |
| 18095 | T&I | Columbus | CN 44530 | 25765987 |
| 18096 | T&I | Columbus | CN 44530 | 88980509 |
| 18097 | T&I | Columbus | CN 44530 | 88981041 |
| 18098 | T&I | Columbus | CN 44530 | 15245793 |
| 18099 | T&I | Columbus | GM 40957 | 10322520 |
| 18100 | T&I | Columbus | GM 40957 | 10322764 |
| 18101 | T&I | Columbus | GM 40957 | 10322766 |
| 18102 | T&I | Columbus | GM 40957 | 10331568 |
| 18103 | T&I | Columbus | GM 40957 | 10346749 |
| 18104 | T&I | Columbus | GM 40957 | 10346750 |
| 18105 | T&I | Columbus | GM 40957 | 10347135 |
| 18106 | T&I | Columbus | GM 40957 | 10347136 |
| 18107 | T&I | Columbus | GM 40957 | 10347137 |
| 18108 | T&I | Columbus | GM 40957 | 10347138 |
| 18109 | T&I | Columbus | GM 40957 | 10347141 |
| 18110 | T&I | Columbus | GM 40957 | 10352585 |
| 18111 | T&I | Columbus | GM 40957 | 10441844 |
| 18112 | T&I | Columbus | GM 40957 | 15066132 |
| 18113 | T&I | Columbus | GM 40957 | 15109045 |
| 18114 | T&I | Columbus | GM 40957 | 15110505 |
| 18115 | T&I | Columbus | GM 40957 | 15110507 |
| 18116 | T&I | Columbus | GM 40957 | 15110508 |
| 18117 | T&I | Columbus | GM 40957 | 15110510 |
| 18118 | T&I | Columbus | GM 40957 | 15110511 |
| 18119 | T&I | Columbus | GM 40957 | 15110643 |
| 18120 | T&I | Columbus | GM 40957 | 15110647 |
| 18121 | T&I | Columbus | GM 40957 | 15110648 |
| 18122 | T&I | Columbus | GM 40957 | 15110649 |
| 18123 | T&I | Columbus | GM 40957 | 15110650 |
| 18124 | T&I | Columbus | GM 40957 | 15110651 |

GM Contract Rejection Motion No. 1            Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18125 | T&I | Columbus | GM 40957 | 15111441 |
| 18126 | T&I | Columbus | GM 40957 | 15111447 |
| 18127 | T&I | Columbus | GM 40957 | 15111453 |
| 18128 | T&I | Columbus | GM 40957 | 15111461 |
| 18129 | T&I | Columbus | GM 40957 | 15120582 |
| 18130 | T&I | Columbus | GM 40957 | 15220707 |
| 18131 | T&I | Columbus | GM 40957 | 15220708 |
| 18132 | T&I | Columbus | GM 40957 | 15220709 |
| 18133 | T&I | Columbus | GM 40957 | 15225366 |
| 18134 | T&I | Columbus | GM 40957 | 15225367 |
| 18135 | T&I | Columbus | GM 40957 | 15225368 |
| 18136 | T&I | Columbus | GM 40957 | 15225369 |
| 18137 | T&I | Columbus | GM 40957 | 15245793 |
| 18138 | T&I | Columbus | GM 40957 | 15245795 |
| 18139 | T&I | Columbus | GM 40957 | 15266942 |
| 18140 | T&I | Columbus | GM 40957 | 15290781 |
| 18141 | T&I | Columbus | GM 40957 | 15588469 |
| 18142 | T&I | Columbus | GM 40957 | 15588470 |
| 18143 | T&I | Columbus | GM 40957 | 15655595 |
| 18144 | T&I | Columbus | GM 40957 | 15709797 |
| 18145 | T&I | Columbus | GM 40957 | 15709798 |
| 18146 | T&I | Columbus | GM 40957 | 15756843 |
| 18147 | T&I | Columbus | GM 40957 | 16621670 |
| 18148 | T&I | Columbus | GM 40957 | 16621671 |
| 18149 | T&I | Columbus | GM 40957 | 16628062 |
| 18150 | T&I | Columbus | GM 40957 | 16629042 |
| 18151 | T&I | Columbus | GM 40957 | 16629724 |
| 18152 | T&I | Columbus | GM 40957 | 16629888 |
| 18153 | T&I | Columbus | GM 40957 | 16630042 |
| 18154 | T&I | Columbus | GM 40957 | 16636122 |
| 18155 | T&I | Columbus | GM 40957 | 16639124 |
| 18156 | T&I | Columbus | GM 40957 | 16639125 |
| 18157 | T&I | Columbus | GM 40957 | 16639132 |
| 18158 | T&I | Columbus | GM 40957 | 22695933 |
| 18159 | T&I | Columbus | GM 40957 | 22702143 |
| 18160 | T&I | Columbus | GM 40957 | 22702144 |
| 18161 | T&I | Columbus | GM 40957 | 22723796 |
| 18162 | T&I | Columbus | GM 40957 | 22723800 |
| 18163 | T&I | Columbus | GM 40957 | 25691023 |
| 18164 | T&I | Columbus | GM 40957 | 25732420 |
| 18165 | T&I | Columbus | GM 40957 | 25762646 |
| 18166 | T&I | Columbus | GM 40957 | 25765987 |
| 18167 | T&I | Columbus | GM 40957 | 25765998 |
| 18168 | T&I | Columbus | GM 40958 | 10313979 |
| 18169 | T&I | Columbus | GM 40958 | 25767962 |
| 18170 | T&I | Columbus | GM 40959 | 10352584 |
| 18171 | T&I | Columbus | GM 40959 | 10439271 |
| 18172 | T&I | Columbus | GM 40959 | 15066137 |
| 18173 | T&I | Columbus | GM 40959 | 15066144 |
| 18174 | T&I | Columbus | GM 40959 | 15068503 |
| 18175 | T&I | Columbus | GM 44530 | 10306904 |
| 18176 | T&I | Columbus | GM 44530 | 10313974 |
| 18177 | T&I | Columbus | GM 44530 | 10314381 |
| 18178 | T&I | Columbus | GM 44530 | 10314382 |
| 18179 | T&I | Columbus | GM 44530 | 10346748 |
| 18180 | T&I | Columbus | GM 44530 | 10347027 |
| 18181 | T&I | Columbus | GM 44530 | 10347139 |
| 18182 | T&I | Columbus | GM 44530 | 10347140 |
| 18183 | T&I | Columbus | GM 44530 | 10347142 |
| 18184 | T&I | Columbus | GM 44530 | 10347145 |
| 18185 | T&I | Columbus | GM 44530 | 10349741 |
| 18186 | T&I | Columbus | GM 44530 | 10445389 |
| 18187 | T&I | Columbus | GM 44530 | 15063272 |
| 18188 | T&I | Columbus | GM 44530 | 15066131 |
| 18189 | T&I | Columbus | GM 44530 | 15066139 |
| 18190 | T&I | Columbus | GM 44530 | 15066140 |

GM Contract Rejection Motion No. 1            Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18191 | T&I | Columbus | GM 44530 | 15066142 |
| 18192 | T&I | Columbus | GM 44530 | 15075563 |
| 18193 | T&I | Columbus | GM 44530 | 15105606 |
| 18194 | T&I | Columbus | GM 44530 | 15109042 |
| 18195 | T&I | Columbus | GM 44530 | 15110173 |
| 18196 | T&I | Columbus | GM 44530 | 15110509 |
| 18197 | T&I | Columbus | GM 44530 | 15110641 |
| 18198 | T&I | Columbus | GM 44530 | 15110644 |
| 18199 | T&I | Columbus | GM 44530 | 15110645 |
| 18200 | T&I | Columbus | GM 44530 | 15110646 |
| 18201 | T&I | Columbus | GM 44530 | 15111433 |
| 18202 | T&I | Columbus | GM 44530 | 15111439 |
| 18203 | T&I | Columbus | GM 44530 | 15111444 |
| 18204 | T&I | Columbus | GM 44530 | 15111446 |
| 18205 | T&I | Columbus | GM 44530 | 15111448 |
| 18206 | T&I | Columbus | GM 44530 | 15111456 |
| 18207 | T&I | Columbus | GM 44530 | 15111458 |
| 18208 | T&I | Columbus | GM 44530 | 15111460 |
| 18209 | T&I | Columbus | GM 44530 | 15132517 |
| 18210 | T&I | Columbus | GM 44530 | 15175176 |
| 18211 | T&I | Columbus | GM 44530 | 15235180 |
| 18212 | T&I | Columbus | GM 44530 | 15235181 |
| 18213 | T&I | Columbus | GM 44530 | 15245794 |
| 18214 | T&I | Columbus | GM 44530 | 15277759 |
| 18215 | T&I | Columbus | GM 44530 | 15806249 |
| 18216 | T&I | Columbus | GM 44530 | 15806252 |
| 18217 | T&I | Columbus | GM 44530 | 15806253 |
| 18218 | T&I | Columbus | GM 44530 | 15806255 |
| 18219 | T&I | Columbus | GM 44530 | 15806258 |
| 18220 | T&I | Columbus | GM 44530 | 15839055 |
| 18221 | T&I | Columbus | GM 44530 | 15877581 |
| 18222 | T&I | Columbus | GM 44530 | 15877582 |
| 18223 | T&I | Columbus | GM 44530 | 16608046 |
| 18224 | T&I | Columbus | GM 44530 | 16608231 |
| 18225 | T&I | Columbus | GM 44530 | 16619860 |
| 18226 | T&I | Columbus | GM 44530 | 16629726 |
| 18227 | T&I | Columbus | GM 44530 | 16629762 |
| 18228 | T&I | Columbus | GM 44530 | 16629831 |
| 18229 | T&I | Columbus | GM 44530 | 16629978 |
| 18230 | T&I | Columbus | GM 44530 | 16630850 |
| 18231 | T&I | Columbus | GM 44530 | 16630856 |
| 18232 | T&I | Columbus | GM 44530 | 16630857 |
| 18233 | T&I | Columbus | GM 44530 | 16631626 |
| 18234 | T&I | Columbus | GM 44530 | 16631627 |
| 18235 | T&I | Columbus | GM 44530 | 16633726 |
| 18236 | T&I | Columbus | GM 44530 | 16634582 |
| 18237 | T&I | Columbus | GM 44530 | 16634583 |
| 18238 | T&I | Columbus | GM 44530 | 16634606 |
| 18239 | T&I | Columbus | GM 44530 | 16634607 |
| 18240 | T&I | Columbus | GM 44530 | 16634668 |
| 18241 | T&I | Columbus | GM 44530 | 16634795 |
| 18242 | T&I | Columbus | GM 44530 | 16635395 |
| 18243 | T&I | Columbus | GM 44530 | 16636575 |
| 18244 | T&I | Columbus | GM 44530 | 16636578 |
| 18245 | T&I | Columbus | GM 44530 | 16636579 |
| 18246 | T&I | Columbus | GM 44530 | 16637654 |
| 18247 | T&I | Columbus | GM 44530 | 16637790 |
| 18248 | T&I | Columbus | GM 44530 | 16637806 |
| 18249 | T&I | Columbus | GM 44530 | 16638866 |
| 18250 | T&I | Columbus | GM 44530 | 16638867 |
| 18251 | T&I | Columbus | GM 44530 | 16638868 |
| 18252 | T&I | Columbus | GM 44530 | 16638869 |
| 18253 | T&I | Columbus | GM 44530 | 16640270 |
| 18254 | T&I | Columbus | GM 44530 | 16640356 |
| 18255 | T&I | Columbus | GM 44530 | 16640848 |
| 18256 | T&I | Columbus | GM 44530 | 16640849 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18257 | T&I | Columbus | GM 44530 | 16640853 |
| 18258 | T&I | Columbus | GM 44530 | 16872627 |
| 18259 | T&I | Columbus | GM 44530 | 22723362 |
| 18260 | T&I | Columbus | GM 44530 | 22723575 |
| 18261 | T&I | Columbus | GM 44530 | 22723576 |
| 18262 | T&I | Columbus | GM 44530 | 22723795 |
| 18263 | T&I | Columbus | GM 44530 | 25717075 |
| 18264 | T&I | Columbus | GM 44530 | 25717076 |
| 18265 | T&I | Columbus | GM 44530 | 25765990 |
| 18266 | T&I | Columbus | GM 44530 | 25765991 |
| 18267 | T&I | Columbus | GM 44530 | 88981041 |
| 18268 | T&I | Columbus | GM 44530 | 89044525 |
| 18269 | T&I | Columbus | GM 44530 | 89044526 |
| 18270 | T&I | Columbus | GM 44986 | 16639860 |
| 18271 | T&I | Columbus | GM 40957 | 15110506 |
| 18272 | T&I | Columbus | GM 40957 | 16631627 |
| 18273 | T&I | Columbus | GM 40957 | 16636574 |
| 18274 | T&I | Columbus | GM 40957 | 16637320 |
| 18275 | T&I | Columbus | GM 40957 | 88980509 |
| 18276 | T&I | Columbus | GM 40958 | 15063273 |
| 18277 | T&I | Columbus | GM 40958 | 16629727 |
| 18278 | T&I | Columbus | GM 40958 | 22695934 |
| 18279 | T&I | Columbus | GM 44530 | 16637249 |
| 18280 | T&I | Columbus | GM 44986 | 16872414 |
| 18281 | T&I | Columbus | NHX00019 | 15266227 |
| 18282 | T&I | Columbus | NHX001D | 15266353 |
| 18283 | T&I | Columbus | NNN0000D | 16634372 |
| 18284 | T&I | Columbus | NNN00017 | 25767961 |
| 18285 | T&I | Columbus | VLW0000X | 16631626 |
| 18286 | T&I | Columbus | VLW0000X | 16631627 |
| 18287 | T&I | Columbus | VLW00047 | 15111442 |
| 18288 | T&I | Columbus | VLW00048 | 15111443 |
| 18289 | T&I | Columbus | VLW0004B | 15111444 |
| 18290 | T&I | Columbus | VLW0004C | 15111445 |
| 18291 | T&I | Columbus | VLW0004D | 15111446 |
| 18292 | T&I | Columbus | VLW0004F | 15111447 |
| 18293 | T&I | Columbus | VLW0004L | 15111753 |
| 18294 | T&I | Columbus | VLW0004M | 15111754 |
| 18295 | T&I | Columbus | VLW00054 | 25767962 |
| 18296 | T&I | Control Heads | 00MD000C | 9357465 |
| 18297 | T&I | Control Heads | 00MD000D | 9357475 |
| 18298 | T&I | Control Heads | 00MD001D | 9357465 |
| 18299 | T&I | Control Heads | 00MD001K | 16192579 |
| 18300 | T&I | Control Heads | 02KR0017 | 9378805 |
| 18301 | T&I | Control Heads | 02KR001F | 16156769 |
| 18302 | T&I | Control Heads | 07R470002 | 16156770 |
| 18303 | T&I | Control Heads | 0F7W000M | 25733977 |
| 18304 | T&I | Control Heads | 0F7W0014 | 10352069 |
| 18305 | T&I | Control Heads | 0F7W0016 | 15139457 |
| 18306 | T&I | Control Heads | 0F7W0019 | 10359470 |
| 18307 | T&I | Control Heads | 0F7W001B | 10359471 |
| 18308 | T&I | Control Heads | 0H880011 | 16167575 |
| 18309 | T&I | Control Heads | 0H8B0013 | 16240135 |
| 18310 | T&I | Control Heads | 0H8D001F | 9375765 |
| 18311 | T&I | Control Heads | 0H8D001G | 9375775 |
| 18312 | T&I | Control Heads | 0H8D001P | 15098964 |
| 18313 | T&I | Control Heads | 0H8D001R | 15098965 |
| 18314 | T&I | Control Heads | 0H8D001T | 15098966 |
| 18315 | T&I | Control Heads | 0H8D002P | 15222482 |
| 18316 | T&I | Control Heads | 0H8D0037 | 15116311 |
| 18317 | T&I | Control Heads | 0H8D003X | 10399657 |
| 18318 | T&I | Control Heads | 0H8D0042 | 15222481 |
| 18319 | T&I | Control Heads | 0H8D0043 | 15222482 |
| 18320 | T&I | Control Heads | 0H8P0000 | 10308120 |
| 18321 | T&I | Control Heads | 0H8P0016 | 16167575 |
| 18322 | T&I | Control Heads | 0H8P0029 | 15175656 |

279

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18323 | T&I | Control Heads | 0H8P002N | 15222481 |
| 18324 | T&I | Control Heads | 0H8P002P | 15222482 |
| 18325 | T&I | Control Heads | 0HH2002C | 93802104 |
| 18326 | T&I | Control Heads | 0P5D000H | 10353755 |
| 18327 | T&I | Control Heads | 0P5D001B | 15255540 |
| 18328 | T&I | Control Heads | 0P5D001M | 15628200 |
| 18329 | T&I | Control Heads | 0P7H001J | 15224017 |
| 18330 | T&I | Control Heads | 0P7H001L | 15217881 |
| 18331 | T&I | Control Heads | 0X4V0002 | 16229818 |
| 18332 | T&I | Control Heads | 103703 | 16124567 |
| 18333 | T&I | Control Heads | 103703 | 16139165 |
| 18334 | T&I | Control Heads | 103703 | 21030712 |
| 18335 | T&I | Control Heads | 103703 | 21030865 |
| 18336 | T&I | Control Heads | 103703 | 21030866 |
| 18337 | T&I | Control Heads | 103703 | 21031071 |
| 18338 | T&I | Control Heads | 103703 | 21031429 |
| 18339 | T&I | Control Heads | 103703 | 21031459 |
| 18340 | T&I | Control Heads | 103703 | 9354692 |
| 18341 | T&I | Control Heads | 103730 | 10363492 |
| 18342 | T&I | Control Heads | 17GK0008 | 15213132 |
| 18343 | T&I | Control Heads | 17GK000J | 15283517 |
| 18344 | T&I | Control Heads | 17GK000K | 15283518 |
| 18345 | T&I | Control Heads | 17GK000L | 15283519 |
| 18346 | T&I | Control Heads | 17GK000N | 15829485 |
| 18347 | T&I | Control Heads | 17GK000P | 15829487 |
| 18348 | T&I | Control Heads | 17GK000R | 15829486 |
| 18349 | T&I | Control Heads | 181K0003 | 15222526 |
| 18350 | T&I | Control Heads | 181K0004 | 15235202 |
| 18351 | T&I | Control Heads | 181K0008 | 15271009 |
| 18352 | T&I | Control Heads | 181K000F | 15802837 |
| 18353 | T&I | Control Heads | 194J0000 | 15208639 |
| 18354 | T&I | Control Heads | 194J0001 | 15208640 |
| 18355 | T&I | Control Heads | 1DNL0004 | 15112018 |
| 18356 | T&I | Control Heads | 1DNL0005 | 15112019 |
| 18357 | T&I | Control Heads | 1DNL0006 | 15112020 |
| 18358 | T&I | Control Heads | 1DNL0007 | 15112021 |
| 18359 | T&I | Control Heads | 1DNL0008 | 15112022 |
| 18360 | T&I | Control Heads | 1DNL0009 | 15112023 |
| 18361 | T&I | Control Heads | 1DNL000F | 21997590 |
| 18362 | T&I | Control Heads | 1DNL000G | 15130957 |
| 18363 | T&I | Control Heads | 1DNL000H | 15130958 |
| 18364 | T&I | Control Heads | 1DNL000J | 15130959 |
| 18365 | T&I | Control Heads | 1DNL000K | 15191307 |
| 18366 | T&I | Control Heads | 1DNL000L | 15191308 |
| 18367 | T&I | Control Heads | 1DNL000N | 15191310 |
| 18368 | T&I | Control Heads | 1DNL000P | 25753625 |
| 18369 | T&I | Control Heads | 1DNL000R | 25753628 |
| 18370 | T&I | Control Heads | 1DNL000T | 25753629 |
| 18371 | T&I | Control Heads | 1DNL000V | 25753630 |
| 18372 | T&I | Control Heads | 1DNL000X | 15162354 |
| 18373 | T&I | Control Heads | 1DNL0011 | 15222482 |
| 18374 | T&I | Control Heads | 1DNL0014 | 10370034 |
| 18375 | T&I | Control Heads | 1DNL001M | 15834005 |
| 18376 | T&I | Control Heads | 1DNL001N | 15214766 |
| 18377 | T&I | Control Heads | 1DNL001X | 15842630 |
| 18378 | T&I | Control Heads | 1DNL0027 | 15763059 |
| 18379 | T&I | Control Heads | 1DNL0028 | 10369311 |
| 18380 | T&I | Control Heads | 1DNL002D | 15852532 |
| 18381 | T&I | Control Heads | 1DNL002F | 15852533 |
| 18382 | T&I | Control Heads | 1DNL002N | 15865385 |
| 18383 | T&I | Control Heads | 1DNL002R | 15845093 |
| 18384 | T&I | Control Heads | 1DNL0035 | 15866023 |
| 18385 | T&I | Control Heads | 1DNL0036 | 15866025 |
| 18386 | T&I | Control Heads | 1DNL0037 | 15299606 |
| 18387 | T&I | Control Heads | 1DNL0038 | 15855707 |
| 18388 | T&I | Control Heads | 1DNL003L | 15880757 |

280

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18389 | T&I | Control Heads | 1DNL003M | 15880760 |
| 18390 | T&I | Control Heads | 1DNL003N | 15880762 |
| 18391 | T&I | Control Heads | 1DTB0000 | 15112018 |
| 18392 | T&I | Control Heads | 1DTB0001 | 15112019 |
| 18393 | T&I | Control Heads | 1DTB0002 | 15112020 |
| 18394 | T&I | Control Heads | 1DTB0003 | 15112021 |
| 18395 | T&I | Control Heads | 1DTB0004 | 15112022 |
| 18396 | T&I | Control Heads | 1DTB0005 | 15112023 |
| 18397 | T&I | Control Heads | 1DTB0009 | 21997590 |
| 18398 | T&I | Control Heads | 1DTB000D | 15222481 |
| 18399 | T&I | Control Heads | 1DTB000G | 10367041 |
| 18400 | T&I | Control Heads | 1DTB000H | 10370033 |
| 18401 | T&I | Control Heads | 1DTB0011 | 15834005 |
| 18402 | T&I | Control Heads | 1DTB0015 | 15162353 |
| 18403 | T&I | Control Heads | 1DTB0021 | 15880757 |
| 18404 | T&I | Control Heads | 1DTB0023 | 15880763 |
| 18405 | T&I | Control Heads | 550057591 | 15213133 |
| 18406 | T&I | Control Heads | 86H0019B | 25750599 |
| 18407 | T&I | Control Heads | CN 36355 | 15829485 |
| 18408 | T&I | Control Heads | CN 37362 | 16016473 |
| 18409 | T&I | Control Heads | CN 37362 | 16167575 |
| 18410 | T&I | Control Heads | CN 37362 | 16205775 |
| 18411 | T&I | Control Heads | CN 37362 | 16221685 |
| 18412 | T&I | Control Heads | CN 37362 | 16228930 |
| 18413 | T&I | Control Heads | CN 37362 | 9360784 |
| 18414 | T&I | Control Heads | CN 37362 | 9380265 |
| 18415 | T&I | Control Heads | CN 37363 | 15191310 |
| 18416 | T&I | Control Heads | CN 37363 | 15207612 |
| 18417 | T&I | Control Heads | CN 37363 | 15207613 |
| 18418 | T&I | Control Heads | CN 37363 | 16242871 |
| 18419 | T&I | Control Heads | CN 37365 | 15756178 |
| 18420 | T&I | Control Heads | CN 37365 | 16144475 |
| 18421 | T&I | Control Heads | CN 37365 | 9352589 |
| 18422 | T&I | Control Heads | CN 37366 | 10367041 |
| 18423 | T&I | Control Heads | CN 37366 | 15829485 |
| 18424 | T&I | Control Heads | CN 37366 | 10308119 |
| 18425 | T&I | Control Heads | CN 37366 | 10308121 |
| 18426 | T&I | Control Heads | CN 37366 | 10345293 |
| 18427 | T&I | Control Heads | CN 37366 | 10352069 |
| 18428 | T&I | Control Heads | CN 37366 | 10358082 |
| 18429 | T&I | Control Heads | CN 37366 | 10358083 |
| 18430 | T&I | Control Heads | CN 37366 | 10359470 |
| 18431 | T&I | Control Heads | CN 37366 | 10367042 |
| 18432 | T&I | Control Heads | CN 37366 | 10370033 |
| 18433 | T&I | Control Heads | CN 37366 | 10370034 |
| 18434 | T&I | Control Heads | CN 37366 | 10383535 |
| 18435 | T&I | Control Heads | CN 37366 | 10394770 |
| 18436 | T&I | Control Heads | CN 37366 | 10435239 |
| 18437 | T&I | Control Heads | CN 37366 | 10435588 |
| 18438 | T&I | Control Heads | CN 37366 | 12205116 |
| 18439 | T&I | Control Heads | CN 37366 | 12214171 |
| 18440 | T&I | Control Heads | CN 37366 | 12214652 |
| 18441 | T&I | Control Heads | CN 37366 | 12229132 |
| 18442 | T&I | Control Heads | CN 37366 | 14014540 |
| 18443 | T&I | Control Heads | CN 37366 | 15054697 |
| 18444 | T&I | Control Heads | CN 37366 | 15054698 |
| 18445 | T&I | Control Heads | CN 37366 | 15095235 |
| 18446 | T&I | Control Heads | CN 37366 | 15098963 |
| 18447 | T&I | Control Heads | CN 37366 | 15098964 |
| 18448 | T&I | Control Heads | CN 37366 | 15098965 |
| 18449 | T&I | Control Heads | CN 37366 | 15098966 |
| 18450 | T&I | Control Heads | CN 37366 | 15126603 |
| 18451 | T&I | Control Heads | CN 37366 | 15126604 |
| 18452 | T&I | Control Heads | CN 37366 | 15126606 |
| 18453 | T&I | Control Heads | CN 37366 | 15130958 |
| 18454 | T&I | Control Heads | cn 37366 | 15130959 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18455 | T&I | Control Heads | CN 37366 | 15139457 |
| 18456 | T&I | Control Heads | CN 37366 | 15139458 |
| 18457 | T&I | Control Heads | CN 37366 | 15169225 |
| 18458 | T&I | Control Heads | CN 37366 | 15220318 |
| 18459 | T&I | Control Heads | CN 37366 | 15220319 |
| 18460 | T&I | Control Heads | CN 37366 | 15221922 |
| 18461 | T&I | Control Heads | CN 37366 | 15222482 |
| 18462 | T&I | Control Heads | CN 37366 | 15255570 |
| 18463 | T&I | Control Heads | CN 37366 | 15255571 |
| 18464 | T&I | Control Heads | CN 37366 | 15283518 |
| 18465 | T&I | Control Heads | CN 37366 | 15285925 |
| 18466 | T&I | Control Heads | CN 37366 | 15298854 |
| 18467 | T&I | Control Heads | CN 37366 | 15298855 |
| 18468 | T&I | Control Heads | CN 37366 | 15763059 |
| 18469 | T&I | Control Heads | CN 37366 | 15829486 |
| 18470 | T&I | Control Heads | CN 37366 | 16022146 |
| 18471 | T&I | Control Heads | CN 37366 | 16032480 |
| 18472 | T&I | Control Heads | CN 37366 | 16033615 |
| 18473 | T&I | Control Heads | CN 37366 | 16047875 |
| 18474 | T&I | Control Heads | CN 37366 | 16124674 |
| 18475 | T&I | Control Heads | CN 37366 | 16124932 |
| 18476 | T&I | Control Heads | CN 37366 | 16156770 |
| 18477 | T&I | Control Heads | CN 37366 | 16157905 |
| 18478 | T&I | Control Heads | CN 37366 | 16171488 |
| 18479 | T&I | Control Heads | CN 37366 | 16176557 |
| 18480 | T&I | Control Heads | CN 37366 | 16179578 |
| 18481 | T&I | Control Heads | CN 37366 | 16180230 |
| 18482 | T&I | Control Heads | CN 37366 | 16181412 |
| 18483 | T&I | Control Heads | CN 37366 | 16182995 |
| 18484 | T&I | Control Heads | CN 37366 | 16189578 |
| 18485 | T&I | Control Heads | CN 37366 | 16192099 |
| 18486 | T&I | Control Heads | CN 37366 | 16195300 |
| 18487 | T&I | Control Heads | CN 37366 | 16202941 |
| 18488 | T&I | Control Heads | CN 37366 | 16231496 |
| 18489 | T&I | Control Heads | CN 37366 | 16233143 |
| 18490 | T&I | Control Heads | CN 37366 | 16233213 |
| 18491 | T&I | Control Heads | CN 37366 | 16240135 |
| 18492 | T&I | Control Heads | CN 37366 | 16258434 |
| 18493 | T&I | Control Heads | CN 37366 | 19131601 |
| 18494 | T&I | Control Heads | CN 37366 | 21997350 |
| 18495 | T&I | Control Heads | CN 37366 | 21997352 |
| 18496 | T&I | Control Heads | CN 37366 | 21999159 |
| 18497 | T&I | Control Heads | CN 37366 | 22694864 |
| 18498 | T&I | Control Heads | CN 37366 | 22724323 |
| 18499 | T&I | Control Heads | CN 37366 | 25750599 |
| 18500 | T&I | Control Heads | CN 37366 | 25771350 |
| 18501 | T&I | Control Heads | CN 37366 | 9352034 |
| 18502 | T&I | Control Heads | CN 37366 | 9363337 |
| 18503 | T&I | Control Heads | CN 37366 | 9375663 |
| 18504 | T&I | Control Heads | CN 37366 | 9376423 |
| 18505 | T&I | Control Heads | CN 37366 | 9376433 |
| 18506 | T&I | Control Heads | CN 37366 | 9378178 |
| 18507 | T&I | Control Heads | CN 37366 | 9378180 |
| 18508 | T&I | Control Heads | CN 37366 | 9378805 |
| 18509 | T&I | Control Heads | CN 37366 | 9378815 |
| 18510 | T&I | Control Heads | CN 37366 | 9393151 |
| 18511 | T&I | Control Heads | CN 376366 | 16198912 |
| 18512 | T&I | Control Heads | CN 38983 | 1226566 |
| 18513 | T&I | Control Heads | CN 38983 | 1228705 |
| 18514 | T&I | Control Heads | CN 38984 | 1225511 |
| 18515 | T&I | Control Heads | CN 38984 | 1228880 |
| 18516 | T&I | Control Heads | CN 38984 | 16149157 |
| 18517 | T&I | Control Heads | CN 38984 | 16171488 |
| 18518 | T&I | Control Heads | CN 38984 | 88960915 |
| 18519 | T&I | Control Heads | CN 38983 | 1225514 |
| 18520 | T&I | Control Heads | CN 38983 | 1227753 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18521 | T&I | Control Heads | CN 38983 | 16143956 |
| 18522 | T&I | Control Heads | GM 37363 | 15294285 |
| 18523 | T&I | Control Heads | GM 37363 | 15294286 |
| 18524 | T&I | Control Heads | GM 37363 | 16171192 |
| 18525 | T&I | Control Heads | GM 37363 | 16171488 |
| 18526 | T&I | Control Heads | GM 37363 | 16197984 |
| 18527 | T&I | Control Heads | GM 37363 | 16202967 |
| 18528 | T&I | Control Heads | GM 37364 | 10359470 |
| 18529 | T&I | Control Heads | GM 37364 | 10359471 |
| 18530 | T&I | Control Heads | GM 37364 | 10370033 |
| 18531 | T&I | Control Heads | GM 37364 | 10370034 |
| 18532 | T&I | Control Heads | GM 37364 | 15748174 |
| 18533 | T&I | Control Heads | GM 37364 | 15748175 |
| 18534 | T&I | Control Heads | GM 37365 | 16124674 |
| 18535 | T&I | Control Heads | GM 37365 | 16135912 |
| 18536 | T&I | Control Heads | GM 37365 | 16140406 |
| 18537 | T&I | Control Heads | GM 37365 | 16145214 |
| 18538 | T&I | Control Heads | GM 37365 | 16145852 |
| 18539 | T&I | Control Heads | GM 37365 | 16146093 |
| 18540 | T&I | Control Heads | GM 37365 | 16146865 |
| 18541 | T&I | Control Heads | GM 37365 | 16148154 |
| 18542 | T&I | Control Heads | GM 37365 | 16157905 |
| 18543 | T&I | Control Heads | GM 37365 | 9353514 |
| 18544 | T&I | Control Heads | GM 37365 | 9356081 |
| 18545 | T&I | Control Heads | GM 37365 | 9376457 |
| 18546 | T&I | Control Heads | GM 37365 | 9378805 |
| 18547 | T&I | Control Heads | GM 37365 | 9378815 |
| 18548 | T&I | Control Heads | GM 37366 | 10367041 |
| 18549 | T&I | Control Heads | GM 37366 | 10272757 |
| 18550 | T&I | Control Heads | GM 37366 | 10308119 |
| 18551 | T&I | Control Heads | GM 37366 | 10308120 |
| 18552 | T&I | Control Heads | GM 37366 | 10308121 |
| 18553 | T&I | Control Heads | GM 37366 | 10345293 |
| 18554 | T&I | Control Heads | GM 37366 | 10352069 |
| 18555 | T&I | Control Heads | GM 37366 | 10353755 |
| 18556 | T&I | Control Heads | GM 37366 | 10358082 |
| 18557 | T&I | Control Heads | GM 37366 | 10358083 |
| 18558 | T&I | Control Heads | GM 37366 | 10358084 |
| 18559 | T&I | Control Heads | GM 37366 | 10367041 |
| 18560 | T&I | Control Heads | GM 37366 | 10367042 |
| 18561 | T&I | Control Heads | GM 37366 | 10369311 |
| 18562 | T&I | Control Heads | GM 37366 | 10383535 |
| 18563 | T&I | Control Heads | GM 37366 | 10383537 |
| 18564 | T&I | Control Heads | GM 37366 | 10394769 |
| 18565 | T&I | Control Heads | GM 37366 | 10394770 |
| 18566 | T&I | Control Heads | GM 37366 | 10395426 |
| 18567 | T&I | Control Heads | GM 37366 | 10395427 |
| 18568 | T&I | Control Heads | GM 37366 | 10396838 |
| 18569 | T&I | Control Heads | GM 37366 | 10399657 |
| 18570 | T&I | Control Heads | GM 37366 | 10400098 |
| 18571 | T&I | Control Heads | GM 37366 | 10435239 |
| 18572 | T&I | Control Heads | GM 37366 | 10435588 |
| 18573 | T&I | Control Heads | GM 37366 | 10442504 |
| 18574 | T&I | Control Heads | GM 37366 | 10447468 |
| 18575 | T&I | Control Heads | GM 37366 | 10447471 |
| 18576 | T&I | Control Heads | GM 37366 | 10448412 |
| 18577 | T&I | Control Heads | GM 37366 | 10448413 |
| 18578 | T&I | Control Heads | GM 37366 | 12205116 |
| 18579 | T&I | Control Heads | GM 37366 | 12214171 |
| 18580 | T&I | Control Heads | GM 37366 | 12214652 |
| 18581 | T&I | Control Heads | GM 37366 | 12218308 |
| 18582 | T&I | Control Heads | GM 37366 | 12229132 |
| 18583 | T&I | Control Heads | GM 37366 | 1224062 |
| 18584 | T&I | Control Heads | GM 37366 | 1228269 |
| 18585 | T&I | Control Heads | GM 37366 | 1228343 |
| 18586 | T&I | Control Heads | GM 37366 | 1228452 |

GM Contract Rejection Motion No. 1        Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18587 | T&I | Control Heads | GM 37366 | 1228464 |
| 18588 | T&I | Control Heads | GM 37366 | 14014546 |
| 18589 | T&I | Control Heads | GM 37366 | 14014541 |
| 18590 | T&I | Control Heads | GM 37366 | 15054697 |
| 18591 | T&I | Control Heads | GM 37366 | 15054698 |
| 18592 | T&I | Control Heads | GM 37366 | 15095235 |
| 18593 | T&I | Control Heads | GM 37366 | 15098964 |
| 18594 | T&I | Control Heads | GM 37366 | 15098965 |
| 18595 | T&I | Control Heads | GM 37366 | 15098966 |
| 18596 | T&I | Control Heads | GM 37366 | 15112018 |
| 18597 | T&I | Control Heads | GM 37366 | 15112019 |
| 18598 | T&I | Control Heads | GM 37366 | 15112020 |
| 18599 | T&I | Control Heads | GM 37366 | 15112021 |
| 18600 | T&I | Control Heads | GM 37366 | 15112022 |
| 18601 | T&I | Control Heads | GM 37366 | 15112023 |
| 18602 | T&I | Control Heads | GM 37366 | 15126603 |
| 18603 | T&I | Control Heads | GM 37366 | 15126604 |
| 18604 | T&I | Control Heads | GM 37366 | 15126605 |
| 18605 | T&I | Control Heads | GM 37366 | 15126606 |
| 18606 | T&I | Control Heads | GM 37366 | 15130957 |
| 18607 | T&I | Control Heads | GM 37366 | 15130958 |
| 18608 | T&I | Control Heads | GM 37366 | 15130959 |
| 18609 | T&I | Control Heads | GM 37366 | 15132070 |
| 18610 | T&I | Control Heads | GM 37366 | 15132072 |
| 18611 | T&I | Control Heads | GM 37366 | 15139457 |
| 18612 | T&I | Control Heads | GM 37366 | 15139458 |
| 18613 | T&I | Control Heads | GM 37366 | 15140590 |
| 18614 | T&I | Control Heads | GM 37366 | 15169225 |
| 18615 | T&I | Control Heads | GM 37366 | 15176979 |
| 18616 | T&I | Control Heads | GM 37366 | 15176980 |
| 18617 | T&I | Control Heads | GM 37366 | 15176981 |
| 18618 | T&I | Control Heads | GM 37366 | 15191307 |
| 18619 | T&I | Control Heads | GM 37366 | 15191308 |
| 18620 | T&I | Control Heads | GM 37366 | 15191309 |
| 18621 | T&I | Control Heads | GM 37366 | 15191310 |
| 18622 | T&I | Control Heads | GM 37366 | 15195332 |
| 18623 | T&I | Control Heads | GM 37366 | 15204784 |
| 18624 | T&I | Control Heads | GM 37366 | 15207612 |
| 18625 | T&I | Control Heads | GM 37366 | 15207613 |
| 18626 | T&I | Control Heads | GM 37366 | 15209090 |
| 18627 | T&I | Control Heads | GM 37366 | 15209091 |
| 18628 | T&I | Control Heads | GM 37366 | 15214766 |
| 18629 | T&I | Control Heads | GM 37366 | 15217879 |
| 18630 | T&I | Control Heads | GM 37366 | 15217881 |
| 18631 | T&I | Control Heads | GM 37366 | 15220316 |
| 18632 | T&I | Control Heads | GM 37366 | 15220317 |
| 18633 | T&I | Control Heads | GM 37366 | 15220318 |
| 18634 | T&I | Control Heads | GM 37366 | 15221922 |
| 18635 | T&I | Control Heads | GM 37366 | 15221923 |
| 18636 | T&I | Control Heads | GM 37366 | 15221924 |
| 18637 | T&I | Control Heads | GM 37366 | 15221940 |
| 18638 | T&I | Control Heads | GM 37366 | 15222481 |
| 18639 | T&I | Control Heads | GM 37366 | 15222482 |
| 18640 | T&I | Control Heads | GM 37366 | 15235202 |
| 18641 | T&I | Control Heads | GM 37366 | 15255568 |
| 18642 | T&I | Control Heads | GM 37366 | 15255569 |
| 18643 | T&I | Control Heads | GM 37366 | 15255570 |
| 18644 | T&I | Control Heads | GM 37366 | 15255571 |
| 18645 | T&I | Control Heads | GM 37366 | 15271009 |
| 18646 | T&I | Control Heads | GM 37366 | 15283518 |
| 18647 | T&I | Control Heads | GM 37366 | 15283519 |
| 18648 | T&I | Control Heads | GM 37366 | 15285925 |
| 18649 | T&I | Control Heads | GM 37366 | 15298854 |
| 18650 | T&I | Control Heads | GM 37366 | 15298855 |
| 18651 | T&I | Control Heads | GM 37366 | 15299606 |
| 18652 | T&I | Control Heads | GM 37366 | 15748170 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18653 | T&I | Control Heads | GM 37366 | 15748171 |
| 18654 | T&I | Control Heads | GM 37366 | 15748172 |
| 18655 | T&I | Control Heads | GM 37366 | 15748176 |
| 18656 | T&I | Control Heads | GM 37366 | 15756177 |
| 18657 | T&I | Control Heads | GM 37366 | 15756178 |
| 18658 | T&I | Control Heads | GM 37366 | 15756179 |
| 18659 | T&I | Control Heads | GM 37366 | 15763059 |
| 18660 | T&I | Control Heads | GM 37366 | 15785453 |
| 18661 | T&I | Control Heads | GM 37366 | 15787649 |
| 18662 | T&I | Control Heads | GM 37366 | 15802837 |
| 18663 | T&I | Control Heads | GM 37366 | 15814151 |
| 18664 | T&I | Control Heads | GM 37366 | 15814152 |
| 18665 | T&I | Control Heads | GM 37366 | 15829485 |
| 18666 | T&I | Control Heads | GM 37366 | 15829486 |
| 18667 | T&I | Control Heads | GM 37366 | 15829487 |
| 18668 | T&I | Control Heads | GM 37366 | 15831509 |
| 18669 | T&I | Control Heads | GM 37366 | 15846077 |
| 18670 | T&I | Control Heads | GM 37366 | 15855707 |
| 18671 | T&I | Control Heads | GM 37366 | 15880757 |
| 18672 | T&I | Control Heads | GM 37366 | 16001570 |
| 18673 | T&I | Control Heads | GM 37366 | 16003778 |
| 18674 | T&I | Control Heads | GM 37366 | 16015256 |
| 18675 | T&I | Control Heads | GM 37366 | 16016473 |
| 18676 | T&I | Control Heads | GM 37366 | 16018267 |
| 18677 | T&I | Control Heads | GM 37366 | 16022146 |
| 18678 | T&I | Control Heads | GM 37366 | 16022156 |
| 18679 | T&I | Control Heads | GM 37366 | 16024521 |
| 18680 | T&I | Control Heads | GM 37366 | 16032395 |
| 18681 | T&I | Control Heads | GM 37366 | 16032480 |
| 18682 | T&I | Control Heads | GM 37366 | 16033615 |
| 18683 | T&I | Control Heads | GM 37366 | 16034591 |
| 18684 | T&I | Control Heads | GM 37366 | 16034630 |
| 18685 | T&I | Control Heads | GM 37366 | 16034640 |
| 18686 | T&I | Control Heads | GM 37366 | 16037745 |
| 18687 | T&I | Control Heads | GM 37366 | 16037769 |
| 18688 | T&I | Control Heads | GM 37366 | 16037771 |
| 18689 | T&I | Control Heads | GM 37366 | 16037777 |
| 18690 | T&I | Control Heads | GM 37366 | 16037778 |
| 18691 | T&I | Control Heads | GM 37366 | 16038533 |
| 18692 | T&I | Control Heads | GM 37366 | 16041949 |
| 18693 | T&I | Control Heads | GM 37366 | 16043365 |
| 18694 | T&I | Control Heads | GM 37366 | 16045672 |
| 18695 | T&I | Control Heads | GM 37366 | 16045911 |
| 18696 | T&I | Control Heads | GM 37366 | 16047526 |
| 18697 | T&I | Control Heads | GM 37366 | 16047564 |
| 18698 | T&I | Control Heads | GM 37366 | 16047875 |
| 18699 | T&I | Control Heads | GM 37366 | 16047877 |
| 18700 | T&I | Control Heads | GM 37366 | 16050183 |
| 18701 | T&I | Control Heads | GM 37366 | 16050184 |
| 18702 | T&I | Control Heads | GM 37366 | 16050742 |
| 18703 | T&I | Control Heads | GM 37366 | 16050938 |
| 18704 | T&I | Control Heads | GM 37366 | 16055939 |
| 18705 | T&I | Control Heads | GM 37366 | 16062091 |
| 18706 | T&I | Control Heads | GM 37366 | 16069591 |
| 18707 | T&I | Control Heads | GM 37366 | 16072265 |
| 18708 | T&I | Control Heads | GM 37366 | 16073050 |
| 18709 | T&I | Control Heads | GM 37366 | 16073053 |
| 18710 | T&I | Control Heads | GM 37366 | 16074175 |
| 18711 | T&I | Control Heads | GM 37366 | 16084935 |
| 18712 | T&I | Control Heads | GM 37366 | 16088751 |
| 18713 | T&I | Control Heads | GM 37366 | 16089611 |
| 18714 | T&I | Control Heads | GM 37366 | 16120721 |
| 18715 | T&I | Control Heads | GM 37366 | 16123101 |
| 18716 | T&I | Control Heads | GM 37366 | 16124876 |
| 18717 | T&I | Control Heads | GM 37366 | 16124932 |
| 18718 | T&I | Control Heads | GM 37366 | 16124942 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18719 | T&I | Control Heads | GM 37366 | 16125031 |
| 18720 | T&I | Control Heads | GM 37366 | 16126126 |
| 18721 | T&I | Control Heads | GM 37366 | 16126335 |
| 18722 | T&I | Control Heads | GM 37366 | 16129011 |
| 18723 | T&I | Control Heads | GM 37366 | 16131280 |
| 18724 | T&I | Control Heads | GM 37366 | 16133858 |
| 18725 | T&I | Control Heads | GM 37366 | 16134180 |
| 18726 | T&I | Control Heads | GM 37366 | 16134812 |
| 18727 | T&I | Control Heads | GM 37366 | 16137528 |
| 18728 | T&I | Control Heads | GM 37366 | 16137533 |
| 18729 | T&I | Control Heads | GM 37366 | 16137801 |
| 18730 | T&I | Control Heads | GM 37366 | 16140074 |
| 18731 | T&I | Control Heads | GM 37366 | 16140876 |
| 18732 | T&I | Control Heads | GM 37366 | 16141822 |
| 18733 | T&I | Control Heads | GM 37366 | 16142542 |
| 18734 | T&I | Control Heads | GM 37366 | 16143956 |
| 18735 | T&I | Control Heads | GM 37366 | 16144475 |
| 18736 | T&I | Control Heads | GM 37366 | 16144476 |
| 18737 | T&I | Control Heads | GM 37366 | 16146955 |
| 18738 | T&I | Control Heads | GM 37366 | 16147455 |
| 18739 | T&I | Control Heads | GM 37366 | 16150332 |
| 18740 | T&I | Control Heads | GM 37366 | 16150573 |
| 18741 | T&I | Control Heads | GM 37366 | 16152191 |
| 18742 | T&I | Control Heads | GM 37366 | 16153736 |
| 18743 | T&I | Control Heads | GM 37366 | 16156192 |
| 18744 | T&I | Control Heads | GM 37366 | 16156770 |
| 18745 | T&I | Control Heads | GM 37366 | 16159554 |
| 18746 | T&I | Control Heads | GM 37366 | 16165496 |
| 18747 | T&I | Control Heads | GM 37366 | 16166674 |
| 18748 | T&I | Control Heads | GM 37366 | 16167575 |
| 18749 | T&I | Control Heads | GM 37366 | 16168925 |
| 18750 | T&I | Control Heads | GM 37366 | 16169797 |
| 18751 | T&I | Control Heads | GM 37366 | 16171224 |
| 18752 | T&I | Control Heads | GM 37366 | 16171244 |
| 18753 | T&I | Control Heads | GM 37366 | 16171487 |
| 18754 | T&I | Control Heads | GM 37366 | 16171742 |
| 18755 | T&I | Control Heads | GM 37366 | 16176060 |
| 18756 | T&I | Control Heads | GM 37366 | 16176242 |
| 18757 | T&I | Control Heads | GM 37366 | 16176557 |
| 18758 | T&I | Control Heads | GM 37366 | 16176723 |
| 18759 | T&I | Control Heads | GM 37366 | 16178321 |
| 18760 | T&I | Control Heads | GM 37366 | 16178662 |
| 18761 | T&I | Control Heads | GM 37366 | 16178673 |
| 18762 | T&I | Control Heads | GM 37366 | 16179578 |
| 18763 | T&I | Control Heads | GM 37366 | 16180230 |
| 18764 | T&I | Control Heads | GM 37366 | 16180495 |
| 18765 | T&I | Control Heads | GM 37366 | 16180786 |
| 18766 | T&I | Control Heads | GM 37366 | 16181175 |
| 18767 | T&I | Control Heads | GM 37366 | 16181185 |
| 18768 | T&I | Control Heads | GM 37366 | 16181412 |
| 18769 | T&I | Control Heads | GM 37366 | 16182268 |
| 18770 | T&I | Control Heads | GM 37366 | 16182697 |
| 18771 | T&I | Control Heads | GM 37366 | 16182704 |
| 18772 | T&I | Control Heads | GM 37366 | 16182715 |
| 18773 | T&I | Control Heads | GM 37366 | 16182994 |
| 18774 | T&I | Control Heads | GM 37366 | 16182995 |
| 18775 | T&I | Control Heads | GM 37366 | 16183154 |
| 18776 | T&I | Control Heads | GM 37366 | 16183792 |
| 18777 | T&I | Control Heads | GM 37366 | 16183811 |
| 18778 | T&I | Control Heads | GM 37366 | 16183912 |
| 18779 | T&I | Control Heads | GM 37366 | 16184272 |
| 18780 | T&I | Control Heads | GM 37366 | 16184571 |
| 18781 | T&I | Control Heads | GM 37366 | 16184572 |
| 18782 | T&I | Control Heads | GM 37366 | 16186607 |
| 18783 | T&I | Control Heads | GM 37366 | 16186983 |
| 18784 | T&I | Control Heads | GM 37366 | 16189531 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18785 | T&I | Control Heads | GM 37366 | 16189578 |
| 18786 | T&I | Control Heads | GM 37366 | 16189580 |
| 18787 | T&I | Control Heads | GM 37366 | 16190411 |
| 18788 | T&I | Control Heads | GM 37366 | 16190421 |
| 18789 | T&I | Control Heads | GM 37366 | 16191651 |
| 18790 | T&I | Control Heads | GM 37366 | 16192099 |
| 18791 | T&I | Control Heads | GM 37366 | 16192891 |
| 18792 | T&I | Control Heads | GM 37366 | 16194103 |
| 18793 | T&I | Control Heads | GM 37366 | 16195300 |
| 18794 | T&I | Control Heads | GM 37366 | 16198912 |
| 18795 | T&I | Control Heads | GM 37366 | 16198927 |
| 18796 | T&I | Control Heads | GM 37366 | 16199511 |
| 18797 | T&I | Control Heads | GM 37366 | 16201263 |
| 18798 | T&I | Control Heads | GM 37366 | 16201274 |
| 18799 | T&I | Control Heads | GM 37366 | 16202941 |
| 18800 | T&I | Control Heads | GM 37366 | 16204663 |
| 18801 | T&I | Control Heads | GM 37366 | 16205763 |
| 18802 | T&I | Control Heads | GM 37366 | 16205775 |
| 18803 | T&I | Control Heads | GM 37366 | 16205785 |
| 18804 | T&I | Control Heads | GM 37366 | 16206632 |
| 18805 | T&I | Control Heads | GM 37366 | 16206833 |
| 18806 | T&I | Control Heads | GM 37366 | 16208039 |
| 18807 | T&I | Control Heads | GM 37366 | 16209335 |
| 18808 | T&I | Control Heads | GM 37366 | 16209345 |
| 18809 | T&I | Control Heads | GM 37366 | 16214474 |
| 18810 | T&I | Control Heads | GM 37366 | 16214484 |
| 18811 | T&I | Control Heads | GM 37366 | 16215864 |
| 18812 | T&I | Control Heads | GM 37366 | 16215866 |
| 18813 | T&I | Control Heads | GM 37366 | 16216451 |
| 18814 | T&I | Control Heads | GM 37366 | 16216461 |
| 18815 | T&I | Control Heads | GM 37366 | 16216462 |
| 18816 | T&I | Control Heads | GM 37366 | 16219973 |
| 18817 | T&I | Control Heads | GM 37366 | 16219983 |
| 18818 | T&I | Control Heads | GM 37366 | 16220102 |
| 18819 | T&I | Control Heads | GM 37366 | 16220927 |
| 18820 | T&I | Control Heads | GM 37366 | 16220935 |
| 18821 | T&I | Control Heads | GM 37366 | 16221635 |
| 18822 | T&I | Control Heads | GM 37366 | 16221685 |
| 18823 | T&I | Control Heads | GM 37366 | 16228266 |
| 18824 | T&I | Control Heads | GM 37366 | 16228276 |
| 18825 | T&I | Control Heads | GM 37366 | 16228930 |
| 18826 | T&I | Control Heads | GM 37366 | 16229005 |
| 18827 | T&I | Control Heads | GM 37366 | 16229007 |
| 18828 | T&I | Control Heads | GM 37366 | 16229053 |
| 18829 | T&I | Control Heads | GM 37366 | 16231486 |
| 18830 | T&I | Control Heads | GM 37366 | 16231496 |
| 18831 | T&I | Control Heads | GM 37366 | 16233142 |
| 18832 | T&I | Control Heads | GM 37366 | 16233143 |
| 18833 | T&I | Control Heads | GM 37366 | 16233213 |
| 18834 | T&I | Control Heads | GM 37366 | 16238465 |
| 18835 | T&I | Control Heads | GM 37366 | 16238475 |
| 18836 | T&I | Control Heads | GM 37366 | 16240135 |
| 18837 | T&I | Control Heads | GM 37366 | 16242282 |
| 18838 | T&I | Control Heads | GM 37366 | 16242871 |
| 18839 | T&I | Control Heads | GM 37366 | 16243803 |
| 18840 | T&I | Control Heads | GM 37366 | 16245688 |
| 18841 | T&I | Control Heads | GM 37366 | 16248139 |
| 18842 | T&I | Control Heads | GM 37366 | 16252706 |
| 18843 | T&I | Control Heads | GM 37366 | 16254311 |
| 18844 | T&I | Control Heads | GM 37366 | 16255662 |
| 18845 | T&I | Control Heads | GM 37366 | 16258362 |
| 18846 | T&I | Control Heads | GM 37366 | 16258433 |
| 18847 | T&I | Control Heads | GM 37366 | 16258434 |
| 18848 | T&I | Control Heads | GM 37366 | 16267956 |
| 18849 | T&I | Control Heads | GM 37366 | 16268642 |
| 18850 | T&I | Control Heads | GM 37366 | 16268644 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18851 | T&I | Control Heads | GM 37366 | 16268662 |
| 18852 | T&I | Control Heads | GM 37366 | 19131601 |
| 18853 | T&I | Control Heads | GM 37366 | 21997350 |
| 18854 | T&I | Control Heads | GM 37366 | 21997352 |
| 18855 | T&I | Control Heads | GM 37366 | 21997426 |
| 18856 | T&I | Control Heads | GM 37366 | 21997427 |
| 18857 | T&I | Control Heads | GM 37366 | 21997590 |
| 18858 | T&I | Control Heads | GM 37366 | 21999159 |
| 18859 | T&I | Control Heads | GM 37366 | 21999160 |
| 18860 | T&I | Control Heads | GM 37366 | 21999161 |
| 18861 | T&I | Control Heads | GM 37366 | 21999162 |
| 18862 | T&I | Control Heads | GM 37366 | 21999163 |
| 18863 | T&I | Control Heads | GM 37366 | 22694864 |
| 18864 | T&I | Control Heads | GM 37366 | 22716306 |
| 18865 | T&I | Control Heads | GM 37366 | 22716307 |
| 18866 | T&I | Control Heads | GM 37366 | 22724323 |
| 18867 | T&I | Control Heads | GM 37366 | 22730745 |
| 18868 | T&I | Control Heads | GM 37366 | 22732643 |
| 18869 | T&I | Control Heads | GM 37366 | 22732644 |
| 18870 | T&I | Control Heads | GM 37366 | 25750599 |
| 18871 | T&I | Control Heads | GM 37366 | 25753625 |
| 18872 | T&I | Control Heads | GM 37366 | 25753628 |
| 18873 | T&I | Control Heads | GM 37366 | 25753629 |
| 18874 | T&I | Control Heads | GM 37366 | 25753630 |
| 18875 | T&I | Control Heads | GM 37366 | 25771350 |
| 18876 | T&I | Control Heads | GM 37366 | 7897420 |
| 18877 | T&I | Control Heads | GM 37366 | 88960915 |
| 18878 | T&I | Control Heads | GM 37366 | 88960916 |
| 18879 | T&I | Control Heads | GM 37366 | 89047135 |
| 18880 | T&I | Control Heads | GM 37366 | 9348049 |
| 18881 | T&I | Control Heads | GM 37366 | 9350703 |
| 18882 | T&I | Control Heads | GM 37366 | 9351315 |
| 18883 | T&I | Control Heads | GM 37366 | 9351325 |
| 18884 | T&I | Control Heads | GM 37366 | 9351335 |
| 18885 | T&I | Control Heads | GM 37366 | 9351461 |
| 18886 | T&I | Control Heads | GM 37366 | 9351481 |
| 18887 | T&I | Control Heads | GM 37366 | 9351482 |
| 18888 | T&I | Control Heads | GM 37366 | 9352033 |
| 18889 | T&I | Control Heads | GM 37366 | 9352034 |
| 18890 | T&I | Control Heads | GM 37366 | 9352589 |
| 18891 | T&I | Control Heads | GM 37366 | 9356175 |
| 18892 | T&I | Control Heads | GM 37366 | 9356185 |
| 18893 | T&I | Control Heads | GM 37366 | 9360784 |
| 18894 | T&I | Control Heads | GM 37366 | 9363337 |
| 18895 | T&I | Control Heads | GM 37366 | 9364241 |
| 18896 | T&I | Control Heads | GM 37366 | 9364251 |
| 18897 | T&I | Control Heads | GM 37366 | 9364259 |
| 18898 | T&I | Control Heads | GM 37366 | 9369497 |
| 18899 | T&I | Control Heads | GM 37366 | 9375632 |
| 18900 | T&I | Control Heads | GM 37366 | 9375765 |
| 18901 | T&I | Control Heads | GM 37366 | 9375775 |
| 18902 | T&I | Control Heads | GM 37366 | 9376423 |
| 18903 | T&I | Control Heads | GM 37366 | 9376433 |
| 18904 | T&I | Control Heads | GM 37366 | 9378178 |
| 18905 | T&I | Control Heads | GM 37366 | 9378180 |
| 18906 | T&I | Control Heads | GM 37366 | 9378805 |
| 18907 | T&I | Control Heads | GM 37366 | 9378815 |
| 18908 | T&I | Control Heads | GM 37366 | 9380045 |
| 18909 | T&I | Control Heads | GM 37366 | 9380265 |
| 18910 | T&I | Control Heads | GM 37366 | 9391122 |
| 18911 | T&I | Control Heads | GM 37366 | 9393151 |
| 18912 | T&I | Control Heads | GM 38983 | 1225511 |
| 18913 | T&I | Control Heads | GM 38983 | 1225514 |
| 18914 | T&I | Control Heads | GM 38983 | 1226566 |
| 18915 | T&I | Control Heads | GM 38983 | 1227743 |
| 18916 | T&I | Control Heads | GM 38983 | 1227753 |

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18917 | T&I | Control Heads | GM 38983 | 1227890 |
| 18918 | T&I | Control Heads | GM 38983 | 1228705 |
| 18919 | T&I | Control Heads | GM 38983 | 1228880 |
| 18920 | T&I | Control Heads | GM 38983 | 16124900 |
| 18921 | T&I | Control Heads | GM 38983 | 16125712 |
| 18922 | T&I | Control Heads | gm 38983 | 16130844 |
| 18923 | T&I | Control Heads | GM 38983 | 16130885 |
| 18924 | T&I | Control Heads | GM 38983 | 16137829 |
| 18925 | T&I | Control Heads | GM 38983 | 16143956 |
| 18926 | T&I | Control Heads | GM 38983 | 16149157 |
| 18927 | T&I | Control Heads | GM 38983 | 16152159 |
| 18928 | T&I | Control Heads | GM 38983 | 16165979 |
| 18929 | T&I | Control Heads | GM 38983 | 16169797 |
| 18930 | T&I | Control Heads | GM 38983 | 16171488 |
| 18931 | T&I | Control Heads | GM 38983 | 16183309 |
| 18932 | T&I | Control Heads | GM 38983 | 16183314 |
| 18933 | T&I | Control Heads | GM 38983 | 16183315 |
| 18934 | T&I | Control Heads | GM 38983 | 16183316 |
| 18935 | T&I | Control Heads | GM 38983 | 16184132 |
| 18936 | T&I | Control Heads | GM 38983 | 16190468 |
| 18937 | T&I | Control Heads | GM 38983 | 16192608 |
| 18938 | T&I | Control Heads | GM 38983 | 16196661 |
| 18939 | T&I | Control Heads | gm 38983 | 16196663 |
| 18940 | T&I | Control Heads | GM 38983 | 16197178 |
| 18941 | T&I | Control Heads | GM 38983 | 16197180 |
| 18942 | T&I | Control Heads | GM 38983 | 16204867 |
| 18943 | T&I | Control Heads | GM 38983 | 16207566 |
| 18944 | T&I | Control Heads | GM 38983 | 16218847 |
| 18945 | T&I | Control Heads | GM 38983 | 16218854 |
| 18946 | T&I | Control Heads | GM 38983 | 16265173 |
| 18947 | T&I | Control Heads | GM 38983 | 88960915 |
| 18948 | T&I | Control Heads | GM 38983 | 88960917 |
| 18949 | T&I | Control Heads | GM 38983 | 9360713 |
| 18950 | T&I | Control Heads | GM 38985 | 16140190 |
| 18951 | T&I | Control Heads | GM 44985 | 16171487 |
| 18952 | T&I | Control Heads | GM 37365 | 15175656 |
| 18953 | T&I | Control Heads | GM 37366 | 15220319 |
| 18954 | T&I | Control Heads | GM 37366 | 9378177 |
| 18955 | T&I | Control Heads | LH20005B | 16245379 |
| 18956 | T&I | Control Heads | LKL000H0 | 15763059 |
| 18957 | T&I | Control Heads | LKL000L0 | 15137655 |
| 18958 | T&I | Control Heads | LKL000M2 | 10367041 |
| 18959 | T&I | Control Heads | LKL000MD | 10370034 |
| 18960 | T&I | Control Heads | LKM00143 | 10367041 |
| 18961 | T&I | Control Heads | LKM00149 | 10370033 |
| 18962 | T&I | Control Heads | LKM0014G | 21997427 |
| 18963 | T&I | Control Heads | LKM00158 | 10395427 |
| 18964 | T&I | Control Heads | lkm0015b | 10395425 |
| 18965 | T&I | Control Heads | lkm0015cl | 10395426 |
| 18966 | T&I | Control Heads | LKM0015R | 15220319 |
| 18967 | T&I | Control Heads | LKM0015T | 15220316 |
| 18968 | T&I | Control Heads | LKM0015V | 15220317 |
| 18969 | T&I | Control Heads | LKM0015W | 15220318 |
| 18970 | T&I | Control Heads | LKM0016D | 15249673 |
| 18971 | T&I | Control Heads | LKM00174 | 15285925 |
| 18972 | T&I | Control Heads | LKM0017M | 15285924 |
| 18973 | T&I | Control Heads | LKM00189 | 15814152 |
| 18974 | T&I | Control Heads | LKM0018B | 15814151 |
| 18975 | T&I | Control Heads | OP7H001L | 15217881 |
| 18976 | T&I | Control Heads | PH8000DZ | 15763059 |
| 18977 | T&I | Control Heads | PH8000JK | 10367041 |
| 18978 | T&I | Control Heads | PH8000JR | 10370033 |
| 18979 | T&I | Control Heads | PH8000JT | 10370034 |
| 18980 | T&I | Control Heads | PH8000KC | 15220319 |
| 18981 | T&I | Control Heads | PH8000LJ | 15814152 |
| 18982 | T&I | Control Heads | VKV0007L | 16177412 |

289

GM Contract Rejection Motion No. 1 — Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 18983 | T&I | Control Heads | VKV0007P | 16144475 |
| 18984 | T&I | Control Heads | VKV0008S | 16237169 |
| 18985 | T&I | Control Heads | VKV00095 | 9357475 |
| 18986 | T&I | Control Heads | VKV0009H | 16237189 |
| 18987 | T&I | Control Heads | VKV0086 | 16192589 |
| 18988 | T&I | Lockport | 0GDR000P | 10380465 |
| 18989 | T&I | Lockport | 01JC002F | 25732327 |
| 18990 | T&I | Lockport | 01JC0073 | 15174320 |
| 18991 | T&I | Lockport | 01JC009L | 15109367 |
| 18992 | T&I | Lockport | 01JC00B6 | 15122709 |
| 18993 | T&I | Lockport | 01JC00B7 | 15122710 |
| 18994 | T&I | Lockport | 01JC00BM | 15122720 |
| 18995 | T&I | Lockport | 01JC00BX | 15122721 |
| 18996 | T&I | Lockport | 01JC00DB | 10377020 |
| 18997 | T&I | Lockport | 01JC00F8 | 10379068 |
| 18998 | T&I | Lockport | 01JC00FB | 15234607 |
| 18999 | T&I | Lockport | 01JC00FC | 15234608 |
| 19000 | T&I | Lockport | 01JC00FR | 15240860 |
| 19001 | T&I | Lockport | 01JC00FX | 15238207 |
| 19002 | T&I | Lockport | 01JC00G0 | 15250113 |
| 19003 | T&I | Lockport | 01JC00G1 | 15250114 |
| 19004 | T&I | Lockport | 01JC00G2 | 15250115 |
| 19005 | T&I | Lockport | 01JC00G3 | 15250116 |
| 19006 | T&I | Lockport | 01JC00H3 | 15797072 |
| 19007 | T&I | Lockport | 01JC00H6 | 15797074 |
| 19008 | T&I | Lockport | 01JC00JD | 15794525 |
| 19009 | T&I | Lockport | 01JC00JF | 15794526 |
| 19010 | T&I | Lockport | 01JC00JX | 15842818 |
| 19011 | T&I | Lockport | 01JC00JZ | 15842819 |
| 19012 | T&I | Lockport | 01JC00K0 | 15842820 |
| 19013 | T&I | Lockport | 01JC00KC | 15826950 |
| 19014 | T&I | Lockport | 01JC00KD | 15847241 |
| 19015 | T&I | Lockport | 01JC00KL | 15871139 |
| 19016 | T&I | Lockport | 01JC00KP | 15871141 |
| 19017 | T&I | Lockport | 04RV004F | 15172143 |
| 19018 | T&I | Lockport | 04RV004G | 15172144 |
| 19019 | T&I | Lockport | 04RV0098 | 15240860 |
| 19020 | T&I | Lockport | 04RV009C | 15250113 |
| 19021 | T&I | Lockport | 04RV009D | 15250114 |
| 19022 | T&I | Lockport | 04RV009F | 15250115 |
| 19023 | T&I | Lockport | 04RV009G | 15250116 |
| 19024 | T&I | Lockport | 04RV00BN | 15842820 |
| 19025 | T&I | Lockport | 04RV00C0 | 15826950 |
| 19026 | T&I | Lockport | 04RV00CZ | 15850272 |
| 19027 | T&I | Lockport | 04RV00D0 | 15850273 |
| 19028 | T&I | Lockport | 09C1003J | 15172503 |
| 19029 | T&I | Lockport | 09C10050 | 15109367 |
| 19030 | T&I | Lockport | 09C10051 | 15109368 |
| 19031 | T&I | Lockport | 09C1005N | 15144784 |
| 19032 | T&I | Lockport | 09C1005P | 10373373 |
| 19033 | T&I | Lockport | 09C1005T | 10377020 |
| 19034 | T&I | Lockport | 09C1006C | 15250113 |
| 19035 | T&I | Lockport | 09C1006W | 15794525 |
| 19036 | T&I | Lockport | 09C1006X | 15794526 |
| 19037 | T&I | Lockport | 09C10076 | 15842832 |
| 19038 | T&I | Lockport | 0GDR000M | 10380464 |
| 19039 | T&I | Lockport | 0GDR000W | 15877645 |
| 19040 | T&I | Lockport | 0JCC000H | 10380464 |
| 19041 | T&I | Lockport | 0JCC000J | 10380465 |
| 19042 | T&I | Lockport | 0LL9000B | 10397568 |
| 19043 | T&I | Lockport | 0LL9000D | 15253773 |
| 19044 | T&I | Lockport | 0LL9000F | 15253774 |
| 19045 | T&I | Lockport | 0LL9000T | 10397567 |
| 19046 | T&I | Lockport | 0MXN0001 | 52486602 |
| 19047 | T&I | Lockport | 0N0N0001 | 52486602 |
| 19048 | T&I | Lockport | 0P6B0007 | 22733934 |

290

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19049 | T&I | Lockport | 0P6B0008 | 22733935 |
| 19050 | T&I | Lockport | 0P6B0009 | 22733936 |
| 19051 | T&I | Lockport | 0P6B000B | 22733937 |
| 19052 | T&I | Lockport | 0P6B000C | 10368832 |
| 19053 | T&I | Lockport | 0P6B000D | 22732462 |
| 19054 | T&I | Lockport | 0P6B000F | 22732461 |
| 19055 | T&I | Lockport | 0P8N000R | 89018413 |
| 19056 | T&I | Lockport | 0RGK000J | 10346646 |
| 19057 | T&I | Lockport | 0RGK000M | 10346647 |
| 19058 | T&I | Lockport | 0RGK000R | 10346648 |
| 19059 | T&I | Lockport | 0RGK000X | 15298831 |
| 19060 | T&I | Lockport | 0RGK000Z | 15802026 |
| 19061 | T&I | Lockport | 0RGK0010 | 15805146 |
| 19062 | T&I | Lockport | 0RGK0012 | 15805147 |
| 19063 | T&I | Lockport | 0RGK0015 | 15806667 |
| 19064 | T&I | Lockport | 0ZFT0019 | 15777880 |
| 19065 | T&I | Lockport | 0ZFT001B | 15777881 |
| 19066 | T&I | Lockport | 0ZFT001C | 15777882 |
| 19067 | T&I | Lockport | 0ZFT001D | 15777883 |
| 19068 | T&I | Lockport | 103444 | 10368833 |
| 19069 | T&I | Lockport | 103444 | 15226511 |
| 19070 | T&I | Lockport | 103444 | 15226515 |
| 19071 | T&I | Lockport | 103444 | 15234613 |
| 19072 | T&I | Lockport | 103444 | 15296847 |
| 19073 | T&I | Lockport | 103444 | 15841774 |
| 19074 | T&I | Lockport | 103444 | 21030334 |
| 19075 | T&I | Lockport | 103444 | 21030349 |
| 19076 | T&I | Lockport | 103444 | 21030615 |
| 19077 | T&I | Lockport | 103444 | 21030887 |
| 19078 | T&I | Lockport | 103444 | 21031221 |
| 19079 | T&I | Lockport | 103444 | 21031326 |
| 19080 | T&I | Lockport | 103444 | 21031332 |
| 19081 | T&I | Lockport | 103444 | 21031433 |
| 19082 | T&I | Lockport | 103444 | 22695585 |
| 19083 | T&I | Lockport | 103444 | 22696030 |
| 19084 | T&I | Lockport | 103444 | 22697113 |
| 19085 | T&I | Lockport | 103444 | 22717621 |
| 19086 | T&I | Lockport | 103444 | 22718765 |
| 19087 | T&I | Lockport | 103444 | 22720231 |
| 19088 | T&I | Lockport | 103444 | 22722577 |
| 19089 | T&I | Lockport | 103444 | 22731217 |
| 19090 | T&I | Lockport | 103444 | 22731541 |
| 19091 | T&I | Lockport | 103444 | 52454736 |
| 19092 | T&I | Lockport | 103444 | 52455830 |
| 19093 | T&I | Lockport | 103444 | 52455831 |
| 19094 | T&I | Lockport | 103444 | 52476876 |
| 19095 | T&I | Lockport | 103444 | 52482167 |
| 19096 | T&I | Lockport | 103444 | 52484010 |
| 19097 | T&I | Lockport | 103444 | 52486864 |
| 19098 | T&I | Lockport | 103444 | 52493319 |
| 19099 | T&I | Lockport | 103444 | 52493483 |
| 19100 | T&I | Lockport | 103444 | 52495750 |
| 19101 | T&I | Lockport | 13144 | 22676953 |
| 19102 | T&I | Lockport | 13144 | 52476725 |
| 19103 | T&I | Lockport | 17J3000C | 15795488 |
| 19104 | T&I | Lockport | 17J3000D | 15795489 |
| 19105 | T&I | Lockport | 17J3000F | 15795490 |
| 19106 | T&I | Lockport | 17J3000G | 15795491 |
| 19107 | T&I | Lockport | 17J3000H | 15795492 |
| 19108 | T&I | Lockport | 17J3000J | 15795493 |
| 19109 | T&I | Lockport | 17J3000K | 15825657 |
| 19110 | T&I | Lockport | 1DJ4000C | 15873464 |
| 19111 | T&I | Lockport | 1DJ4000D | 15873465 |
| 19112 | T&I | Lockport | 1DJ4000H | 15217258 |
| 19113 | T&I | Lockport | 43001966 | 52463428 |
| 19114 | T&I | Lockport | 43001966 | 52463721 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19115 | T&I | Lockport | 43001966 | 52467018 |
| 19116 | T&I | Lockport | 43001966 | 52470156 |
| 19117 | T&I | Lockport | 43001966 | 52473322 |
| 19118 | T&I | Lockport | 43004730 | 15196385 |
| 19119 | T&I | Lockport | 43024381 | 52470828 |
| 19120 | T&I | Lockport | 43024381 | 52494386 |
| 19121 | T&I | Lockport | 5100026406 | 15250114 |
| 19122 | T&I | Lockport | 585134 | 52495849 |
| 19123 | T&I | Lockport | BCZ000CN | 15193106 |
| 19124 | T&I | Lockport | BCZ000DW | 93801908 |
| 19125 | T&I | Lockport | BCZ000F1 | 93801972 |
| 19126 | T&I | Lockport | BCZ000FT | 15252643 |
| 19127 | T&I | Lockport | BCZ000GX | 15841584 |
| 19128 | T&I | Lockport | BCZ000H0 | 15849616 |
| 19129 | T&I | Lockport | BCZ000H1 | 15849617 |
| 19130 | T&I | Lockport | BD1000FH | 52477032 |
| 19131 | T&I | Lockport | BD1000KP | 93801964 |
| 19132 | T&I | Lockport | BD1000KR | 93801966 |
| 19133 | T&I | Lockport | BD1000KV | 93801968 |
| 19134 | T&I | Lockport | BD1000KX | 93801972 |
| 19135 | T&I | Lockport | BD1000MT | 15790358 |
| 19136 | T&I | Lockport | BD1000NN | 15828828 |
| 19137 | T&I | Lockport | BD1000NP | 15828829 |
| 19138 | T&I | Lockport | BD1000NZ | 15841569 |
| 19139 | T&I | Lockport | BD1000P1 | 15841571 |
| 19140 | T&I | Lockport | BD2000TW | 15750662 |
| 19141 | T&I | Lockport | BD2000VG | 10442892 |
| 19142 | T&I | Lockport | BD2000X1 | 10444273 |
| 19143 | T&I | Lockport | BD2000ZC | 15196385 |
| 19144 | T&I | Lockport | BD2000ZD | 15196386 |
| 19145 | T&I | Lockport | BD2000ZP | 15193104 |
| 19146 | T&I | Lockport | BD2000ZR | 15193105 |
| 19147 | T&I | Lockport | BD200112 | 15107007 |
| 19148 | T&I | Lockport | BD200113 | 15107008 |
| 19149 | T&I | Lockport | BD20012K | 15124630 |
| 19150 | T&I | Lockport | BD2013P | 10353889 |
| 19151 | T&I | Lockport | BD20013R | 10353890 |
| 19152 | T&I | Lockport | BD20013T | 21996495 |
| 19153 | T&I | Lockport | BD200147 | 15145946 |
| 19154 | T&I | Lockport | BD200156 | 15252638 |
| 19155 | T&I | Lockport | BD20015F | 15262432 |
| 19156 | T&I | Lockport | BD20015G | 15262433 |
| 19157 | T&I | Lockport | BD20015R | 10346017 |
| 19158 | T&I | Lockport | BD200162 | 15790358 |
| 19159 | T&I | Lockport | BD200164 | 15790359 |
| 19160 | T&I | Lockport | BD200177 | 15829429 |
| 19161 | T&I | Lockport | BD200178 | 15829430 |
| 19162 | T&I | Lockport | BD20017D | 15841568 |
| 19163 | T&I | Lockport | BD20017F | 15841569 |
| 19164 | T&I | Lockport | BD20017G | 15841570 |
| 19165 | T&I | Lockport | BD20017J | 15841571 |
| 19166 | T&I | Lockport | BD20017K | 15841572 |
| 19167 | T&I | Lockport | BD20017M | 15841574 |
| 19168 | T&I | Lockport | BD20017N | 15841575 |
| 19169 | T&I | Lockport | BD20017P | 15841576 |
| 19170 | T&I | Lockport | BD20017R | 15841583 |
| 19171 | T&I | Lockport | CN 37424 | 10316577 |
| 19172 | T&I | Lockport | CN 37424 | 10316667 |
| 19173 | T&I | Lockport | CN 37424 | 10316668 |
| 19174 | T&I | Lockport | CN 37424 | 10324029 |
| 19175 | T&I | Lockport | CN 37424 | 10324031 |
| 19176 | T&I | Lockport | CN 37424 | 10324032 |
| 19177 | T&I | Lockport | CN 37424 | 10324033 |
| 19178 | T&I | Lockport | CN 37424 | 10324034 |
| 19179 | T&I | Lockport | CN 37424 | 10332900 |
| 19180 | T&I | Lockport | CN 37424 | 10335283 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19181 | T&I | Lockport | CN 37424 | 10345269 |
| 19182 | T&I | Lockport | CN 37424 | 10356910 |
| 19183 | T&I | Lockport | CN 37424 | 10368797 |
| 19184 | T&I | Lockport | CN 37424 | 10368798 |
| 19185 | T&I | Lockport | CN 37424 | 10381264 |
| 19186 | T&I | Lockport | CN 37424 | 10387446 |
| 19187 | T&I | Lockport | CN 37424 | 10393212 |
| 19188 | T&I | Lockport | CN 37424 | 10393237 |
| 19189 | T&I | Lockport | CN 37424 | 10393238 |
| 19190 | T&I | Lockport | CN 37424 | 10398065 |
| 19191 | T&I | Lockport | CN 37424 | 15107009 |
| 19192 | T&I | Lockport | CN 37424 | 15120548 |
| 19193 | T&I | Lockport | CN 37424 | 15120549 |
| 19194 | T&I | Lockport | CN 37424 | 15124630 |
| 19195 | T&I | Lockport | CN 37424 | 15124631 |
| 19196 | T&I | Lockport | CN 37424 | 15124633 |
| 19197 | T&I | Lockport | CN 37424 | 15140505 |
| 19198 | T&I | Lockport | CN 37424 | 15140506 |
| 19199 | T&I | Lockport | CN 37424 | 15140592 |
| 19200 | T&I | Lockport | CN 37424 | 15143515 |
| 19201 | T&I | Lockport | CN 37424 | 15180873 |
| 19202 | T&I | Lockport | CN 37424 | 15189401 |
| 19203 | T&I | Lockport | CN 37424 | 15192538 |
| 19204 | T&I | Lockport | CN 37424 | 15192540 |
| 19205 | T&I | Lockport | CN 37424 | 15196385 |
| 19206 | T&I | Lockport | CN 37424 | 15196386 |
| 19207 | T&I | Lockport | CN 37424 | 15199308 |
| 19208 | T&I | Lockport | CN 37424 | 15226511 |
| 19209 | T&I | Lockport | CN 37424 | 15252638 |
| 19210 | T&I | Lockport | CN 37424 | 15252642 |
| 19211 | T&I | Lockport | CN 37424 | 15762434 |
| 19212 | T&I | Lockport | CN 37424 | 15762438 |
| 19213 | T&I | Lockport | CN 37424 | 15766914 |
| 19214 | T&I | Lockport | CN 37424 | 15766917 |
| 19215 | T&I | Lockport | CN 37424 | 15818910 |
| 19216 | T&I | Lockport | CN 37424 | 22666459 |
| 19217 | T&I | Lockport | CN 37424 | 22676953 |
| 19218 | T&I | Lockport | CN 37424 | 22688135 |
| 19219 | T&I | Lockport | CN 37424 | 22691394 |
| 19220 | T&I | Lockport | CN 37424 | 22695353 |
| 19221 | T&I | Lockport | CN 37424 | 22713867 |
| 19222 | T&I | Lockport | CN 37424 | 22724325 |
| 19223 | T&I | Lockport | CN 37424 | 22731217 |
| 19224 | T&I | Lockport | CN 37424 | 22734262 |
| 19225 | T&I | Lockport | CN 37424 | 22737136 |
| 19226 | T&I | Lockport | CN 37424 | 22737138 |
| 19227 | T&I | Lockport | CN 37424 | 22737139 |
| 19228 | T&I | Lockport | CN 37424 | 22737140 |
| 19229 | T&I | Lockport | CN 37424 | 22737141 |
| 19230 | T&I | Lockport | CN 37424 | 22737143 |
| 19231 | T&I | Lockport | CN 37424 | 22737146 |
| 19232 | T&I | Lockport | CN 37424 | 3007133 |
| 19233 | T&I | Lockport | CN 37424 | 3033879 |
| 19234 | T&I | Lockport | CN 37424 | 3036687 |
| 19235 | T&I | Lockport | CN 37424 | 3037508 |
| 19236 | T&I | Lockport | CN 37424 | 3037629 |
| 19237 | T&I | Lockport | CN 37424 | 3041336 |
| 19238 | T&I | Lockport | CN 37424 | 3041596 |
| 19239 | T&I | Lockport | CN 37424 | 3042746 |
| 19240 | T&I | Lockport | CN 37424 | 3049615 |
| 19241 | T&I | Lockport | CN 37424 | 3049652 |
| 19242 | T&I | Lockport | CN 37424 | 3050451 |
| 19243 | T&I | Lockport | CN 37424 | 3050908 |
| 19244 | T&I | Lockport | CN 37424 | 3052805 |
| 19245 | T&I | Lockport | CN 37424 | 3054104 |
| 19246 | T&I | Lockport | CN 37424 | 3054952 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19247 | T&I | Lockport | CN 37424 | 3055234 |
| 19248 | T&I | Lockport | CN 37424 | 3055840 |
| 19249 | T&I | Lockport | CN 37424 | 3056322 |
| 19250 | T&I | Lockport | CN 37424 | 3056323 |
| 19251 | T&I | Lockport | CN 37424 | 3056324 |
| 19252 | T&I | Lockport | CN 37424 | 3056342 |
| 19253 | T&I | Lockport | CN 37424 | 3056645 |
| 19254 | T&I | Lockport | CN 37424 | 3056858 |
| 19255 | T&I | Lockport | CN 37424 | 3056960 |
| 19256 | T&I | Lockport | CN 37424 | 3058130 |
| 19257 | T&I | Lockport | CN 37424 | 3090362 |
| 19258 | T&I | Lockport | CN 37424 | 3090363 |
| 19259 | T&I | Lockport | CN 37424 | 3090721 |
| 19260 | T&I | Lockport | CN 37424 | 3091061 |
| 19261 | T&I | Lockport | CN 37424 | 3092099 |
| 19262 | T&I | Lockport | CN 37424 | 3092197 |
| 19263 | T&I | Lockport | CN 37424 | 3092202 |
| 19264 | T&I | Lockport | CN 37424 | 3092205 |
| 19265 | T&I | Lockport | CN 37424 | 3092212 |
| 19266 | T&I | Lockport | CN 37424 | 3092236 |
| 19267 | T&I | Lockport | CN 37424 | 3092246 |
| 19268 | T&I | Lockport | CN 37424 | 3092972 |
| 19269 | T&I | Lockport | CN 37424 | 3093285 |
| 19270 | T&I | Lockport | CN 37424 | 3093394 |
| 19271 | T&I | Lockport | CN 37424 | 3093594 |
| 19272 | T&I | Lockport | CN 37424 | 3094154 |
| 19273 | T&I | Lockport | CN 37424 | 3094155 |
| 19274 | T&I | Lockport | CN 37424 | 3094156 |
| 19275 | T&I | Lockport | CN 37424 | 3094616 |
| 19276 | T&I | Lockport | CN 37424 | 3095064 |
| 19277 | T&I | Lockport | CN 37424 | 3095760 |
| 19278 | T&I | Lockport | CN 37424 | 3096022 |
| 19279 | T&I | Lockport | CN 37424 | 3096043 |
| 19280 | T&I | Lockport | CN 37424 | 3096068 |
| 19281 | T&I | Lockport | CN 37424 | 3096512 |
| 19282 | T&I | Lockport | CN 37424 | 52400408 |
| 19283 | T&I | Lockport | CN 37424 | 52400424 |
| 19284 | T&I | Lockport | CN 37424 | 52400425 |
| 19285 | T&I | Lockport | CN 37424 | 52401671 |
| 19286 | T&I | Lockport | CN 37424 | 52401710 |
| 19287 | T&I | Lockport | CN 37424 | 52401826 |
| 19288 | T&I | Lockport | CN 37424 | 52402209 |
| 19289 | T&I | Lockport | CN 37424 | 52406098 |
| 19290 | T&I | Lockport | CN 37424 | 52413202 |
| 19291 | T&I | Lockport | CN 37424 | 52450026 |
| 19292 | T&I | Lockport | CN 37424 | 52450277 |
| 19293 | T&I | Lockport | CN 37424 | 52450547 |
| 19294 | T&I | Lockport | CN 37424 | 52450550 |
| 19295 | T&I | Lockport | CN 37424 | 52450552 |
| 19296 | T&I | Lockport | CN 37424 | 52450762 |
| 19297 | T&I | Lockport | CN 37424 | 52450766 |
| 19298 | T&I | Lockport | CN 37424 | 52451060 |
| 19299 | T&I | Lockport | CN 37424 | 52451180 |
| 19300 | T&I | Lockport | CN 37424 | 52452179 |
| 19301 | T&I | Lockport | CN 37424 | 52452843 |
| 19302 | T&I | Lockport | CN 37424 | 52452844 |
| 19303 | T&I | Lockport | CN 37424 | 52452918 |
| 19304 | T&I | Lockport | CN 37424 | 52452921 |
| 19305 | T&I | Lockport | CN 37424 | 52453514 |
| 19306 | T&I | Lockport | CN 37424 | 52453578 |
| 19307 | T&I | Lockport | CN 37424 | 52453672 |
| 19308 | T&I | Lockport | CN 37424 | 52453788 |
| 19309 | T&I | Lockport | CN 37424 | 52455356 |
| 19310 | T&I | Lockport | CN 37424 | 52455358 |
| 19311 | T&I | Lockport | CN 37424 | 52455600 |
| 19312 | T&I | Lockport | CN 37424 | 52455718 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19313 | T&I | Lockport | CN 37424 | 52455719 |
| 19314 | T&I | Lockport | CN 37424 | 52455724 |
| 19315 | T&I | Lockport | CN 37424 | 52455725 |
| 19316 | T&I | Lockport | CN 37424 | 52455732 |
| 19317 | T&I | Lockport | CN 37424 | 52455842 |
| 19318 | T&I | Lockport | CN 37424 | 52455893 |
| 19319 | T&I | Lockport | CN 37424 | 52456123 |
| 19320 | T&I | Lockport | CN 37424 | 52456222 |
| 19321 | T&I | Lockport | CN 37424 | 52456326 |
| 19322 | T&I | Lockport | CN 37424 | 52456440 |
| 19323 | T&I | Lockport | CN 37424 | 52456513 |
| 19324 | T&I | Lockport | CN 37424 | 52456523 |
| 19325 | T&I | Lockport | CN 37424 | 52456547 |
| 19326 | T&I | Lockport | CN 37424 | 52457218 |
| 19327 | T&I | Lockport | CN 37424 | 52457451 |
| 19328 | T&I | Lockport | CN 37424 | 52457549 |
| 19329 | T&I | Lockport | CN 37424 | 52457556 |
| 19330 | T&I | Lockport | CN 37424 | 52457704 |
| 19331 | T&I | Lockport | CN 37424 | 52457705 |
| 19332 | T&I | Lockport | CN 37424 | 52457909 |
| 19333 | T&I | Lockport | CN 37424 | 52458292 |
| 19334 | T&I | Lockport | CN 37424 | 52458310 |
| 19335 | T&I | Lockport | CN 37424 | 52458322 |
| 19336 | T&I | Lockport | CN 37424 | 52458567 |
| 19337 | T&I | Lockport | CN 37424 | 52458576 |
| 19338 | T&I | Lockport | CN 37424 | 52458592 |
| 19339 | T&I | Lockport | CN 37424 | 52458689 |
| 19340 | T&I | Lockport | CN 37424 | 52458698 |
| 19341 | T&I | Lockport | CN 37424 | 52458719 |
| 19342 | T&I | Lockport | CN 37424 | 52459628 |
| 19343 | T&I | Lockport | CN 37424 | 52460437 |
| 19344 | T&I | Lockport | CN 37424 | 52460448 |
| 19345 | T&I | Lockport | CN 37424 | 52460458 |
| 19346 | T&I | Lockport | CN 37424 | 52460727 |
| 19347 | T&I | Lockport | CN 37424 | 52460742 |
| 19348 | T&I | Lockport | CN 37424 | 52460883 |
| 19349 | T&I | Lockport | CN 37424 | 52460884 |
| 19350 | T&I | Lockport | CN 37424 | 52460894 |
| 19351 | T&I | Lockport | CN 37424 | 52460909 |
| 19352 | T&I | Lockport | CN 37424 | 52460930 |
| 19353 | T&I | Lockport | CN 37424 | 52460954 |
| 19354 | T&I | Lockport | CN 37424 | 52460955 |
| 19355 | T&I | Lockport | CN 37424 | 52461108 |
| 19356 | T&I | Lockport | CN 37424 | 52461109 |
| 19357 | T&I | Lockport | CN 37424 | 52461110 |
| 19358 | T&I | Lockport | CN 37424 | 52461111 |
| 19359 | T&I | Lockport | CN 37424 | 52461116 |
| 19360 | T&I | Lockport | CN 37424 | 52461459 |
| 19361 | T&I | Lockport | CN 37424 | 52461750 |
| 19362 | T&I | Lockport | CN 37424 | 52461751 |
| 19363 | T&I | Lockport | CN 37424 | 52461802 |
| 19364 | T&I | Lockport | CN 37424 | 52461815 |
| 19365 | T&I | Lockport | CN 37424 | 52461917 |
| 19366 | T&I | Lockport | CN 37424 | 52462548 |
| 19367 | T&I | Lockport | CN 37424 | 52462610 |
| 19368 | T&I | Lockport | CN 37424 | 52462611 |
| 19369 | T&I | Lockport | CN 37424 | 52462631 |
| 19370 | T&I | Lockport | CN 37424 | 52462690 |
| 19371 | T&I | Lockport | CN 37424 | 52462693 |
| 19372 | T&I | Lockport | CN 37424 | 52463362 |
| 19373 | T&I | Lockport | CN 37424 | 52463428 |
| 19374 | T&I | Lockport | CN 37424 | 52463451 |
| 19375 | T&I | Lockport | CN 37424 | 52463582 |
| 19376 | T&I | Lockport | CN 37424 | 52463706 |
| 19377 | T&I | Lockport | CN 37424 | 52463721 |
| 19378 | T&I | Lockport | CN 37424 | 52463741 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19379 | T&I | Lockport | CN 37424 | 52463746 |
| 19380 | T&I | Lockport | CN 37424 | 52463751 |
| 19381 | T&I | Lockport | CN 37424 | 52463824 |
| 19382 | T&I | Lockport | CN 37424 | 52463867 |
| 19383 | T&I | Lockport | CN 37424 | 52463893 |
| 19384 | T&I | Lockport | CN 37424 | 52463894 |
| 19385 | T&I | Lockport | CN 37424 | 52463914 |
| 19386 | T&I | Lockport | CN 37424 | 52464036 |
| 19387 | T&I | Lockport | CN 37424 | 52464049 |
| 19388 | T&I | Lockport | CN 37424 | 52464051 |
| 19389 | T&I | Lockport | CN 37424 | 52464082 |
| 19390 | T&I | Lockport | CN 37424 | 52464128 |
| 19391 | T&I | Lockport | CN 37424 | 52464137 |
| 19392 | T&I | Lockport | CN 37424 | 52464174 |
| 19393 | T&I | Lockport | CN 37424 | 52464926 |
| 19394 | T&I | Lockport | CN 37424 | 52465654 |
| 19395 | T&I | Lockport | CN 37424 | 52465673 |
| 19396 | T&I | Lockport | CN 37424 | 52465904 |
| 19397 | T&I | Lockport | CN 37424 | 52466004 |
| 19398 | T&I | Lockport | CN 37424 | 52466062 |
| 19399 | T&I | Lockport | CN 37424 | 52466101 |
| 19400 | T&I | Lockport | CN 37424 | 52467017 |
| 19401 | T&I | Lockport | CN 37424 | 52467018 |
| 19402 | T&I | Lockport | CN 37424 | 52467041 |
| 19403 | T&I | Lockport | CN 37424 | 52467060 |
| 19404 | T&I | Lockport | CN 37424 | 52467073 |
| 19405 | T&I | Lockport | CN 37424 | 52467127 |
| 19406 | T&I | Lockport | CN 37424 | 52467128 |
| 19407 | T&I | Lockport | CN 37424 | 52467135 |
| 19408 | T&I | Lockport | CN 37424 | 52467203 |
| 19409 | T&I | Lockport | CN 37424 | 52467204 |
| 19410 | T&I | Lockport | CN 37424 | 52467268 |
| 19411 | T&I | Lockport | CN 37424 | 52467269 |
| 19412 | T&I | Lockport | CN 37424 | 52467271 |
| 19413 | T&I | Lockport | CN 37424 | 52467272 |
| 19414 | T&I | Lockport | CN 37424 | 52467277 |
| 19415 | T&I | Lockport | CN 37424 | 52467279 |
| 19416 | T&I | Lockport | CN 37424 | 52467280 |
| 19417 | T&I | Lockport | CN 37424 | 52467281 |
| 19418 | T&I | Lockport | CN 37424 | 52467813 |
| 19419 | T&I | Lockport | CN 37424 | 52467853 |
| 19420 | T&I | Lockport | CN 37424 | 52468010 |
| 19421 | T&I | Lockport | CN 37424 | 52468039 |
| 19422 | T&I | Lockport | CN 37424 | 52468041 |
| 19423 | T&I | Lockport | CN 37424 | 52468053 |
| 19424 | T&I | Lockport | CN 37424 | 52468054 |
| 19425 | T&I | Lockport | CN 37424 | 52468055 |
| 19426 | T&I | Lockport | CN 37424 | 52468057 |
| 19427 | T&I | Lockport | CN 37424 | 52468058 |
| 19428 | T&I | Lockport | CN 37424 | 52468059 |
| 19429 | T&I | Lockport | CN 37424 | 52468107 |
| 19430 | T&I | Lockport | CN 37424 | 52468112 |
| 19431 | T&I | Lockport | CN 37424 | 52468225 |
| 19432 | T&I | Lockport | CN 37424 | 52468235 |
| 19433 | T&I | Lockport | CN 37424 | 52468277 |
| 19434 | T&I | Lockport | CN 37424 | 52468304 |
| 19435 | T&I | Lockport | CN 37424 | 52468308 |
| 19436 | T&I | Lockport | CN 37424 | 52468323 |
| 19437 | T&I | Lockport | CN 37424 | 52468324 |
| 19438 | T&I | Lockport | CN 37424 | 52468359 |
| 19439 | T&I | Lockport | CN 37424 | 52468360 |
| 19440 | T&I | Lockport | CN 37424 | 52468396 |
| 19441 | T&I | Lockport | CN 37424 | 52468401 |
| 19442 | T&I | Lockport | CN 37424 | 52468407 |
| 19443 | T&I | Lockport | CN 37424 | 52469067 |
| 19444 | T&I | Lockport | CN 37424 | 52469149 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19445 | T&I | Lockport | CN 37424 | 52469151 |
| 19446 | T&I | Lockport | CN 37424 | 52469153 |
| 19447 | T&I | Lockport | CN 37424 | 52469251 |
| 19448 | T&I | Lockport | CN 37424 | 52469301 |
| 19449 | T&I | Lockport | CN 37424 | 52469304 |
| 19450 | T&I | Lockport | CN 37424 | 52469400 |
| 19451 | T&I | Lockport | CN 37424 | 52469401 |
| 19452 | T&I | Lockport | CN 37424 | 52469402 |
| 19453 | T&I | Lockport | CN 37424 | 52469406 |
| 19454 | T&I | Lockport | CN 37424 | 52469407 |
| 19455 | T&I | Lockport | CN 37424 | 52469411 |
| 19456 | T&I | Lockport | CN 37424 | 52469412 |
| 19457 | T&I | Lockport | CN 37424 | 52469414 |
| 19458 | T&I | Lockport | CN 37424 | 52469416 |
| 19459 | T&I | Lockport | CN 37424 | 52469502 |
| 19460 | T&I | Lockport | CN 37424 | 52469557 |
| 19461 | T&I | Lockport | CN 37424 | 52469674 |
| 19462 | T&I | Lockport | CN 37424 | 52469675 |
| 19463 | T&I | Lockport | CN 37424 | 52469683 |
| 19464 | T&I | Lockport | CN 37424 | 52469746 |
| 19465 | T&I | Lockport | CN 37424 | 52469747 |
| 19466 | T&I | Lockport | CN 37424 | 52469748 |
| 19467 | T&I | Lockport | CN 37424 | 52469750 |
| 19468 | T&I | Lockport | CN 37424 | 52469866 |
| 19469 | T&I | Lockport | CN 37424 | 52469891 |
| 19470 | T&I | Lockport | CN 37424 | 52470044 |
| 19471 | T&I | Lockport | CN 37424 | 52470045 |
| 19472 | T&I | Lockport | CN 37424 | 52470119 |
| 19473 | T&I | Lockport | CN 37424 | 52470154 |
| 19474 | T&I | Lockport | CN 37424 | 52470155 |
| 19475 | T&I | Lockport | CN 37424 | 52470156 |
| 19476 | T&I | Lockport | CN 37424 | 52470233 |
| 19477 | T&I | Lockport | CN 37424 | 52470336 |
| 19478 | T&I | Lockport | CN 37424 | 52470337 |
| 19479 | T&I | Lockport | CN 37424 | 52470426 |
| 19480 | T&I | Lockport | CN 37424 | 52470518 |
| 19481 | T&I | Lockport | CN 37424 | 52470569 |
| 19482 | T&I | Lockport | CN 37424 | 52470573 |
| 19483 | T&I | Lockport | CN 37424 | 52470606 |
| 19484 | T&I | Lockport | CN 37424 | 52470671 |
| 19485 | T&I | Lockport | CN 37424 | 52470704 |
| 19486 | T&I | Lockport | CN 37424 | 52470705 |
| 19487 | T&I | Lockport | CN 37424 | 52470781 |
| 19488 | T&I | Lockport | CN 37424 | 52470785 |
| 19489 | T&I | Lockport | CN 37424 | 52470790 |
| 19490 | T&I | Lockport | CN 37424 | 52470791 |
| 19491 | T&I | Lockport | CN 37424 | 52470821 |
| 19492 | T&I | Lockport | CN 37424 | 52470828 |
| 19493 | T&I | Lockport | CN 37424 | 52470839 |
| 19494 | T&I | Lockport | CN 37424 | 52470853 |
| 19495 | T&I | Lockport | CN 37424 | 52470854 |
| 19496 | T&I | Lockport | CN 37424 | 52470925 |
| 19497 | T&I | Lockport | CN 37424 | 52471036 |
| 19498 | T&I | Lockport | CN 37424 | 52471037 |
| 19499 | T&I | Lockport | CN 37424 | 52471038 |
| 19500 | T&I | Lockport | CN 37424 | 52471072 |
| 19501 | T&I | Lockport | CN 37424 | 52471300 |
| 19502 | T&I | Lockport | CN 37424 | 52471363 |
| 19503 | T&I | Lockport | CN 37424 | 52471561 |
| 19504 | T&I | Lockport | CN 37424 | 52472209 |
| 19505 | T&I | Lockport | CN 37424 | 52472465 |
| 19506 | T&I | Lockport | CN 37424 | 52472466 |
| 19507 | T&I | Lockport | CN 37424 | 52472511 |
| 19508 | T&I | Lockport | CN 37424 | 52472695 |
| 19509 | T&I | Lockport | CN 37424 | 52472781 |
| 19510 | T&I | Lockport | CN 37424 | 52472821 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19511 | T&I | Lockport | CN 37424 | 52472853 |
| 19512 | T&I | Lockport | CN 37424 | 52472865 |
| 19513 | T&I | Lockport | CN 37424 | 52473132 |
| 19514 | T&I | Lockport | CN 37424 | 52473139 |
| 19515 | T&I | Lockport | CN 37424 | 52473177 |
| 19516 | T&I | Lockport | CN 37424 | 52473178 |
| 19517 | T&I | Lockport | CN 37424 | 52473259 |
| 19518 | T&I | Lockport | CN 37424 | 52473260 |
| 19519 | T&I | Lockport | CN 37424 | 52473307 |
| 19520 | T&I | Lockport | CN 37424 | 52473318 |
| 19521 | T&I | Lockport | CN 37424 | 52473322 |
| 19522 | T&I | Lockport | CN 37424 | 52473325 |
| 19523 | T&I | Lockport | CN 37424 | 52473326 |
| 19524 | T&I | Lockport | CN 37424 | 52473346 |
| 19525 | T&I | Lockport | CN 37424 | 52473356 |
| 19526 | T&I | Lockport | CN 37424 | 52473567 |
| 19527 | T&I | Lockport | CN 37424 | 52473589 |
| 19528 | T&I | Lockport | CN 37424 | 52473611 |
| 19529 | T&I | Lockport | CN 37424 | 52473660 |
| 19530 | T&I | Lockport | CN 37424 | 52473911 |
| 19531 | T&I | Lockport | CN 37424 | 52473912 |
| 19532 | T&I | Lockport | CN 37424 | 52474351 |
| 19533 | T&I | Lockport | CN 37424 | 52474385 |
| 19534 | T&I | Lockport | CN 37424 | 52474388 |
| 19535 | T&I | Lockport | CN 37424 | 52474389 |
| 19536 | T&I | Lockport | CN 37424 | 52474397 |
| 19537 | T&I | Lockport | CN 37424 | 52474409 |
| 19538 | T&I | Lockport | CN 37424 | 52474437 |
| 19539 | T&I | Lockport | CN 37424 | 52474440 |
| 19540 | T&I | Lockport | CN 37424 | 52474457 |
| 19541 | T&I | Lockport | CN 37424 | 52474493 |
| 19542 | T&I | Lockport | CN 37424 | 52474531 |
| 19543 | T&I | Lockport | CN 37424 | 52474533 |
| 19544 | T&I | Lockport | CN 37424 | 52474642 |
| 19545 | T&I | Lockport | CN 37424 | 52474647 |
| 19546 | T&I | Lockport | CN 37424 | 52474721 |
| 19547 | T&I | Lockport | CN 37424 | 52474810 |
| 19548 | T&I | Lockport | CN 37424 | 52474945 |
| 19549 | T&I | Lockport | CN 37424 | 52474959 |
| 19550 | T&I | Lockport | CN 37424 | 52474961 |
| 19551 | T&I | Lockport | CN 37424 | 52474962 |
| 19552 | T&I | Lockport | CN 37424 | 52474996 |
| 19553 | T&I | Lockport | CN 37424 | 52475012 |
| 19554 | T&I | Lockport | CN 37424 | 52475278 |
| 19555 | T&I | Lockport | CN 37424 | 52475950 |
| 19556 | T&I | Lockport | CN 37424 | 52476560 |
| 19557 | T&I | Lockport | CN 37424 | 52476725 |
| 19558 | T&I | Lockport | CN 37424 | 52476817 |
| 19559 | T&I | Lockport | CN 37424 | 52476843 |
| 19560 | T&I | Lockport | CN 37424 | 52476888 |
| 19561 | T&I | Lockport | CN 37424 | 52476910 |
| 19562 | T&I | Lockport | CN 37424 | 52476936 |
| 19563 | T&I | Lockport | CN 37424 | 52476953 |
| 19564 | T&I | Lockport | CN 37424 | 52476954 |
| 19565 | T&I | Lockport | CN 37424 | 52476974 |
| 19566 | T&I | Lockport | CN 37424 | 52476999 |
| 19567 | T&I | Lockport | CN 37424 | 52477004 |
| 19568 | T&I | Lockport | CN 37424 | 52477090 |
| 19569 | T&I | Lockport | CN 37424 | 52477160 |
| 19570 | T&I | Lockport | CN 37424 | 52477185 |
| 19571 | T&I | Lockport | CN 37424 | 52477221 |
| 19572 | T&I | Lockport | CN 37424 | 52477251 |
| 19573 | T&I | Lockport | CN 37424 | 52477309 |
| 19574 | T&I | Lockport | CN 37424 | 52477424 |
| 19575 | T&I | Lockport | CN 37424 | 52477455 |
| 19576 | T&I | Lockport | CN 37424 | 52477456 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19577 | T&I | Lockport | CN 37424 | 52477595 |
| 19578 | T&I | Lockport | CN 37424 | 52477613 |
| 19579 | T&I | Lockport | CN 37424 | 52477699 |
| 19580 | T&I | Lockport | CN 37424 | 52477738 |
| 19581 | T&I | Lockport | CN 37424 | 52477782 |
| 19582 | T&I | Lockport | CN 37424 | 52477792 |
| 19583 | T&I | Lockport | CN 37424 | 52477944 |
| 19584 | T&I | Lockport | CN 37424 | 52478135 |
| 19585 | T&I | Lockport | CN 37424 | 52478146 |
| 19586 | T&I | Lockport | CN 37424 | 52478147 |
| 19587 | T&I | Lockport | CN 37424 | 52478294 |
| 19588 | T&I | Lockport | CN 37424 | 52478813 |
| 19589 | T&I | Lockport | CN 37424 | 52478818 |
| 19590 | T&I | Lockport | CN 37424 | 52478863 |
| 19591 | T&I | Lockport | CN 37424 | 52478864 |
| 19592 | T&I | Lockport | CN 37424 | 52478923 |
| 19593 | T&I | Lockport | CN 37424 | 52478924 |
| 19594 | T&I | Lockport | CN 37424 | 52479539 |
| 19595 | T&I | Lockport | CN 37424 | 52479551 |
| 19596 | T&I | Lockport | CN 37424 | 52479552 |
| 19597 | T&I | Lockport | CN 37424 | 52479817 |
| 19598 | T&I | Lockport | CN 37424 | 52479971 |
| 19599 | T&I | Lockport | CN 37424 | 52480034 |
| 19600 | T&I | Lockport | CN 37424 | 52480042 |
| 19601 | T&I | Lockport | CN 37424 | 52480052 |
| 19602 | T&I | Lockport | CN 37424 | 52480055 |
| 19603 | T&I | Lockport | CN 37424 | 52480131 |
| 19604 | T&I | Lockport | CN 37424 | 52480206 |
| 19605 | T&I | Lockport | CN 37424 | 52480211 |
| 19606 | T&I | Lockport | CN 37424 | 52480215 |
| 19607 | T&I | Lockport | CN 37424 | 52480221 |
| 19608 | T&I | Lockport | CN 37424 | 52480222 |
| 19609 | T&I | Lockport | CN 37424 | 52480241 |
| 19610 | T&I | Lockport | CN 37424 | 52480284 |
| 19611 | T&I | Lockport | CN 37424 | 52481016 |
| 19612 | T&I | Lockport | CN 37424 | 52481030 |
| 19613 | T&I | Lockport | CN 37424 | 52481081 |
| 19614 | T&I | Lockport | CN 37424 | 52481248 |
| 19615 | T&I | Lockport | CN 37424 | 52481253 |
| 19616 | T&I | Lockport | CN 37424 | 52481442 |
| 19617 | T&I | Lockport | CN 37424 | 52481444 |
| 19618 | T&I | Lockport | CN 37424 | 52481507 |
| 19619 | T&I | Lockport | CN 37424 | 52481508 |
| 19620 | T&I | Lockport | CN 37424 | 52481509 |
| 19621 | T&I | Lockport | CN 37424 | 52481510 |
| 19622 | T&I | Lockport | CN 37424 | 52481609 |
| 19623 | T&I | Lockport | CN 37424 | 52481615 |
| 19624 | T&I | Lockport | CN 37424 | 52481619 |
| 19625 | T&I | Lockport | CN 37424 | 52481650 |
| 19626 | T&I | Lockport | CN 37424 | 52481670 |
| 19627 | T&I | Lockport | CN 37424 | 52481684 |
| 19628 | T&I | Lockport | CN 37424 | 52481750 |
| 19629 | T&I | Lockport | CN 37424 | 52481751 |
| 19630 | T&I | Lockport | CN 37424 | 52481828 |
| 19631 | T&I | Lockport | CN 37424 | 52481840 |
| 19632 | T&I | Lockport | CN 37424 | 52481842 |
| 19633 | T&I | Lockport | CN 37424 | 52481873 |
| 19634 | T&I | Lockport | CN 37424 | 52482103 |
| 19635 | T&I | Lockport | CN 37424 | 52482105 |
| 19636 | T&I | Lockport | CN 37424 | 52482183 |
| 19637 | T&I | Lockport | CN 37424 | 52482211 |
| 19638 | T&I | Lockport | CN 37424 | 52482888 |
| 19639 | T&I | Lockport | CN 37424 | 52482890 |
| 19640 | T&I | Lockport | CN 37424 | 52482894 |
| 19641 | T&I | Lockport | CN 37424 | 52482916 |
| 19642 | T&I | Lockport | CN 37424 | 52482923 |

GM Contract Rejection Motion No. 1    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19643 | T&I | Lockport | CN 37424 | 52484076 |
| 19644 | T&I | Lockport | CN 37424 | 52484078 |
| 19645 | T&I | Lockport | CN 37424 | 52484139 |
| 19646 | T&I | Lockport | CN 37424 | 52484142 |
| 19647 | T&I | Lockport | CN 37424 | 52484143 |
| 19648 | T&I | Lockport | CN 37424 | 52484205 |
| 19649 | T&I | Lockport | CN 37424 | 52484206 |
| 19650 | T&I | Lockport | CN 37424 | 52484723 |
| 19651 | T&I | Lockport | CN 37424 | 52484737 |
| 19652 | T&I | Lockport | CN 37424 | 52484739 |
| 19653 | T&I | Lockport | CN 37424 | 52484819 |
| 19654 | T&I | Lockport | CN 37424 | 52484932 |
| 19655 | T&I | Lockport | CN 37424 | 52485608 |
| 19656 | T&I | Lockport | CN 37424 | 52486375 |
| 19657 | T&I | Lockport | CN 37424 | 52486531 |
| 19658 | T&I | Lockport | CN 37424 | 52486601 |
| 19659 | T&I | Lockport | CN 37424 | 52486602 |
| 19660 | T&I | Lockport | CN 37424 | 52486810 |
| 19661 | T&I | Lockport | CN 37424 | 52486987 |
| 19662 | T&I | Lockport | CN 37424 | 52487016 |
| 19663 | T&I | Lockport | CN 37424 | 52487030 |
| 19664 | T&I | Lockport | CN 37424 | 52487052 |
| 19665 | T&I | Lockport | CN 37424 | 52487082 |
| 19666 | T&I | Lockport | CN 37424 | 52487083 |
| 19667 | T&I | Lockport | CN 37424 | 52487084 |
| 19668 | T&I | Lockport | CN 37424 | 52487088 |
| 19669 | T&I | Lockport | CN 37424 | 52487131 |
| 19670 | T&I | Lockport | CN 37424 | 52487132 |
| 19671 | T&I | Lockport | CN 37424 | 52487191 |
| 19672 | T&I | Lockport | CN 37424 | 52487242 |
| 19673 | T&I | Lockport | CN 37424 | 52487553 |
| 19674 | T&I | Lockport | CN 37424 | 52487557 |
| 19675 | T&I | Lockport | CN 37424 | 52487574 |
| 19676 | T&I | Lockport | CN 37424 | 52487593 |
| 19677 | T&I | Lockport | CN 37424 | 52487602 |
| 19678 | T&I | Lockport | CN 37424 | 52487742 |
| 19679 | T&I | Lockport | CN 37424 | 52487750 |
| 19680 | T&I | Lockport | CN 37424 | 52489132 |
| 19681 | T&I | Lockport | CN 37424 | 52489164 |
| 19682 | T&I | Lockport | CN 37424 | 52489321 |
| 19683 | T&I | Lockport | CN 37424 | 52489322 |
| 19684 | T&I | Lockport | CN 37424 | 52489323 |
| 19685 | T&I | Lockport | CN 37424 | 52489324 |
| 19686 | T&I | Lockport | CN 37424 | 52489325 |
| 19687 | T&I | Lockport | CN 37424 | 52489326 |
| 19688 | T&I | Lockport | CN 37424 | 52489406 |
| 19689 | T&I | Lockport | CN 37424 | 52489408 |
| 19690 | T&I | Lockport | CN 37424 | 52489409 |
| 19691 | T&I | Lockport | CN 37424 | 52489416 |
| 19692 | T&I | Lockport | CN 37424 | 52489417 |
| 19693 | T&I | Lockport | CN 37424 | 52489531 |
| 19694 | T&I | Lockport | CN 37424 | 52489548 |
| 19695 | T&I | Lockport | CN 37424 | 52489551 |
| 19696 | T&I | Lockport | CN 37424 | 52491621 |
| 19697 | T&I | Lockport | CN 37424 | 52491622 |
| 19698 | T&I | Lockport | CN 37424 | 52491623 |
| 19699 | T&I | Lockport | CN 37424 | 52491626 |
| 19700 | T&I | Lockport | CN 37424 | 52491734 |
| 19701 | T&I | Lockport | CN 37424 | 52493008 |
| 19702 | T&I | Lockport | CN 37424 | 52493406 |
| 19703 | T&I | Lockport | CN 37424 | 52493483 |
| 19704 | T&I | Lockport | CN 37424 | 52493553 |
| 19705 | T&I | Lockport | CN 37424 | 52494069 |
| 19706 | T&I | Lockport | CN 37424 | 52494087 |
| 19707 | T&I | Lockport | CN 37424 | 52494108 |
| 19708 | T&I | Lockport | CN 37424 | 52494116 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19709 | T&I | Lockport | CN 37424 | 52494147 |
| 19710 | T&I | Lockport | CN 37424 | 52494181 |
| 19711 | T&I | Lockport | CN 37424 | 52494197 |
| 19712 | T&I | Lockport | CN 37424 | 52494344 |
| 19713 | T&I | Lockport | CN 37424 | 52494357 |
| 19714 | T&I | Lockport | CN 37424 | 52494386 |
| 19715 | T&I | Lockport | CN 37424 | 52494507 |
| 19716 | T&I | Lockport | CN 37424 | 52494707 |
| 19717 | T&I | Lockport | CN 37424 | 52494775 |
| 19718 | T&I | Lockport | CN 37424 | 52495482 |
| 19719 | T&I | Lockport | CN 37424 | 52495490 |
| 19720 | T&I | Lockport | CN 37424 | 52495501 |
| 19721 | T&I | Lockport | CN 37424 | 52495721 |
| 19722 | T&I | Lockport | CN 37424 | 52495729 |
| 19723 | T&I | Lockport | CN 37424 | 52495789 |
| 19724 | T&I | Lockport | CN 37424 | 52495812 |
| 19725 | T&I | Lockport | CN 37424 | 52495849 |
| 19726 | T&I | Lockport | CN 37424 | 52497512 |
| 19727 | T&I | Lockport | CN 37424 | 52497546 |
| 19728 | T&I | Lockport | CN 37424 | 52497562 |
| 19729 | T&I | Lockport | CN 37424 | 52497684 |
| 19730 | T&I | Lockport | CN 37424 | 52497686 |
| 19731 | T&I | Lockport | CN 37424 | 52497687 |
| 19732 | T&I | Lockport | CN 37424 | 52497753 |
| 19733 | T&I | Lockport | CN 37424 | 52498583 |
| 19734 | T&I | Lockport | CN 37424 | 52498584 |
| 19735 | T&I | Lockport | CN 37424 | 52498589 |
| 19736 | T&I | Lockport | CN 37424 | 52498590 |
| 19737 | T&I | Lockport | CN 37424 | 52498633 |
| 19738 | T&I | Lockport | CN 37424 | 52498635 |
| 19739 | T&I | Lockport | CN 37424 | 52498713 |
| 19740 | T&I | Lockport | CN 37424 | 52498869 |
| 19741 | T&I | Lockport | CN 37424 | 52498870 |
| 19742 | T&I | Lockport | CN 37424 | 52498871 |
| 19743 | T&I | Lockport | CN 37424 | 52498873 |
| 19744 | T&I | Lockport | CN 37424 | 52498876 |
| 19745 | T&I | Lockport | CN 37424 | 52498878 |
| 19746 | T&I | Lockport | CN 37424 | 52498879 |
| 19747 | T&I | Lockport | CN 37424 | 52498884 |
| 19748 | T&I | Lockport | CN 37424 | 52498916 |
| 19749 | T&I | Lockport | CN 37424 | 52498951 |
| 19750 | T&I | Lockport | CN 37424 | 52498952 |
| 19751 | T&I | Lockport | CN 37424 | 52498954 |
| 19752 | T&I | Lockport | CN 37424 | 52498976 |
| 19753 | T&I | Lockport | CN 37424 | 52498980 |
| 19754 | T&I | Lockport | CN 37424 | 52498981 |
| 19755 | T&I | Lockport | CN 37424 | 88927326 |
| 19756 | T&I | Lockport | CN 37424 | 88956885 |
| 19757 | T&I | Lockport | CN 37424 | 88956887 |
| 19758 | T&I | Lockport | CN 37424 | 88957433 |
| 19759 | T&I | Lockport | CN 37424 | 88957434 |
| 19760 | T&I | Lockport | CN 37424 | 88957437 |
| 19761 | T&I | Lockport | CN 37424 | 88957446 |
| 19762 | T&I | Lockport | CN 37424 | 88970292 |
| 19763 | T&I | Lockport | CN 37424 | 89018229 |
| 19764 | T&I | Lockport | CN 37424 | 89018230 |
| 19765 | T&I | Lockport | CN 37424 | 89018232 |
| 19766 | T&I | Lockport | CN 37424 | 89018234 |
| 19767 | T&I | Lockport | CN 37424 | 89018235 |
| 19768 | T&I | Lockport | CN 37424 | 89018236 |
| 19769 | T&I | Lockport | CN 37424 | 89018239 |
| 19770 | T&I | Lockport | CN 37424 | 89018240 |
| 19771 | T&I | Lockport | CN 37424 | 89018241 |
| 19772 | T&I | Lockport | CN 37424 | 89018242 |
| 19773 | T&I | Lockport | CN 37424 | 89018243 |
| 19774 | T&I | Lockport | CN 37424 | 89018265 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19775 | T&I | Lockport | CN 37424 | 89018270 |
| 19776 | T&I | Lockport | CN 37424 | 89018283 |
| 19777 | T&I | Lockport | CN 37424 | 89018297 |
| 19778 | T&I | Lockport | CN 37424 | 89018301 |
| 19779 | T&I | Lockport | CN 37424 | 89018311 |
| 19780 | T&I | Lockport | CN 37424 | 89018316 |
| 19781 | T&I | Lockport | CN 37424 | 89018317 |
| 19782 | T&I | Lockport | CN 37424 | 89018318 |
| 19783 | T&I | Lockport | CN 37424 | 89018356 |
| 19784 | T&I | Lockport | CN 37424 | 89018357 |
| 19785 | T&I | Lockport | CN 37424 | 89018359 |
| 19786 | T&I | Lockport | CN 37424 | 89018365 |
| 19787 | T&I | Lockport | CN 37424 | 89018367 |
| 19788 | T&I | Lockport | CN 37424 | 89018368 |
| 19789 | T&I | Lockport | CN 37424 | 89018369 |
| 19790 | T&I | Lockport | CN 37424 | 89018370 |
| 19791 | T&I | Lockport | CN 37424 | 89018372 |
| 19792 | T&I | Lockport | CN 37424 | 89018373 |
| 19793 | T&I | Lockport | CN 37424 | 89018374 |
| 19794 | T&I | Lockport | CN 37424 | 89018375 |
| 19795 | T&I | Lockport | CN 37424 | 89018377 |
| 19796 | T&I | Lockport | CN 37424 | 89018378 |
| 19797 | T&I | Lockport | CN 37424 | 89018381 |
| 19798 | T&I | Lockport | CN 37424 | 89018382 |
| 19799 | T&I | Lockport | CN 37424 | 89018383 |
| 19800 | T&I | Lockport | CN 37424 | 89018384 |
| 19801 | T&I | Lockport | CN 37424 | 89018395 |
| 19802 | T&I | Lockport | CN 37424 | 89018396 |
| 19803 | T&I | Lockport | CN 37424 | 89018411 |
| 19804 | T&I | Lockport | CN 37424 | 89018413 |
| 19805 | T&I | Lockport | CN 37424 | 89018432 |
| 19806 | T&I | Lockport | CN 37424 | 89018435 |
| 19807 | T&I | Lockport | CN 37424 | 89018436 |
| 19808 | T&I | Lockport | CN 37424 | 89018442 |
| 19809 | T&I | Lockport | CN 37424 | 89018444 |
| 19810 | T&I | Lockport | CN 37424 | 89018514 |
| 19811 | T&I | Lockport | CN 37424 | 89018520 |
| 19812 | T&I | Lockport | CN 37424 | 89018521 |
| 19813 | T&I | Lockport | CN 37424 | 89018525 |
| 19814 | T&I | Lockport | CN 37424 | 89018531 |
| 19815 | T&I | Lockport | CN 37424 | 89018532 |
| 19816 | T&I | Lockport | CN 37424 | 89018537 |
| 19817 | T&I | Lockport | CN 37424 | 89018539 |
| 19818 | T&I | Lockport | CN 37424 | 89018542 |
| 19819 | T&I | Lockport | CN 37424 | 89018545 |
| 19820 | T&I | Lockport | CN 37424 | 89018546 |
| 19821 | T&I | Lockport | CN 37424 | 89018596 |
| 19822 | T&I | Lockport | CN 37424 | 89018597 |
| 19823 | T&I | Lockport | CN 37424 | 89018604 |
| 19824 | T&I | Lockport | CN 37424 | 89018626 |
| 19825 | T&I | Lockport | CN 37424 | 89018633 |
| 19826 | T&I | Lockport | CN 37424 | 89018638 |
| 19827 | T&I | Lockport | CN 37424 | 89018643 |
| 19828 | T&I | Lockport | CN 37424 | 89018644 |
| 19829 | T&I | Lockport | CN 37424 | 89018653 |
| 19830 | T&I | Lockport | CN 37424 | 89018660 |
| 19831 | T&I | Lockport | CN 37424 | 89018747 |
| 19832 | T&I | Lockport | CN 37424 | 89018758 |
| 19833 | T&I | Lockport | CN 37424 | 89018849 |
| 19834 | T&I | Lockport | CN 37424 | 89022552 |
| 19835 | T&I | Lockport | CN 37424 | 89040307 |
| 19836 | T&I | Lockport | CN 37424 | 9350482 |
| 19837 | T&I | Lockport | CN 37424 | 9350611 |
| 19838 | T&I | Lockport | CN 37424 | 93801964 |
| 19839 | T&I | Lockport | CN 37424 | 93801972 |
| 19840 | T&I | Lockport | CN 37424 | 93803635 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19841 | T&I | Lockport | CN 37424 | 93803636 |
| 19842 | T&I | Lockport | CN 43787 | 52482839 |
| 19843 | T&I | Lockport | CN 43787 | 52482840 |
| 19844 | T&I | Lockport | CN 43787 | 52482929 |
| 19845 | T&I | Lockport | CN 43787 | 52485513 |
| 19846 | T&I | Lockport | CN 43787 | 52493319 |
| 19847 | T&I | Lockport | cn 37424 | 3090358 |
| 19848 | T&I | Lockport | CN 37424 | 52489533 |
| 19849 | T&I | Lockport | GM 15771 | 3036687 |
| 19850 | T&I | Lockport | GM 15771 | 3037508 |
| 19851 | T&I | Lockport | GM 15771 | 3039565 |
| 19852 | T&I | Lockport | GM 15771 | 3055679 |
| 19853 | T&I | Lockport | GM 15771 | 3090399 |
| 19854 | T&I | Lockport | GM 15771 | 3092229 |
| 19855 | T&I | Lockport | GM 15771 | 3092733 |
| 19856 | T&I | Lockport | GM 15771 | 3093455 |
| 19857 | T&I | Lockport | GM 15771 | 52450552 |
| 19858 | T&I | Lockport | GM 15771 | 52450945 |
| 19859 | T&I | Lockport | GM 15771 | 52452789 |
| 19860 | T&I | Lockport | GM 15771 | 52455719 |
| 19861 | T&I | Lockport | GM 15771 | 52456158 |
| 19862 | T&I | Lockport | GM 15771 | 52456222 |
| 19863 | T&I | Lockport | GM 15771 | 52456407 |
| 19864 | T&I | Lockport | GM 15771 | 52461111 |
| 19865 | T&I | Lockport | GM 15771 | 52461375 |
| 19866 | T&I | Lockport | GM 15771 | 52467269 |
| 19867 | T&I | Lockport | GM 15771 | 52467272 |
| 19868 | T&I | Lockport | GM 15771 | 52468041 |
| 19869 | T&I | Lockport | GM 15771 | 52468110 |
| 19870 | T&I | Lockport | GM 15771 | 52469411 |
| 19871 | T&I | Lockport | GM 15771 | 52469412 |
| 19872 | T&I | Lockport | GM 15771 | 52469415 |
| 19873 | T&I | Lockport | GM 15771 | 52469416 |
| 19874 | T&I | Lockport | GM 15771 | 52469886 |
| 19875 | T&I | Lockport | GM 15771 | 52469887 |
| 19876 | T&I | Lockport | GM 15771 | 52469889 |
| 19877 | T&I | Lockport | GM 15771 | 52469890 |
| 19878 | T&I | Lockport | GM 15771 | 52470045 |
| 19879 | T&I | Lockport | GM 15771 | 52470336 |
| 19880 | T&I | Lockport | GM 15771 | 52470337 |
| 19881 | T&I | Lockport | GM 15771 | 52470781 |
| 19882 | T&I | Lockport | GM 15771 | 52470783 |
| 19883 | T&I | Lockport | GM 15771 | 52470785 |
| 19884 | T&I | Lockport | GM 15771 | 52471038 |
| 19885 | T&I | Lockport | GM 15771 | 52471522 |
| 19886 | T&I | Lockport | GM 15771 | 52471650 |
| 19887 | T&I | Lockport | GM 15771 | 52472603 |
| 19888 | T&I | Lockport | GM 15771 | 52472800 |
| 19889 | T&I | Lockport | GM 15771 | 52472858 |
| 19890 | T&I | Lockport | GM 15771 | 52472983 |
| 19891 | T&I | Lockport | GM 15771 | 52474945 |
| 19892 | T&I | Lockport | GM 15771 | 52474959 |
| 19893 | T&I | Lockport | GM 15771 | 52475012 |
| 19894 | T&I | Lockport | GM 15771 | 52477595 |
| 19895 | T&I | Lockport | GM 15771 | 52477699 |
| 19896 | T&I | Lockport | GM 15771 | 52478866 |
| 19897 | T&I | Lockport | GM 15771 | 52479932 |
| 19898 | T&I | Lockport | GM 15771 | 52480056 |
| 19899 | T&I | Lockport | GM 15771 | 52480057 |
| 19900 | T&I | Lockport | GM 15771 | 52480211 |
| 19901 | T&I | Lockport | GM 15771 | 52481030 |
| 19902 | T&I | Lockport | GM 15771 | 52481041 |
| 19903 | T&I | Lockport | GM 15771 | 52481062 |
| 19904 | T&I | Lockport | GM 15771 | 52481266 |
| 19905 | T&I | Lockport | GM 15771 | 52481443 |
| 19906 | T&I | Lockport | GM 15771 | 52481509 |

303

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19907 | T&I | Lockport | GM 15771 | 52481510 |
| 19908 | T&I | Lockport | GM 15771 | 52481511 |
| 19909 | T&I | Lockport | GM 15771 | 52481841 |
| 19910 | T&I | Lockport | GM 15771 | 52481842 |
| 19911 | T&I | Lockport | GM 15771 | 52482830 |
| 19912 | T&I | Lockport | GM 15771 | 52482894 |
| 19913 | T&I | Lockport | GM 15771 | 52484010 |
| 19914 | T&I | Lockport | GM 15771 | 52484011 |
| 19915 | T&I | Lockport | GM 15771 | 52484145 |
| 19916 | T&I | Lockport | GM 15771 | 52484902 |
| 19917 | T&I | Lockport | GM 15771 | 52484932 |
| 19918 | T&I | Lockport | GM 15771 | 52485038 |
| 19919 | T&I | Lockport | GM 15771 | 52485610 |
| 19920 | T&I | Lockport | GM 15771 | 52485628 |
| 19921 | T&I | Lockport | GM 15771 | 52486951 |
| 19922 | T&I | Lockport | GM 15771 | 52487041 |
| 19923 | T&I | Lockport | GM 15771 | 52487052 |
| 19924 | T&I | Lockport | GM 15771 | 52489134 |
| 19925 | T&I | Lockport | GM 15771 | 52489322 |
| 19926 | T&I | Lockport | GM 15771 | 52489324 |
| 19927 | T&I | Lockport | GM 15771 | 52489325 |
| 19928 | T&I | Lockport | GM 15771 | 52489326 |
| 19929 | T&I | Lockport | GM 15771 | 52489408 |
| 19930 | T&I | Lockport | GM 15771 | 52489409 |
| 19931 | T&I | Lockport | GM 15771 | 52489411 |
| 19932 | T&I | Lockport | GM 15771 | 52489620 |
| 19933 | T&I | Lockport | GM 15771 | 52489650 |
| 19934 | T&I | Lockport | GM 15771 | 52491734 |
| 19935 | T&I | Lockport | GM 15771 | 52491872 |
| 19936 | T&I | Lockport | GM 15771 | 52493050 |
| 19937 | T&I | Lockport | GM 15771 | 52493122 |
| 19938 | T&I | Lockport | GM 15771 | 52493124 |
| 19939 | T&I | Lockport | GM 15771 | 52494181 |
| 19940 | T&I | Lockport | GM 15771 | 52494550 |
| 19941 | T&I | Lockport | GM 15771 | 52495892 |
| 19942 | T&I | Lockport | GM 37424 | 10316577 |
| 19943 | T&I | Lockport | GM 37424 | 10316667 |
| 19944 | T&I | Lockport | GM 37424 | 10316668 |
| 19945 | T&I | Lockport | GM 37424 | 10324029 |
| 19946 | T&I | Lockport | GM 37424 | 10324031 |
| 19947 | T&I | Lockport | GM 37424 | 10324032 |
| 19948 | T&I | Lockport | GM 37424 | 10324033 |
| 19949 | T&I | Lockport | GM 37424 | 10324034 |
| 19950 | T&I | Lockport | GM 37424 | 10325389 |
| 19951 | T&I | Lockport | GM 37424 | 10325390 |
| 19952 | T&I | Lockport | GM 37424 | 10325391 |
| 19953 | T&I | Lockport | GM 37424 | 10325392 |
| 19954 | T&I | Lockport | GM 37424 | 10325404 |
| 19955 | T&I | Lockport | GM 37424 | 10325510 |
| 19956 | T&I | Lockport | GM 37424 | 10332373 |
| 19957 | T&I | Lockport | GM 37424 | 10332900 |
| 19958 | T&I | Lockport | GM 37424 | 10335282 |
| 19959 | T&I | Lockport | GM 37424 | 10335283 |
| 19960 | T&I | Lockport | GM 37424 | 10344419 |
| 19961 | T&I | Lockport | GM 37424 | 10344426 |
| 19962 | T&I | Lockport | GM 37424 | 10345269 |
| 19963 | T&I | Lockport | GM 37424 | 10347106 |
| 19964 | T&I | Lockport | GM 37424 | 10347107 |
| 19965 | T&I | Lockport | GM 37424 | 10349563 |
| 19966 | T&I | Lockport | GM 37424 | 10353889 |
| 19967 | T&I | Lockport | GM 37424 | 10353890 |
| 19968 | T&I | Lockport | GM 37424 | 10356893 |
| 19969 | T&I | Lockport | GM 37424 | 10356895 |
| 19970 | T&I | Lockport | GM 37424 | 10356910 |
| 19971 | T&I | Lockport | GM 37424 | 10368797 |
| 19972 | T&I | Lockport | GM 37424 | 10368798 |

304

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 19973 | T&I | Lockport | GM 37424 | 10368833 |
| 19974 | T&I | Lockport | GM 37424 | 10377809 |
| 19975 | T&I | Lockport | GM 37424 | 10377810 |
| 19976 | T&I | Lockport | GM 37424 | 10377811 |
| 19977 | T&I | Lockport | GM 37424 | 10381264 |
| 19978 | T&I | Lockport | GM 37424 | 10387446 |
| 19979 | T&I | Lockport | GM 37424 | 10393075 |
| 19980 | T&I | Lockport | GM 37424 | 10393212 |
| 19981 | T&I | Lockport | GM 37424 | 10393237 |
| 19982 | T&I | Lockport | GM 37424 | 10393238 |
| 19983 | T&I | Lockport | GM 37424 | 10393279 |
| 19984 | T&I | Lockport | GM 37424 | 10398065 |
| 19985 | T&I | Lockport | GM 37424 | 10444273 |
| 19986 | T&I | Lockport | GM 37424 | 10449531 |
| 19987 | T&I | Lockport | GM 37424 | 15004060 |
| 19988 | T&I | Lockport | GM 37424 | 15056256 |
| 19989 | T&I | Lockport | GM 37424 | 15056257 |
| 19990 | T&I | Lockport | GM 37424 | 15056258 |
| 19991 | T&I | Lockport | GM 37424 | 15107007 |
| 19992 | T&I | Lockport | GM 37424 | 15107008 |
| 19993 | T&I | Lockport | GM 37424 | 15107009 |
| 19994 | T&I | Lockport | GM 37424 | 15112272 |
| 19995 | T&I | Lockport | GM 37424 | 15120548 |
| 19996 | T&I | Lockport | GM 37424 | 15120549 |
| 19997 | T&I | Lockport | GM 37424 | 15120862 |
| 19998 | T&I | Lockport | GM 37424 | 15124630 |
| 19999 | T&I | Lockport | GM 37424 | 15124631 |
| 20000 | T&I | Lockport | GM 37424 | 15124633 |
| 20001 | T&I | Lockport | GM 37424 | 15139611 |
| 20002 | T&I | Lockport | GM 37424 | 15139612 |
| 20003 | T&I | Lockport | GM 37424 | 15140505 |
| 20004 | T&I | Lockport | GM 37424 | 15140506 |
| 20005 | T&I | Lockport | GM 37424 | 15140585 |
| 20006 | T&I | Lockport | GM 37424 | 15140587 |
| 20007 | T&I | Lockport | GM 37424 | 15140592 |
| 20008 | T&I | Lockport | GM 37424 | 15142056 |
| 20009 | T&I | Lockport | GM 37424 | 15143515 |
| 20010 | T&I | Lockport | GM 37424 | 15145946 |
| 20011 | T&I | Lockport | GM 37424 | 15180873 |
| 20012 | T&I | Lockport | GM 37424 | 15189401 |
| 20013 | T&I | Lockport | GM 37424 | 15189402 |
| 20014 | T&I | Lockport | GM 37424 | 15190249 |
| 20015 | T&I | Lockport | GM 37424 | 15192413 |
| 20016 | T&I | Lockport | GM 37424 | 15192538 |
| 20017 | T&I | Lockport | GM 37424 | 15192540 |
| 20018 | T&I | Lockport | GM 37424 | 15193107 |
| 20019 | T&I | Lockport | GM 37424 | 15193113 |
| 20020 | T&I | Lockport | GM 37424 | 15193115 |
| 20021 | T&I | Lockport | GM 37424 | 15196385 |
| 20022 | T&I | Lockport | GM 37424 | 15196386 |
| 20023 | T&I | Lockport | GM 37424 | 15197204 |
| 20024 | T&I | Lockport | GM 37424 | 15199308 |
| 20025 | T&I | Lockport | GM 37424 | 15225885 |
| 20026 | T&I | Lockport | GM 37424 | 15225886 |
| 20027 | T&I | Lockport | GM 37424 | 15225890 |
| 20028 | T&I | Lockport | GM 37424 | 15225891 |
| 20029 | T&I | Lockport | GM 37424 | 15226511 |
| 20030 | T&I | Lockport | GM 37424 | 15252624 |
| 20031 | T&I | Lockport | GM 37424 | 15252625 |
| 20032 | T&I | Lockport | GM 37424 | 15252638 |
| 20033 | T&I | Lockport | GM 37424 | 15252639 |
| 20034 | T&I | Lockport | GM 37424 | 15252642 |
| 20035 | T&I | Lockport | GM 37424 | 15252643 |
| 20036 | T&I | Lockport | GM 37424 | 15262432 |
| 20037 | T&I | Lockport | GM 37424 | 15262433 |
| 20038 | T&I | Lockport | GM 37424 | 15286587 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20039 | T&I | Lockport | GM 37424 | 15744721 |
| 20040 | T&I | Lockport | GM 37424 | 15749198 |
| 20041 | T&I | Lockport | GM 37424 | 15749199 |
| 20042 | T&I | Lockport | GM 37424 | 15762434 |
| 20043 | T&I | Lockport | GM 37424 | 15762438 |
| 20044 | T&I | Lockport | GM 37424 | 15762441 |
| 20045 | T&I | Lockport | GM 37424 | 15766913 |
| 20046 | T&I | Lockport | GM 37424 | 15766914 |
| 20047 | T&I | Lockport | GM 37424 | 15766917 |
| 20048 | T&I | Lockport | GM 37424 | 15780375 |
| 20049 | T&I | Lockport | GM 37424 | 15806669 |
| 20050 | T&I | Lockport | GM 37424 | 15818910 |
| 20051 | T&I | Lockport | GM 37424 | 1996801 |
| 20052 | T&I | Lockport | GM 37424 | 21030787 |
| 20053 | T&I | Lockport | GM 37424 | 21996495 |
| 20054 | T&I | Lockport | GM 37424 | 21996497 |
| 20055 | T&I | Lockport | GM 37424 | 22666459 |
| 20056 | T&I | Lockport | GM 37424 | 22676953 |
| 20057 | T&I | Lockport | GM 37424 | 22682467 |
| 20058 | T&I | Lockport | GM 37424 | 22682471 |
| 20059 | T&I | Lockport | GM 37424 | 22688155 |
| 20060 | T&I | Lockport | GM 37424 | 22691394 |
| 20061 | T&I | Lockport | GM 37424 | 22695345 |
| 20062 | T&I | Lockport | GM 37424 | 22695346 |
| 20063 | T&I | Lockport | GM 37424 | 22695347 |
| 20064 | T&I | Lockport | GM 37424 | 22695348 |
| 20065 | T&I | Lockport | GM 37424 | 22695351 |
| 20066 | T&I | Lockport | GM 37424 | 22695353 |
| 20067 | T&I | Lockport | GM 37424 | 22695355 |
| 20068 | T&I | Lockport | GM 37424 | 22695363 |
| 20069 | T&I | Lockport | GM 37424 | 22697114 |
| 20070 | T&I | Lockport | GM 37424 | 22697115 |
| 20071 | T&I | Lockport | GM 37424 | 22713867 |
| 20072 | T&I | Lockport | GM 37424 | 22717621 |
| 20073 | T&I | Lockport | GM 37424 | 22720231 |
| 20074 | T&I | Lockport | GM 37424 | 22724325 |
| 20075 | T&I | Lockport | GM 37424 | 22724327 |
| 20076 | T&I | Lockport | GM 37424 | 22724333 |
| 20077 | T&I | Lockport | GM 37424 | 22727365 |
| 20078 | T&I | Lockport | GM 37424 | 22731217 |
| 20079 | T&I | Lockport | GM 37424 | 22732616 |
| 20080 | T&I | Lockport | GM 37424 | 22734262 |
| 20081 | T&I | Lockport | GM 37424 | 22737136 |
| 20082 | T&I | Lockport | GM 37424 | 22737138 |
| 20083 | T&I | Lockport | GM 37424 | 22737139 |
| 20084 | T&I | Lockport | GM 37424 | 22737140 |
| 20085 | T&I | Lockport | GM 37424 | 22737141 |
| 20086 | T&I | Lockport | GM 37424 | 22737143 |
| 20087 | T&I | Lockport | GM 37424 | 22737144 |
| 20088 | T&I | Lockport | GM 37424 | 22737146 |
| 20089 | T&I | Lockport | GM 37424 | 22737148 |
| 20090 | T&I | Lockport | GM 37424 | 22737149 |
| 20091 | T&I | Lockport | GM 37424 | 22737150 |
| 20092 | T&I | Lockport | GM 37424 | 25731389 |
| 20093 | T&I | Lockport | GM 37424 | 25731390 |
| 20094 | T&I | Lockport | GM 37424 | 3007133 |
| 20095 | T&I | Lockport | GM 37424 | 3015545 |
| 20096 | T&I | Lockport | GM 37424 | 3015635 |
| 20097 | T&I | Lockport | GM 37424 | 3018179 |
| 20098 | T&I | Lockport | GM 37424 | 3018715 |
| 20099 | T&I | Lockport | GM 37424 | 3025867 |
| 20100 | T&I | Lockport | GM 37424 | 3025868 |
| 20101 | T&I | Lockport | GM 37424 | 3031995 |
| 20102 | T&I | Lockport | GM 37424 | 3033879 |
| 20103 | T&I | Lockport | GM 37424 | 3033932 |
| 20104 | T&I | Lockport | GM 37424 | 3034749 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20105 | T&I | Lockport | GM 37424 | 3034845 |
| 20106 | T&I | Lockport | GM 37424 | 3035192 |
| 20107 | T&I | Lockport | GM 37424 | 3036433 |
| 20108 | T&I | Lockport | GM 37424 | 3036970 |
| 20109 | T&I | Lockport | GM 37424 | 3037080 |
| 20110 | T&I | Lockport | GM 37424 | 3037399 |
| 20111 | T&I | Lockport | GM 37424 | 3037503 |
| 20112 | T&I | Lockport | GM 37424 | 3037517 |
| 20113 | T&I | Lockport | GM 37424 | 3037541 |
| 20114 | T&I | Lockport | GM 37424 | 3037629 |
| 20115 | T&I | Lockport | GM 37424 | 3039790 |
| 20116 | T&I | Lockport | GM 37424 | 3039791 |
| 20117 | T&I | Lockport | GM 37424 | 3040933 |
| 20118 | T&I | Lockport | GM 37424 | 3041236 |
| 20119 | T&I | Lockport | GM 37424 | 3041336 |
| 20120 | T&I | Lockport | GM 37424 | 3041338 |
| 20121 | T&I | Lockport | GM 37424 | 3041596 |
| 20122 | T&I | Lockport | GM 37424 | 3042578 |
| 20123 | T&I | Lockport | GM 37424 | 3042746 |
| 20124 | T&I | Lockport | GM 37424 | 3042867 |
| 20125 | T&I | Lockport | GM 37424 | 3047022 |
| 20126 | T&I | Lockport | GM 37424 | 3048669 |
| 20127 | T&I | Lockport | GM 37424 | 3049295 |
| 20128 | T&I | Lockport | GM 37424 | 3049615 |
| 20129 | T&I | Lockport | GM 37424 | 3049652 |
| 20130 | T&I | Lockport | GM 37424 | 3050246 |
| 20131 | T&I | Lockport | GM 37424 | 3050451 |
| 20132 | T&I | Lockport | GM 37424 | 3050852 |
| 20133 | T&I | Lockport | GM 37424 | 3050908 |
| 20134 | T&I | Lockport | GM 37424 | 3052755 |
| 20135 | T&I | Lockport | GM 37424 | 3052790 |
| 20136 | T&I | Lockport | GM 37424 | 3052805 |
| 20137 | T&I | Lockport | GM 37424 | 3052918 |
| 20138 | T&I | Lockport | GM 37424 | 3053477 |
| 20139 | T&I | Lockport | GM 37424 | 3053482 |
| 20140 | T&I | Lockport | GM 37424 | 3053502 |
| 20141 | T&I | Lockport | GM 37424 | 3054104 |
| 20142 | T&I | Lockport | GM 37424 | 3054952 |
| 20143 | T&I | Lockport | GM 37424 | 3055072 |
| 20144 | T&I | Lockport | GM 37424 | 3055840 |
| 20145 | T&I | Lockport | GM 37424 | 3056131 |
| 20146 | T&I | Lockport | GM 37424 | 3056279 |
| 20147 | T&I | Lockport | GM 37424 | 3056322 |
| 20148 | T&I | Lockport | GM 37424 | 3056323 |
| 20149 | T&I | Lockport | GM 37424 | 3056324 |
| 20150 | T&I | Lockport | GM 37424 | 3056570 |
| 20151 | T&I | Lockport | GM 37424 | 3056639 |
| 20152 | T&I | Lockport | GM 37424 | 3056645 |
| 20153 | T&I | Lockport | GM 37424 | 3056858 |
| 20154 | T&I | Lockport | GM 37424 | 3057733 |
| 20155 | T&I | Lockport | GM 37424 | 3058083 |
| 20156 | T&I | Lockport | GM 37424 | 3058130 |
| 20157 | T&I | Lockport | GM 37424 | 3058176 |
| 20158 | T&I | Lockport | GM 37424 | 3058309 |
| 20159 | T&I | Lockport | GM 37424 | 3058764 |
| 20160 | T&I | Lockport | GM 37424 | 3059788 |
| 20161 | T&I | Lockport | GM 37424 | 3090355 |
| 20162 | T&I | Lockport | GM 37424 | 3090357 |
| 20163 | T&I | Lockport | GM 37424 | 3090358 |
| 20164 | T&I | Lockport | GM 37424 | 3090362 |
| 20165 | T&I | Lockport | GM 37424 | 3090368 |
| 20166 | T&I | Lockport | GM 37424 | 3090572 |
| 20167 | T&I | Lockport | GM 37424 | 3090721 |
| 20168 | T&I | Lockport | GM 37424 | 3090977 |
| 20169 | T&I | Lockport | GM 37424 | 3091056 |
| 20170 | T&I | Lockport | GM 37424 | 3091061 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20171 | T&I | Lockport | GM 37424 | 3091068 |
| 20172 | T&I | Lockport | GM 37424 | 3091071 |
| 20173 | T&I | Lockport | GM 37424 | 3091160 |
| 20174 | T&I | Lockport | GM 37424 | 3091161 |
| 20175 | T&I | Lockport | GM 37424 | 3091171 |
| 20176 | T&I | Lockport | GM 37424 | 3091179 |
| 20177 | T&I | Lockport | GM 37424 | 3091211 |
| 20178 | T&I | Lockport | GM 37424 | 3091351 |
| 20179 | T&I | Lockport | GM 37424 | 3092064 |
| 20180 | T&I | Lockport | GM 37424 | 3092086 |
| 20181 | T&I | Lockport | GM 37424 | 3092099 |
| 20182 | T&I | Lockport | GM 37424 | 3092195 |
| 20183 | T&I | Lockport | GM 37424 | 3092197 |
| 20184 | T&I | Lockport | GM 37424 | 3092202 |
| 20185 | T&I | Lockport | GM 37424 | 3092205 |
| 20186 | T&I | Lockport | GM 37424 | 3092212 |
| 20187 | T&I | Lockport | GM 37424 | 3092236 |
| 20188 | T&I | Lockport | GM 37424 | 3092732 |
| 20189 | T&I | Lockport | GM 37424 | 3092972 |
| 20190 | T&I | Lockport | GM 37424 | 3093143 |
| 20191 | T&I | Lockport | GM 37424 | 3093285 |
| 20192 | T&I | Lockport | GM 37424 | 3093394 |
| 20193 | T&I | Lockport | GM 37424 | 3093594 |
| 20194 | T&I | Lockport | GM 37424 | 3093606 |
| 20195 | T&I | Lockport | GM 37424 | 3094154 |
| 20196 | T&I | Lockport | GM 37424 | 3094155 |
| 20197 | T&I | Lockport | GM 37424 | 3094156 |
| 20198 | T&I | Lockport | GM 37424 | 3094161 |
| 20199 | T&I | Lockport | GM 37424 | 3094219 |
| 20200 | T&I | Lockport | GM 37424 | 3094257 |
| 20201 | T&I | Lockport | GM 37424 | 3094616 |
| 20202 | T&I | Lockport | GM 37424 | 3094990 |
| 20203 | T&I | Lockport | GM 37424 | 3095064 |
| 20204 | T&I | Lockport | GM 37424 | 3095723 |
| 20205 | T&I | Lockport | GM 37424 | 3095760 |
| 20206 | T&I | Lockport | GM 37424 | 3096022 |
| 20207 | T&I | Lockport | GM 37424 | 3096043 |
| 20208 | T&I | Lockport | GM 37424 | 3096068 |
| 20209 | T&I | Lockport | GM 37424 | 3096512 |
| 20210 | T&I | Lockport | GM 37424 | 3136370 |
| 20211 | T&I | Lockport | GM 37424 | 3146637 |
| 20212 | T&I | Lockport | GM 37424 | 52400408 |
| 20213 | T&I | Lockport | GM 37424 | 52400424 |
| 20214 | T&I | Lockport | GM 37424 | 52400425 |
| 20215 | T&I | Lockport | GM 37424 | 52401671 |
| 20216 | T&I | Lockport | GM 37424 | 52401710 |
| 20217 | T&I | Lockport | GM 37424 | 52401716 |
| 20218 | T&I | Lockport | GM 37424 | 52401736 |
| 20219 | T&I | Lockport | GM 37424 | 52401755 |
| 20220 | T&I | Lockport | GM 37424 | 52401826 |
| 20221 | T&I | Lockport | GM 37424 | 52402209 |
| 20222 | T&I | Lockport | GM 37424 | 52406098 |
| 20223 | T&I | Lockport | GM 37424 | 52413202 |
| 20224 | T&I | Lockport | GM 37424 | 52450026 |
| 20225 | T&I | Lockport | GM 37424 | 52450069 |
| 20226 | T&I | Lockport | GM 37424 | 52450277 |
| 20227 | T&I | Lockport | GM 37424 | 52450279 |
| 20228 | T&I | Lockport | GM 37424 | 52450308 |
| 20229 | T&I | Lockport | GM 37424 | 52450314 |
| 20230 | T&I | Lockport | GM 37424 | 52450316 |
| 20231 | T&I | Lockport | GM 37424 | 52450547 |
| 20232 | T&I | Lockport | GM 37424 | 52450550 |
| 20233 | T&I | Lockport | GM 37424 | 52450762 |
| 20234 | T&I | Lockport | GM 37424 | 52450766 |
| 20235 | T&I | Lockport | GM 37424 | 52451060 |
| 20236 | T&I | Lockport | GM 37424 | 52451140 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20237 | T&I | Lockport | GM 37424 | 52451180 |
| 20238 | T&I | Lockport | GM 37424 | 52451308 |
| 20239 | T&I | Lockport | GM 37424 | 52451506 |
| 20240 | T&I | Lockport | GM 37424 | 52452130 |
| 20241 | T&I | Lockport | GM 37424 | 52452131 |
| 20242 | T&I | Lockport | GM 37424 | 52452135 |
| 20243 | T&I | Lockport | GM 37424 | 52452136 |
| 20244 | T&I | Lockport | GM 37424 | 52452179 |
| 20245 | T&I | Lockport | GM 37424 | 52452786 |
| 20246 | T&I | Lockport | GM 37424 | 52452787 |
| 20247 | T&I | Lockport | GM 37424 | 52452788 |
| 20248 | T&I | Lockport | GM 37424 | 52452837 |
| 20249 | T&I | Lockport | GM 37424 | 52452838 |
| 20250 | T&I | Lockport | GM 37424 | 52452843 |
| 20251 | T&I | Lockport | GM 37424 | 52452844 |
| 20252 | T&I | Lockport | GM 37424 | 52452918 |
| 20253 | T&I | Lockport | GM 37424 | 52452921 |
| 20254 | T&I | Lockport | GM 37424 | 52452950 |
| 20255 | T&I | Lockport | GM 37424 | 52452951 |
| 20256 | T&I | Lockport | GM 37424 | 52453065 |
| 20257 | T&I | Lockport | GM 37424 | 52453181 |
| 20258 | T&I | Lockport | GM 37424 | 52453184 |
| 20259 | T&I | Lockport | GM 37424 | 52453514 |
| 20260 | T&I | Lockport | GM 37424 | 52453578 |
| 20261 | T&I | Lockport | GM 37424 | 52453587 |
| 20262 | T&I | Lockport | GM 37424 | 52453612 |
| 20263 | T&I | Lockport | GM 37424 | 52453621 |
| 20264 | T&I | Lockport | GM 37424 | 52453624 |
| 20265 | T&I | Lockport | GM 37424 | 52453642 |
| 20266 | T&I | Lockport | GM 37424 | 52453655 |
| 20267 | T&I | Lockport | GM 37424 | 52453659 |
| 20268 | T&I | Lockport | GM 37424 | 52453780 |
| 20269 | T&I | Lockport | GM 37424 | 52453788 |
| 20270 | T&I | Lockport | GM 37424 | 52453826 |
| 20271 | T&I | Lockport | GM 37424 | 52453829 |
| 20272 | T&I | Lockport | GM 37424 | 52453835 |
| 20273 | T&I | Lockport | GM 37424 | 52454550 |
| 20274 | T&I | Lockport | GM 37424 | 52454605 |
| 20275 | T&I | Lockport | GM 37424 | 52454626 |
| 20276 | T&I | Lockport | GM 37424 | 52454628 |
| 20277 | T&I | Lockport | GM 37424 | 52454666 |
| 20278 | T&I | Lockport | GM 37424 | 52455356 |
| 20279 | T&I | Lockport | GM 37424 | 52455358 |
| 20280 | T&I | Lockport | GM 37424 | 52455600 |
| 20281 | T&I | Lockport | GM 37424 | 52455631 |
| 20282 | T&I | Lockport | GM 37424 | 52455661 |
| 20283 | T&I | Lockport | GM 37424 | 52455662 |
| 20284 | T&I | Lockport | GM 37424 | 52455664 |
| 20285 | T&I | Lockport | GM 37424 | 52455668 |
| 20286 | T&I | Lockport | GM 37424 | 52455670 |
| 20287 | T&I | Lockport | GM 37424 | 52455671 |
| 20288 | T&I | Lockport | GM 37424 | 52455675 |
| 20289 | T&I | Lockport | GM 37424 | 52455678 |
| 20290 | T&I | Lockport | GM 37424 | 52455718 |
| 20291 | T&I | Lockport | GM 37424 | 52455723 |
| 20292 | T&I | Lockport | GM 37424 | 52455724 |
| 20293 | T&I | Lockport | GM 37424 | 52455725 |
| 20294 | T&I | Lockport | GM 37424 | 52455732 |
| 20295 | T&I | Lockport | GM 37424 | 52455790 |
| 20296 | T&I | Lockport | GM 37424 | 52455842 |
| 20297 | T&I | Lockport | GM 37424 | 52455893 |
| 20298 | T&I | Lockport | GM 37424 | 52456012 |
| 20299 | T&I | Lockport | GM 37424 | 52456123 |
| 20300 | T&I | Lockport | GM 37424 | 52456132 |
| 20301 | T&I | Lockport | GM 37424 | 52456153 |
| 20302 | T&I | Lockport | GM 37424 | 52456154 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20303 | T&I | Lockport | GM 37424 | 52456157 |
| 20304 | T&I | Lockport | GM 37424 | 52456162 |
| 20305 | T&I | Lockport | GM 37424 | 52456176 |
| 20306 | T&I | Lockport | GM 37424 | 52456199 |
| 20307 | T&I | Lockport | GM 37424 | 52456278 |
| 20308 | T&I | Lockport | GM 37424 | 52456281 |
| 20309 | T&I | Lockport | GM 37424 | 52456283 |
| 20310 | T&I | Lockport | GM 37424 | 52456326 |
| 20311 | T&I | Lockport | GM 37424 | 52456347 |
| 20312 | T&I | Lockport | GM 37424 | 52456440 |
| 20313 | T&I | Lockport | GM 37424 | 52456450 |
| 20314 | T&I | Lockport | GM 37424 | 52456451 |
| 20315 | T&I | Lockport | GM 37424 | 52456456 |
| 20316 | T&I | Lockport | GM 37424 | 52456459 |
| 20317 | T&I | Lockport | GM 37424 | 52456466 |
| 20318 | T&I | Lockport | GM 37424 | 52456513 |
| 20319 | T&I | Lockport | GM 37424 | 52456523 |
| 20320 | T&I | Lockport | GM 37424 | 52456547 |
| 20321 | T&I | Lockport | GM 37424 | 52456560 |
| 20322 | T&I | Lockport | GM 37424 | 52456637 |
| 20323 | T&I | Lockport | GM 37424 | 52456651 |
| 20324 | T&I | Lockport | GM 37424 | 52457218 |
| 20325 | T&I | Lockport | GM 37424 | 52457248 |
| 20326 | T&I | Lockport | GM 37424 | 52457309 |
| 20327 | T&I | Lockport | GM 37424 | 52457342 |
| 20328 | T&I | Lockport | GM 37424 | 52457393 |
| 20329 | T&I | Lockport | GM 37424 | 52457451 |
| 20330 | T&I | Lockport | GM 37424 | 52457459 |
| 20331 | T&I | Lockport | GM 37424 | 52457491 |
| 20332 | T&I | Lockport | GM 37424 | 52457549 |
| 20333 | T&I | Lockport | GM 37424 | 52457556 |
| 20334 | T&I | Lockport | GM 37424 | 52457608 |
| 20335 | T&I | Lockport | GM 37424 | 52457658 |
| 20336 | T&I | Lockport | GM 37424 | 52457660 |
| 20337 | T&I | Lockport | GM 37424 | 52457675 |
| 20338 | T&I | Lockport | GM 37424 | 52457679 |
| 20339 | T&I | Lockport | GM 37424 | 52457704 |
| 20340 | T&I | Lockport | GM 37424 | 52457705 |
| 20341 | T&I | Lockport | GM 37424 | 52457755 |
| 20342 | T&I | Lockport | GM 37424 | 52457767 |
| 20343 | T&I | Lockport | GM 37424 | 52457909 |
| 20344 | T&I | Lockport | GM 37424 | 52457920 |
| 20345 | T&I | Lockport | GM 37424 | 52458292 |
| 20346 | T&I | Lockport | GM 37424 | 52458310 |
| 20347 | T&I | Lockport | GM 37424 | 52458322 |
| 20348 | T&I | Lockport | GM 37424 | 52458477 |
| 20349 | T&I | Lockport | GM 37424 | 52458499 |
| 20350 | T&I | Lockport | GM 37424 | 52458501 |
| 20351 | T&I | Lockport | GM 37424 | 52458537 |
| 20352 | T&I | Lockport | GM 37424 | 52458539 |
| 20353 | T&I | Lockport | GM 37424 | 52458556 |
| 20354 | T&I | Lockport | GM 37424 | 52458563 |
| 20355 | T&I | Lockport | GM 37424 | 52458567 |
| 20356 | T&I | Lockport | GM 37424 | 52458568 |
| 20357 | T&I | Lockport | GM 37424 | 52458570 |
| 20358 | T&I | Lockport | GM 37424 | 52458574 |
| 20359 | T&I | Lockport | GM 37424 | 52458577 |
| 20360 | T&I | Lockport | GM 37424 | 52458586 |
| 20361 | T&I | Lockport | GM 37424 | 52458588 |
| 20362 | T&I | Lockport | GM 37424 | 52458590 |
| 20363 | T&I | Lockport | GM 37424 | 52458591 |
| 20364 | T&I | Lockport | GM 37424 | 52458592 |
| 20365 | T&I | Lockport | GM 37424 | 52458593 |
| 20366 | T&I | Lockport | GM 37424 | 52458604 |
| 20367 | T&I | Lockport | GM 37424 | 52458689 |
| 20368 | T&I | Lockport | GM 37424 | 52458698 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 20369 | T&I | Lockport | GM 37424 | 52458709 |
| 20370 | T&I | Lockport | GM 37424 | 52458712 |
| 20371 | T&I | Lockport | GM 37424 | 52458713 |
| 20372 | T&I | Lockport | GM 37424 | 52458714 |
| 20373 | T&I | Lockport | GM 37424 | 52458719 |
| 20374 | T&I | Lockport | GM 37424 | 52458767 |
| 20375 | T&I | Lockport | GM 37424 | 52458776 |
| 20376 | T&I | Lockport | GM 37424 | 52458793 |
| 20377 | T&I | Lockport | GM 37424 | 52458898 |
| 20378 | T&I | Lockport | GM 37424 | 52458911 |
| 20379 | T&I | Lockport | GM 37424 | 52458941 |
| 20380 | T&I | Lockport | GM 37424 | 52458960 |
| 20381 | T&I | Lockport | GM 37424 | 52458961 |
| 20382 | T&I | Lockport | GM 37424 | 52458965 |
| 20383 | T&I | Lockport | GM 37424 | 52458968 |
| 20384 | T&I | Lockport | GM 37424 | 52458970 |
| 20385 | T&I | Lockport | GM 37424 | 52458971 |
| 20386 | T&I | Lockport | GM 37424 | 52458973 |
| 20387 | T&I | Lockport | GM 37424 | 52459628 |
| 20388 | T&I | Lockport | GM 37424 | 52460416 |
| 20389 | T&I | Lockport | GM 37424 | 52460437 |
| 20390 | T&I | Lockport | GM 37424 | 52460448 |
| 20391 | T&I | Lockport | GM 37424 | 52460449 |
| 20392 | T&I | Lockport | GM 37424 | 52460458 |
| 20393 | T&I | Lockport | GM 37424 | 52460727 |
| 20394 | T&I | Lockport | GM 37424 | 52460742 |
| 20395 | T&I | Lockport | GM 37424 | 52460744 |
| 20396 | T&I | Lockport | GM 37424 | 52460784 |
| 20397 | T&I | Lockport | GM 37424 | 52460883 |
| 20398 | T&I | Lockport | GM 37424 | 52460884 |
| 20399 | T&I | Lockport | GM 37424 | 52460886 |
| 20400 | T&I | Lockport | GM 37424 | 52460888 |
| 20401 | T&I | Lockport | GM 37424 | 52460892 |
| 20402 | T&I | Lockport | GM 37424 | 52460894 |
| 20403 | T&I | Lockport | GM 37424 | 52460909 |
| 20404 | T&I | Lockport | GM 37424 | 52460930 |
| 20405 | T&I | Lockport | GM 37424 | 52460952 |
| 20406 | T&I | Lockport | GM 37424 | 52460953 |
| 20407 | T&I | Lockport | GM 37424 | 52460954 |
| 20408 | T&I | Lockport | GM 37424 | 52460955 |
| 20409 | T&I | Lockport | GM 37424 | 52461104 |
| 20410 | T&I | Lockport | GM 37424 | 52461105 |
| 20411 | T&I | Lockport | GM 37424 | 52461106 |
| 20412 | T&I | Lockport | GM 37424 | 52461108 |
| 20413 | T&I | Lockport | GM 37424 | 52461109 |
| 20414 | T&I | Lockport | GM 37424 | 52461110 |
| 20415 | T&I | Lockport | GM 37424 | 52461115 |
| 20416 | T&I | Lockport | GM 37424 | 52461116 |
| 20417 | T&I | Lockport | GM 37424 | 52461142 |
| 20418 | T&I | Lockport | GM 37424 | 52461295 |
| 20419 | T&I | Lockport | GM 37424 | 52461329 |
| 20420 | T&I | Lockport | GM 37424 | 52461332 |
| 20421 | T&I | Lockport | GM 37424 | 52461346 |
| 20422 | T&I | Lockport | GM 37424 | 52461372 |
| 20423 | T&I | Lockport | GM 37424 | 52461459 |
| 20424 | T&I | Lockport | GM 37424 | 52461468 |
| 20425 | T&I | Lockport | GM 37424 | 52461492 |
| 20426 | T&I | Lockport | GM 37424 | 52461533 |
| 20427 | T&I | Lockport | GM 37424 | 52461633 |
| 20428 | T&I | Lockport | GM 37424 | 52461637 |
| 20429 | T&I | Lockport | GM 37424 | 52461711 |
| 20430 | T&I | Lockport | GM 37424 | 52461750 |
| 20431 | T&I | Lockport | GM 37424 | 52461751 |
| 20432 | T&I | Lockport | GM 37424 | 52461802 |
| 20433 | T&I | Lockport | GM 37424 | 52461814 |
| 20434 | T&I | Lockport | GM 37424 | 52461815 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|-----------|----------|------|-----------|----------------|
| 20435 | T&I | Lockport | GM 37424 | 52461818 |
| 20436 | T&I | Lockport | GM 37424 | 52461917 |
| 20437 | T&I | Lockport | GM 37424 | 52462500 |
| 20438 | T&I | Lockport | GM 37424 | 52462541 |
| 20439 | T&I | Lockport | GM 37424 | 52462548 |
| 20440 | T&I | Lockport | GM 37424 | 52462561 |
| 20441 | T&I | Lockport | GM 37424 | 52462562 |
| 20442 | T&I | Lockport | GM 37424 | 52462610 |
| 20443 | T&I | Lockport | GM 37424 | 52462611 |
| 20444 | T&I | Lockport | GM 37424 | 52462631 |
| 20445 | T&I | Lockport | GM 37424 | 52462677 |
| 20446 | T&I | Lockport | GM 37424 | 52462690 |
| 20447 | T&I | Lockport | GM 37424 | 52462693 |
| 20448 | T&I | Lockport | GM 37424 | 52463349 |
| 20449 | T&I | Lockport | GM 37424 | 52463361 |
| 20450 | T&I | Lockport | GM 37424 | 52463362 |
| 20451 | T&I | Lockport | GM 37424 | 52463428 |
| 20452 | T&I | Lockport | GM 37424 | 52463444 |
| 20453 | T&I | Lockport | GM 37424 | 52463451 |
| 20454 | T&I | Lockport | GM 37424 | 52463524 |
| 20455 | T&I | Lockport | GM 37424 | 52463564 |
| 20456 | T&I | Lockport | GM 37424 | 52463582 |
| 20457 | T&I | Lockport | GM 37424 | 52463696 |
| 20458 | T&I | Lockport | GM 37424 | 52463697 |
| 20459 | T&I | Lockport | GM 37424 | 52463706 |
| 20460 | T&I | Lockport | GM 37424 | 52463721 |
| 20461 | T&I | Lockport | GM 37424 | 52463723 |
| 20462 | T&I | Lockport | GM 37424 | 52463724 |
| 20463 | T&I | Lockport | GM 37424 | 52463741 |
| 20464 | T&I | Lockport | GM 37424 | 52463745 |
| 20465 | T&I | Lockport | GM 37424 | 52463746 |
| 20466 | T&I | Lockport | GM 37424 | 52463750 |
| 20467 | T&I | Lockport | GM 37424 | 52463751 |
| 20468 | T&I | Lockport | GM 37424 | 52463754 |
| 20469 | T&I | Lockport | GM 37424 | 52463785 |
| 20470 | T&I | Lockport | GM 37424 | 52463824 |
| 20471 | T&I | Lockport | GM 37424 | 52463826 |
| 20472 | T&I | Lockport | GM 37424 | 52463867 |
| 20473 | T&I | Lockport | GM 37424 | 52463889 |
| 20474 | T&I | Lockport | GM 37424 | 52463891 |
| 20475 | T&I | Lockport | GM 37424 | 52463893 |
| 20476 | T&I | Lockport | GM 37424 | 52463894 |
| 20477 | T&I | Lockport | GM 37424 | 52463914 |
| 20478 | T&I | Lockport | GM 37424 | 52463932 |
| 20479 | T&I | Lockport | GM 37424 | 52463938 |
| 20480 | T&I | Lockport | GM 37424 | 52464024 |
| 20481 | T&I | Lockport | GM 37424 | 52464026 |
| 20482 | T&I | Lockport | GM 37424 | 52464036 |
| 20483 | T&I | Lockport | GM 37424 | 52464049 |
| 20484 | T&I | Lockport | GM 37424 | 52464051 |
| 20485 | T&I | Lockport | GM 37424 | 52464079 |
| 20486 | T&I | Lockport | GM 37424 | 52464082 |
| 20487 | T&I | Lockport | GM 37424 | 52464128 |
| 20488 | T&I | Lockport | GM 37424 | 52464137 |
| 20489 | T&I | Lockport | GM 37424 | 52464174 |
| 20490 | T&I | Lockport | GM 37424 | 52464180 |
| 20491 | T&I | Lockport | GM 37424 | 52464925 |
| 20492 | T&I | Lockport | GM 37424 | 52464950 |
| 20493 | T&I | Lockport | GM 37424 | 52464968 |
| 20494 | T&I | Lockport | GM 37424 | 52465283 |
| 20495 | T&I | Lockport | GM 37424 | 52465333 |
| 20496 | T&I | Lockport | GM 37424 | 52465337 |
| 20497 | T&I | Lockport | GM 37424 | 52465502 |
| 20498 | T&I | Lockport | GM 37424 | 52465654 |
| 20499 | T&I | Lockport | GM 37424 | 52465673 |
| 20500 | T&I | Lockport | GM 37424 | 52465709 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20501 | T&I | Lockport | GM 37424 | 52465831 |
| 20502 | T&I | Lockport | GM 37424 | 52465904 |
| 20503 | T&I | Lockport | GM 37424 | 52465909 |
| 20504 | T&I | Lockport | GM 37424 | 52465911 |
| 20505 | T&I | Lockport | GM 37424 | 52465940 |
| 20506 | T&I | Lockport | GM 37424 | 52466004 |
| 20507 | T&I | Lockport | GM 37424 | 52466056 |
| 20508 | T&I | Lockport | GM 37424 | 52466062 |
| 20509 | T&I | Lockport | GM 37424 | 52466073 |
| 20510 | T&I | Lockport | GM 37424 | 52466084 |
| 20511 | T&I | Lockport | GM 37424 | 52466101 |
| 20512 | T&I | Lockport | GM 37424 | 52466109 |
| 20513 | T&I | Lockport | GM 37424 | 52466226 |
| 20514 | T&I | Lockport | GM 37424 | 52466336 |
| 20515 | T&I | Lockport | GM 37424 | 52466472 |
| 20516 | T&I | Lockport | GM 37424 | 52466484 |
| 20517 | T&I | Lockport | GM 37424 | 52467017 |
| 20518 | T&I | Lockport | GM 37424 | 52467018 |
| 20519 | T&I | Lockport | GM 37424 | 52467038 |
| 20520 | T&I | Lockport | GM 37424 | 52467039 |
| 20521 | T&I | Lockport | GM 37424 | 52467040 |
| 20522 | T&I | Lockport | GM 37424 | 52467041 |
| 20523 | T&I | Lockport | GM 37424 | 52467060 |
| 20524 | T&I | Lockport | GM 37424 | 52467073 |
| 20525 | T&I | Lockport | GM 37424 | 52467121 |
| 20526 | T&I | Lockport | GM 37424 | 52467127 |
| 20527 | T&I | Lockport | GM 37424 | 52467128 |
| 20528 | T&I | Lockport | GM 37424 | 52467129 |
| 20529 | T&I | Lockport | GM 37424 | 52467135 |
| 20530 | T&I | Lockport | GM 37424 | 52467203 |
| 20531 | T&I | Lockport | GM 37424 | 52467204 |
| 20532 | T&I | Lockport | GM 37424 | 52467268 |
| 20533 | T&I | Lockport | GM 37424 | 52467271 |
| 20534 | T&I | Lockport | GM 37424 | 52467277 |
| 20535 | T&I | Lockport | GM 37424 | 52467279 |
| 20536 | T&I | Lockport | GM 37424 | 52467280 |
| 20537 | T&I | Lockport | GM 37424 | 52467281 |
| 20538 | T&I | Lockport | GM 37424 | 52467813 |
| 20539 | T&I | Lockport | GM 37424 | 52467853 |
| 20540 | T&I | Lockport | GM 37424 | 52468010 |
| 20541 | T&I | Lockport | GM 37424 | 52468039 |
| 20542 | T&I | Lockport | GM 37424 | 52468053 |
| 20543 | T&I | Lockport | GM 37424 | 52468054 |
| 20544 | T&I | Lockport | GM 37424 | 52468055 |
| 20545 | T&I | Lockport | GM 37424 | 52468057 |
| 20546 | T&I | Lockport | GM 37424 | 52468058 |
| 20547 | T&I | Lockport | GM 37424 | 52468059 |
| 20548 | T&I | Lockport | GM 37424 | 52468064 |
| 20549 | T&I | Lockport | GM 37424 | 52468095 |
| 20550 | T&I | Lockport | GM 37424 | 52468096 |
| 20551 | T&I | Lockport | GM 37424 | 52468099 |
| 20552 | T&I | Lockport | GM 37424 | 52468103 |
| 20553 | T&I | Lockport | GM 37424 | 52468104 |
| 20554 | T&I | Lockport | GM 37424 | 52468105 |
| 20555 | T&I | Lockport | GM 37424 | 52468107 |
| 20556 | T&I | Lockport | GM 37424 | 52468108 |
| 20557 | T&I | Lockport | GM 37424 | 52468112 |
| 20558 | T&I | Lockport | GM 37424 | 52468122 |
| 20559 | T&I | Lockport | GM 37424 | 52468225 |
| 20560 | T&I | Lockport | GM 37424 | 52468226 |
| 20561 | T&I | Lockport | GM 37424 | 52468227 |
| 20562 | T&I | Lockport | GM 37424 | 52468228 |
| 20563 | T&I | Lockport | GM 37424 | 52468229 |
| 20564 | T&I | Lockport | GM 37424 | 52468232 |
| 20565 | T&I | Lockport | GM 37424 | 52468235 |
| 20566 | T&I | Lockport | GM 37424 | 52468277 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20567 | T&I | Lockport | GM 37424 | 52468303 |
| 20568 | T&I | Lockport | GM 37424 | 52468304 |
| 20569 | T&I | Lockport | GM 37424 | 52468308 |
| 20570 | T&I | Lockport | GM 37424 | 52468323 |
| 20571 | T&I | Lockport | GM 37424 | 52468324 |
| 20572 | T&I | Lockport | GM 37424 | 52468355 |
| 20573 | T&I | Lockport | GM 37424 | 52468359 |
| 20574 | T&I | Lockport | GM 37424 | 52468360 |
| 20575 | T&I | Lockport | GM 37424 | 52468396 |
| 20576 | T&I | Lockport | GM 37424 | 52468401 |
| 20577 | T&I | Lockport | GM 37424 | 52468407 |
| 20578 | T&I | Lockport | GM 37424 | 52469047 |
| 20579 | T&I | Lockport | GM 37424 | 52469067 |
| 20580 | T&I | Lockport | GM 37424 | 52469090 |
| 20581 | T&I | Lockport | GM 37424 | 52469091 |
| 20582 | T&I | Lockport | GM 37424 | 52469144 |
| 20583 | T&I | Lockport | GM 37424 | 52469145 |
| 20584 | T&I | Lockport | GM 37424 | 52469146 |
| 20585 | T&I | Lockport | GM 37424 | 52469147 |
| 20586 | T&I | Lockport | GM 37424 | 52469148 |
| 20587 | T&I | Lockport | GM 37424 | 52469149 |
| 20588 | T&I | Lockport | GM 37424 | 52469151 |
| 20589 | T&I | Lockport | GM 37424 | 52469153 |
| 20590 | T&I | Lockport | GM 37424 | 52469155 |
| 20591 | T&I | Lockport | GM 37424 | 52469156 |
| 20592 | T&I | Lockport | GM 37424 | 52469158 |
| 20593 | T&I | Lockport | GM 37424 | 52469159 |
| 20594 | T&I | Lockport | GM 37424 | 52469160 |
| 20595 | T&I | Lockport | GM 37424 | 52469161 |
| 20596 | T&I | Lockport | GM 37424 | 52469236 |
| 20597 | T&I | Lockport | GM 37424 | 52469239 |
| 20598 | T&I | Lockport | GM 37424 | 52469251 |
| 20599 | T&I | Lockport | GM 37424 | 52469253 |
| 20600 | T&I | Lockport | GM 37424 | 52469301 |
| 20601 | T&I | Lockport | GM 37424 | 52469304 |
| 20602 | T&I | Lockport | GM 37424 | 52469318 |
| 20603 | T&I | Lockport | GM 37424 | 52469319 |
| 20604 | T&I | Lockport | GM 37424 | 52469320 |
| 20605 | T&I | Lockport | GM 37424 | 52469345 |
| 20606 | T&I | Lockport | GM 37424 | 52469349 |
| 20607 | T&I | Lockport | GM 37424 | 52469350 |
| 20608 | T&I | Lockport | GM 37424 | 52469351 |
| 20609 | T&I | Lockport | GM 37424 | 52469400 |
| 20610 | T&I | Lockport | GM 37424 | 52469401 |
| 20611 | T&I | Lockport | GM 37424 | 52469402 |
| 20612 | T&I | Lockport | GM 37424 | 52469403 |
| 20613 | T&I | Lockport | GM 37424 | 52469406 |
| 20614 | T&I | Lockport | GM 37424 | 52469407 |
| 20615 | T&I | Lockport | GM 37424 | 52469408 |
| 20616 | T&I | Lockport | GM 37424 | 52469414 |
| 20617 | T&I | Lockport | GM 37424 | 52469417 |
| 20618 | T&I | Lockport | GM 37424 | 52469418 |
| 20619 | T&I | Lockport | GM 37424 | 52469419 |
| 20620 | T&I | Lockport | GM 37424 | 52469434 |
| 20621 | T&I | Lockport | GM 37424 | 52469468 |
| 20622 | T&I | Lockport | GM 37424 | 52469502 |
| 20623 | T&I | Lockport | GM 37424 | 52469544 |
| 20624 | T&I | Lockport | GM 37424 | 52469545 |
| 20625 | T&I | Lockport | GM 37424 | 52469557 |
| 20626 | T&I | Lockport | GM 37424 | 52469619 |
| 20627 | T&I | Lockport | GM 37424 | 52469621 |
| 20628 | T&I | Lockport | GM 37424 | 52469622 |
| 20629 | T&I | Lockport | GM 37424 | 52469623 |
| 20630 | T&I | Lockport | GM 37424 | 52469674 |
| 20631 | T&I | Lockport | GM 37424 | 52469675 |
| 20632 | T&I | Lockport | GM 37424 | 52469683 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20633 | T&I | Lockport | GM 37424 | 52469694 |
| 20634 | T&I | Lockport | GM 37424 | 52469722 |
| 20635 | T&I | Lockport | GM 37424 | 52469746 |
| 20636 | T&I | Lockport | GM 37424 | 52469747 |
| 20637 | T&I | Lockport | GM 37424 | 52469748 |
| 20638 | T&I | Lockport | GM 37424 | 52469749 |
| 20639 | T&I | Lockport | GM 37424 | 52469750 |
| 20640 | T&I | Lockport | GM 37424 | 52469752 |
| 20641 | T&I | Lockport | GM 37424 | 52469753 |
| 20642 | T&I | Lockport | GM 37424 | 52469755 |
| 20643 | T&I | Lockport | GM 37424 | 52469864 |
| 20644 | T&I | Lockport | GM 37424 | 52469866 |
| 20645 | T&I | Lockport | GM 37424 | 52469867 |
| 20646 | T&I | Lockport | GM 37424 | 52469876 |
| 20647 | T&I | Lockport | GM 37424 | 52469888 |
| 20648 | T&I | Lockport | GM 37424 | 52469891 |
| 20649 | T&I | Lockport | GM 37424 | 52470031 |
| 20650 | T&I | Lockport | GM 37424 | 52470041 |
| 20651 | T&I | Lockport | GM 37424 | 52470042 |
| 20652 | T&I | Lockport | GM 37424 | 52470043 |
| 20653 | T&I | Lockport | GM 37424 | 52470044 |
| 20654 | T&I | Lockport | GM 37424 | 52470119 |
| 20655 | T&I | Lockport | GM 37424 | 52470154 |
| 20656 | T&I | Lockport | GM 37424 | 52470155 |
| 20657 | T&I | Lockport | GM 37424 | 52470156 |
| 20658 | T&I | Lockport | GM 37424 | 52470163 |
| 20659 | T&I | Lockport | GM 37424 | 52470164 |
| 20660 | T&I | Lockport | GM 37424 | 52470203 |
| 20661 | T&I | Lockport | GM 37424 | 52470223 |
| 20662 | T&I | Lockport | GM 37424 | 52470229 |
| 20663 | T&I | Lockport | GM 37424 | 52470233 |
| 20664 | T&I | Lockport | GM 37424 | 52470237 |
| 20665 | T&I | Lockport | GM 37424 | 52470330 |
| 20666 | T&I | Lockport | GM 37424 | 52470332 |
| 20667 | T&I | Lockport | GM 37424 | 52470343 |
| 20668 | T&I | Lockport | GM 37424 | 52470347 |
| 20669 | T&I | Lockport | GM 37424 | 52470348 |
| 20670 | T&I | Lockport | GM 37424 | 52470349 |
| 20671 | T&I | Lockport | GM 37424 | 52470398 |
| 20672 | T&I | Lockport | GM 37424 | 52470401 |
| 20673 | T&I | Lockport | GM 37424 | 52470426 |
| 20674 | T&I | Lockport | GM 37424 | 52470518 |
| 20675 | T&I | Lockport | GM 37424 | 52470569 |
| 20676 | T&I | Lockport | GM 37424 | 52470570 |
| 20677 | T&I | Lockport | GM 37424 | 52470573 |
| 20678 | T&I | Lockport | GM 37424 | 52470601 |
| 20679 | T&I | Lockport | GM 37424 | 52470606 |
| 20680 | T&I | Lockport | GM 37424 | 52470636 |
| 20681 | T&I | Lockport | GM 37424 | 52470655 |
| 20682 | T&I | Lockport | GM 37424 | 52470671 |
| 20683 | T&I | Lockport | GM 37424 | 52470704 |
| 20684 | T&I | Lockport | GM 37424 | 52470705 |
| 20685 | T&I | Lockport | GM 37424 | 52470736 |
| 20686 | T&I | Lockport | GM 37424 | 52470742 |
| 20687 | T&I | Lockport | GM 37424 | 52470751 |
| 20688 | T&I | Lockport | GM 37424 | 52470754 |
| 20689 | T&I | Lockport | GM 37424 | 52470762 |
| 20690 | T&I | Lockport | GM 37424 | 52470773 |
| 20691 | T&I | Lockport | GM 37424 | 52470774 |
| 20692 | T&I | Lockport | GM 37424 | 52470784 |
| 20693 | T&I | Lockport | GM 37424 | 52470786 |
| 20694 | T&I | Lockport | GM 37424 | 52470788 |
| 20695 | T&I | Lockport | GM 37424 | 52470790 |
| 20696 | T&I | Lockport | GM 37424 | 52470791 |
| 20697 | T&I | Lockport | GM 37424 | 52470821 |
| 20698 | T&I | Lockport | GM 37424 | 52470824 |

315

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20699 | T&I | Lockport | GM 37424 | 52470825 |
| 20700 | T&I | Lockport | GM 37424 | 52470828 |
| 20701 | T&I | Lockport | GM 37424 | 52470839 |
| 20702 | T&I | Lockport | GM 37424 | 52470853 |
| 20703 | T&I | Lockport | GM 37424 | 52470854 |
| 20704 | T&I | Lockport | GM 37424 | 52470855 |
| 20705 | T&I | Lockport | GM 37424 | 52470856 |
| 20706 | T&I | Lockport | GM 37424 | 52470857 |
| 20707 | T&I | Lockport | GM 37424 | 52470867 |
| 20708 | T&I | Lockport | GM 37424 | 52470925 |
| 20709 | T&I | Lockport | GM 37424 | 52471036 |
| 20710 | T&I | Lockport | GM 37424 | 52471037 |
| 20711 | T&I | Lockport | GM 37424 | 52471072 |
| 20712 | T&I | Lockport | GM 37424 | 52471086 |
| 20713 | T&I | Lockport | GM 37424 | 52471175 |
| 20714 | T&I | Lockport | GM 37424 | 52471180 |
| 20715 | T&I | Lockport | GM 37424 | 52471241 |
| 20716 | T&I | Lockport | GM 37424 | 52471300 |
| 20717 | T&I | Lockport | GM 37424 | 52471356 |
| 20718 | T&I | Lockport | GM 37424 | 52471357 |
| 20719 | T&I | Lockport | GM 37424 | 52471362 |
| 20720 | T&I | Lockport | GM 37424 | 52471363 |
| 20721 | T&I | Lockport | GM 37424 | 52471437 |
| 20722 | T&I | Lockport | GM 37424 | 52471442 |
| 20723 | T&I | Lockport | GM 37424 | 52471447 |
| 20724 | T&I | Lockport | GM 37424 | 52471561 |
| 20725 | T&I | Lockport | GM 37424 | 52471615 |
| 20726 | T&I | Lockport | GM 37424 | 52471637 |
| 20727 | T&I | Lockport | GM 37424 | 52471651 |
| 20728 | T&I | Lockport | GM 37424 | 52471653 |
| 20729 | T&I | Lockport | GM 37424 | 52471654 |
| 20730 | T&I | Lockport | GM 37424 | 52471655 |
| 20731 | T&I | Lockport | GM 37424 | 52471658 |
| 20732 | T&I | Lockport | GM 37424 | 52472161 |
| 20733 | T&I | Lockport | GM 37424 | 52472170 |
| 20734 | T&I | Lockport | GM 37424 | 52472171 |
| 20735 | T&I | Lockport | GM 37424 | 52472172 |
| 20736 | T&I | Lockport | GM 37424 | 52472173 |
| 20737 | T&I | Lockport | GM 37424 | 52472176 |
| 20738 | T&I | Lockport | GM 37424 | 52472177 |
| 20739 | T&I | Lockport | GM 37424 | 52472178 |
| 20740 | T&I | Lockport | GM 37424 | 52472209 |
| 20741 | T&I | Lockport | GM 37424 | 52472296 |
| 20742 | T&I | Lockport | GM 37424 | 52472426 |
| 20743 | T&I | Lockport | GM 37424 | 52472465 |
| 20744 | T&I | Lockport | GM 37424 | 52472466 |
| 20745 | T&I | Lockport | GM 37424 | 52472473 |
| 20746 | T&I | Lockport | GM 37424 | 52472511 |
| 20747 | T&I | Lockport | GM 37424 | 52472532 |
| 20748 | T&I | Lockport | GM 37424 | 52472633 |
| 20749 | T&I | Lockport | GM 37424 | 52472695 |
| 20750 | T&I | Lockport | GM 37424 | 52472746 |
| 20751 | T&I | Lockport | GM 37424 | 52472781 |
| 20752 | T&I | Lockport | GM 37424 | 52472783 |
| 20753 | T&I | Lockport | GM 37424 | 52472798 |
| 20754 | T&I | Lockport | GM 37424 | 52472821 |
| 20755 | T&I | Lockport | GM 37424 | 52472853 |
| 20756 | T&I | Lockport | GM 37424 | 52472865 |
| 20757 | T&I | Lockport | GM 37424 | 52472942 |
| 20758 | T&I | Lockport | GM 37424 | 52472984 |
| 20759 | T&I | Lockport | GM 37424 | 52472991 |
| 20760 | T&I | Lockport | GM 37424 | 52472997 |
| 20761 | T&I | Lockport | GM 37424 | 52473083 |
| 20762 | T&I | Lockport | GM 37424 | 52473132 |
| 20763 | T&I | Lockport | GM 37424 | 52473134 |
| 20764 | T&I | Lockport | GM 37424 | 52473139 |

316

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20765 | T&I | Lockport | GM 37424 | 52473164 |
| 20766 | T&I | Lockport | GM 37424 | 52473177 |
| 20767 | T&I | Lockport | GM 37424 | 52473178 |
| 20768 | T&I | Lockport | GM 37424 | 52473182 |
| 20769 | T&I | Lockport | GM 37424 | 52473204 |
| 20770 | T&I | Lockport | GM 37424 | 52473259 |
| 20771 | T&I | Lockport | GM 37424 | 52473260 |
| 20772 | T&I | Lockport | GM 37424 | 52473307 |
| 20773 | T&I | Lockport | GM 37424 | 52473312 |
| 20774 | T&I | Lockport | GM 37424 | 52473322 |
| 20775 | T&I | Lockport | GM 37424 | 52473325 |
| 20776 | T&I | Lockport | GM 37424 | 52473326 |
| 20777 | T&I | Lockport | GM 37424 | 52473344 |
| 20778 | T&I | Lockport | GM 37424 | 52473346 |
| 20779 | T&I | Lockport | GM 37424 | 52473356 |
| 20780 | T&I | Lockport | GM 37424 | 52473406 |
| 20781 | T&I | Lockport | GM 37424 | 52473484 |
| 20782 | T&I | Lockport | GM 37424 | 52473529 |
| 20783 | T&I | Lockport | GM 37424 | 52473567 |
| 20784 | T&I | Lockport | GM 37424 | 52473589 |
| 20785 | T&I | Lockport | GM 37424 | 52473611 |
| 20786 | T&I | Lockport | GM 37424 | 52473645 |
| 20787 | T&I | Lockport | GM 37424 | 52473650 |
| 20788 | T&I | Lockport | GM 37424 | 52473651 |
| 20789 | T&I | Lockport | GM 37424 | 52473657 |
| 20790 | T&I | Lockport | GM 37424 | 52473660 |
| 20791 | T&I | Lockport | GM 37424 | 52473684 |
| 20792 | T&I | Lockport | GM 37424 | 52473695 |
| 20793 | T&I | Lockport | GM 37424 | 52473696 |
| 20794 | T&I | Lockport | GM 37424 | 52473890 |
| 20795 | T&I | Lockport | GM 37424 | 52473911 |
| 20796 | T&I | Lockport | GM 37424 | 52473912 |
| 20797 | T&I | Lockport | GM 37424 | 52474351 |
| 20798 | T&I | Lockport | GM 37424 | 52474353 |
| 20799 | T&I | Lockport | GM 37424 | 52474385 |
| 20800 | T&I | Lockport | GM 37424 | 52474388 |
| 20801 | T&I | Lockport | GM 37424 | 52474389 |
| 20802 | T&I | Lockport | GM 37424 | 52474390 |
| 20803 | T&I | Lockport | GM 37424 | 52474391 |
| 20804 | T&I | Lockport | GM 37424 | 52474392 |
| 20805 | T&I | Lockport | GM 37424 | 52474393 |
| 20806 | T&I | Lockport | GM 37424 | 52474394 |
| 20807 | T&I | Lockport | GM 37424 | 52474396 |
| 20808 | T&I | Lockport | GM 37424 | 52474397 |
| 20809 | T&I | Lockport | GM 37424 | 52474409 |
| 20810 | T&I | Lockport | GM 37424 | 52474437 |
| 20811 | T&I | Lockport | GM 37424 | 52474440 |
| 20812 | T&I | Lockport | GM 37424 | 52474457 |
| 20813 | T&I | Lockport | GM 37424 | 52474488 |
| 20814 | T&I | Lockport | GM 37424 | 52474493 |
| 20815 | T&I | Lockport | GM 37424 | 52474503 |
| 20816 | T&I | Lockport | GM 37424 | 52474506 |
| 20817 | T&I | Lockport | GM 37424 | 52474531 |
| 20818 | T&I | Lockport | GM 37424 | 52474532 |
| 20819 | T&I | Lockport | GM 37424 | 52474533 |
| 20820 | T&I | Lockport | GM 37424 | 52474582 |
| 20821 | T&I | Lockport | GM 37424 | 52474642 |
| 20822 | T&I | Lockport | GM 37424 | 52474647 |
| 20823 | T&I | Lockport | GM 37424 | 52474697 |
| 20824 | T&I | Lockport | GM 37424 | 52474713 |
| 20825 | T&I | Lockport | GM 37424 | 52474721 |
| 20826 | T&I | Lockport | GM 37424 | 52474722 |
| 20827 | T&I | Lockport | GM 37424 | 52474797 |
| 20828 | T&I | Lockport | GM 37424 | 52474800 |
| 20829 | T&I | Lockport | GM 37424 | 52474810 |
| 20830 | T&I | Lockport | GM 37424 | 52474812 |

317

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20831 | T&I | Lockport | GM 37424 | 52474814 |
| 20832 | T&I | Lockport | GM 37424 | 52474823 |
| 20833 | T&I | Lockport | GM 37424 | 52474824 |
| 20834 | T&I | Lockport | GM 37424 | 52474846 |
| 20835 | T&I | Lockport | GM 37424 | 52474849 |
| 20836 | T&I | Lockport | GM 37424 | 52474852 |
| 20837 | T&I | Lockport | GM 37424 | 52474872 |
| 20838 | T&I | Lockport | GM 37424 | 52474873 |
| 20839 | T&I | Lockport | GM 37424 | 52474876 |
| 20840 | T&I | Lockport | GM 37424 | 52474880 |
| 20841 | T&I | Lockport | GM 37424 | 52474893 |
| 20842 | T&I | Lockport | GM 37424 | 52474914 |
| 20843 | T&I | Lockport | GM 37424 | 52474918 |
| 20844 | T&I | Lockport | GM 37424 | 52474919 |
| 20845 | T&I | Lockport | GM 37424 | 52474920 |
| 20846 | T&I | Lockport | GM 37424 | 52474927 |
| 20847 | T&I | Lockport | GM 37424 | 52474941 |
| 20848 | T&I | Lockport | GM 37424 | 52474946 |
| 20849 | T&I | Lockport | GM 37424 | 52474961 |
| 20850 | T&I | Lockport | GM 37424 | 52474962 |
| 20851 | T&I | Lockport | GM 37424 | 52474963 |
| 20852 | T&I | Lockport | GM 37424 | 52474973 |
| 20853 | T&I | Lockport | GM 37424 | 52474996 |
| 20854 | T&I | Lockport | GM 37424 | 52475000 |
| 20855 | T&I | Lockport | GM 37424 | 52475010 |
| 20856 | T&I | Lockport | GM 37424 | 52475278 |
| 20857 | T&I | Lockport | GM 37424 | 52475279 |
| 20858 | T&I | Lockport | GM 37424 | 52475950 |
| 20859 | T&I | Lockport | GM 37424 | 52475993 |
| 20860 | T&I | Lockport | GM 37424 | 52475994 |
| 20861 | T&I | Lockport | GM 37424 | 52476553 |
| 20862 | T&I | Lockport | GM 37424 | 52476560 |
| 20863 | T&I | Lockport | GM 37424 | 52476569 |
| 20864 | T&I | Lockport | GM 37424 | 52476570 |
| 20865 | T&I | Lockport | GM 37424 | 52476687 |
| 20866 | T&I | Lockport | GM 37424 | 52476719 |
| 20867 | T&I | Lockport | GM 37424 | 52476725 |
| 20868 | T&I | Lockport | GM 37424 | 52476817 |
| 20869 | T&I | Lockport | GM 37424 | 52476843 |
| 20870 | T&I | Lockport | GM 37424 | 52476855 |
| 20871 | T&I | Lockport | GM 37424 | 52476875 |
| 20872 | T&I | Lockport | GM 37424 | 52476886 |
| 20873 | T&I | Lockport | GM 37424 | 52476887 |
| 20874 | T&I | Lockport | GM 37424 | 52476888 |
| 20875 | T&I | Lockport | GM 37424 | 52476910 |
| 20876 | T&I | Lockport | GM 37424 | 52476936 |
| 20877 | T&I | Lockport | GM 37424 | 52476937 |
| 20878 | T&I | Lockport | GM 37424 | 52476953 |
| 20879 | T&I | Lockport | GM 37424 | 52476954 |
| 20880 | T&I | Lockport | GM 37424 | 52476972 |
| 20881 | T&I | Lockport | GM 37424 | 52476973 |
| 20882 | T&I | Lockport | GM 37424 | 52476974 |
| 20883 | T&I | Lockport | GM 37424 | 52476975 |
| 20884 | T&I | Lockport | GM 37424 | 52476976 |
| 20885 | T&I | Lockport | GM 37424 | 52476977 |
| 20886 | T&I | Lockport | GM 37424 | 52476978 |
| 20887 | T&I | Lockport | GM 37424 | 52476997 |
| 20888 | T&I | Lockport | GM 37424 | 52476999 |
| 20889 | T&I | Lockport | GM 37424 | 52477004 |
| 20890 | T&I | Lockport | GM 37424 | 52477014 |
| 20891 | T&I | Lockport | GM 37424 | 52477029 |
| 20892 | T&I | Lockport | GM 37424 | 52477090 |
| 20893 | T&I | Lockport | GM 37424 | 52477160 |
| 20894 | T&I | Lockport | GM 37424 | 52477182 |
| 20895 | T&I | Lockport | GM 37424 | 52477185 |
| 20896 | T&I | Lockport | GM 37424 | 52477221 |

318

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20897 | T&I | Lockport | GM 37424 | 52477251 |
| 20898 | T&I | Lockport | GM 37424 | 52477294 |
| 20899 | T&I | Lockport | GM 37424 | 52477295 |
| 20900 | T&I | Lockport | GM 37424 | 52477296 |
| 20901 | T&I | Lockport | GM 37424 | 52477297 |
| 20902 | T&I | Lockport | GM 37424 | 52477298 |
| 20903 | T&I | Lockport | GM 37424 | 52477300 |
| 20904 | T&I | Lockport | GM 37424 | 52477309 |
| 20905 | T&I | Lockport | GM 37424 | 52477360 |
| 20906 | T&I | Lockport | GM 37424 | 52477361 |
| 20907 | T&I | Lockport | GM 37424 | 52477363 |
| 20908 | T&I | Lockport | GM 37424 | 52477367 |
| 20909 | T&I | Lockport | GM 37424 | 52477376 |
| 20910 | T&I | Lockport | GM 37424 | 52477414 |
| 20911 | T&I | Lockport | GM 37424 | 52477424 |
| 20912 | T&I | Lockport | GM 37424 | 52477426 |
| 20913 | T&I | Lockport | GM 37424 | 52477455 |
| 20914 | T&I | Lockport | GM 37424 | 52477456 |
| 20915 | T&I | Lockport | GM 37424 | 52477477 |
| 20916 | T&I | Lockport | GM 37424 | 52477521 |
| 20917 | T&I | Lockport | GM 37424 | 52477589 |
| 20918 | T&I | Lockport | GM 37424 | 52477592 |
| 20919 | T&I | Lockport | GM 37424 | 52477611 |
| 20920 | T&I | Lockport | GM 37424 | 52477613 |
| 20921 | T&I | Lockport | GM 37424 | 52477615 |
| 20922 | T&I | Lockport | GM 37424 | 52477616 |
| 20923 | T&I | Lockport | GM 37424 | 52477644 |
| 20924 | T&I | Lockport | GM 37424 | 52477682 |
| 20925 | T&I | Lockport | GM 37424 | 52477738 |
| 20926 | T&I | Lockport | GM 37424 | 52477775 |
| 20927 | T&I | Lockport | GM 37424 | 52477776 |
| 20928 | T&I | Lockport | GM 37424 | 52477777 |
| 20929 | T&I | Lockport | GM 37424 | 52477782 |
| 20930 | T&I | Lockport | GM 37424 | 52477792 |
| 20931 | T&I | Lockport | GM 37424 | 52477802 |
| 20932 | T&I | Lockport | GM 37424 | 52477813 |
| 20933 | T&I | Lockport | GM 37424 | 52477843 |
| 20934 | T&I | Lockport | GM 37424 | 52477905 |
| 20935 | T&I | Lockport | GM 37424 | 52477944 |
| 20936 | T&I | Lockport | GM 37424 | 52477977 |
| 20937 | T&I | Lockport | GM 37424 | 52478135 |
| 20938 | T&I | Lockport | GM 37424 | 52478146 |
| 20939 | T&I | Lockport | GM 37424 | 52478147 |
| 20940 | T&I | Lockport | GM 37424 | 52478149 |
| 20941 | T&I | Lockport | GM 37424 | 52478195 |
| 20942 | T&I | Lockport | GM 37424 | 52478198 |
| 20943 | T&I | Lockport | GM 37424 | 52478199 |
| 20944 | T&I | Lockport | GM 37424 | 52478281 |
| 20945 | T&I | Lockport | GM 37424 | 52478293 |
| 20946 | T&I | Lockport | GM 37424 | 52478294 |
| 20947 | T&I | Lockport | GM 37424 | 52478813 |
| 20948 | T&I | Lockport | GM 37424 | 52478817 |
| 20949 | T&I | Lockport | GM 37424 | 52478818 |
| 20950 | T&I | Lockport | GM 37424 | 52478848 |
| 20951 | T&I | Lockport | GM 37424 | 52478863 |
| 20952 | T&I | Lockport | GM 37424 | 52478864 |
| 20953 | T&I | Lockport | GM 37424 | 52478893 |
| 20954 | T&I | Lockport | GM 37424 | 52478894 |
| 20955 | T&I | Lockport | GM 37424 | 52478897 |
| 20956 | T&I | Lockport | GM 37424 | 52478923 |
| 20957 | T&I | Lockport | GM 37424 | 52478924 |
| 20958 | T&I | Lockport | GM 37424 | 52478946 |
| 20959 | T&I | Lockport | GM 37424 | 52479539 |
| 20960 | T&I | Lockport | GM 37424 | 52479551 |
| 20961 | T&I | Lockport | GM 37424 | 52479552 |
| 20962 | T&I | Lockport | GM 37424 | 52479554 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 20963 | T&I | Lockport | GM 37424 | 52479559 |
| 20964 | T&I | Lockport | GM 37424 | 52479613 |
| 20965 | T&I | Lockport | GM 37424 | 52479666 |
| 20966 | T&I | Lockport | GM 37424 | 52479668 |
| 20967 | T&I | Lockport | GM 37424 | 52479785 |
| 20968 | T&I | Lockport | GM 37424 | 52479791 |
| 20969 | T&I | Lockport | GM 37424 | 52479798 |
| 20970 | T&I | Lockport | GM 37424 | 52479816 |
| 20971 | T&I | Lockport | GM 37424 | 52479817 |
| 20972 | T&I | Lockport | GM 37424 | 52479971 |
| 20973 | T&I | Lockport | GM 37424 | 52480034 |
| 20974 | T&I | Lockport | GM 37424 | 52480042 |
| 20975 | T&I | Lockport | GM 37424 | 52480052 |
| 20976 | T&I | Lockport | GM 37424 | 52480055 |
| 20977 | T&I | Lockport | GM 37424 | 52480061 |
| 20978 | T&I | Lockport | GM 37424 | 52480062 |
| 20979 | T&I | Lockport | GM 37424 | 52480072 |
| 20980 | T&I | Lockport | GM 37424 | 52480085 |
| 20981 | T&I | Lockport | GM 37424 | 52480129 |
| 20982 | T&I | Lockport | GM 37424 | 52480131 |
| 20983 | T&I | Lockport | GM 37424 | 52480206 |
| 20984 | T&I | Lockport | GM 37424 | 52480208 |
| 20985 | T&I | Lockport | GM 37424 | 52480209 |
| 20986 | T&I | Lockport | GM 37424 | 52480214 |
| 20987 | T&I | Lockport | GM 37424 | 52480215 |
| 20988 | T&I | Lockport | GM 37424 | 52480219 |
| 20989 | T&I | Lockport | GM 37424 | 52480220 |
| 20990 | T&I | Lockport | GM 37424 | 52480221 |
| 20991 | T&I | Lockport | GM 37424 | 52480222 |
| 20992 | T&I | Lockport | GM 37424 | 52480231 |
| 20993 | T&I | Lockport | GM 37424 | 52480232 |
| 20994 | T&I | Lockport | GM 37424 | 52480233 |
| 20995 | T&I | Lockport | GM 37424 | 52480241 |
| 20996 | T&I | Lockport | GM 37424 | 52480242 |
| 20997 | T&I | Lockport | GM 37424 | 52480244 |
| 20998 | T&I | Lockport | GM 37424 | 52480245 |
| 20999 | T&I | Lockport | GM 37424 | 52480246 |
| 21000 | T&I | Lockport | GM 37424 | 52480251 |
| 21001 | T&I | Lockport | GM 37424 | 52480252 |
| 21002 | T&I | Lockport | GM 37424 | 52480283 |
| 21003 | T&I | Lockport | GM 37424 | 52480284 |
| 21004 | T&I | Lockport | GM 37424 | 52480291 |
| 21005 | T&I | Lockport | GM 37424 | 52480305 |
| 21006 | T&I | Lockport | GM 37424 | 52480428 |
| 21007 | T&I | Lockport | GM 37424 | 52480470 |
| 21008 | T&I | Lockport | GM 37424 | 52480471 |
| 21009 | T&I | Lockport | GM 37424 | 52481016 |
| 21010 | T&I | Lockport | GM 37424 | 52481046 |
| 21011 | T&I | Lockport | GM 37424 | 52481053 |
| 21012 | T&I | Lockport | GM 37424 | 52481073 |
| 21013 | T&I | Lockport | GM 37424 | 52481081 |
| 21014 | T&I | Lockport | GM 37424 | 52481097 |
| 21015 | T&I | Lockport | GM 37424 | 52481157 |
| 21016 | T&I | Lockport | GM 37424 | 52481248 |
| 21017 | T&I | Lockport | GM 37424 | 52481253 |
| 21018 | T&I | Lockport | GM 37424 | 52481260 |
| 21019 | T&I | Lockport | GM 37424 | 52481317 |
| 21020 | T&I | Lockport | GM 37424 | 52481439 |
| 21021 | T&I | Lockport | GM 37424 | 52481442 |
| 21022 | T&I | Lockport | GM 37424 | 52481444 |
| 21023 | T&I | Lockport | GM 37424 | 52481471 |
| 21024 | T&I | Lockport | GM 37424 | 52481507 |
| 21025 | T&I | Lockport | GM 37424 | 52481508 |
| 21026 | T&I | Lockport | GM 37424 | 52481512 |
| 21027 | T&I | Lockport | GM 37424 | 52481514 |
| 21028 | T&I | Lockport | GM 37424 | 52481609 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21029 | T&I | Lockport | GM 37424 | 52481615 |
| 21030 | T&I | Lockport | GM 37424 | 52481618 |
| 21031 | T&I | Lockport | GM 37424 | 52481619 |
| 21032 | T&I | Lockport | GM 37424 | 52481621 |
| 21033 | T&I | Lockport | GM 37424 | 52481650 |
| 21034 | T&I | Lockport | GM 37424 | 52481670 |
| 21035 | T&I | Lockport | GM 37424 | 52481684 |
| 21036 | T&I | Lockport | GM 37424 | 52481685 |
| 21037 | T&I | Lockport | GM 37424 | 52481688 |
| 21038 | T&I | Lockport | GM 37424 | 52481709 |
| 21039 | T&I | Lockport | GM 37424 | 52481715 |
| 21040 | T&I | Lockport | GM 37424 | 52481716 |
| 21041 | T&I | Lockport | GM 37424 | 52481750 |
| 21042 | T&I | Lockport | GM 37424 | 52481751 |
| 21043 | T&I | Lockport | GM 37424 | 52481828 |
| 21044 | T&I | Lockport | GM 37424 | 52481840 |
| 21045 | T&I | Lockport | GM 37424 | 52481845 |
| 21046 | T&I | Lockport | GM 37424 | 52481873 |
| 21047 | T&I | Lockport | GM 37424 | 52482006 |
| 21048 | T&I | Lockport | GM 37424 | 52482008 |
| 21049 | T&I | Lockport | GM 37424 | 52482016 |
| 21050 | T&I | Lockport | GM 37424 | 52482103 |
| 21051 | T&I | Lockport | GM 37424 | 52482105 |
| 21052 | T&I | Lockport | GM 37424 | 52482183 |
| 21053 | T&I | Lockport | GM 37424 | 52482185 |
| 21054 | T&I | Lockport | GM 37424 | 52482210 |
| 21055 | T&I | Lockport | GM 37424 | 52482211 |
| 21056 | T&I | Lockport | GM 37424 | 52482212 |
| 21057 | T&I | Lockport | GM 37424 | 52482268 |
| 21058 | T&I | Lockport | GM 37424 | 52482272 |
| 21059 | T&I | Lockport | GM 37424 | 52482845 |
| 21060 | T&I | Lockport | GM 37424 | 52482885 |
| 21061 | T&I | Lockport | GM 37424 | 52482886 |
| 21062 | T&I | Lockport | GM 37424 | 52482888 |
| 21063 | T&I | Lockport | GM 37424 | 52482889 |
| 21064 | T&I | Lockport | GM 37424 | 52482890 |
| 21065 | T&I | Lockport | GM 37424 | 52482916 |
| 21066 | T&I | Lockport | GM 37424 | 52482918 |
| 21067 | T&I | Lockport | GM 37424 | 52482921 |
| 21068 | T&I | Lockport | GM 37424 | 52482922 |
| 21069 | T&I | Lockport | GM 37424 | 52482923 |
| 21070 | T&I | Lockport | GM 37424 | 52482924 |
| 21071 | T&I | Lockport | GM 37424 | 52482925 |
| 21072 | T&I | Lockport | GM 37424 | 52484073 |
| 21073 | T&I | Lockport | GM 37424 | 52484076 |
| 21074 | T&I | Lockport | GM 37424 | 52484078 |
| 21075 | T&I | Lockport | GM 37424 | 52484080 |
| 21076 | T&I | Lockport | GM 37424 | 52484090 |
| 21077 | T&I | Lockport | GM 37424 | 52484138 |
| 21078 | T&I | Lockport | GM 37424 | 52484139 |
| 21079 | T&I | Lockport | GM 37424 | 52484141 |
| 21080 | T&I | Lockport | GM 37424 | 52484142 |
| 21081 | T&I | Lockport | GM 37424 | 52484143 |
| 21082 | T&I | Lockport | GM 37424 | 52484146 |
| 21083 | T&I | Lockport | GM 37424 | 52484205 |
| 21084 | T&I | Lockport | GM 37424 | 52484206 |
| 21085 | T&I | Lockport | GM 37424 | 52484722 |
| 21086 | T&I | Lockport | GM 37424 | 52484723 |
| 21087 | T&I | Lockport | GM 37424 | 52484737 |
| 21088 | T&I | Lockport | GM 37424 | 52484801 |
| 21089 | T&I | Lockport | GM 37424 | 52484802 |
| 21090 | T&I | Lockport | GM 37424 | 52484807 |
| 21091 | T&I | Lockport | GM 37424 | 52484819 |
| 21092 | T&I | Lockport | GM 37424 | 52484969 |
| 21093 | T&I | Lockport | GM 37424 | 52485608 |
| 21094 | T&I | Lockport | GM 37424 | 52485649 |

GM Contract Rejection Motion No. 1                     Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21095 | T&I | Lockport | GM 37424 | 52485657 |
| 21096 | T&I | Lockport | GM 37424 | 52485661 |
| 21097 | T&I | Lockport | GM 37424 | 52485664 |
| 21098 | T&I | Lockport | GM 37424 | 52485682 |
| 21099 | T&I | Lockport | GM 37424 | 52486288 |
| 21100 | T&I | Lockport | GM 37424 | 52486375 |
| 21101 | T&I | Lockport | GM 37424 | 52486385 |
| 21102 | T&I | Lockport | GM 37424 | 52486388 |
| 21103 | T&I | Lockport | GM 37424 | 52486389 |
| 21104 | T&I | Lockport | GM 37424 | 52486390 |
| 21105 | T&I | Lockport | GM 37424 | 52486391 |
| 21106 | T&I | Lockport | GM 37424 | 52486531 |
| 21107 | T&I | Lockport | GM 37424 | 52486601 |
| 21108 | T&I | Lockport | GM 37424 | 52486609 |
| 21109 | T&I | Lockport | GM 37424 | 52486610 |
| 21110 | T&I | Lockport | GM 37424 | 52486866 |
| 21111 | T&I | Lockport | GM 37424 | 52486868 |
| 21112 | T&I | Lockport | GM 37424 | 52486869 |
| 21113 | T&I | Lockport | GM 37424 | 52486939 |
| 21114 | T&I | Lockport | GM 37424 | 52486940 |
| 21115 | T&I | Lockport | GM 37424 | 52486942 |
| 21116 | T&I | Lockport | GM 37424 | 52486949 |
| 21117 | T&I | Lockport | GM 37424 | 52486950 |
| 21118 | T&I | Lockport | GM 37424 | 52486985 |
| 21119 | T&I | Lockport | GM 37424 | 52486987 |
| 21120 | T&I | Lockport | GM 37424 | 52487008 |
| 21121 | T&I | Lockport | GM 37424 | 52487009 |
| 21122 | T&I | Lockport | GM 37424 | 52487015 |
| 21123 | T&I | Lockport | GM 37424 | 52487016 |
| 21124 | T&I | Lockport | GM 37424 | 52487030 |
| 21125 | T&I | Lockport | GM 37424 | 52487082 |
| 21126 | T&I | Lockport | GM 37424 | 52487083 |
| 21127 | T&I | Lockport | GM 37424 | 52487084 |
| 21128 | T&I | Lockport | GM 37424 | 52487088 |
| 21129 | T&I | Lockport | GM 37424 | 52487129 |
| 21130 | T&I | Lockport | GM 37424 | 52487131 |
| 21131 | T&I | Lockport | GM 37424 | 52487132 |
| 21132 | T&I | Lockport | GM 37424 | 52487146 |
| 21133 | T&I | Lockport | GM 37424 | 52487149 |
| 21134 | T&I | Lockport | GM 37424 | 52487150 |
| 21135 | T&I | Lockport | GM 37424 | 52487182 |
| 21136 | T&I | Lockport | GM 37424 | 52487191 |
| 21137 | T&I | Lockport | GM 37424 | 52487242 |
| 21138 | T&I | Lockport | GM 37424 | 52487301 |
| 21139 | T&I | Lockport | GM 37424 | 52487341 |
| 21140 | T&I | Lockport | GM 37424 | 52487492 |
| 21141 | T&I | Lockport | GM 37424 | 52487493 |
| 21142 | T&I | Lockport | GM 37424 | 52487553 |
| 21143 | T&I | Lockport | GM 37424 | 52487557 |
| 21144 | T&I | Lockport | GM 37424 | 52487574 |
| 21145 | T&I | Lockport | GM 37424 | 52487593 |
| 21146 | T&I | Lockport | GM 37424 | 52487602 |
| 21147 | T&I | Lockport | GM 37424 | 52487607 |
| 21148 | T&I | Lockport | GM 37424 | 52487637 |
| 21149 | T&I | Lockport | GM 37424 | 52487732 |
| 21150 | T&I | Lockport | GM 37424 | 52487733 |
| 21151 | T&I | Lockport | GM 37424 | 52487740 |
| 21152 | T&I | Lockport | GM 37424 | 52487741 |
| 21153 | T&I | Lockport | GM 37424 | 52487742 |
| 21154 | T&I | Lockport | GM 37424 | 52487750 |
| 21155 | T&I | Lockport | GM 37424 | 52487754 |
| 21156 | T&I | Lockport | GM 37424 | 52487840 |
| 21157 | T&I | Lockport | GM 37424 | 52487847 |
| 21158 | T&I | Lockport | GM 37424 | 52487848 |
| 21159 | T&I | Lockport | GM 37424 | 52487849 |
| 21160 | T&I | Lockport | GM 37424 | 52487850 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21161 | T&I | Lockport | GM 37424 | 52487851 |
| 21162 | T&I | Lockport | GM 37424 | 52487852 |
| 21163 | T&I | Lockport | GM 37424 | 52487854 |
| 21164 | T&I | Lockport | GM 37424 | 52487912 |
| 21165 | T&I | Lockport | GM 37424 | 52487914 |
| 21166 | T&I | Lockport | GM 37424 | 52487915 |
| 21167 | T&I | Lockport | GM 37424 | 52487917 |
| 21168 | T&I | Lockport | GM 37424 | 52489028 |
| 21169 | T&I | Lockport | GM 37424 | 52489132 |
| 21170 | T&I | Lockport | GM 37424 | 52489164 |
| 21171 | T&I | Lockport | GM 37424 | 52489169 |
| 21172 | T&I | Lockport | GM 37424 | 52489280 |
| 21173 | T&I | Lockport | GM 37424 | 52489321 |
| 21174 | T&I | Lockport | GM 37424 | 52489323 |
| 21175 | T&I | Lockport | GM 37424 | 52489330 |
| 21176 | T&I | Lockport | GM 37424 | 52489379 |
| 21177 | T&I | Lockport | GM 37424 | 52489406 |
| 21178 | T&I | Lockport | GM 37424 | 52489410 |
| 21179 | T&I | Lockport | GM 37424 | 52489412 |
| 21180 | T&I | Lockport | GM 37424 | 52489416 |
| 21181 | T&I | Lockport | GM 37424 | 52489417 |
| 21182 | T&I | Lockport | GM 37424 | 52489422 |
| 21183 | T&I | Lockport | GM 37424 | 52489426 |
| 21184 | T&I | Lockport | GM 37424 | 52489451 |
| 21185 | T&I | Lockport | GM 37424 | 52489507 |
| 21186 | T&I | Lockport | GM 37424 | 52489531 |
| 21187 | T&I | Lockport | GM 37424 | 52489532 |
| 21188 | T&I | Lockport | GM 37424 | 52489533 |
| 21189 | T&I | Lockport | GM 37424 | 52489548 |
| 21190 | T&I | Lockport | GM 37424 | 52489551 |
| 21191 | T&I | Lockport | GM 37424 | 52489578 |
| 21192 | T&I | Lockport | GM 37424 | 52489579 |
| 21193 | T&I | Lockport | GM 37424 | 52489580 |
| 21194 | T&I | Lockport | GM 37424 | 52489582 |
| 21195 | T&I | Lockport | GM 37424 | 52489584 |
| 21196 | T&I | Lockport | GM 37424 | 52489602 |
| 21197 | T&I | Lockport | GM 37424 | 52489677 |
| 21198 | T&I | Lockport | GM 37424 | 52491621 |
| 21199 | T&I | Lockport | GM 37424 | 52491622 |
| 21200 | T&I | Lockport | GM 37424 | 52491623 |
| 21201 | T&I | Lockport | GM 37424 | 52491625 |
| 21202 | T&I | Lockport | GM 37424 | 52491626 |
| 21203 | T&I | Lockport | GM 37424 | 52491627 |
| 21204 | T&I | Lockport | GM 37424 | 52491723 |
| 21205 | T&I | Lockport | GM 37424 | 52491735 |
| 21206 | T&I | Lockport | GM 37424 | 52491781 |
| 21207 | T&I | Lockport | GM 37424 | 52491785 |
| 21208 | T&I | Lockport | GM 37424 | 52491797 |
| 21209 | T&I | Lockport | GM 37424 | 52491810 |
| 21210 | T&I | Lockport | GM 37424 | 52491852 |
| 21211 | T&I | Lockport | GM 37424 | 52491853 |
| 21212 | T&I | Lockport | GM 37424 | 52491854 |
| 21213 | T&I | Lockport | GM 37424 | 52491855 |
| 21214 | T&I | Lockport | GM 37424 | 52491856 |
| 21215 | T&I | Lockport | GM 37424 | 52491859 |
| 21216 | T&I | Lockport | GM 37424 | 52491871 |
| 21217 | T&I | Lockport | GM 37424 | 52491873 |
| 21218 | T&I | Lockport | GM 37424 | 52491875 |
| 21219 | T&I | Lockport | GM 37424 | 52491876 |
| 21220 | T&I | Lockport | GM 37424 | 52491903 |
| 21221 | T&I | Lockport | GM 37424 | 52491904 |
| 21222 | T&I | Lockport | GM 37424 | 52491905 |
| 21223 | T&I | Lockport | GM 37424 | 52491906 |
| 21224 | T&I | Lockport | GM 37424 | 52491918 |
| 21225 | T&I | Lockport | GM 37424 | 52491919 |
| 21226 | T&I | Lockport | GM 37424 | 52491920 |

GM Contract Rejection Motion No. 1                 Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21227 | T&I | Lockport | GM 37424 | 52492933 |
| 21228 | T&I | Lockport | GM 37424 | 52492934 |
| 21229 | T&I | Lockport | GM 37424 | 52492938 |
| 21230 | T&I | Lockport | GM 37424 | 52492981 |
| 21231 | T&I | Lockport | GM 37424 | 52493003 |
| 21232 | T&I | Lockport | GM 37424 | 52493008 |
| 21233 | T&I | Lockport | GM 37424 | 52493057 |
| 21234 | T&I | Lockport | GM 37424 | 52493058 |
| 21235 | T&I | Lockport | GM 37424 | 52493120 |
| 21236 | T&I | Lockport | GM 37424 | 52493121 |
| 21237 | T&I | Lockport | GM 37424 | 52493125 |
| 21238 | T&I | Lockport | GM 37424 | 52493126 |
| 21239 | T&I | Lockport | GM 37424 | 52493127 |
| 21240 | T&I | Lockport | GM 37424 | 52493320 |
| 21241 | T&I | Lockport | GM 37424 | 52493325 |
| 21242 | T&I | Lockport | GM 37424 | 52493347 |
| 21243 | T&I | Lockport | GM 37424 | 52493383 |
| 21244 | T&I | Lockport | GM 37424 | 52493406 |
| 21245 | T&I | Lockport | GM 37424 | 52493483 |
| 21246 | T&I | Lockport | GM 37424 | 52493544 |
| 21247 | T&I | Lockport | GM 37424 | 52493545 |
| 21248 | T&I | Lockport | GM 37424 | 52493548 |
| 21249 | T&I | Lockport | GM 37424 | 52493553 |
| 21250 | T&I | Lockport | GM 37424 | 52494006 |
| 21251 | T&I | Lockport | GM 37424 | 52494020 |
| 21252 | T&I | Lockport | GM 37424 | 52494022 |
| 21253 | T&I | Lockport | GM 37424 | 52494033 |
| 21254 | T&I | Lockport | GM 37424 | 52494034 |
| 21255 | T&I | Lockport | GM 37424 | 52494035 |
| 21256 | T&I | Lockport | GM 37424 | 52494038 |
| 21257 | T&I | Lockport | GM 37424 | 52494039 |
| 21258 | T&I | Lockport | GM 37424 | 52494040 |
| 21259 | T&I | Lockport | GM 37424 | 52494041 |
| 21260 | T&I | Lockport | GM 37424 | 52494069 |
| 21261 | T&I | Lockport | GM 37424 | 52494086 |
| 21262 | T&I | Lockport | GM 37424 | 52494087 |
| 21263 | T&I | Lockport | GM 37424 | 52494108 |
| 21264 | T&I | Lockport | GM 37424 | 52494116 |
| 21265 | T&I | Lockport | GM 37424 | 52494132 |
| 21266 | T&I | Lockport | GM 37424 | 52494147 |
| 21267 | T&I | Lockport | GM 37424 | 52494197 |
| 21268 | T&I | Lockport | GM 37424 | 52494286 |
| 21269 | T&I | Lockport | GM 37424 | 52494325 |
| 21270 | T&I | Lockport | GM 37424 | 52494326 |
| 21271 | T&I | Lockport | GM 37424 | 52494341 |
| 21272 | T&I | Lockport | GM 37424 | 52494344 |
| 21273 | T&I | Lockport | GM 37424 | 52494357 |
| 21274 | T&I | Lockport | GM 37424 | 52494359 |
| 21275 | T&I | Lockport | GM 37424 | 52494371 |
| 21276 | T&I | Lockport | GM 37424 | 52494386 |
| 21277 | T&I | Lockport | GM 37424 | 52494487 |
| 21278 | T&I | Lockport | GM 37424 | 52494489 |
| 21279 | T&I | Lockport | GM 37424 | 52494491 |
| 21280 | T&I | Lockport | GM 37424 | 52494493 |
| 21281 | T&I | Lockport | GM 37424 | 52494507 |
| 21282 | T&I | Lockport | GM 37424 | 52494547 |
| 21283 | T&I | Lockport | GM 37424 | 52494548 |
| 21284 | T&I | Lockport | GM 37424 | 52494549 |
| 21285 | T&I | Lockport | GM 37424 | 52494593 |
| 21286 | T&I | Lockport | GM 37424 | 52494707 |
| 21287 | T&I | Lockport | GM 37424 | 52494720 |
| 21288 | T&I | Lockport | GM 37424 | 52494723 |
| 21289 | T&I | Lockport | GM 37424 | 52494732 |
| 21290 | T&I | Lockport | GM 37424 | 52494775 |
| 21291 | T&I | Lockport | GM 37424 | 52494841 |
| 21292 | T&I | Lockport | GM 37424 | 52494848 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21293 | T&I | Lockport | GM 37424 | 52494942 |
| 21294 | T&I | Lockport | GM 37424 | 52494943 |
| 21295 | T&I | Lockport | GM 37424 | 52494952 |
| 21296 | T&I | Lockport | GM 37424 | 52495482 |
| 21297 | T&I | Lockport | GM 37424 | 52495490 |
| 21298 | T&I | Lockport | GM 37424 | 52495501 |
| 21299 | T&I | Lockport | GM 37424 | 52495601 |
| 21300 | T&I | Lockport | GM 37424 | 52495602 |
| 21301 | T&I | Lockport | GM 37424 | 52495721 |
| 21302 | T&I | Lockport | GM 37424 | 52495729 |
| 21303 | T&I | Lockport | GM 37424 | 52495743 |
| 21304 | T&I | Lockport | GM 37424 | 52495744 |
| 21305 | T&I | Lockport | GM 37424 | 52495789 |
| 21306 | T&I | Lockport | GM 37424 | 52495812 |
| 21307 | T&I | Lockport | GM 37424 | 52495849 |
| 21308 | T&I | Lockport | GM 37424 | 52495862 |
| 21309 | T&I | Lockport | GM 37424 | 52495909 |
| 21310 | T&I | Lockport | GM 37424 | 52495921 |
| 21311 | T&I | Lockport | GM 37424 | 52495923 |
| 21312 | T&I | Lockport | GM 37424 | 52495942 |
| 21313 | T&I | Lockport | GM 37424 | 52495943 |
| 21314 | T&I | Lockport | GM 37424 | 52495947 |
| 21315 | T&I | Lockport | GM 37424 | 52497488 |
| 21316 | T&I | Lockport | GM 37424 | 52497512 |
| 21317 | T&I | Lockport | GM 37424 | 52497546 |
| 21318 | T&I | Lockport | GM 37424 | 52497562 |
| 21319 | T&I | Lockport | GM 37424 | 52497684 |
| 21320 | T&I | Lockport | GM 37424 | 52497685 |
| 21321 | T&I | Lockport | GM 37424 | 52497686 |
| 21322 | T&I | Lockport | GM 37424 | 52497687 |
| 21323 | T&I | Lockport | GM 37424 | 52497715 |
| 21324 | T&I | Lockport | GM 37424 | 52497753 |
| 21325 | T&I | Lockport | GM 37424 | 52497763 |
| 21326 | T&I | Lockport | GM 37424 | 52497804 |
| 21327 | T&I | Lockport | GM 37424 | 52498583 |
| 21328 | T&I | Lockport | GM 37424 | 52498584 |
| 21329 | T&I | Lockport | GM 37424 | 52498585 |
| 21330 | T&I | Lockport | GM 37424 | 52498589 |
| 21331 | T&I | Lockport | GM 37424 | 52498590 |
| 21332 | T&I | Lockport | GM 37424 | 52498633 |
| 21333 | T&I | Lockport | GM 37424 | 52498635 |
| 21334 | T&I | Lockport | GM 37424 | 52498713 |
| 21335 | T&I | Lockport | GM 37424 | 52498787 |
| 21336 | T&I | Lockport | GM 37424 | 52498869 |
| 21337 | T&I | Lockport | GM 37424 | 52498870 |
| 21338 | T&I | Lockport | GM 37424 | 52498871 |
| 21339 | T&I | Lockport | GM 37424 | 52498873 |
| 21340 | T&I | Lockport | GM 37424 | 52498876 |
| 21341 | T&I | Lockport | GM 37424 | 52498877 |
| 21342 | T&I | Lockport | GM 37424 | 52498878 |
| 21343 | T&I | Lockport | GM 37424 | 52498879 |
| 21344 | T&I | Lockport | GM 37424 | 52498884 |
| 21345 | T&I | Lockport | GM 37424 | 52498916 |
| 21346 | T&I | Lockport | GM 37424 | 52498951 |
| 21347 | T&I | Lockport | GM 37424 | 52498952 |
| 21348 | T&I | Lockport | GM 37424 | 52498954 |
| 21349 | T&I | Lockport | GM 37424 | 52498976 |
| 21350 | T&I | Lockport | GM 37424 | 52498980 |
| 21351 | T&I | Lockport | GM 37424 | 52498981 |
| 21352 | T&I | Lockport | GM 37424 | 52498982 |
| 21353 | T&I | Lockport | GM 37424 | 88927326 |
| 21354 | T&I | Lockport | GM 37424 | 88956882 |
| 21355 | T&I | Lockport | GM 37424 | 88956885 |
| 21356 | T&I | Lockport | GM 37424 | 88956886 |
| 21357 | T&I | Lockport | GM 37424 | 88956887 |
| 21358 | T&I | Lockport | GM 37424 | 88956888 |

325

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21359 | T&I | Lockport | GM 37424 | 88957433 |
| 21360 | T&I | Lockport | GM 37424 | 88957434 |
| 21361 | T&I | Lockport | GM 37424 | 88957437 |
| 21362 | T&I | Lockport | GM 37424 | 88957446 |
| 21363 | T&I | Lockport | GM 37424 | 88970292 |
| 21364 | T&I | Lockport | GM 37424 | 88972200 |
| 21365 | T&I | Lockport | GM 37424 | 88972215 |
| 21366 | T&I | Lockport | GM 37424 | 88972217 |
| 21367 | T&I | Lockport | GM 37424 | 88972218 |
| 21368 | T&I | Lockport | GM 37424 | 89018226 |
| 21369 | T&I | Lockport | GM 37424 | 89018227 |
| 21370 | T&I | Lockport | GM 37424 | 89018229 |
| 21371 | T&I | Lockport | GM 37424 | 89018230 |
| 21372 | T&I | Lockport | GM 37424 | 89018232 |
| 21373 | T&I | Lockport | GM 37424 | 89018233 |
| 21374 | T&I | Lockport | GM 37424 | 89018234 |
| 21375 | T&I | Lockport | GM 37424 | 89018235 |
| 21376 | T&I | Lockport | GM 37424 | 89018236 |
| 21377 | T&I | Lockport | GM 37424 | 89018238 |
| 21378 | T&I | Lockport | GM 37424 | 89018239 |
| 21379 | T&I | Lockport | GM 37424 | 89018240 |
| 21380 | T&I | Lockport | GM 37424 | 89018241 |
| 21381 | T&I | Lockport | GM 37424 | 89018242 |
| 21382 | T&I | Lockport | GM 37424 | 89018243 |
| 21383 | T&I | Lockport | GM 37424 | 89018246 |
| 21384 | T&I | Lockport | GM 37424 | 89018247 |
| 21385 | T&I | Lockport | GM 37424 | 89018248 |
| 21386 | T&I | Lockport | GM 37424 | 89018249 |
| 21387 | T&I | Lockport | GM 37424 | 89018250 |
| 21388 | T&I | Lockport | GM 37424 | 89018251 |
| 21389 | T&I | Lockport | GM 37424 | 89018252 |
| 21390 | T&I | Lockport | GM 37424 | 89018253 |
| 21391 | T&I | Lockport | GM 37424 | 89018255 |
| 21392 | T&I | Lockport | GM 37424 | 89018257 |
| 21393 | T&I | Lockport | GM 37424 | 89018258 |
| 21394 | T&I | Lockport | GM 37424 | 89018259 |
| 21395 | T&I | Lockport | GM 37424 | 89018260 |
| 21396 | T&I | Lockport | GM 37424 | 89018261 |
| 21397 | T&I | Lockport | GM 37424 | 89018263 |
| 21398 | T&I | Lockport | GM 37424 | 89018265 |
| 21399 | T&I | Lockport | GM 37424 | 89018266 |
| 21400 | T&I | Lockport | GM 37424 | 89018267 |
| 21401 | T&I | Lockport | GM 37424 | 89018270 |
| 21402 | T&I | Lockport | GM 37424 | 89018272 |
| 21403 | T&I | Lockport | GM 37424 | 89018283 |
| 21404 | T&I | Lockport | GM 37424 | 89018287 |
| 21405 | T&I | Lockport | GM 37424 | 89018288 |
| 21406 | T&I | Lockport | GM 37424 | 89018289 |
| 21407 | T&I | Lockport | GM 37424 | 89018290 |
| 21408 | T&I | Lockport | GM 37424 | 89018291 |
| 21409 | T&I | Lockport | GM 37424 | 89018292 |
| 21410 | T&I | Lockport | GM 37424 | 89018294 |
| 21411 | T&I | Lockport | GM 37424 | 89018295 |
| 21412 | T&I | Lockport | GM 37424 | 89018297 |
| 21413 | T&I | Lockport | GM 37424 | 89018298 |
| 21414 | T&I | Lockport | GM 37424 | 89018299 |
| 21415 | T&I | Lockport | GM 37424 | 89018300 |
| 21416 | T&I | Lockport | GM 37424 | 89018301 |
| 21417 | T&I | Lockport | GM 37424 | 89018302 |
| 21418 | T&I | Lockport | GM 37424 | 89018303 |
| 21419 | T&I | Lockport | GM 37424 | 89018304 |
| 21420 | T&I | Lockport | GM 37424 | 89018305 |
| 21421 | T&I | Lockport | GM 37424 | 89018306 |
| 21422 | T&I | Lockport | GM 37424 | 89018307 |
| 21423 | T&I | Lockport | GM 37424 | 89018311 |
| 21424 | T&I | Lockport | GM 37424 | 89018315 |

326

GM Contract Rejection Motion No. 1　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21425 | T&I | Lockport | GM 37424 | 89018316 |
| 21426 | T&I | Lockport | GM 37424 | 89018317 |
| 21427 | T&I | Lockport | GM 37424 | 89018318 |
| 21428 | T&I | Lockport | GM 37424 | 89018323 |
| 21429 | T&I | Lockport | GM 37424 | 89018356 |
| 21430 | T&I | Lockport | GM 37424 | 89018357 |
| 21431 | T&I | Lockport | GM 37424 | 89018358 |
| 21432 | T&I | Lockport | GM 37424 | 89018359 |
| 21433 | T&I | Lockport | GM 37424 | 89018365 |
| 21434 | T&I | Lockport | GM 37424 | 89018367 |
| 21435 | T&I | Lockport | GM 37424 | 89018368 |
| 21436 | T&I | Lockport | GM 37424 | 89018369 |
| 21437 | T&I | Lockport | GM 37424 | 89018370 |
| 21438 | T&I | Lockport | GM 37424 | 89018371 |
| 21439 | T&I | Lockport | GM 37424 | 89018372 |
| 21440 | T&I | Lockport | GM 37424 | 89018373 |
| 21441 | T&I | Lockport | GM 37424 | 89018374 |
| 21442 | T&I | Lockport | GM 37424 | 89018375 |
| 21443 | T&I | Lockport | GM 37424 | 89018376 |
| 21444 | T&I | Lockport | GM 37424 | 89018377 |
| 21445 | T&I | Lockport | GM 37424 | 89018378 |
| 21446 | T&I | Lockport | GM 37424 | 89018380 |
| 21447 | T&I | Lockport | GM 37424 | 89018381 |
| 21448 | T&I | Lockport | GM 37424 | 89018382 |
| 21449 | T&I | Lockport | GM 37424 | 89018383 |
| 21450 | T&I | Lockport | GM 37424 | 89018384 |
| 21451 | T&I | Lockport | GM 37424 | 89018395 |
| 21452 | T&I | Lockport | GM 37424 | 89018396 |
| 21453 | T&I | Lockport | GM 37424 | 89018411 |
| 21454 | T&I | Lockport | GM 37424 | 89018413 |
| 21455 | T&I | Lockport | GM 37424 | 89018432 |
| 21456 | T&I | Lockport | GM 37424 | 89018434 |
| 21457 | T&I | Lockport | GM 37424 | 89018435 |
| 21458 | T&I | Lockport | GM 37424 | 89018436 |
| 21459 | T&I | Lockport | GM 37424 | 89018440 |
| 21460 | T&I | Lockport | GM 37424 | 89018441 |
| 21461 | T&I | Lockport | GM 37424 | 89018442 |
| 21462 | T&I | Lockport | GM 37424 | 89018443 |
| 21463 | T&I | Lockport | GM 37424 | 89018444 |
| 21464 | T&I | Lockport | GM 37424 | 89018505 |
| 21465 | T&I | Lockport | GM 37424 | 89018514 |
| 21466 | T&I | Lockport | GM 37424 | 89018519 |
| 21467 | T&I | Lockport | GM 37424 | 89018520 |
| 21468 | T&I | Lockport | GM 37424 | 89018521 |
| 21469 | T&I | Lockport | GM 37424 | 89018525 |
| 21470 | T&I | Lockport | GM 37424 | 89018531 |
| 21471 | T&I | Lockport | GM 37424 | 89018532 |
| 21472 | T&I | Lockport | GM 37424 | 89018537 |
| 21473 | T&I | Lockport | GM 37424 | 89018539 |
| 21474 | T&I | Lockport | GM 37424 | 89018542 |
| 21475 | T&I | Lockport | GM 37424 | 89018543 |
| 21476 | T&I | Lockport | GM 37424 | 89018545 |
| 21477 | T&I | Lockport | GM 37424 | 89018546 |
| 21478 | T&I | Lockport | GM 37424 | 89018593 |
| 21479 | T&I | Lockport | GM 37424 | 89018596 |
| 21480 | T&I | Lockport | GM 37424 | 89018597 |
| 21481 | T&I | Lockport | GM 37424 | 89018604 |
| 21482 | T&I | Lockport | GM 37424 | 89018615 |
| 21483 | T&I | Lockport | GM 37424 | 89018626 |
| 21484 | T&I | Lockport | GM 37424 | 89018631 |
| 21485 | T&I | Lockport | GM 37424 | 89018633 |
| 21486 | T&I | Lockport | GM 37424 | 89018638 |
| 21487 | T&I | Lockport | GM 37424 | 89018639 |
| 21488 | T&I | Lockport | GM 37424 | 89018643 |
| 21489 | T&I | Lockport | GM 37424 | 89018644 |
| 21490 | T&I | Lockport | GM 37424 | 89018652 |

GM Contract Rejection Motion No. 1　　　　Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21491 | T&I | Lockport | GM 37424 | 89018653 |
| 21492 | T&I | Lockport | GM 37424 | 89018660 |
| 21493 | T&I | Lockport | GM 37424 | 89018717 |
| 21494 | T&I | Lockport | GM 37424 | 89018746 |
| 21495 | T&I | Lockport | GM 37424 | 89018747 |
| 21496 | T&I | Lockport | GM 37424 | 89018758 |
| 21497 | T&I | Lockport | GM 37424 | 89018761 |
| 21498 | T&I | Lockport | GM 37424 | 89018849 |
| 21499 | T&I | Lockport | GM 37424 | 89022552 |
| 21500 | T&I | Lockport | GM 37424 | 89022553 |
| 21501 | T&I | Lockport | GM 37424 | 89022555 |
| 21502 | T&I | Lockport | GM 37424 | 89040307 |
| 21503 | T&I | Lockport | GM 37424 | 89040309 |
| 21504 | T&I | Lockport | GM 37424 | 89040310 |
| 21505 | T&I | Lockport | GM 37424 | 93441305 |
| 21506 | T&I | Lockport | GM 37424 | 9350482 |
| 21507 | T&I | Lockport | GM 37424 | 9350621 |
| 21508 | T&I | Lockport | GM 37424 | 93801908 |
| 21509 | T&I | Lockport | GM 37424 | 93801964 |
| 21510 | T&I | Lockport | GM 37424 | 93801966 |
| 21511 | T&I | Lockport | GM 37424 | 93801967 |
| 21512 | T&I | Lockport | GM 37424 | 93801972 |
| 21513 | T&I | Lockport | GM 37424 | 93803635 |
| 21514 | T&I | Lockport | GM 37424 | 93803636 |
| 21515 | T&I | Lockport | GM 42053 | 52475255 |
| 21516 | T&I | Lockport | GM 42053 | 9350651 |
| 21517 | T&I | Lockport | GM 43787 | 52482839 |
| 21518 | T&I | Lockport | GM 43787 | 52482840 |
| 21519 | T&I | Lockport | GM 43787 | 52482842 |
| 21520 | T&I | Lockport | GM 43787 | 52482929 |
| 21521 | T&I | Lockport | GM 43787 | 52485513 |
| 21522 | T&I | Lockport | GM 43787 | 52493319 |
| 21523 | T&I | Lockport | GM 45890 | 24456963 |
| 21524 | T&I | Lockport | GM 15571 | 52487916 |
| 21525 | T&I | Lockport | GM 15771 | 3090363 |
| 21526 | T&I | Lockport | GM 15771 | 52469404 |
| 21527 | T&I | Lockport | GM 15771 | 52471049 |
| 21528 | T&I | Lockport | GM 15771 | 52473318 |
| 21529 | T&I | Lockport | GM 15771 | 52473656 |
| 21530 | T&I | Lockport | GM 15771 | 52474942 |
| 21531 | T&I | Lockport | GM 15771 | 52484800 |
| 21532 | T&I | Lockport | GM 15771 | 52486487 |
| 21533 | T&I | Lockport | GM 15771 | 52486602 |
| 21534 | T&I | Lockport | GM 15771 | 9350611 |
| 21535 | T&I | Lockport | GM 37424 | 15233160 |
| 21536 | T&I | Lockport | GM 37424 | 22722290 |
| 21537 | T&I | Lockport | GM 37424 | 3053652 |
| 21538 | T&I | Lockport | GM 37424 | 3094258 |
| 21539 | T&I | Lockport | GM 37424 | 52458587 |
| 21540 | T&I | Lockport | GM 37424 | 52470286 |
| 21541 | T&I | Lockport | GM 37424 | 52470925 |
| 21542 | T&I | Lockport | GM 37424 | 52476953 |
| 21543 | T&I | Lockport | GM 37424 | 52489550 |
| 21544 | T&I | Lockport | GM 37424 | 88970275 |
| 21545 | T&I | Lockport | GM 37424 | 89018759 |
| 21546 | T&I | Lockport | GM 37424 | 93801970 |
| 21547 | T&I | Lockport | GM 46132 | 88956881 |
| 21548 | T&I | Lockport | GM 46132 | 88987271 |
| 21549 | T&I | Lockport | GM 46132 | 88987272 |
| 21550 | T&I | Lockport | GM 46132 | 88987273 |
| 21551 | T&I | Lockport | VRF00009 | 52457314 |
| 21552 | T&I | Lockport | VRF0009W | 93399235 |
| 21553 | T&I | Lockport | VRF0009Z | 3052805 |
| 21554 | T&I | Lockport | VRF000H4 | 93329402 |
| 21555 | T&I | Thermal System Components | 07P70000 | 1135323 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21556 | T&I | Thermal System Components | 0CPL0003 | 92175482 |
| 21557 | T&I | Thermal System Components | 0LL5000D | 15099146 |
| 21558 | T&I | Thermal System Components | 0LL5000F | 15099147 |
| 21559 | T&I | Thermal System Components | 0LL70009 | 15099146 |
| 21560 | T&I | Thermal System Components | 0LL7000B | 15099147 |
| 21561 | T&I | Thermal System Components | 0MB8000F | 22717008 |
| 21562 | T&I | Thermal System Components | 0MB8000L | 22718758 |
| 21563 | T&I | Thermal System Components | 0MB8000M | 22718759 |
| 21564 | T&I | Thermal System Components | 0MB8000P | 22718761 |
| 21565 | T&I | Thermal System Components | 0MB80012 | 22733960 |
| 21566 | T&I | Thermal System Components | 0MB80015 | 22733962 |
| 21567 | T&I | Thermal System Components | 0MB80016 | 22734712 |
| 21568 | T&I | Thermal System Components | 0MB80017 | 10358374 |
| 21569 | T&I | Thermal System Components | 0MB80018 | 15143150 |
| 21570 | T&I | Thermal System Components | 0MB80019 | 15142947 |
| 21571 | T&I | Thermal System Components | 0MB8001B | 10358376 |
| 21572 | T&I | Thermal System Components | 0MB8001K | 22727181 |
| 21573 | T&I | Thermal System Components | 0MB8001R | 15251171 |
| 21574 | T&I | Thermal System Components | 0MB8001W | 15271970 |
| 21575 | T&I | Thermal System Components | 0MB8001X | 15283106 |
| 21576 | T&I | Thermal System Components | 0MB8001Z | 15280438 |
| 21577 | T&I | Thermal System Components | 0MBF0009 | 22699882 |
| 21578 | T&I | Thermal System Components | 0MBG0006 | 15263239 |
| 21579 | T&I | Thermal System Components | 0MBG0007 | 15284799 |
| 21580 | T&I | Thermal System Components | 0MBH0007 | 15806521 |
| 21581 | T&I | Thermal System Components | 0MBK0005 | 21999287 |
| 21582 | T&I | Thermal System Components | 0MBK0006 | 21999286 |
| 21583 | T&I | Thermal System Components | 0MHF0002 | 10368831 |
| 21584 | T&I | Thermal System Components | 0MHG0002 | 22718757 |
| 21585 | T&I | Thermal System Components | 0MHG0004 | 22730829 |
| 21586 | T&I | Thermal System Components | 0MW20000 | 15162215 |
| 21587 | T&I | Thermal System Components | 0MW20001 | 15162216 |
| 21588 | T&I | Thermal System Components | 0MW30000 | 15162217 |
| 21589 | T&I | Thermal System Components | 0MW30001 | 15162218 |
| 21590 | T&I | Thermal System Components | 0MXK0003 | 22627220 |
| 21591 | T&I | Thermal System Components | 0MXK0005 | 22627222 |
| 21592 | T&I | Thermal System Components | 0MXK0007 | 22627225 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21593 | T&I | Thermal System Components | 0MXK0009 | 22627227 |
| 21594 | T&I | Thermal System Components | 0MXK000D | 22627240 |
| 21595 | T&I | Thermal System Components | 0MXK000K | 22687259 |
| 21596 | T&I | Thermal System Components | 0MXK000M | 22687267 |
| 21597 | T&I | Thermal System Components | 0MXK0018 | 15223712 |
| 21598 | T&I | Thermal System Components | 0MXK001G | 15218703 |
| 21599 | T&I | Thermal System Components | 0MXK001H | 15218704 |
| 21600 | T&I | Thermal System Components | 0MXK001J | 15218705 |
| 21601 | T&I | Thermal System Components | 0MXK001K | 15218706 |
| 21602 | T&I | Thermal System Components | 0MXK001L | 15218707 |
| 21603 | T&I | Thermal System Components | 0MXK001M | 15218708 |
| 21604 | T&I | Thermal System Components | 0MXK001N | 15776974 |
| 21605 | T&I | Thermal System Components | 0MXK001T | 15792970 |
| 21606 | T&I | Thermal System Components | 0MXK001V | 15802560 |
| 21607 | T&I | Thermal System Components | 0MXK0021 | 15857946 |
| 21608 | T&I | Thermal System Components | 0MXL000J | 10319218 |
| 21609 | T&I | Thermal System Components | 0MXL000N | 22687261 |
| 21610 | T&I | Thermal System Components | 0MXL000P | 22710194 |
| 21611 | T&I | Thermal System Components | 0MXL000T | 10303831 |
| 21612 | T&I | Thermal System Components | 0MXL000W | 10303834 |
| 21613 | T&I | Thermal System Components | 0MXL0011 | 10352108 |
| 21614 | T&I | Thermal System Components | 0MXL0014 | 10346304 |
| 21615 | T&I | Thermal System Components | 0MXL0015 | 10346305 |
| 21616 | T&I | Thermal System Components | 0MXL0018 | 10338247 |
| 21617 | T&I | Thermal System Components | 0MXL0019 | 10376955 |
| 21618 | T&I | Thermal System Components | 0MXL001B | 10376956 |
| 21619 | T&I | Thermal System Components | 0MXL001D | 15212981 |
| 21620 | T&I | Thermal System Components | 0MXL001F | 15212982 |
| 21621 | T&I | Thermal System Components | 0MXL001V | 10345999 |
| 21622 | T&I | Thermal System Components | 0MXL001W | 10352105 |
| 21623 | T&I | Thermal System Components | 0MXL0021 | 10388524 |
| 21624 | T&I | Thermal System Components | 0MXL0022 | 15254972 |
| 21625 | T&I | Thermal System Components | 0MXL0024 | 15254973 |
| 21626 | T&I | Thermal System Components | 0MXL0027 | 15140409 |
| 21627 | T&I | Thermal System Components | 0MXL0028 | 15140410 |
| 21628 | T&I | Thermal System Components | 0MXL002K | 15803994 |
| 21629 | T&I | Thermal System Components | 0MXL002P | 15848590 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21630 | T&I | Thermal System Components | 0N840004 | 10346350 |
| 21631 | T&I | Thermal System Components | 0N840006 | 10304487 |
| 21632 | T&I | Thermal System Components | 0N85000B | 15275765 |
| 21633 | T&I | Thermal System Components | 0NJ1000H | 10385067 |
| 21634 | T&I | Thermal System Components | 0NJ1000J | 10385068 |
| 21635 | T&I | Thermal System Components | 0NJ1000M | 15780267 |
| 21636 | T&I | Thermal System Components | 0NJ1000P | 15842730 |
| 21637 | T&I | Thermal System Components | 0NJ3000X | 10348191 |
| 21638 | T&I | Thermal System Components | 0NJ3001K | 15820109 |
| 21639 | T&I | Thermal System Components | 0NJ3001L | 15820110 |
| 21640 | T&I | Thermal System Components | 0NJ3001P | 15822510 |
| 21641 | T&I | Thermal System Components | 0P4B002K | 15218701 |
| 21642 | T&I | Thermal System Components | 0P4B002L | 15218702 |
| 21643 | T&I | Thermal System Components | 0P4B002M | 15218700 |
| 21644 | T&I | Thermal System Components | 0P4B002P | 15801385 |
| 21645 | T&I | Thermal System Components | 0P4B002R | 15801386 |
| 21646 | T&I | Thermal System Components | 0P4B002T | 15801505 |
| 21647 | T&I | Thermal System Components | 0P4B002V | 15801506 |
| 21648 | T&I | Thermal System Components | 0P4B002W | 15801579 |
| 21649 | T&I | Thermal System Components | 0P4B002X | 15801580 |
| 21650 | T&I | Thermal System Components | 0P4B002Z | 15801597 |
| 21651 | T&I | Thermal System Components | 0P4B0030 | 15801598 |
| 21652 | T&I | Thermal System Components | 0P4B0031 | 15801504 |
| 21653 | T&I | Thermal System Components | 0P4B0035 | 15820165 |
| 21654 | T&I | Thermal System Components | 0P4B0036 | 15820166 |
| 21655 | T&I | Thermal System Components | 0P4B0037 | 15820167 |
| 21656 | T&I | Thermal System Components | 0P4B0038 | 15820168 |
| 21657 | T&I | Thermal System Components | 0P4B0039 | 15820169 |
| 21658 | T&I | Thermal System Components | 0P4B003B | 15820170 |
| 21659 | T&I | Thermal System Components | 0P4B003C | 15820171 |
| 21660 | T&I | Thermal System Components | 0P4B003G | 15845409 |
| 21661 | T&I | Thermal System Components | 0P4B003L | 15867411 |
| 21662 | T&I | Thermal System Components | 0P4B0044 | 15881338 |
| 21663 | T&I | Thermal System Components | 0P4B0045 | 15881339 |
| 21664 | T&I | Thermal System Components | 0P4B0046 | 15881443 |
| 21665 | T&I | Thermal System Components | 0P6V0000 | 15762482 |
| 21666 | T&I | Thermal System Components | 0P6V0001 | 15762753 |
| 21667 | T&I | Thermal System Components | 0P6V0002 | 15762754 |
| 21668 | T&I | Thermal System Components | 0P6V0003 | 15762755 |
| 21669 | T&I | Thermal System Components | 0P6V0004 | 15762756 |
| 21670 | T&I | Thermal System Components | 0P6V0005 | 15256414 |
| 21671 | T&I | Thermal System Components | 0P6W0000 | 15762482 |
| 21672 | T&I | Thermal System Components | 0P6W0001 | 15762753 |
| 21673 | T&I | Thermal System Components | 0P6W0003 | 15762755 |
| 21674 | T&I | Thermal System Components | 0P6W0004 | 15762756 |
| 21675 | T&I | Thermal System Components | 0P6W0005 | 15256414 |
| 21676 | T&I | Thermal System Components | 0P6X0000 | 15762482 |
| 21677 | T&I | Thermal System Components | 0P6X0001 | 15762753 |
| 21678 | T&I | Thermal System Components | 0P6X0003 | 15762755 |
| 21679 | T&I | Thermal System Components | 0P6X0004 | 15762756 |
| 21680 | T&I | Thermal System Components | 0P6X0005 | 15256414 |
| 21681 | T&I | Thermal System Components | 0P8R0004 | 10369654 |
| 21682 | T&I | Thermal System Components | 0PB10003 | 22627184 |
| 21683 | T&I | Thermal System Components | 0PB10004 | 22627185 |
| 21684 | T&I | Thermal System Components | 0PB1000W | 15199571 |
| 21685 | T&I | Thermal System Components | 0PB40004 | 15226536 |
| 21686 | T&I | Thermal System Components | 0PB40006 | 15218663 |
| 21687 | T&I | Thermal System Components | 0PB4000C | 15793368 |
| 21688 | T&I | Thermal System Components | 0PB4000D | 15217408 |
| 21689 | T&I | Thermal System Components | 0PBK0002 | 22687263 |
| 21690 | T&I | Thermal System Components | 0PBK0003 | 22713870 |
| 21691 | T&I | Thermal System Components | 0PBK0004 | 22713871 |
| 21692 | T&I | Thermal System Components | 0PDK000K | 22724566 |
| 21693 | T&I | Thermal System Components | 0PDK000M | 22737039 |
| 21694 | T&I | Thermal System Components | 0PDK000N | 22737040 |
| 21695 | T&I | Thermal System Components | 0PDL0000 | 22632577 |
| 21696 | T&I | Thermal System Components | 0PGJ000T | 15222109 |
| 21697 | T&I | Thermal System Components | 0PGJ001V | 15250411 |
| 21698 | T&I | Thermal System Components | 0PGJ001W | 15251672 |
| 21699 | T&I | Thermal System Components | 0PGJ001X | 15251673 |
| 21700 | T&I | Thermal System Components | 0PGJ0022 | 10385363 |
| 21701 | T&I | Thermal System Components | 0PGJ0024 | 15251792 |
| 21702 | T&I | Thermal System Components | 0PGJ002H | 15285493 |
| 21703 | T&I | Thermal System Components | 0PGJ002L | 15786206 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21704 | T&I | Thermal System Components | 0PGJ002M | 15796693 |
| 21705 | T&I | Thermal System Components | 0PGJ002N | 15796694 |
| 21706 | T&I | Thermal System Components | 0PGK0000 | 10442891 |
| 21707 | T&I | Thermal System Components | 0PGK0001 | 10442894 |
| 21708 | T&I | Thermal System Components | 0PKD000 | 22631627 |
| 21709 | T&I | Thermal System Components | 0PKD001 | 22631628 |
| 21710 | T&I | Thermal System Components | 0PKD002 | 22631629 |
| 21711 | T&I | Thermal System Components | 0PKD003 | 22631630 |
| 21712 | T&I | Thermal System Components | 0PKD004 | 22631631 |
| 21713 | T&I | Thermal System Components | 0PKD008 | 22701082 |
| 21714 | T&I | Thermal System Components | 0PKH0001 | 10345066 |
| 21715 | T&I | Thermal System Components | 0PKH0002 | 15861929 |
| 21716 | T&I | Thermal System Components | 0RGG0001 | 10442894 |
| 21717 | T&I | Thermal System Components | 0RGP000G | 10370166 |
| 21718 | T&I | Thermal System Components | 0RGP000H | 10370167 |
| 21719 | T&I | Thermal System Components | 0RGP000R | 15258005 |
| 21720 | T&I | Thermal System Components | 0RGP0019 | 15801689 |
| 21721 | T&I | Thermal System Components | 0RGP001J | 15285164 |
| 21722 | T&I | Thermal System Components | 0XS30000 | 10317676 |
| 21723 | T&I | Thermal System Components | 0X9H0000 | 10444260 |
| 21724 | T&I | Thermal System Components | 0X9H0001 | 10444261 |
| 21725 | T&I | Thermal System Components | 0X9H0002 | 10444262 |
| 21726 | T&I | Thermal System Components | 0X9H0003 | 10444264 |
| 21727 | T&I | Thermal System Components | 0X9H0005 | 10444266 |
| 21728 | T&I | Thermal System Components | 0X9H0006 | 10444267 |
| 21729 | T&I | Thermal System Components | 0X9H0009 | 10346761 |
| 21730 | T&I | Thermal System Components | 0X9H000B | 10346762 |
| 21731 | T&I | Thermal System Components | 0X9H000F | 10310996 |
| 21732 | T&I | Thermal System Components | 0X9H000G | 10310997 |
| 21733 | T&I | Thermal System Components | 0X9H000H | 10310998 |
| 21734 | T&I | Thermal System Components | 0X9H000J | 10310999 |
| 21735 | T&I | Thermal System Components | 0XGZ000C | 10336674 |
| 21736 | T&I | Thermal System Components | 0XGZ000D | 10336681 |
| 21737 | T&I | Thermal System Components | 0XGZ000H | 10368625 |
| 21738 | T&I | Thermal System Components | 0XGZ000J | 10368626 |
| 21739 | T&I | Thermal System Components | 0XGZ000K | 10374159 |
| 21740 | T&I | Thermal System Components | 0XGZ000L | 10387715 |

GM Contract Rejection Motion No. 1                Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21741 | T&I | Thermal System Components | 0XGZ0018 | 15821186 |
| 21742 | T&I | Thermal System Components | 0XGZ001D | 15821188 |
| 21743 | T&I | Thermal System Components | 0XGZ001G | 15844237 |
| 21744 | T&I | Thermal System Components | 0XGZ001H | 15844239 |
| 21745 | T&I | Thermal System Components | 0Z340000 | 22711205 |
| 21746 | T&I | Thermal System Components | 0Z340001 | 22699873 |
| 21747 | T&I | Thermal System Components | 0Z340006 | 15824655 |
| 21748 | T&I | Thermal System Components | 0Z940000 | 10441360 |
| 21749 | T&I | Thermal System Components | 0Z940004 | 10441374 |
| 21750 | T&I | Thermal System Components | 0Z940007 | 10305345 |
| 21751 | T&I | Thermal System Components | 0Z94000B | 10305352 |
| 21752 | T&I | Thermal System Components | 0Z94000C | 10305353 |
| 21753 | T&I | Thermal System Components | 0Z94000H | 10354454 |
| 21754 | T&I | Thermal System Components | 0Z94000N | 15146129 |
| 21755 | T&I | Thermal System Components | 0Z94000W | 15218121 |
| 21756 | T&I | Thermal System Components | 0Z94000X | 15218122 |
| 21757 | T&I | Thermal System Components | 0Z9X0001 | 21995582 |
| 21758 | T&I | Thermal System Components | 0ZJR000L | 10358376 |
| 21759 | T&I | Thermal System Components | 0ZJR000T | 22727189 |
| 21760 | T&I | Thermal System Components | 0ZJR000V | 22727190 |
| 21761 | T&I | Thermal System Components | 0ZJR000W | 22727181 |
| 21762 | T&I | Thermal System Components | 0ZJR0018 | 15251171 |
| 21763 | T&I | Thermal System Components | 0ZJR001D | 15247278 |
| 21764 | T&I | Thermal System Components | 0ZJR001H | 15275758 |
| 21765 | T&I | Thermal System Components | 0ZJR001J | 15777072 |
| 21766 | T&I | Thermal System Components | 0ZJR001K | 15777073 |
| 21767 | T&I | Thermal System Components | 0ZJR001M | 15271970 |
| 21768 | T&I | Thermal System Components | 0ZJT0002 | 22715343 |
| 21769 | T&I | Thermal System Components | 0ZK50000 | 22699897 |
| 21770 | T&I | Thermal System Components | 0ZK50003 | 22718757 |
| 21771 | T&I | Thermal System Components | 0ZK60009 | 15817968 |
| 21772 | T&I | Thermal System Components | 0ZK6000B | 15818056 |
| 21773 | T&I | Thermal System Components | 0ZK6000C | 15818057 |
| 21774 | T&I | Thermal System Components | 0ZKL0009 | 15778440 |
| 21775 | T&I | Thermal System Components | 0ZKL000F | 15813823 |
| 21776 | T&I | Thermal System Components | 103444 | 10363796 |
| 21777 | T&I | Thermal System Components | 103444 | 10368831 |

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21778 | T&I | Thermal System Components | 103444 | 15263239 |
| 21779 | T&I | Thermal System Components | 103444 | 15284799 |
| 21780 | T&I | Thermal System Components | 103444 | 15794206 |
| 21781 | T&I | Thermal System Components | 103444 | 15806520 |
| 21782 | T&I | Thermal System Components | 103444 | 15806521 |
| 21783 | T&I | Thermal System Components | 103444 | 21999287 |
| 21784 | T&I | Thermal System Components | 103444 | 22632575 |
| 21785 | T&I | Thermal System Components | 103444 | 22632577 |
| 21786 | T&I | Thermal System Components | 103444 | 22633443 |
| 21787 | T&I | Thermal System Components | 103444 | 22673550 |
| 21788 | T&I | Thermal System Components | 103444 | 22682477 |
| 21789 | T&I | Thermal System Components | 103444 | 22682479 |
| 21790 | T&I | Thermal System Components | 103444 | 22682481 |
| 21791 | T&I | Thermal System Components | 103444 | 22682483 |
| 21792 | T&I | Thermal System Components | 103444 | 22682485 |
| 21793 | T&I | Thermal System Components | 103444 | 22683716 |
| 21794 | T&I | Thermal System Components | 103444 | 22709849 |
| 21795 | T&I | Thermal System Components | 103444 | 22718757 |
| 21796 | T&I | Thermal System Components | 103444 | 22719871 |
| 21797 | T&I | Thermal System Components | 103444 | 22730829 |
| 21798 | T&I | Thermal System Components | 123X0000 | 22699960 |
| 21799 | T&I | Thermal System Components | 123X0003 | 22699863 |
| 21800 | T&I | Thermal System Components | 123X0004 | 22699864 |
| 21801 | T&I | Thermal System Components | 123X0005 | 22699865 |
| 21802 | T&I | Thermal System Components | 123X0006 | 22699866 |
| 21803 | T&I | Thermal System Components | 123X0007 | 22699867 |
| 21804 | T&I | Thermal System Components | 123X0008 | 22699868 |
| 21805 | T&I | Thermal System Components | 123X0009 | 22707515 |
| 21806 | T&I | Thermal System Components | 123X000B | 22707588 |
| 21807 | T&I | Thermal System Components | 123X000T | 15811831 |
| 21808 | T&I | Thermal System Components | 12CJ0000 | 15064269 |
| 21809 | T&I | Thermal System Components | 12CK0000 | 15064269 |
| 21810 | T&I | Thermal System Components | 12CL0000 | 15064269 |
| 21811 | T&I | Thermal System Components | 12PW0000 | 15099146 |
| 21812 | T&I | Thermal System Components | 12PW0001 | 15099147 |
| 21813 | T&I | Thermal System Components | 12PW0003 | 22716296 |
| 21814 | T&I | Thermal System Components | 12PW0004 | 22716297 |

335

GM Contract Rejection Motion No. 1                    Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21815 | T&I | Thermal System Components | 12PW000B | 22716295 |
| 21816 | T&I | Thermal System Components | 13CV0000 | 22692415 |
| 21817 | T&I | Thermal System Components | 13CV0001 | 22707611 |
| 21818 | T&I | Thermal System Components | 13DZ0015 | 15247537 |
| 21819 | T&I | Thermal System Components | 13DZ001D | 15776162 |
| 21820 | T&I | Thermal System Components | 13DZ001F | 15776161 |
| 21821 | T&I | Thermal System Components | 13DZ001H | 15288393 |
| 21822 | T&I | Thermal System Components | 13DZ001J | 15288394 |
| 21823 | T&I | Thermal System Components | 13DZ001X | 15270508 |
| 21824 | T&I | Thermal System Components | 13DZ0020 | 15830278 |
| 21825 | T&I | Thermal System Components | 13XM0004 | 10325794 |
| 21826 | T&I | Thermal System Components | 13XM0007 | 10350357 |
| 21827 | T&I | Thermal System Components | 13XM000M | 15264588 |
| 21828 | T&I | Thermal System Components | 13XM000N | 15264589 |
| 21829 | T&I | Thermal System Components | 13XM000P | 15264590 |
| 21830 | T&I | Thermal System Components | 13XM000R | 15264597 |
| 21831 | T&I | Thermal System Components | 14310000 | 10351408 |
| 21832 | T&I | Thermal System Components | 14MK0001 | 10341788 |
| 21833 | T&I | Thermal System Components | 14MK0002 | 10346650 |
| 21834 | T&I | Thermal System Components | 14MK0003 | 10346649 |
| 21835 | T&I | Thermal System Components | 15HG0009 | 15247537 |
| 21836 | T&I | Thermal System Components | 15HG000C | 15776142 |
| 21837 | T&I | Thermal System Components | 15N20000 | 22715317 |
| 21838 | T&I | Thermal System Components | 15P90000 | 22715339 |
| 21839 | T&I | Thermal System Components | 15X80003 | 15270015 |
| 21840 | T&I | Thermal System Components | 16380006 | 15218874 |
| 21841 | T&I | Thermal System Components | 16380007 | 15226642 |
| 21842 | T&I | Thermal System Components | 16380008 | 15260150 |
| 21843 | T&I | Thermal System Components | 16680001 | 22699873 |
| 21844 | T&I | Thermal System Components | 17GF0002 | 15817298 |
| 21845 | T&I | Thermal System Components | 17MD0000 | 22627224 |
| 21846 | T&I | Thermal System Components | 18TD0001 | 15817233 |
| 21847 | T&I | Thermal System Components | 19W80002 | 15803358 |
| 21848 | T&I | Thermal System Components | 1B1M0007 | 15270254 |
| 21849 | T&I | Thermal System Components | 1B1M0009 | 15780989 |
| 21850 | T&I | Thermal System Components | 1B1M000B | 15780990 |
| 21851 | T&I | Thermal System Components | 1B1M000C | 15818247 |

336

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21852 | T&I | Thermal System Components | CN 37424 | 10333862 |
| 21853 | T&I | Thermal System Components | CN 37424 | 10333863 |
| 21854 | T&I | Thermal System Components | CN 37424 | 10344010 |
| 21855 | T&I | Thermal System Components | CN 37424 | 15120548 |
| 21856 | T&I | Thermal System Components | CN 37424 | 88956883 |
| 21857 | T&I | Thermal System Components | CN 44247 | 10346641 |
| 21858 | T&I | Thermal System Components | CN 44247 | 10346642 |
| 21859 | T&I | Thermal System Components | CN 44247 | 10370165 |
| 21860 | T&I | Thermal System Components | CN 44247 | 10370166 |
| 21861 | T&I | Thermal System Components | CN 44247 | 10370167 |
| 21862 | T&I | Thermal System Components | CN 44247 | 10390414 |
| 21863 | T&I | Thermal System Components | CN 44247 | 15222108 |
| 21864 | T&I | Thermal System Components | CN 44247 | 15239827 |
| 21865 | T&I | Thermal System Components | CN 44247 | 15264588 |
| 21866 | T&I | Thermal System Components | CN 44247 | 15286586 |
| 21867 | T&I | Thermal System Components | CN 44247 | 15286611 |
| 21868 | T&I | Thermal System Components | CN 44247 | 15286612 |
| 21869 | T&I | Thermal System Components | CN 44247 | 15793365 |
| 21870 | T&I | Thermal System Components | CN 44247 | 15793367 |
| 21871 | T&I | Thermal System Components | CN 44247 | 22734420 |
| 21872 | T&I | Thermal System Components | CN 45890 | 15259948 |
| 21873 | T&I | Thermal System Components | CN 45910 | 15802561 |
| 21874 | T&I | Thermal System Components | CN 45910 | 15802562 |
| 21875 | T&I | Thermal System Components | CN 45910 | 15802563 |
| 21876 | T&I | Thermal System Components | CN 45985 | 10368831 |
| 21877 | T&I | Thermal System Components | GM 37424 | 10319218 |
| 21878 | T&I | Thermal System Components | GM 37424 | 10333862 |
| 21879 | T&I | Thermal System Components | GM 37424 | 10333863 |
| 21880 | T&I | Thermal System Components | GM 37424 | 10337611 |
| 21881 | T&I | Thermal System Components | GM 37424 | 10337612 |
| 21882 | T&I | Thermal System Components | GM 37424 | 10343434 |
| 21883 | T&I | Thermal System Components | GM 37424 | 10344008 |
| 21884 | T&I | Thermal System Components | GM 37424 | 10345732 |
| 21885 | T&I | Thermal System Components | GM 37424 | 10346060 |
| 21886 | T&I | Thermal System Components | GM 37424 | 10346350 |
| 21887 | T&I | Thermal System Components | GM 37424 | 10346516 |
| 21888 | T&I | Thermal System Components | GM 37424 | 10346761 |

337

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21889 | T&I | Thermal System Components | GM 37424 | 10346762 |
| 21890 | T&I | Thermal System Components | GM 37424 | 10441363 |
| 21891 | T&I | Thermal System Components | GM 37424 | 10441364 |
| 21892 | T&I | Thermal System Components | GM 37424 | 10442897 |
| 21893 | T&I | Thermal System Components | GM 37424 | 10444260 |
| 21894 | T&I | Thermal System Components | GM 37424 | 10444261 |
| 21895 | T&I | Thermal System Components | GM 37424 | 10444262 |
| 21896 | T&I | Thermal System Components | GM 37424 | 10444264 |
| 21897 | T&I | Thermal System Components | GM 37424 | 10444266 |
| 21898 | T&I | Thermal System Components | GM 37424 | 10444267 |
| 21899 | T&I | Thermal System Components | GM 37424 | 15120548 |
| 21900 | T&I | Thermal System Components | GM 37424 | 21995582 |
| 21901 | T&I | Thermal System Components | GM 37424 | 88956883 |
| 21902 | T&I | Thermal System Components | GM 44247 | 10303683 |
| 21903 | T&I | Thermal System Components | GM 44247 | 10303767 |
| 21904 | T&I | Thermal System Components | GM 44247 | 10303831 |
| 21905 | T&I | Thermal System Components | GM 44247 | 10304487 |
| 21906 | T&I | Thermal System Components | GM 44247 | 10304976 |
| 21907 | T&I | Thermal System Components | GM 44247 | 10304977 |
| 21908 | T&I | Thermal System Components | GM 44247 | 10310996 |
| 21909 | T&I | Thermal System Components | GM 44247 | 10310998 |
| 21910 | T&I | Thermal System Components | GM 44247 | 10310999 |
| 21911 | T&I | Thermal System Components | GM 44247 | 10315847 |
| 21912 | T&I | Thermal System Components | GM 44247 | 10330965 |
| 21913 | T&I | Thermal System Components | GM 44247 | 10337613 |
| 21914 | T&I | Thermal System Components | GM 44247 | 10344009 |
| 21915 | T&I | Thermal System Components | GM 44247 | 10344010 |
| 21916 | T&I | Thermal System Components | GM 44247 | 10346641 |
| 21917 | T&I | Thermal System Components | GM 44247 | 10346642 |
| 21918 | T&I | Thermal System Components | GM 44247 | 10350356 |
| 21919 | T&I | Thermal System Components | GM 44247 | 10353392 |
| 21920 | T&I | Thermal System Components | GM 44247 | 10353636 |
| 21921 | T&I | Thermal System Components | GM 44247 | 10368626 |
| 21922 | T&I | Thermal System Components | GM 44247 | 10368831 |
| 21923 | T&I | Thermal System Components | GM 44247 | 10369654 |
| 21924 | T&I | Thermal System Components | GM 44247 | 10370165 |
| 21925 | T&I | Thermal System Components | GM 44247 | 10370166 |

338

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21926 | T&I | Thermal System Components | GM 44247 | 10370167 |
| 21927 | T&I | Thermal System Components | GM 44247 | 10376955 |
| 21928 | T&I | Thermal System Components | GM 44247 | 10376956 |
| 21929 | T&I | Thermal System Components | GM 44247 | 10378597 |
| 21930 | T&I | Thermal System Components | GM 44247 | 10378598 |
| 21931 | T&I | Thermal System Components | GM 44247 | 10384207 |
| 21932 | T&I | Thermal System Components | GM 44247 | 10384208 |
| 21933 | T&I | Thermal System Components | GM 44247 | 10385067 |
| 21934 | T&I | Thermal System Components | GM 44247 | 10385068 |
| 21935 | T&I | Thermal System Components | GM 44247 | 10387715 |
| 21936 | T&I | Thermal System Components | GM 44247 | 10390414 |
| 21937 | T&I | Thermal System Components | GM 44247 | 10394794 |
| 21938 | T&I | Thermal System Components | GM 44247 | 10397349 |
| 21939 | T&I | Thermal System Components | GM 44247 | 10397350 |
| 21940 | T&I | Thermal System Components | GM 44247 | 10397351 |
| 21941 | T&I | Thermal System Components | GM 44247 | 10441358 |
| 21942 | T&I | Thermal System Components | GM 44247 | 10441359 |
| 21943 | T&I | Thermal System Components | GM 44247 | 10441362 |
| 21944 | T&I | Thermal System Components | GM 44247 | 10441373 |
| 21945 | T&I | Thermal System Components | GM 44247 | 10441374 |
| 21946 | T&I | Thermal System Components | GM 44247 | 10442893 |
| 21947 | T&I | Thermal System Components | GM 44247 | 15099146 |
| 21948 | T&I | Thermal System Components | GM 44247 | 15099147 |
| 21949 | T&I | Thermal System Components | GM 44247 | 15144030 |
| 21950 | T&I | Thermal System Components | GM 44247 | 15146129 |
| 21951 | T&I | Thermal System Components | GM 44247 | 15212981 |
| 21952 | T&I | Thermal System Components | GM 44247 | 15222108 |
| 21953 | T&I | Thermal System Components | GM 44247 | 15222109 |
| 21954 | T&I | Thermal System Components | GM 44247 | 15222128 |
| 21955 | T&I | Thermal System Components | GM 44247 | 15222129 |
| 21956 | T&I | Thermal System Components | GM 44247 | 15241777 |
| 21957 | T&I | Thermal System Components | GM 44247 | 15241778 |
| 21958 | T&I | Thermal System Components | GM 44247 | 15241782 |
| 21959 | T&I | Thermal System Components | GM 44247 | 15247538 |
| 21960 | T&I | Thermal System Components | GM 44247 | 15264588 |
| 21961 | T&I | Thermal System Components | GM 44247 | 15270253 |
| 21962 | T&I | Thermal System Components | GM 44247 | 15270255 |

GM Contract Rejection Motion No. 1      Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 21963 | T&I | Thermal System Components | GM 44247 | 15286585 |
| 21964 | T&I | Thermal System Components | GM 44247 | 15286586 |
| 21965 | T&I | Thermal System Components | GM 44247 | 15286597 |
| 21966 | T&I | Thermal System Components | GM 44247 | 15286605 |
| 21967 | T&I | Thermal System Components | GM 44247 | 15286611 |
| 21968 | T&I | Thermal System Components | GM 44247 | 15286612 |
| 21969 | T&I | Thermal System Components | GM 44247 | 15776163 |
| 21970 | T&I | Thermal System Components | GM 44247 | 15776164 |
| 21971 | T&I | Thermal System Components | GM 44247 | 15780267 |
| 21972 | T&I | Thermal System Components | GM 44247 | 15792971 |
| 21973 | T&I | Thermal System Components | GM 44247 | 15793365 |
| 21974 | T&I | Thermal System Components | GM 44247 | 15793366 |
| 21975 | T&I | Thermal System Components | GM 44247 | 15793367 |
| 21976 | T&I | Thermal System Components | GM 44247 | 15799048 |
| 21977 | T&I | Thermal System Components | GM 44247 | 15799049 |
| 21978 | T&I | Thermal System Components | GM 44247 | 15799050 |
| 21979 | T&I | Thermal System Components | GM 44247 | 22627181 |
| 21980 | T&I | Thermal System Components | GM 44247 | 22627195 |
| 21981 | T&I | Thermal System Components | GM 44247 | 22627196 |
| 21982 | T&I | Thermal System Components | GM 44247 | 22675682 |
| 21983 | T&I | Thermal System Components | GM 44247 | 22685059 |
| 21984 | T&I | Thermal System Components | GM 44247 | 22685060 |
| 21985 | T&I | Thermal System Components | GM 44247 | 22685141 |
| 21986 | T&I | Thermal System Components | GM 44247 | 22685142 |
| 21987 | T&I | Thermal System Components | GM 44247 | 22685143 |
| 21988 | T&I | Thermal System Components | GM 44247 | 22685144 |
| 21989 | T&I | Thermal System Components | GM 44247 | 22685587 |
| 21990 | T&I | Thermal System Components | GM 44247 | 22690078 |
| 21991 | T&I | Thermal System Components | GM 44247 | 22697069 |
| 21992 | T&I | Thermal System Components | GM 44247 | 22699866 |
| 21993 | T&I | Thermal System Components | GM 44247 | 22699872 |
| 21994 | T&I | Thermal System Components | GM 44247 | 22699879 |
| 21995 | T&I | Thermal System Components | GM 44247 | 22705428 |
| 21996 | T&I | Thermal System Components | GM 44247 | 22705429 |
| 21997 | T&I | Thermal System Components | GM 44247 | 22705430 |
| 21998 | T&I | Thermal System Components | GM 44247 | 22709846 |
| 21999 | T&I | Thermal System Components | GM 44247 | 22709847 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22000 | T&I | Thermal System Components | GM 44247 | 22709850 |
| 22001 | T&I | Thermal System Components | GM 44247 | 22709960 |
| 22002 | T&I | Thermal System Components | GM 44247 | 22711838 |
| 22003 | T&I | Thermal System Components | GM 44247 | 22715318 |
| 22004 | T&I | Thermal System Components | GM 44247 | 22716296 |
| 22005 | T&I | Thermal System Components | GM 44247 | 22717580 |
| 22006 | T&I | Thermal System Components | GM 44247 | 22717583 |
| 22007 | T&I | Thermal System Components | GM 44247 | 22726953 |
| 22008 | T&I | Thermal System Components | GM 44247 | 22728074 |
| 22009 | T&I | Thermal System Components | GM 44247 | 22728075 |
| 22010 | T&I | Thermal System Components | GM 44247 | 22728076 |
| 22011 | T&I | Thermal System Components | GM 44247 | 22728077 |
| 22012 | T&I | Thermal System Components | GM 44247 | 22728078 |
| 22013 | T&I | Thermal System Components | GM 44247 | 22728085 |
| 22014 | T&I | Thermal System Components | GM 44247 | 22728086 |
| 22015 | T&I | Thermal System Components | GM 44247 | 22728088 |
| 22016 | T&I | Thermal System Components | GM 44247 | 22728090 |
| 22017 | T&I | Thermal System Components | GM 44247 | 22728091 |
| 22018 | T&I | Thermal System Components | GM 44247 | 22728101 |
| 22019 | T&I | Thermal System Components | GM 44247 | 22728102 |
| 22020 | T&I | Thermal System Components | GM 45832 | 89024923 |
| 22021 | T&I | Thermal System Components | GM 45890 | 15259948 |
| 22022 | T&I | Thermal System Components | GM 45890 | 15803994 |
| 22023 | T&I | Thermal System Components | GM 45910 | 15218711 |
| 22024 | T&I | Thermal System Components | GM 45910 | 15218712 |
| 22025 | T&I | Thermal System Components | GM 45910 | 15218716 |
| 22026 | T&I | Thermal System Components | GM 45910 | 15218717 |
| 22027 | T&I | Thermal System Components | GM 45910 | 15218718 |
| 22028 | T&I | Thermal System Components | GM 45910 | 15802561 |
| 22029 | T&I | Thermal System Components | GM 45910 | 15802562 |
| 22030 | T&I | Thermal System Components | GM 45910 | 15802563 |
| 22031 | T&I | Thermal System Components | GM 45910 | 15845674 |
| 22032 | T&I | Thermal System Components | GM 45910 | 15845682 |
| 22033 | T&I | Thermal System Components | GM 45910 | 15857947 |
| 22034 | T&I | Thermal System Components | GM 45985 | 22734420 |
| 22035 | T&I | Thermal System Components | GM 45988 | 15819952 |
| 22036 | T&I | Thermal System Components | GM 46018 | 15270509 |

GM Contract Rejection Motion No. 1          Exhibit A

| Line Item | Division | Site | PO Number | GM Part Number |
|---|---|---|---|---|
| 22037 | T&I | Thermal System Components | GM 46018 | 15270510 |
| 22038 | T&I | Thermal System Components | GM 46018 | 15270511 |
| 22039 | T&I | Thermal System Components | GM 46309 | 15813824 |
| 22040 | T&I | Thermal System Components | GM 44247 | 10393175 |
| 22041 | T&I | Thermal System Components | GM 44247 | 10435305 |
| 22042 | T&I | Thermal System Components | GM 45832 | 15239827 |
| 22043 | T&I | Thermal System Components | GM 45942 | 10345066 |

<u>Exhibit B</u>

Rejection Notice

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                       :
          In re                                        :     Chapter 11
                                                       :
DELPHI CORPORATION, et al.,                            :     Case No. 05-44481 (RDD)
                                                       :
                                    Debtors.           :     (Jointly Administered)
                                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF REJECTION OF CERTAIN CONTRACTS
WITH GENERAL MOTORS CORPORATION

1.      ORDER APPROVING REJECTION OF CONTRACTS

        On May ●, 2006, the United States Bankruptcy Court for the Southern District of New
York entered an Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing
Rejection Of Certain Executory Contracts With General Motors Corporation (the "Order," a copy
of which is attached hereto as Exhibit 1).  The Order authorized the above-captioned debtors and
debtors-in-possession (the "Debtors") to reject the contracts (the "GM Contracts") listed on
Exhibit A to the Order.  Pursuant to the Order, the Debtors hereby serve notice of the rejection of
the contracts listed on Exhibit 2 hereto.

2.      REJECTION DATE

        The rejection of the GM Contracts shall become effective on [●] (the "Rejection Date").

3.    <u>DEADLINE TO FILE PROOFS OF CLAIM</u>

General Motors Corporation shall have until the later of the general bar date established in these cases for filing prepetition general unsecured claims or 30 days from the Rejection Date to file a proof of claim for damages arising from rejection of any contract listed on <u>Exhibit 2</u>. Any claims not timely filed will be forever barred.

Dated:      New York, New York
          ● , 2006

                      SKADDEN, ARPS, SLATE, MEAGHER
                      & FLOM LLP

                  By:    _____
                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons (JL 4951)
                        Ron E. Meisler (RM 3026)
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois 60606
                    (312) 407-0700

                            - and -

                  By:    _____
                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, <u>et al.</u>,
                      Debtors and Debtors-in-Possession