**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ) | Case No. 05-44481 (RDD) |
| Debtor. | ) | |

NOTICE OF PARTIAL TRANSFER OF CLAIM
PURSUANT TO FRBP RULE 3001(e)(2)

1. TO: **ST MICROELECTRONICS, INC. (F/K/A SGS THOMSON MICROELECTRONICS, INC.)** ("Transferor")
1000 East Bell Road
Phoenix, AZ 85022

2. Please take notice of the transfer of a portion, in the amount of $6,153,413.36, of your general unsecured claim against DELPHI AUTOMOTIVE SYSTEMS LLC, above, as evidenced by the Proof of Claim No. 35 (attached in Exhibit A hereto) and as relating to the claim scheduled against the Debtor in its schedule of liabilities in the name of SGS Thompson Microelectronics, Inc. has been transferred to:

**SPECIAL SITUATIONS INVESTING GROUP, INC.** ("Transferee")
c/o Goldman, Sachs & Co.
85 Broad Street – 27th Floor
New York, NY 10004

An evidence of transfer of claim is attached hereto as Exhibit B. All distributions and notices regarding the transferred portion of the claim should be sent to the Transferee at the instructions attached in Exhibit C.

3. No action is required if you do not object to the transfer of your claim. However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS NOTICE, YOU MUST:**

-- **FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

United States Bankruptcy Court

Southern District of New York
Attn: Clerk of Court
Alexander Hamilton Custom House
One Bowling Green
New York, NY 10004-1408

-- **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE.**

-- Refer to **INTERNAL CONTROL NO.** _______ in your objection and any further correspondence related to this transfer.

4. If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

CLERK

---

**FOR CLERK'S OFFICE USE ONLY:**
This notice was mailed to the first named party, by first class mail, postage prepaid on ______________, 2005.
INTERNAL CONTROL NO.__________
Copy: (check) Claims Agent ___ Transferee ___ Debtor's Attorney ___

_________________________
Deputy Clerk

# <u>EXHIBIT A</u>

## PROOF OF CLAIM

FORM B10 (Official Form 10) (04/04)

UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York

# PROOF OF CLAIM

Name of Debtor: Delphi Automotive Systems, LLC

Case Number: 05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

STMicroelectronics, Inc. f/k/a SGS Thompson Microelectronics

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Name and address where notices should be sent:

Thompson & Knight
c/o Rhett G. Campbell
333 Clay Street, Suite 3300
Houston, Texas 77002
Telephone number: (713) 654-8111

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor: 70006470

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:__________

**1. Basis for Claim**

- ☑ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☑ Other Reclamation - 11 U.S.C. 546(c)
- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: ________
  Unpaid compensation for services performed
  from ________ (date) to ________ (date)

**2. Date debt was incurred:** 1/19/2005-10/5/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 7,723,369.91 (unsecured) ________ (secured) ________ (priority) 7,723,369.91 (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

☐ Real Estate ☐ Motor Vehicle
☐ Other________________

Value of Collateral: $__________

Amount of arrearage and other charges at time case filed included in secured claim, if any: $__________

**6. Unsecured Nonpriority Claim** $ 7,723,369.91*

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**

☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $__________

Specify the priority of the claim:

- ☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

Date: 3/28/06

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): Wayne Steele, Corp Credit Manager

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

* As set forth in attachments, this includes a claim for reclamation under 11 U.S.C. 546.

**Summary of Proof of Claim filed by STMicroelectronics, Inc.
F/K/A SGS Thomson Microelectronics**

The claim of STMicroelectronics, Inc. ("STMicro") is listed in the schedules of Delphi Automotive Systems, LLC, under the name "SGS Thomson Microelectronics." SGS Thomson Microelectronics is a former name of STMicro.

**Nature and Basis of Claim**

STMicro files this general unsecured proof of claim in the total amount of $7,723,369.91 for goods sold to Delphi Automotive Systems, LLC ("Delphi") prior to its petition in bankruptcy. This claim is based on goods ordered and sold to Delphi prior to the bankruptcy petition date of October 8, 2005.

Of the total claim, $1,569,956.55 is entitled to treatment as a reclamation claim in accordance with the provisions of 11 U.S.C. § 546(c). STMicro provided notice of its intent to reclaim these goods by letter dated October 12, 2005. A summary of invoices comprising STMicro's reclamation claim (dated from September 29, 2005 through October 8, 2005) are attached as Exhibit "1".

Of the total claim, $6,153,413.36 is not included in STMicro's reclamation claim. A summary of invoices comprising the balance of STMicro's claim (dated from January 19, 2005 through September 28, 2005) are attached as Exhibit "2".

**Rights Reservation**

STMicro reserves the right to amend and/or supplement this Proof of Claim at any time and in any manner and/or to file additional proofs of claim if STMicro should deem it necessary and appropriate for any reason, including without limitation, to provide an updated statement of amount then due or for any other purpose for which a proof of claim may be amended.

Filing of this Proof of Claim is not (a) a waiver or release of STMicro's rights, claims or defenses against any person, entity or property; (b) a waiver or release of STMicro's right to have any and all final orders in any and all non-core matters entered only after de novo review by a United States District Court; (c) a consent by STMicro to the jurisdiction of this Court for any purpose other than with respect to this Proof of Claim; (d) an election of remedy; (e) a waiver or release of any rights which STMicro may have to a jury trial; or (f) a waiver of the right to move to withdraw the reference with respect to the subject matter of this Proof of Claim, any objection thereto or any other proceedings which may be commenced in these cases against or otherwise involving STMicro, including without limitation, any adversary proceeding that was or may be commenced by any party or committee in this case.

STMicroelectronics

Delphi invoices September 29, 2005 - October 8, 2005

| ship date | invoice # | Consignment pull ID or shipment tracking | $ amount | Part # | Quantity |
|---|---|---|---|---|---|
| 9-29-05 | 702418073 | 24438 | 824.67 | 9375459 | 357 |
| 9-29-05 | 702418074 | 24442 | 824.67 | 9375459 | 357 |
| 9-29-05 | 702418075 | 24445 | 572.50 | 21001375 | 2500 |
| 9-29-05 | 702418076 | 24446 | 612.50 | 16223136 | 500 |
| 9-29-05 | 702418077 | 24447 | 824.67 | 9375459 | 357 |
| 9-29-05 | 702418078 | 24448 | 824.67 | 9375459 | 357 |
| 9-29-05 | 702418079 | 24449 | 572.50 | 21001375 | 2500 |
| 9-29-05 | 702418080 | 24450 | 3450.00 | 9395690 | 1000 |
| 9-29-05 | 702418081 | 24451 | 1260.00 | 9362913 | 1000 |
| 9-29-05 | 702418082 | 24454 | 727.00 | 9371253 | 1000 |
| 9-29-05 | 702418083 | 24456 | 1260.00 | 9362913 | 1000 |
| 9-29-05 | 702418084 | 24459 | 880.00 | 16207483 | 2000 |
| 9-29-05 | 702418085 | 24439 | 8000.00 | 9390749 | 1000 |
| 9-29-05 | 702418085 | 24439 | 990.00 | 9396613 | 1000 |
| 9-29-05 | 702418086 | 24439 | 2181.00 | 9371253 | 3000 |
| 9-29-05 | 702418087 | 24439 | 8925.00 | 9401772 | 1500 |
| 9-29-05 | 702418088 | 24440 | 1542.24 | 9395699 | 357 |
| 9-29-05 | 702418089 | 24444 | 2908.00 | 9371253 | 4000 |
| 9-29-05 | 702418090 | 24444 | 1980.00 | 9396613 | 2000 |
| 9-29-05 | 702418091 | 24444 | 2975.00 | 9397586 | 500 |
| 9-29-05 | 702418092 | 24444 | 2975.00 | 9401772 | 500 |
| 9-29-05 | 702418093 | 24453 | 3450.00 | 9395690 | 1000 |
| 9-29-05 | 702418094 | 24453 | 1145.00 | 21001375 | 5000 |
| 9-29-05 | 702418095 | 24457 | 850.00 | 9361268 | 2500 |
| 9-29-05 | 702418096 | 24457 | 4362.00 | 9371253 | 6000 |
| 9-29-05 | 702418097 | 24457 | 1980.00 | 9396613 | 2000 |
| 9-29-05 | 702418098 | 24457 | 3450.00 | 9395690 | 1000 |
| 9-29-05 | 702418099 | 24457 | 11900.00 | 9401772 | 2000 |
| 9-29-05 | 702418100 | 24457 | 572.50 | 21001375 | 2500 |
| 9-29-05 | 702418101 | 24458 | 4230.45 | 9378703 | 1071 |
| 9-29-05 | 702418101 | 24458 | 5040.00 | 9362913 | 4000 |
| 9-29-05 | 702418102 | 24458 | 4433.94 | 16219796 | 2142 |
| 9-29-05 | 702418103 | 24458 | 12370.05 | 9375459 | 5355 |
| 9-29-05 | 702418104 | 24458 | 4626.72 | 9395699 | 1071 |
| 9-29-05 | 702418105 | 24441 | 1542.00 | 9385521 | 2000 |
| 9-29-05 | 702418105 | 24441 | 598.80 | 9391187 | 600 |
| 9-29-05 | 702418106 | 24441 | 2166.00 | 9382501 | 6000 |
| 9-29-05 | 702418107 | 24441 | 451.00 | 12200798 | 451 |
| 9-29-05 | 702418108 | 24441 | 1100.00 | 9399339 | 1000 |
| 9-29-05 | 702418108 | 24441 | 1200.00 | 9399375 | 810 |
| 9-29-05 | 702418108 | 24441 | 1000.00 | 9399338 | 1002 |
| 9-29-05 | 702418109 | 24441 | 336.60 | 9401881 | 600 |
| 9-29-05 | 702418110 | 24443 | 1542.00 | 9385521 | 2000 |
| 9-29-05 | 702418111 | 24443 | 1805.00 | 9382501 | 5000 |
| 9-29-05 | 702418112 | 24443 | 451.00 | 12200798 | 1000 |
| 9-29-05 | 702418113 | 24452 | 1542.00 | 9385521 | 2000 |
| 9-29-05 | 702418114 | 24452 | 722.00 | 9382501 | 2000 |
| 9-29-05 | 702418115 | 24452 | 405.00 | 9399375 | 600 |
| 9-29-05 | 702418116 | 24452 | 1008.00 | 9398790 | 1000 |
| 9-29-05 | 702418117 | 24455 | 771.00 | 9385521 | 1000 |
| 9-29-05 | 702418118 | 24455 | 451.00 | 12200798 | 1000 |
| 9-29-05 | 702418119 | 24460 | 1542.00 | 9385521 | 2000 |
| 9-29-05 | 702418119 | 24460 | 598.80 | 9391187 | 600 |
| 9-29-05 | 702418120 | 22460 | 451.00 | 12200798 | 1000 |
| 9-29-05 | 702418121 | 24460 | 405.00 | 9399375 | 600 |
| 9-29-05 | 702418121 | 24460 | 1002.00 | 9399338 | 1000 |
| 9-29-05 | 702418122 | 24460 | 1450.00 | 21001378 | 5000 |
| 9-29-05 | 702418123 | 24462 | 3450.00 | 9395690 | 1000 |
| 9-29-05 | 702418124 | 24465 | 824.67 | 9375459 | 357 |
| 9-29-05 | 702418125 | 24461 | 1770.00 | 16196405 | 1500 |
| 9-29-05 | 702418126 | 24461 | 2216.97 | 16219796 | 1071 |
| 9-29-05 | 702418127 | 24461 | 2520.00 | 9362913 | 2000 |
| 9-29-05 | 702418128 | 24461 | 2474.01 | 9375459 | 1071 |
| 9-29-05 | 702418129 | 24463 | 1700.00 | 9361268 | 5000 |
| 9-29-05 | 702418130 | 24463 | 2181.00 | 9371253 | 3000 |
| 9-29-05 | 702418131 | 24463 | 2975.00 | 9397586 | 500 |
| 9-29-05 | 702418132 | 24453 | 2181.00 | 9371253 | 3000 |
| 9-29-05 | 702418133 | 24453 | 990.00 | 9396613 | 1000 |
| 9-29-05 | 702418134 | 24453 | 8925.00 | 9401772 | 1500 |
| 9-29-05 | 702418135 | 24463 | 5950.00 | 9401772 | 1000 |
| 9-29-05 | 702418136 | 24463 | 1145.00 | 21001375 | 5000 |
| 9-29-05 | 702418137 | 24466 | 1310.00 | 16243798 | 1000 |
| 9-29-05 | 702418138 | 24467 | 1575.00 | 16182452 | 1500 |
| 9-29-05 | 702418138 | 24467 | 5040.00 | 9362913 | 4000 |
| 9-29-05 | 702418139 | 24467 | 4433.94 | 16219796 | 2142 |
| 9-29-05 | 702418140 | 24467 | 1637.50 | 16223136 | 1500 |
| 9-29-05 | 702418141 | 24467 | 2474.01 | 9375459 | 1071 |
| 9-29-05 | 702418142 | 24468 | 850.00 | 9361268 | 2500 |
| 9-29-05 | 702418143 | 24468 | 1454.00 | 9371253 | 2000 |
| 9-29-05 | 702418144 | 24468 | 1980.00 | 9396613 | 2000 |

| | | | | | |
|---|---|---|---|---|---|
| 9-29-05 | 702418145 | 24488 | 3450.00 | 9395690 | 1000 |
| 9-29-05 | 702418146 | 24468 | 8925.00 | 9401772 | 1500 |
| 9-29-05 | 702418147 | 24464 | 3084.00 | 9385521 | 4000 |
| 9-29-05 | 702418147 | 24464 | 1197.60 | 9391187 | 1200 |
| 9-29-05 | 702418148 | 24464 | 1083.00 | 9382501 | 3000 |
| 9-29-05 | 702418149 | 24464 | 451.00 | 12200798 | 1000 |
| 9-29-05 | 702418150 | 24464 | 837.50 | 9401225 | 2500 |
| 9-29-05 | 702418151 | 24464 | 405.00 | 9399375 | 600 |
| 9-29-05 | 702418152 | 24469 | 771.00 | 9385521 | 1000 |
| 9-29-05 | 702418152 | 24469 | 1197.60 | 9391187 | 1200 |
| 9-29-05 | 702418415 | PRTRANS/1254849 | 3675.00 | 16223136 | 3000 |
| 9-29-05 | 702418416 | PRTRANS/1254849 | 4948.02 | 9375459 | 2142 |
| 9-29-05 | 702418418 | PRTRANS/1254849 | 10080.00 | 9362913 | 8000 |
| 9-29-05 | 702418419 | PRTRANS/1254849 | 5816.00 | 9371253 | 8000 |
| 9-29-05 | 702418837 | DHL/91192002484 | 2880.00 | 9364228 | 4000 |
| 9-29-05 | 702418889 | UPS/0200649117 | 2687.50 | 28007829 | 12500 |
| 9-29-05 | 702418890 | UPS/0200649126 | 22359.00 | 9385521 | 29000 |
| 9-30-05 | 702419057 | 24472 | 612.50 | 16223136 | 500 |
| 9-30-05 | 702419058 | 24470 | 824.67 | 9375459 | 357 |
| 9-30-05 | 702419059 | 24471 | 727.00 | 9371253 | 1000 |
| 9-30-05 | 702419060 | 24476 | 2244.00 | 16200945 | 2400 |
| 9-30-05 | 702419061 | 24480 | 3450.00 | 9395690 | 1000 |
| 9-30-05 | 702419062 | 24480 | 854.25 | 9400955 | 750 |
| 9-30-05 | 702419063 | 24481 | 824.67 | 9375459 | 357 |
| 9-30-05 | 702419064 | 24482 | 680.00 | 16207483 | 2000 |
| 9-30-05 | 702419065 | 24483 | 752.00 | 9368607 | 1000 |
| 9-30-05 | 702419066 | 24483 | 1708.50 | 9400955 | 1500 |
| 9-30-05 | 702419067 | 24484 | 1260.00 | 9362913 | 1000 |
| 9-30-05 | 702419068 | 24485 | 572.50 | 21001375 | 2500 |
| 9-30-05 | 702419069 | 24486 | 727.00 | 9371253 | 1000 |
| 9-30-05 | 702419070 | 24487 | 824.67 | 9375459 | 357 |
| 9-30-05 | 702419071 | 24491 | 572.50 | 21001375 | 2500 |
| 9-30-05 | 702419072 | 24492 | 727.00 | 9371253 | 1000 |
| 9-30-05 | 702419073 | 24493 | 1260.00 | 9362913 | 1000 |
| 9-30-05 | 702419074 | 24494 | 680.00 | 16207483 | 2000 |
| 9-30-05 | 702419075 | 24499 | 630.00 | 9362913 | 500 |
| 9-30-05 | 702419076 | 24500 | 727.00 | 9371253 | 1000 |
| 9-30-05 | 702419077 | 24505 | 854.25 | 9400955 | 750 |
| 9-30-05 | 702419078 | 24473 | 1575.00 | 16182452 | 1500 |
| 9-30-05 | 702419079 | 24473 | 1542.24 | 9395699 | 357 |
| 9-30-05 | 702419080 | 24474 | 700.00 | 9352533 | 1000 |
| 9-30-05 | 702419081 | 24474 | 1454.00 | 9371253 | 2000 |
| 9-30-05 | 702419082 | 24474 | 5950.00 | 9401772 | 1000 |
| 9-30-05 | 702419083 | 24478 | 2474.01 | 9375459 | 1071 |
| 9-30-05 | 702419084 | 24478 | 1542.24 | 9395699 | 357 |
| 9-30-05 | 702419085 | 24479 | 850.00 | 9381268 | 2500 |
| 9-30-05 | 702419086 | 24479 | 2908.00 | 9371253 | 4000 |
| 9-30-05 | 702419087 | 24479 | 2970.00 | 9396613 | 3000 |
| 9-30-05 | 702419088 | 24479 | 2975.00 | 9401772 | 500 |
| 9-30-05 | 702419089 | 24489 | 2474.01 | 9375459 | 1071 |
| 9-30-05 | 702419090 | 24490 | 2908.00 | 9371253 | 4000 |
| 9-30-05 | 702419091 | 24490 | 990.00 | 9396613 | 1000 |
| 9-30-05 | 702419092 | 24490 | 11900.00 | 9401772 | 2000 |
| 9-30-05 | 702419093 | 24496 | 512.50 | 28006687 | 2500 |
| 9-30-05 | 702419094 | 24497 | 6650.91 | 16219796 | 3213 |
| 9-30-05 | 702419095 | 24497 | 5040.00 | 9352913 | 4000 |
| 9-30-05 | 702419096 | 24497 | 7422.03 | 9375459 | 3213 |
| 9-30-05 | 702419097 | 24497 | 1542.24 | 9395699 | 357 |
| 9-30-05 | 702419098 | 24498 | 1454.00 | 9371253 | 2000 |
| 9-30-05 | 702419099 | 24498 | 8000.00 | 9390749 | 1000 |
| 9-30-05 | 702419099 | 24498 | 2970.00 | 9396613 | 3000 |
| 9-30-05 | 702419100 | 24496 | 8925.00 | 9401772 | 1500 |
| 9-30-05 | 702419101 | 24502 | 4230.45 | 9378703 | 1071 |
| 9-30-05 | 702419101 | 24502 | 1575.00 | 16182452 | 1500 |
| 9-30-05 | 702419101 | 24502 | 2520.00 | 9382913 | 2000 |
| 9-30-05 | 702419102 | 24502 | 4948.02 | 9375459 | 2142 |
| 9-30-05 | 702419103 | 24502 | 1125.00 | 16234330 | 1500 |
| 9-30-05 | 702419104 | 24503 | 850.00 | 9381268 | 2500 |
| 9-30-05 | 702419105 | 24503 | 2181.00 | 9371253 | 3000 |
| 9-30-05 | 702419106 | 24503 | 11900.00 | 9401772 | 2000 |
| 9-30-05 | 702419107 | 24475 | 1587.50 | 9361267 | 2500 |
| 9-30-05 | 702419107 | 24475 | 810.00 | 9399375 | 1200 |
| 9-30-05 | 702419107 | 24475 | 1002.00 | 9399338 | 1000 |
| 9-30-05 | 702419108 | 24475 | 2313.00 | 9385521 | 3000 |
| 9-30-05 | 702419109 | 24475 | 1805.00 | 9382501 | 5000 |
| 9-30-05 | 702419110 | 24477 | 771.00 | 9385521 | 1000 |
| 9-30-05 | 702419111 | 24477 | 1444.00 | 9382501 | 4000 |
| 9-30-06 | 702419112 | 24477 | 451.00 | 12200798 | 1000 |
| 9-30-05 | 702419113 | 24477 | 405.00 | 9399375 | 600 |
| 9-30-05 | 702419114 | 24477 | 336.60 | 9401881 | 600 |
| 9-30-05 | 702419115 | 24477 | 1008.00 | 9398790 | 1000 |
| 9-30-05 | 702419116 | 24488 | 1542.00 | 9385521 | 2000 |
| 9-30-05 | 702419117 | 24488 | 1805.00 | 9382501 | 5000 |
| 9-30-05 | 702419118 | 24488 | 275.00 | 9384175 | 2500 |
| 9-30-05 | 702419119 | 24488 | 902.00 | 12200798 | 2000 |
| 9-30-05 | 702419120 | 24495 | 810.00 | 9399375 | 1200 |
| 9-30-05 | 702419120 | 24495 | 1002.00 | 9399338 | 1000 |
| 9-30-05 | 702419121 | 24495 | 336.60 | 9401881 | 600 |

| | | | | | |
|---|---|---|---|---|---|
| 9-30-05 | 702419122 | 24501 | 2313.00 | 9385521 | 3000 |
| 9-30-05 | 702419122 | 24501 | 1796.40 | 9391187 | 1800 |
| 9-30-05 | 702419123 | 24501 | 722.00 | 9382501 | 2000 |
| 9-30-05 | 702419124 | 24506 | 637.50 | 9399937 | 2500 |
| 9-30-05 | 702419125 | 24507 | 2313.00 | 9385521 | 3000 |
| 9-30-05 | 702419125 | 24507 | 2395.20 | 9391187 | 2400 |
| 9-30-05 | 702419126 | 24504 | 572.50 | 21001375 | 2500 |
| 9-30-05 | 702419127 | 24508 | 4433.94 | 16219796 | 2142 |
| 9-30-05 | 702419128 | 24508 | 1837.50 | 16223136 | 1500 |
| 9-30-05 | 702419129 | 24508 | 2520.00 | 9362913 | 2000 |
| 9-30-05 | 702419130 | 24508 | 1542.24 | 9395699 | 357 |
| 9-30-05 | 702419131 | 24509 | 1310.00 | 16243798 | 1000 |
| 9-30-05 | 702419132 | 24510 | 850.00 | 9361268 | 2500 |
| 9-30-05 | 702419133 | 24510 | 6543.00 | 9371253 | 9000 |
| 9-30-05 | 702419133 | 24510 | 752.00 | 9366607 | 1000 |
| 9-30-05 | 702419134 | 24510 | 2970.00 | 9396613 | 3000 |
| 9-30-05 | 702419135 | 24510 | 2975.00 | 9397566 | 500 |
| 9-30-05 | 702419136 | 24510 | 17850.00 | 9401772 | 3000 |
| 9-30-05 | 702419137 | 24503 | 2244.00 | 16200945 | 2400 |
| 9-30-05 | 702419137 | 24503 | 990.00 | 9396613 | 1000 |
| 9-30-05 | 702419138 | 24503 | 2010.00 | 9391063 | 1000 |
| 9-30-05 | 702419139 | 24507 | 1805.00 | 9382501 | 5000 |
| 9-30-05 | 702419140 | 24507 | 451.00 | 12200798 | 451 |
| 9-30-05 | 702419141 | 24507 | 1100.00 | 9399339 | 1000 |
| 9-30-05 | 702419141 | 24507 | 810.00 | 9399375 | 1200 |
| 9-30-05 | 702419141 | 24507 | 1002.00 | 9399338 | 1000 |
| 9-30-05 | 702419142 | 24507 | 725.00 | 21001378 | 2500 |
| 9-30-05 | 702419143 | 24507 | 1008.00 | 9398790 | 1008 |
| 9-30-05 | 702419144 | 24511 | 771.00 | 9385521 | 1000 |
| 9-30-05 | 702419384 | UPS/0200651168 | 1125.00 | 21001380 | 2500 |
| 9-30-05 | 702419389 | UPS/0200651015 | 2687.50 | 28007829 | 12500 |
| 9-30-05 | 702419390 | UPS/0200650945 | 23130.00 | 9385521 | 30000 |
| 9-30-06 | 702419391 | UPS/0200651453 | 4433.94 | 16219796 | 2142 |
| 9-30-05 | 702419414 | DHL/91192007686 | 2010.00 | 9384228 | 3000 |
| 9-30-05 | 702419746 | PROTRANS/1255706 | 56077.56 | 9375459 | 24276 |
| 9-30-05 | 702419747 | PROTRANS/1255706 | 18142.74 | 9375459 | 7854 |
| 9-30-05 | 702419748 | PROTRANS/1255706 | 5816.00 | 9371253 | 8000 |
| 10-1-05 | 702420181 | 24516 | 752.00 | 9366607 | 1000 |
| 10-1-05 | 702420182 | 24517 | 824.67 | 9375459 | 357 |
| 10-1-05 | 702420183 | 24518 | 2244.00 | 16200945 | 2400 |
| 10-1-05 | 702420184 | 24518 | 1454.00 | 9371253 | 2000 |
| 10-1-05 | 702420185 | 24512 | 2474.01 | 9375459 | 1071 |
| 10-1-05 | 702420186 | 24512 | 1542.24 | 9395699 | 357 |
| 10-1-05 | 702420187 | 24513 | 1980.00 | 9396613 | 2000 |
| 10-1-05 | 702420188 | 24513 | 3450.00 | 9395690 | 1000 |
| 10-1-05 | 702420189 | 24513 | 8925.00 | 9401772 | 1500 |
| 10-1-05 | 702420190 | 24519 | 4230.45 | 9378703 | 1071 |
| 10-1-05 | 702420191 | 24514 | 2530.00 | 9403252 | 500 |
| 10-1-05 | 702420192 | 24515 | 771.00 | 9385521 | 1000 |
| 10-1-05 | 702420192 | 24516 | 598.80 | 9391187 | 600 |
| 10-1-05 | 702420193 | 24515 | 1083.00 | 9382501 | 3000 |
| 10-1-05 | 702420194 | 24515 | 1100.00 | 9399339 | 1000 |
| 10-1-05 | 702420194 | 24515 | 810.00 | 9399375 | 1200 |
| 10-1-05 | 702420194 | 24515 | 1002.00 | 9399338 | 1000 |
| 10-1-05 | 702420195 | 24520 | 771.00 | 9385521 | 1000 |
| 10-1-05 | 702420196 | 24520 | 1805.00 | 9382501 | 5000 |
| 10-1-05 | 702420268 | 24523 | 824.67 | 9375459 | 357 |
| 10-1-05 | 702420269 | 24533 | 1708.50 | 9400955 | 1500 |
| 10-1-05 | 702420270 | 24534 | 800.00 | 21001378 | 2500 |
| 10-1-05 | 702420271 | 24537 | 854.25 | 9400955 | 750 |
| 10-1-05 | 702420272 | 24539 | 660.00 | 16207483 | 2000 |
| 10-1-05 | 702420273 | 24521 | 800.00 | 21001376 | 2500 |
| 10-1-05 | 702420274 | 24522 | 850.00 | 9361268 | 2500 |
| 10-1-05 | 702420275 | 24522 | 727.00 | 9371253 | 1000 |
| 10-1-05 | 702420276 | 24522 | 990.00 | 9396613 | 1000 |
| 10-1-05 | 702420277 | 24522 | 2975.00 | 9397566 | 500 |
| 10-1-05 | 702420278 | 24522 | 11900.00 | 9401772 | 2000 |
| 10-1-05 | 702420279 | 24527 | 2474.01 | 9375459 | 1071 |
| 10-1-05 | 702420280 | 24528 | 2181.00 | 9371253 | 3000 |
| 10-1-05 | 702420281 | 24528 | 990.00 | 9396613 | 1000 |
| 10-1-05 | 702420282 | 24528 | 5950.00 | 9401772 | 1000 |
| 10-1-05 | 702420283 | 24528 | 2216.97 | 16219796 | 1071 |
| 10-1-05 | 702420284 | 24530 | 7422.03 | 9375459 | 3213 |
| 10-1-05 | 702420285 | 24531 | 512.50 | 28006687 | 2500 |
| 10-1-05 | 702420286 | 24532 | 4362.00 | 9371253 | 6000 |
| 10-1-05 | 702420287 | 24532 | 1980.00 | 9396613 | 2000 |
| 10-1-05 | 702420288 | 24532 | 11900.00 | 9401772 | 2000 |
| 10-1-05 | 702420289 | 24538 | 1454.00 | 9371253 | 2000 |
| 10-1-05 | 702420290 | 24538 | 2010.00 | 9391063 | 1000 |
| 10-1-05 | 702420291 | 24541 | 4433.94 | 16219796 | 2142 |
| 10-1-05 | 702420292 | 24541 | 4948.02 | 9375459 | 2142 |
| 10-1-05 | 702420293 | 24541 | 4626.72 | 9395699 | 1071 |
| 10-1-05 | 702420294 | 24542 | 700.00 | 9352533 | 1000 |
| 10-1-05 | 702420295 | 24542 | 4362.00 | 9371253 | 6000 |
| 10-1-05 | 702420296 | 24542 | 3960.00 | 9396613 | 4000 |
| 10-1-05 | 702420297 | 24542 | 8925.00 | 9401772 | 1500 |
| 10-1-05 | 702420298 | 24520 | 725.00 | 21001378 | 2500 |
| 10-1-05 | 702420299 | 24524 | 451.00 | 12200798 | 1000 |

| | | | | | |
|---|---|---|---|---|---|
| 10-1-05 | 702420300 | 24525 | 1387.50 | 21001381 | 2500 |
| 10-1-05 | 702420301 | 24526 | 3084.00 | 9385521 | 4000 |
| 10-1-05 | 702420301 | 24526 | 1796.40 | 9391187 | 1800 |
| 10-1-05 | 702420302 | 24526 | 1083.00 | 9382501 | 3000 |
| 10-1-05 | 702420303 | 24529 | 670.00 | 9364228 | 1000 |
| 10-1-05 | 702420304 | 24529 | 361.00 | 9382501 | 1000 |
| 10-1-05 | 702420305 | 24529 | 275.00 | 9384175 | 2500 |
| 10-1-05 | 702420305 | 24529 | 405.00 | 9388375 | 600 |
| 10-1-05 | 702420306 | 24529 | 451.00 | 12200798 | 1000 |
| 10-1-05 | 702420307 | 24535 | 625.00 | 9395626 | 1000 |
| 10-1-05 | 702420308 | 24536 | 949.00 | 9395356 | 1000 |
| 10-1-05 | 702420309 | 24536 | 3084.00 | 9385521 | 4000 |
| 10-1-05 | 702420309 | 24536 | 1197.60 | 9391187 | 1200 |
| 10-1-05 | 702420310 | 24536 | 722.00 | 9382501 | 2000 |
| 10-1-05 | 702420311 | 24536 | 451.00 | 12200798 | 1000 |
| 10-1-05 | 702420312 | 24536 | 810.00 | 9399375 | 1200 |
| 10-1-05 | 702420313 | 24540 | 451.00 | 12200798 | 1000 |
| 10-1-05 | 702420314 | 24540 | 837.50 | 9401225 | 2500 |
| 10-1-05 | 702420315 | 24540 | 725.00 | 21001378 | 2500 |
| 10-1-05 | 702420316 | 24543 | 451.00 | 12200798 | 1000 |
| 10-1-05 | 702420317 | 24544 | 3855.00 | 9385521 | 5000 |
| 10-1-05 | 702420317 | 24544 | 2395.20 | 9391187 | 2400 |
| 10-1-05 | 702420318 | 24544 | 2888.00 | 9382501 | 8000 |
| 10-1-05 | 702420425 | 24528 | 1145.00 | 21001375 | 5000 |
| 10-1-05 | 702420426 | 24530 | 1575.00 | 16182452 | 1500 |
| 10-1-05 | 702420426 | 24530 | 5040.00 | 9362913 | 4000 |
| 10-1-05 | 702420427 | 24538 | 572.50 | 21001375 | 2500 |
| 10-1-05 | 702420428 | 24541 | 4230.45 | 9378703 | 1071 |
| 10-1-05 | 702420428 | 24541 | 3150.00 | 16182452 | 3000 |
| 10-1-05 | 702420428 | 24541 | 5040.00 | 9362913 | 4000 |
| 10-1-05 | 702420429 | 24542 | 1717.50 | 21001375 | 7500 |
| 10-1-05 | 702420641 | 24527 | 2520.00 | 9362913 | 2000 |
| 10-3-05 | 702421068 | 24545 | 860.00 | 28006686 | 5000 |
| 10-3-05 | 702421069 | 24548 | 612.50 | 16223136 | 500 |
| 10-3-05 | 702421070 | 24550 | 824.67 | 9375459 | 357 |
| 10-3-05 | 702421071 | 24561 | 612.50 | 16223136 | 500 |
| 10-3-05 | 702421072 | 24563 | 824.67 | 9375459 | 357 |
| 10-3-05 | 702421073 | 24546 | 1575.00 | 16182452 | 1500 |
| 10-3-05 | 702421074 | 24546 | 2216.97 | 16219796 | 1071 |
| 10-3-05 | 702421075 | 24546 | 4948.02 | 9375459 | 2142 |
| 10-3-05 | 702421076 | 24547 | 3535.00 | 9371253 | 5000 |
| 10-3-05 | 702421077 | 24547 | 990.00 | 9396613 | 1000 |
| 10-3-05 | 702421078 | 24547 | 6900.00 | 9395690 | 2000 |
| 10-3-05 | 702421079 | 24547 | 8925.00 | 9401772 | 1500 |
| 10-3-05 | 702421080 | 24551 | 1700.00 | 9361268 | 5000 |
| 10-3-05 | 702421081 | 24551 | 727.00 | 9371253 | 1000 |
| 10-3-05 | 702421082 | 24551 | 1980.00 | 9396613 | 2000 |
| 10-3-05 | 702421083 | 24551 | 8925.00 | 9401772 | 1500 |
| 10-3-05 | 702421084 | 24553 | 512.50 | 28006687 | 2500 |
| 10-3-05 | 702421085 | 24554 | 850.00 | 9361268 | 2500 |
| 10-3-05 | 702421086 | 24554 | 2975.00 | 9397586 | 500 |
| 10-3-05 | 702421087 | 24554 | 2975.00 | 9401772 | 500 |
| 10-3-05 | 702421088 | 24555 | 7422.03 | 9375459 | 3213 |
| 10-3-05 | 702421089 | 24556 | 1700.00 | 9361268 | 5000 |
| 10-3-05 | 702421090 | 24556 | 727.00 | 9371253 | 1000 |
| 10-3-05 | 702421091 | 24556 | 2975.00 | 9397586 | 500 |
| 10-3-05 | 702421092 | 24556 | 2975.00 | 9401772 | 500 |
| 10-3-05 | 702421093 | 24559 | 1682.50 | 9352534 | 2500 |
| 10-3-05 | 702421094 | 24560 | 1575.00 | 16182452 | 1500 |
| 10-3-05 | 702421095 | 24560 | 4433.94 | 16219796 | 2142 |
| 10-3-05 | 702421096 | 24560 | 1837.50 | 16223136 | 1500 |
| 10-3-05 | 702421097 | 24549 | 725.00 | 21001378 | 2500 |
| 10-3-05 | 702421098 | 24557 | 1542.00 | 9385521 | 2000 |
| 10-3-05 | 702421098 | 24557 | 1197.60 | 9391187 | 1200 |
| 10-3-05 | 702421099 | 24557 | 361.00 | 9382501 | 1000 |
| 10-3-05 | 702421100 | 24558 | 717.50 | 9400303 | 2500 |
| 10-3-05 | 702421101 | 24562 | 902.00 | 12200798 | 2000 |
| 10-3-05 | 702421102 | 24562 | 1197.60 | 9391187 | 1200 |
| 10-3-05 | 702421103 | 24562 | 725.00 | 21001378 | 2500 |
| 10-3-05 | 702421113 | 24565 | 3855.00 | 9385521 | 5000 |
| 10-3-05 | 702421113 | 24565 | 2994.00 | 9391187 | 3000 |
| 10-3-05 | 702421114 | 24564 | 887.50 | 9399590 | 2500 |
| 10-3-05 | 702421116 | 24565 | 1083.00 | 9382501 | 3000 |
| 10-3-05 | 702421116 | 24565 | 902.00 | 12200798 | 2000 |
| 10-3-05 | 702421117 | 24565 | 338.60 | 9401881 | 600 |
| 10-3-05 | 702421118 | 24565 | 1002.00 | 9399338 | 1000 |
| 10-3-05 | 702421119 | 24565 | 1450.00 | 21001378 | 5000 |
| 10-3-05 | 702421216 | 24551 | 1145.00 | 21001375 | 5000 |
| 10-3-05 | 702421217 | 24555 | 2520.00 | 9362913 | 2000 |
| 10-3-05 | 702421218 | 24552 | 2520.00 | 9362913 | 2000 |
| 10-3-05 | 702421345 | DHL/91192022585 | 4690.00 | 9364228 | 7000 |
| 10-3-05 | 702421407 | UPS/0200656903 | 23130.00 | 9385521 | 30000 |
| 10-3-05 | 702421420 | UPS/0200657288 | 8867.88 | 16219796 | 4284 |
| 10-3-05 | 702421424 | UPS/0200657224 | 2687.50 | 28007829 | 12500 |
| 10-4-05 | 702421480 | 24572 | 727.00 | 9371253 | 1000 |
| 10-4-05 | 702421481 | 24568 | 512.50 | 28006687 | 2500 |
| 10-4-05 | 702421482 | 24570 | 727.00 | 9371253 | 1000 |
| 10-4-05 | 702421483 | 24570 | 572.50 | 21001375 | 2500 |

| | | | | | |
|---|---|---|---|---|---|
| 10-4-05 | 702421484 | 24571 | 4433.94 | 16219796 | 2142 |
| 10-4-05 | 702421485 | 24571 | 4948.02 | 9375459 | 2142 |
| 10-4-05 | 702421486 | 24574 | 2181.00 | 9371253 | 3000 |
| 10-4-05 | 702421487 | 24574 | 2970.00 | 9396613 | 3000 |
| 10-4-05 | 702421488 | 24574 | 8925.00 | 9401772 | 1500 |
| 10-4-05 | 702421489 | 24566 | 1215.00 | 9399375 | 1800 |
| 10-4-05 | 702421490 | 24567 | 3855.00 | 9385521 | 5000 |
| 10-4-05 | 702421491 | 24567 | 275.00 | 9384175 | 2500 |
| 10-4-05 | 702421491 | 24567 | 1100.00 | 9399339 | 1000 |
| 10-4-05 | 702421491 | 24567 | 1216.00 | 9399375 | 1800 |
| 10-4-05 | 702421492 | 24567 | 902.00 | 12200796 | 2000 |
| 10-4-05 | 702421493 | 24569 | 1542.00 | 9385521 | 2000 |
| 10-4-05 | 702421494 | 24569 | 1100.00 | 9399339 | 1000 |
| 10-4-05 | 702421494 | 24569 | 2004.00 | 9399338 | 2000 |
| 10-4-05 | 702421495 | 24569 | 336.60 | 9401881 | 600 |
| 10-4-05 | 702421496 | 24569 | 1008.00 | 9398790 | 1000 |
| 10-4-05 | 702421497 | 24573 | 1812.50 | 9397930 | 2500 |
| 10-4-05 | 702421498 | 24576 | 680.00 | 16207483 | 2000 |
| 10-4-05 | 702421499 | 24581 | 680.00 | 16207483 | 2000 |
| 10-4-05 | 702421500 | 24575 | 4948.02 | 9375459 | 2142 |
| 10-4-05 | 702421501 | 24578 | 1310.00 | 16243798 | 1000 |
| 10-4-05 | 702421502 | 24579 | 850.00 | 9361268 | 2500 |
| 10-4-05 | 702421503 | 24579 | 5089.00 | 9371253 | 7000 |
| 10-4-05 | 702421504 | 24579 | 990.00 | 9396613 | 1000 |
| 10-4-05 | 702421505 | 24579 | 14875.00 | 9401772 | 2500 |
| 10-4-05 | 702421506 | 24580 | 4948.02 | 9375459 | 2142 |
| 10-4-05 | 702421507 | 24583 | 6650.91 | 16219796 | 3213 |
| 10-4-05 | 702421508 | 24583 | 2474.01 | 9375459 | 1071 |
| 10-4-05 | 702421509 | 24583 | 1542.24 | 9395699 | 357 |
| 10-4-05 | 702421510 | 24583 | 850.00 | 9361268 | 2500 |
| 10-4-05 | 702421511 | 24584 | 3635.00 | 9371253 | 5000 |
| 10-4-05 | 702421512 | 24584 | 990.00 | 9396613 | 1000 |
| 10-4-05 | 702421513 | 24584 | 2326.00 | 9400404 | 500 |
| 10-4-05 | 702421514 | 24584 | 14875.00 | 9401772 | 2500 |
| 10-4-05 | 702421515 | 24577 | 757.50 | 9353987 | 2500 |
| 10-4-05 | 702421515 | 24577 | 1805.00 | 9382501 | 5000 |
| 10-4-05 | 702421516 | 24577 | 598.80 | 9391187 | 600 |
| 10-4-05 | 702421517 | 24577 | 405.00 | 9399375 | 600 |
| 10-4-05 | 702421518 | 24577 | 1008.00 | 9398790 | 1000 |
| 10-4-05 | 702421519 | 24582 | 1542.00 | 9385521 | 2000 |
| 10-4-05 | 702421519 | 24582 | 598.80 | 9391187 | 600 |
| 10-4-05 | 702421520 | 24582 | 1444.00 | 9382501 | 4000 |
| 10-4-05 | 702421521 | 24582 | 451.00 | 12200796 | 1000 |
| 10-4-05 | 702421522 | 24582 | 405.00 | 9399375 | 600 |
| 10-4-05 | 702421523 | 24585 | 771.00 | 9385521 | 1000 |
| 10-4-05 | 702421524 | 24585 | 1083.00 | 9382501 | 3000 |
| 10-4-05 | 702421525 | 24585 | 1008.00 | 9398790 | 1000 |
| 10-4-05 | 702421527 | 24571 | 2520.00 | 9382913 | 2000 |
| 10-4-05 | 702421528 | 24575 | 3150.00 | 16182452 | 3000 |
| 10-4-05 | 702421528 | 24575 | 2520.00 | 9382913 | 2000 |
| 10-4-05 | 702421529 | 24580 | 4230.45 | 9378703 | 1071 |
| 10-4-05 | 702421529 | 24580 | 1575.00 | 16182452 | 1500 |
| 10-4-05 | 702421529 | 24580 | 2520.00 | 9382913 | 2000 |
| 10-4-05 | 702421530 | 24583 | 2520.00 | 9382913 | 2000 |
| 10-4-05 | 702421586 | UPS/0200657528 | 13878.00 | 9385521 | 18000 |
| 10-4-05 | 702421588 | UPS/0200657500 | 1812.50 | 28007829 | 7500 |
| 10-4-05 | 702421589 | DHL/91192027183 | 5360.00 | 9384228 | 8000 |
| 10-4-05 | 702421845 | DHL/9112032186 | 5360.00 | 9384228 | 8000 |
| 10-4-05 | 702421899 | DHL/9112031383 | 1627.92 | 9398047 | 714 |
| 10-4-05 | 702421958 | UPS/0200657608 | 8430.00 | 28011358 | 1000 |
| 10-5-05 | 702422019 | 24588 | 824.67 | 9375459 | 357 |
| 10-5-05 | 702422020 | 24594 | 6900.00 | 9395690 | 2000 |
| 10-5-05 | 702422021 | 24595 | 3450.00 | 9395690 | 1000 |
| 10-5-05 | 702422022 | 24590 | 824.67 | 9375459 | 357 |
| 10-5-05 | 702422023 | 24596 | 6900.00 | 9395690 | 2000 |
| 10-5-05 | 702422024 | 24597 | 572.50 | 21001375 | 2500 |
| 10-5-05 | 702422025 | 24602 | 1477.98 | 16219796 | 714 |
| 10-5-05 | 702422026 | 24606 | 20049.12 | 9395699 | 4641 |
| 10-5-05 | 702422027 | 24610 | 824.67 | 9375459 | 357 |
| 10-5-05 | 702422028 | 24587 | 3084.48 | 9395699 | 714 |
| 10-5-05 | 702422029 | 24592 | 2474.01 | 9375459 | 1071 |
| 10-5-05 | 702422030 | 24593 | 3635.00 | 9371253 | 5000 |
| 10-5-05 | 702422031 | 24593 | 1980.00 | 9396613 | 2000 |
| 10-5-05 | 702422032 | 24600 | 5950.00 | 9401772 | 1000 |
| 10-5-05 | 702422033 | 24603 | 4948.02 | 9375459 | 2142 |
| 10-5-05 | 702422034 | 24588 | 3635.00 | 9371253 | 5000 |
| 10-5-05 | 702422035 | 24588 | 3960.00 | 9396613 | 4000 |
| 10-5-05 | 702422036 | 24588 | 5950.00 | 9401772 | 1000 |
| 10-5-05 | 702422037 | 24588 | 572.50 | 21001375 | 2500 |
| 10-5-05 | 702422038 | 24593 | 11900.00 | 9401772 | 2000 |
| 10-5-05 | 702422039 | 24593 | 572.50 | 21001375 | 2500 |
| 10-5-05 | 702422040 | 24599 | 4948.02 | 9375459 | 2142 |
| 10-5-05 | 702422041 | 24600 | 1454.00 | 9371253 | 2000 |
| 10-5-05 | 702422042 | 24603 | 1837.50 | 16223138 | 1500 |
| 10-5-05 | 702422043 | 24604 | 850.00 | 9361268 | 2500 |
| 10-5-05 | 702422044 | 24604 | 3635.00 | 9371253 | 5000 |
| 10-5-05 | 702422045 | 24604 | 990.00 | 9396613 | 1000 |
| 10-5-05 | 702422046 | 24604 | 11900.00 | 9401772 | 2000 |

| | | | | | |
|---|---|---|---|---|---|
| 10-5-05 | 702422047 | 24604 | 1145.00 | 21001375 | 5000 |
| 10-5-05 | 702422048 | 24605 | 1310.00 | 16243798 | 1000 |
| 10-5-05 | 702422049 | 24611 | 850.00 | 9361268 | 2500 |
| 10-5-05 | 702422050 | 24611 | 1464.00 | 9371253 | 2000 |
| 10-5-05 | 702422051 | 24611 | 1960.00 | 9396613 | 2000 |
| 10-5-05 | 702422052 | 24611 | 8925.00 | 9401772 | 1500 |
| 10-5-05 | 702422053 | 24611 | 1145.00 | 21001375 | 5000 |
| 10-5-05 | 702422054 | 24591 | 2313.00 | 9385521 | 3000 |
| 10-5-05 | 702422054 | 24591 | 598.80 | 9391187 | 600 |
| 10-5-05 | 702422055 | 24591 | 1444.00 | 9382501 | 4000 |
| 10-5-05 | 702422056 | 24591 | 275.00 | 9384175 | 2500 |
| 10-5-05 | 702422056 | 24591 | 1002.00 | 9399338 | 1000 |
| 10-5-05 | 702422057 | 24591 | 1008.00 | 9398790 | 1000 |
| 10-5-05 | 702422058 | 24598 | 1542.00 | 9385521 | 2000 |
| 10-5-05 | 702422058 | 24598 | 598.80 | 9391187 | 600 |
| 10-5-05 | 702422059 | 24598 | 1083.00 | 9382501 | 3000 |
| 10-5-05 | 702422060 | 24601 | 1542.00 | 9385521 | 2000 |
| 10-5-05 | 702422060 | 24601 | 1197.60 | 9391187 | 1200 |
| 10-5-05 | 702422061 | 24589 | 949.00 | 93995358 | 1000 |
| 10-5-05 | 702422062 | 24589 | 1542.00 | 9385521 | 2000 |
| 10-5-05 | 702422063 | 24589 | 451.00 | 12200798 | 1000 |
| 10-5-05 | 702422064 | 24589 | 1215.00 | 9399375 | 1800 |
| 10-5-05 | 702422065 | 24598 | 451.00 | 12200798 | 1000 |
| 10-5-05 | 702422066 | 24598 | 1100.00 | 9399339 | 1000 |
| 10-5-05 | 702422067 | 24598 | 336.60 | 9401881 | 600 |
| 10-5-05 | 702422068 | 24607 | 780.00 | 9386878 | 4000 |
| 10-5-05 | 702422069 | 24608 | 771.00 | 9385521 | 1000 |
| 10-5-05 | 702422069 | 24608 | 598.80 | 9391187 | 600 |
| 10-5-05 | 702422070 | 24608 | 722.00 | 9382501 | 2000 |
| 10-5-05 | 702422071 | 24608 | 902.00 | 12200798 | 2000 |
| 10-5-05 | 702422072 | 24609 | 2530.00 | 9403252 | 500 |
| 10-5-05 | 702422076 | 24612 | 4433.94 | 16219796 | 2142 |
| 10-5-05 | 702422077 | 24612 | 7422.03 | 9375459 | 3213 |
| 10-5-05 | 702422078 | 24612 | 1125.00 | 16234330 | 1500 |
| 10-5-05 | 702422079 | 24615 | 4433.94 | 16219796 | 2142 |
| 10-5-05 | 702422080 | 24618 | 2908.00 | 9371253 | 4000 |
| 10-5-05 | 702422081 | 24616 | 1960.00 | 9396613 | 2000 |
| 10-5-05 | 702422082 | 24616 | 6900.00 | 93995690 | 2000 |
| 10-5-05 | 702422083 | 24616 | 11900.00 | 9401772 | 2000 |
| 10-5-05 | 702422084 | 24616 | 2290.00 | 21001375 | 10000 |
| 10-5-05 | 702422085 | 24613 | 625.00 | 9395628 | 1000 |
| 10-5-05 | 702422086 | 24614 | 3855.00 | 9385521 | 5000 |
| 10-5-05 | 702422086 | 24614 | 598.80 | 9391187 | 600 |
| 10-5-05 | 702422087 | 24614 | 1805.00 | 9382501 | 5000 |
| 10-5-05 | 702422088 | 24614 | 902.00 | 12200798 | 2000 |
| 10-5-05 | 702422089 | 24614 | 837.50 | 9401225 | 2500 |
| 10-5-05 | 702422090 | 24614 | 405.00 | 9399375 | 600 |
| 10-5-05 | 702422091 | 24614 | 1450.00 | 21001378 | 5000 |
| 10-5-05 | 702422092 | 24617 | 2425.00 | 9398142 | 2500 |
| 10-5-05 | 702422093 | 24618 | 598.80 | 9391187 | 600 |
| 10-5-05 | 702422118 | 24611 | 700.00 | 9362533 | 1000 |
| 10-5-05 | 702422262 | DHL/91192038486 | 4020.00 | 9364228 | 6000 |
| 10-5-05 | 702422486 | UPS/0200658536 | 23901.00 | 9385521 | 31000 |
| 10-5-05 | 702422488 | UPS/0200658518 | 1700.00 | 28013961 | 5000 |
| 10-5-05 | 702422512 | UPS/0200658947 | 3435.00 | 21001375 | 15000 |
| 10-6-05 | 702422613 | 24620 | 824.67 | 9375459 | 357 |
| 10-6-05 | 702422614 | 24627 | 1649.34 | 9375459 | 714 |
| 10-6-05 | 702422615 | 24628 | 824.67 | 9375459 | 357 |
| 10-6-05 | 702422616 | 24629 | 680.00 | 16207483 | 2000 |
| 10-6-05 | 702422617 | 24636 | 824.67 | 9375459 | 357 |
| 10-6-05 | 702422618 | 24643 | 2244.00 | 16200945 | 2400 |
| 10-6-05 | 702422619 | 24637 | 727.00 | 9371253 | 1000 |
| 10-6-05 | 702422620 | 24621 | 1542.24 | 9396699 | 357 |
| 10-6-05 | 702422621 | 24622 | 850.00 | 9361268 | 2500 |
| 10-6-05 | 702422622 | 24622 | 727.00 | 9371253 | 1000 |
| 10-6-05 | 702422623 | 24622 | 1960.00 | 9396613 | 2000 |
| 10-6-05 | 702422624 | 24622 | 2010.00 | 9391063 | 1000 |
| 10-6-05 | 702422625 | 24622 | 5950.00 | 9401772 | 1000 |
| 10-6-05 | 702422626 | 24625 | 850.00 | 9361268 | 2500 |
| 10-6-05 | 702422627 | 24625 | 2181.00 | 9371253 | 3000 |
| 10-6-05 | 702422628 | 24625 | 5950.00 | 9401772 | 1000 |
| 10-6-05 | 702422657 | 24623 | 2313.00 | 9385521 | 3000 |
| 10-6-05 | 702422658 | 24623 | 1083.00 | 9382501 | 3000 |
| 10-6-05 | 702422659 | 24623 | 1100.00 | 9399339 | 1000 |
| 10-6-05 | 702422659 | 24623 | 810.00 | 9399375 | 1200 |
| 10-6-05 | 702422659 | 24623 | 1002.00 | 9399338 | 1000 |
| 10-6-05 | 702422660 | 24623 | 1008.00 | 9398790 | 1000 |
| 10-6-05 | 702422661 | 24624 | 2313.00 | 9385521 | 3000 |
| 10-6-05 | 702422662 | 24624 | 1444.00 | 9382501 | 4000 |
| 10-6-05 | 702422663 | 24624 | 405.00 | 9399375 | 600 |
| 10-6-05 | 702422664 | 24630 | 1387.50 | 21001381 | 2500 |
| 10-6-05 | 702422665 | 24631 | 361.00 | 9382501 | 1000 |
| 10-6-05 | 702422666 | 24631 | 336.60 | 9401881 | 600 |
| 10-6-05 | 702422667 | 24631 | 1002.00 | 9399338 | 1000 |
| 10-6-05 | 702422668 | 24634 | 771.00 | 9385521 | 1000 |
| 10-6-05 | 702422669 | 24634 | 810.00 | 9399375 | 1200 |
| 10-6-05 | 702422670 | 24634 | 725.00 | 21001378 | 2500 |
| 10-6-05 | 702422671 | 24640 | 771.00 | 9385521 | 1000 |

| | | | | | |
|---|---|---|---|---|---|
| 10-6-05 | 702422671 | 24640 | 1197.60 | 9391187 | 1200 |
| 10-6-05 | 702422672 | 24640 | 722.00 | 9382501 | 2000 |
| 10-6-05 | 702422673 | 24640 | 451.00 | 12200798 | 1000 |
| 10-6-05 | 702422674 | 24640 | 405.00 | 9399375 | 600 |
| 10-6-05 | 702422674 | 24640 | 1002.00 | 9399338 | 1000 |
| 10-6-05 | 702422675 | 24644 | 637.50 | 9399937 | 2500 |
| 10-6-05 | 702422676 | 24645 | 949.00 | 9395356 | 1000 |
| 10-6-05 | 702422677 | 24645 | 1542.00 | 9385521 | 2000 |
| 10-6-05 | 702422677 | 24645 | 598.80 | 9391187 | 600 |
| 10-6-05 | 702422678 | 24645 | 1444.00 | 9382501 | 4000 |
| 10-6-05 | 702422679 | 24645 | 275.00 | 9384175 | 2500 |
| 10-6-05 | 702422680 | 24645 | 902.00 | 12200798 | 2000 |
| 10-6-05 | 702422681 | 24645 | 837.50 | 9401225 | 2500 |
| 10-6-05 | 702422682 | 24649 | 637.50 | 9399937 | 2500 |
| 10-6-05 | 702422683 | 24650 | 1542.00 | 9385521 | 2000 |
| 10-6-05 | 702422683 | 24650 | 598.80 | 9391187 | 600 |
| 10-6-05 | 702422684 | 24650 | 1083.00 | 9382501 | 3000 |
| 10-6-05 | 702422685 | 24650 | 837.50 | 9401225 | 2500 |
| 10-6-05 | 702422686 | 24650 | 1100.00 | 9399339 | 1000 |
| 10-6-05 | 702422686 | 24650 | 405.00 | 9399375 | 600 |
| 10-6-05 | 702422687 | 24639 | 887.50 | 9399590 | 2500 |
| 10-6-05 | 702422805 | UPS/0100659608 | 10080.00 | 9362913 | 8000 |
| 10-6-05 | 702423105 | UPS/0100660463 | 10080.00 | 9362913 | 8000 |
| 10-6-05 | 702423105 | UPS/0100660463 | 12600.00 | 9362913 | 10000 |
| 10-7-05 | 702423202 | 24651 | 824.67 | 9375459 | 357 |
| 10-7-05 | 702423203 | 24652 | 1360.00 | 16207483 | 4000 |
| 10-7-05 | 702423204 | 24658 | 572.50 | 21001375 | 2500 |
| 10-7-05 | 702423205 | 24660 | 612.50 | 16223136 | 500 |
| 10-7-05 | 702423206 | 24661 | 824.67 | 9375459 | 357 |
| 10-7-05 | 702423207 | 24663 | 727.00 | 9371253 | 1000 |
| 10-7-05 | 702423208 | 24665 | 824.67 | 9375459 | 357 |
| 10-7-05 | 702423209 | 24671 | 824.67 | 9375459 | 357 |
| 10-7-05 | 702423210 | 24672 | 1360.00 | 16207483 | 4000 |
| 10-7-05 | 702423241 | 24655 | 949.00 | 9395356 | 1000 |
| 10-7-05 | 702423242 | 24655 | 1542.00 | 9385521 | 2000 |
| 10-7-05 | 702423243 | 24655 | 1444.00 | 9382501 | 4000 |
| 10-7-05 | 702423244 | 24655 | 810.00 | 9399375 | 1200 |
| 10-7-05 | 702423244 | 24655 | 1002.00 | 9399338 | 1000 |
| 10-7-05 | 702423245 | 24656 | 2313.00 | 9385521 | 3000 |
| 10-7-05 | 702423245 | 24656 | 1796.40 | 9391187 | 1800 |
| 10-7-05 | 702423246 | 24656 | 1083.00 | 9382501 | 3000 |
| 10-7-05 | 702423247 | 24656 | 451.00 | 12200798 | 1000 |
| 10-7-05 | 702423248 | 24662 | 1542.00 | 9385521 | 2000 |
| 10-7-05 | 702423248 | 24662 | 598.80 | 9391187 | 600 |
| 10-7-05 | 702423249 | 24662 | 336.60 | 9401881 | 600 |
| 10-7-05 | 702423250 | 24662 | 1006.00 | 9398790 | 1000 |
| 10-7-05 | 702423251 | 24668 | 1542.00 | 9385521 | 2000 |
| 10-7-05 | 702423251 | 24668 | 1796.40 | 9391187 | 1800 |
| 10-7-05 | 702423252 | 24668 | 725.00 | 21001378 | 2500 |
| 10-7-05 | 702423253 | 24673 | 949.00 | 9395356 | 1000 |
| 10-7-05 | 702423254 | 24673 | 451.00 | 12200798 | 1000 |
| 10-7-05 | 702423255 | 24673 | 1197.60 | 9391187 | 1200 |
| 10-7-05 | 702423256 | 24673 | 725.00 | 21001378 | 2500 |
| 10-7-05 | 702423257 | 24676 | 824.67 | 9375459 | 357 |
| 10-7-05 | 702423258 | 24677 | 1360.00 | 16207483 | 4000 |
| 10-7-05 | 702423267 | 24679 | 670.00 | 9364228 | 1000 |
| 10-7-05 | 702423267 | 24679 | 2313.00 | 9385521 | 3000 |
| 10-7-05 | 702423267 | 24679 | 1796.40 | 9391187 | 1800 |
| 10-7-05 | 702423268 | 24679 | 1083.00 | 9382501 | 3000 |
| 10-7-05 | 702423269 | 24679 | 902.00 | 12200798 | 2000 |
| 10-7-05 | 702423270 | 24679 | 1100.00 | 9399339 | 1000 |
| 10-7-05 | 702423270 | 24679 | 405.00 | 9399375 | 600 |
| 10-7-05 | 702423271 | 24683 | 1542.00 | 9385521 | 2000 |
| 10-7-05 | 702423271 | 24683 | 598.80 | 9391187 | 600 |
| 10-7-05 | 702423272 | 24683 | 1083.00 | 9382501 | 3000 |
| 10-7-05 | 702423273 | 24683 | 451.00 | 12200798 | 1000 |
| 10-7-05 | 702423275 | 24619 | 410.00 | 12231804 | 5000 |
| 10-7-05 | 702423276 | 24659 | 1260.00 | 9362913 | 1000 |
| 10-7-05 | 702423277 | 24667 | 1260.00 | 9362913 | 1000 |
| 10-7-05 | 702423278 | 24678 | 205.00 | 12231804 | 2500 |
| 10-7-05 | 702423279 | 24626 | 1260.00 | 9362913 | 1000 |
| 10-7-05 | 702423284 | 24603 | 4230.45 | 9378703 | 1071 |
| 10-7-05 | 702423284 | 24603 | 3150.00 | 16182452 | 3000 |
| 10-7-05 | 702423284 | 24603 | 5040.00 | 9362913 | 4000 |
| 10-7-05 | 702423285 | 24592 | 2520.00 | 9362913 | 2000 |
| 10-7-05 | 702423286 | 24599 | 2520.00 | 9362913 | 2000 |
| 10-7-05 | 702423287 | 24612 | 2520.00 | 9362913 | 2000 |
| 10-7-05 | 702423288 | 24615 | 3150.00 | 16182452 | 3000 |
| 10-7-05 | 702423288 | 24615 | 2520.00 | 9362913 | 2000 |
| 10-8-05 | 702423863 | 24688 | 612.50 | 16223136 | 500 |
| 10-8-05 | 702423864 | 24689 | 824.67 | 9375459 | 357 |
| 10-8-05 | 702423865 | 24690 | 3450.00 | 9395690 | 1000 |
| 10-8-05 | 702423866 | 24695 | 1260.00 | 9362913 | 1000 |
| 10-8-05 | 702423867 | 24697 | 824.67 | 9375459 | 357 |
| 10-8-05 | 702423868 | 24698 | 1477.98 | 16219796 | 714 |
| 10-8-05 | 702423869 | 24700 | 3450.00 | 9395690 | 1000 |
| 10-8-05 | 702423870 | 24701 | 1477.98 | 16219796 | 714 |
| 10-8-05 | 702423871 | 24702 | 824.67 | 9375459 | 357 |

| | | | | | |
|---|---|---|---|---|---|
| 10-8-05 | 702423872 | 24707 | 3450.00 | 9395690 | 1000 |
| 10-8-05 | 702423873 | 24708 | 612.50 | 16223136 | 500 |
| 10-8-05 | 702423874 | 24714 | 854.25 | 9400955 | 750 |
| 10-8-05 | 702423875 | 24716 | 1600.00 | 21001376 | 5000 |
| 10-8-05 | 702423906 | 24686 | 1595.00 | 9386367 | 2500 |
| 10-8-05 | 702423906 | 24686 | 2530.00 | 9403252 | 500 |
| 10-8-05 | 702423907 | 24687 | 3084.00 | 9385521 | 4000 |
| 10-8-05 | 702423908 | 24687 | 722.00 | 9382501 | 2000 |
| 10-8-05 | 702423909 | 24687 | 1100.00 | 9399339 | 1000 |
| 10-8-05 | 702423909 | 24687 | 810.00 | 9399375 | 1200 |
| 10-8-05 | 702423909 | 24687 | 717.50 | 9400303 | 2500 |
| 10-8-05 | 702423909 | 24687 | 1002.00 | 9399338 | 1000 |
| 10-8-05 | 702423910 | 24692 | 771.00 | 9385521 | 1000 |
| 10-8-05 | 702423911 | 24692 | 725.00 | 21001378 | 2500 |
| 10-8-05 | 702423912 | 24696 | 1542.00 | 9385521 | 2000 |
| 10-8-05 | 702423913 | 24696 | 1083.00 | 9382501 | 3000 |
| 10-8-05 | 702423914 | 24696 | 275.00 | 9384175 | 2500 |
| 10-8-05 | 702423914 | 24696 | 405.00 | 9399375 | 600 |
| 10-8-05 | 702423915 | 24696 | 336.60 | 9401881 | 600 |
| 10-8-05 | 702423916 | 24696 | 1008.00 | 9398790 | 1000 |
| 10-8-05 | 702423918 | 24704 | 670.00 | 9364228 | 1000 |
| 10-8-05 | 702423919 | 24704 | 722.00 | 9382501 | 2000 |
| 10-8-05 | 702423920 | 24704 | 810.00 | 9399375 | 1200 |
| 10-8-05 | 702423933 | 24713 | 824.67 | 9375459 | 357 |
| 10-8-05 | 702424051 | 24718 | 205.00 | 12231804 | 2500 |
| | | | $1,589,956.55 | | |

| Delphi | INVOICE DATE | INVOICE NR | Pull ID and P.O. | INVOICE $$ | Weigh Bill # | QTY | PART NUMBER |
|---|---|---|---|---|---|---|---|
| 70006470 | 1/19/2005 | 0702292749 | 450087343 | 342.00 | DHL/8418696344 | 150 | 9398047-LFU/ |
| 70006470 | 1/20/2005 | 0702293203 | 550060358 | 725.00 | DHL/8418696565 | 2500 | 21001378/WSK |
| 70006470 | 1/25/2005 | 0702294974 | 18444-550045880 | 13,860.00 | | 14000 | ST19AF08BR20QMAA |
| 70006470 | 1/26/2005 | 0702295593 | 18480-550045880 | 19,800.00 | | 20000 | ST19AF08BR20QMAA |
| 70006470 | 1/27/2005 | 0702296069 | 18520-550046203 | 947.50 | | 2500 | 9375365 |
| 70006470 | 1/28/2005 | 0702296592 | 18554-550046202 | 750.00 | | 1000 | 09371253-TR |
| 70006470 | 1/28/2005 | 0702296593 | 18554-550056201 | 765.77 | | 357 | 16219796 |
| 70006470 | 1/28/2005 | 0702296594 | 18554-550046200 | 1,300.00 | | 1000 | 09362913 |
| 70006470 | 2/2/2005 | 0702298781 | 18640-550045886 | 4,391.10 | | 1071 | 09378703 |
| 70006470 | 2/2/2005 | 0702298782 | 18640-550045883 | 1,890.00 | | 1500 | 16223136 |
| 70006470 | 2/2/2005 | 0702298783 | 18640-550045012 | 7,679.07 | | 3213 | 09375459 |
| 70006470 | 2/2/2005 | 0702298784 | 18640-550046584 | 3,248.70 | | 714 | 09395699 |
| 70006470 | 2/4/2005 | 0702299971 | 18730-550046205 | 650.00 | | 2500 | 9355093 |
| 70006470 | 2/4/2005 | 0702299972 | 18731-550045880 | 2,297.30 | | 1071 | 16219796 |
| 70006470 | 2/4/2005 | 0702299973 | 18731-550045883 | 1,890.00 | | 1500 | 16223136 |
| 70006470 | 2/4/2005 | 0702299974 | 18731-550045012 | 2,559.69 | | 1071 | 09375459 |
| 70006470 | 2/4/2005 | 0702299975 | 18731-550043436 | 520.00 | | 500 | 16203744 |
| 70006470 | 2/4/2005 | 0702299989 | 18734-550046585 | 3,000.00 | | 3000 | 09401878 |
| 70006470 | 2/8/2005 | 0702301515 | 18797-550046205 | 537.50 | | 2500 | 9355092 |
| 70006470 | 2/8/2005 | 0702301515 | 18797-550046205 | 650.00 | | 2500 | 9355093 |
| 70006470 | 2/8/2005 | 0702301539 | 18805-550040701 | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 2/9/2005 | 0702302072 | 18823-550040701 | 275.00 | | 2500 | 09364291 |
| 70006470 | 2/10/2005 | 0702302643 | 18854-550046200 | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 2/10/2005 | 0702302687 | 18869-550039501 | 375.00 | | 500 | 16234330 |
| 70006470 | 2/15/2005 | 0702304809 | 19012-550051740 | 854.25 | | 750 | 09400955-001 |
| 70006470 | 2/15/2005 | 0702304846 | 19016-550045893 | 598.80 | | 600 | 09391187 |
| 70006470 | 2/23/2005 | 0702308806 | 19252-550040701 | 1,002.00 | | 1000 | VN770K13TR |
| 70006470 | 3/2/2005 | 0702312626 | 19440-550042357 | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 3/8/2005 | 0702315765 | 450094640 | 1,125.00 | DHL/7439238343 | 2500 | M24C32-MN6T |
| 70006470 | 3/12/2005 | 0702318080 | 450092327. | 1,821.60 | DHL/7439239883 | 1104 | QSIBD1TR-2/ |
| 70006470 | 3/16/2005 | 0702319907 | 550046204. | 3,756.48 | MENLO/5323457 | 4160 | M27C256B-10C6LP |
| 70006470 | 3/21/2005 | 0702322142 | 450090325 | 598.80 | DHL/42965328394 | 600 | 09391187 |
| 70006470 | 3/24/2005 | 0702323577 | 20007-550045886 | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 3/31/2005 | 0702327606 | 450090296 | 637.50 | DHL/42965401194 | 2500 | VN800S(8961)$2TR |
| 70006470 | 4/9/2005 | 0702332840 | 20344-550045886 | 525.00 | | 500 | 16182452 |
| 70006470 | 4/20/2005 | 0702337489 | 20589-550046584 | 1,542.24 | | 357 | 09395699 |
| 70006470 | 4/27/2005 | 0702341128 | 20678-550046203 | 1,275.00 | | 2500 | 9375366 |
| 70006470 | 4/29/2005 | 0702342175 | 20800-550040701 | 3,006.00 | | 3000 | VN770K13TR |
| 70006470 | 5/9/2005 | 0702347200 | 20992-550045893 | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 5/11/2005 | 0702348242 | 21039-550040701 | 810.00 | | 1200 | 09399375 |
| 70006470 | 5/12/2005 | 0702349178 | 450092327. | 1,181.60 | UPSred/0100430149 | 485 | OLIAD1TR-2LF/ |
| 70006470 | 6/2/2005 | 0702358999 | 21593-550046203 | 947.50 | | 2500 | 9375365 |
| 70006470 | 6/9/2005 | 0702362832 | PO 0450105496 | 232.00 | DHL/74578095056 | 200 | DK226467-1LF/ |
| 70006470 | 6/22/2005 | 0702368935 | 22114-550072578 | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 6/29/2005 | 0702372378 | 22254-550045883 | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 6/29/2005 | 0702372379 | 22254-550045880 | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 6/29/2005 | 0702372380 | 22254-550045886 | 3,550.00 | | 500 | 09390746TR |
| 70006470 | 6/30/2005 | 0702373202 | 22301-550045886 | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 7/14/2005 | 0702379172 | 22467-550045893 | 771.00 | | 1000 | 09385521TR |
| 70006470 | 7/14/2005 | 0702379172 | 22467-550045893 | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 7/14/2005 | 0702379173 | 22467-550045895 | 361.00 | | 1000 | 09382501 |
| 70006470 | 7/14/2005 | 0702379174 | 22467-550040701 | 405.00 | | 600 | 09399375 |
| 70006470 | 7/14/2005 | 0702379174 | 22467-550040701 | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 7/14/2005 | 0702379175 | 22467-550058645 | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 7/29/2005 | 0702388619 | 0550042162 /91/16223136 | 1,837.50 | PROTRAN/1211206 | 1500 | 16223136-6/ |
| 70006470 | 8/10/2005 | 0702392534 | 22399-550050507 | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 8/11/2005 | 0702393273 | 22159-550040701 | 717.50 | | 2500 | 09400303 |
| 70006470 | 8/17/2005 | 0702395675 | 23290-550077810 | 3,084.48 | | 714 | 09395699 |
| 70006470 | 8/20/2005 | 0702397533 | 23385-550042357 | 824.67 | | 357 | 09375459 |
| 70006470 | 8/20/2005 | 0702397574 | 23400-550045886 | 700.00 | | 1000 | 09352533TR |
| 70006470 | 8/20/2005 | 0702397574 | 23400-550045886 | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 8/22/2005 | 0702398643 | 0550045243 /13/21001380 | 1,125.00 | DHL/91191709081 | 2500 | 21001380/B9A |
| 70006470 | 8/23/2005 | 0702398804 | 23436-550040701 | 1,275.00 | | 5000 | 9399937 |
| 70006470 | 8/25/2005 | 0702400067 | 0550045429 /116/9371253 | 6,543.00 | PROTRAN/1229972 | 9000 | 09371253-TR-3C/ |
| 70006470 | 8/25/2005 | 0702400068 | 0550045648 /113/9375459 | 23,090.76 | PROTRAN/1229972 | 9996 | 09375459-1/ |
| 70006470 | 8/25/2005 | 0702400069 | 0550045427 /110/9362913 | 12,600.00 | PROTRAN/1229972 | 10000 | 09362913-5/ |
| 70006470 | 8/25/2005 | 0702400209 | 0550045648 | 1,649.34 | PROTRAN/1229972 | 714 | 09375459-LF/ |
| 70006470 | 8/26/2005 | 0702400927 | 00550045648 | 17,318.07 | PROTRAN/1229972 | 7497 | 09375459-LF/ |
| 70006470 | 8/26/2005 | 0702400928 | 0550065352 /22/28021896 | 3,456.85 | PROTRAN/1229972 | 1471 | OLIAD1TR-2LF/ |
| 70006470 | 8/26/2005 | 0702400929 | 0550045427 /110/9362913 | 10,080.00 | PROTRAN/1229972 | 8000 | 09362913-5/ |
| 70006470 | 8/26/2005 | 0702400930 | 0550045648 /113/9375459 | 7,422.03 | PROTRAN/1229972 | 3213 | 09375459-LF/ |
| 70006470 | 8/29/2005 | 0702402197 | 0550046039 /55/9378703 | 4,230.45 | PROTRAN/1231987 | 1071 | 09378703-1/ |
| 70006470 | 8/29/2005 | 0702402198 | 0550065352 /22/28021896 | 4,700.00 | PROTRAN/1231987 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 8/29/2005 | 0702402213 | 0550045427 /111/9362913 | 10,080.00 | PROTRAN/1231987 | 8000 | 09362913-5/ |
| 70006470 | 8/30/2005 | 0702402419 | 23623-550049699 | 59,500.00 | | 10000 | STA850D13TR |
| 70006470 | 8/30/2005 | 0702402650 | 0550045427 /111/9362913 | 12,600.00 | PROTRAN/1232808 | 10000 | 09362913-5/ |
| 70006470 | 8/30/2005 | 0702402651 | 0550045429 /117/9371253 | 7,270.00 | PROTRAN/1232808 | 10000 | 09371253-TR-3C/ |
| 70006470 | 8/30/2005 | 0702402652 | 0550046039 /55/9378703 | 8,460.90 | PROTRAN/1232808 | 2142 | 09378703-1/ |
| 70006470 | 8/30/2005 | 0702402653 | 0550042162 /98/16223136 | 3,675.00 | PROTRAN/1232808 | 3000 | 16223136-6/ |
| 70006470 | 8/30/2005 | 0702402654 | 0550045648 /114/9375459 | 56,902.23 | PROTRAN/1232808 | 24633 | 09375459-LF/ |

EXHIBIT
tabbies
2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/2/2005 | 0702404267 | 23730-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404268 | 23731-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/2/2005 | 0702404269 | 23735-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404270 | 23740-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/2/2005 | 0702404271 | 23741-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/2/2005 | 0702404272 | 23741-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/2/2005 | 0702404273 | 23742-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/2/2005 | 0702404274 | 23744-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/2/2005 | 0702404275 | 23712-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/2/2005 | 0702404276 | 23712-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/2/2005 | 0702404277 | 23713-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404278 | 23713-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404279 | 23713-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/2/2005 | 0702404280 | 23714-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/2/2005 | 0702404281 | 23718-550046205 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/2/2005 | 0702404282 | 23720-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/2/2005 | 0702404283 | 23720-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/2/2005 | 0702404284 | 23721-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404285 | 23721-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404286 | 23721-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/2/2005 | 0702404287 | 23721-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/2/2005 | 0702404288 | 23721-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/2/2005 | 0702404289 | 23726-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/2/2005 | 0702404290 | 23726-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/2/2005 | 0702404291 | 23728-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404292 | 23728-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404293 | 23728-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/2/2005 | 0702404294 | 23733-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/2/2005 | 0702404295 | 23734-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404296 | 23734-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404297 | 23737-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/2/2005 | 0702404297 | 23737-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/2/2005 | 0702404298 | 23737-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/2/2005 | 0702404299 | 23737-550043436 | | 520.00 | | 500 | 16203744 |
| 70006470 | 9/2/2005 | 0702404300 | 23738-550049699 | | 116,025.00 | | 19500 | STA850D13TR |
| 70006470 | 9/2/2005 | 0702404301 | 23739-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/2/2005 | 0702404302 | 23739-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404303 | 23739-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404304 | 23739-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/2/2005 | 0702404305 | 23745-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/2/2005 | 0702404306 | 23745-550045012 | | 7,422.03 | | 3213 | 09375459 |
| 70006470 | 9/2/2005 | 0702404307 | 23745-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/2/2005 | 0702404308 | 23746-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/2/2005 | 0702404309 | 23746-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/2/2005 | 0702404310 | 23746-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/2/2005 | 0702404311 | 23746-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/2/2005 | 0702404312 | 23746-550049699 | | 2,975.00 | | 500 | STA850D13TR |
| 70006470 | 9/2/2005 | 0702404313 | 23746-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/2/2005 | 0702404314 | 23715-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/2/2005 | 0702404315 | 23715-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/2/2005 | 0702404316 | 23715-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/2/2005 | 0702404317 | 23719-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/2/2005 | 0702404318 | 23719-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/2/2005 | 0702404318 | 23719-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/2/2005 | 0702404319 | 23719-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/2/2005 | 0702404320 | 23727-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/2/2005 | 0702404321 | 23727-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/2/2005 | 0702404322 | 23727-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/2/2005 | 0702404322 | 23727-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/2/2005 | 0702404323 | 23727-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/2/2005 | 0702404324 | 23732-550045893 | | 690.00 | | 1000 | L9632013TR |
| 70006470 | 9/2/2005 | 0702404324 | 23732-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/2/2005 | 0702404325 | 23732-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/2/2005 | 0702404326 | 23732-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/2/2005 | 0702404327 | 23732-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/2/2005 | 0702404327 | 23732-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/2/2005 | 0702404327 | 23732-550040701 | | 2,004.00 | | 2000 | 9399338 |
| 70006470 | 9/2/2005 | 0702404328 | 23732-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/2/2005 | 0702404329 | 23736-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550040701 | | 717.50 | | 2500 | 09400303 |
| 70006470 | 9/2/2005 | 0702404330 | 23736-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/2/2005 | 0702404331 | 23743-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/2/2005 | 0702404332 | 23743-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/2/2005 | 0702404333 | 23743-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/2/2005 | 0702404334 | 23747-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/2/2005 | 0702404335 | 23747-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/2/2005 | 0702404543 | 0550045300 | /113/9385521 | 24,672.00 | DHL/91191792683 | 32000 | 09385521TR-7/ |
| 70006470 | 9/2/2005 | 0702404544 | 0550045371 | /23/28007829 | 3,225.00 | DHL/91191792484 | 15000 | 28007829/W9H |
| 70006470 | 9/2/2005 | 0702404549 | 0550045570 | /19/28006888 | 675.00 | DHL/91191795984 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/2/2005 | 0702404809 | 0550046039 | /55/9378703 | 4,230.45 | PROTRANS/1236053 | 1071 | 09378703-1/ |
| 70006470 | 9/2/2005 | 0702404810 | 0550045427 | /111/9362913 | 7,560.00 | PROTRANS/1236053 | 6000 | 09362913-5/ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/3/2005 | 0702405194 | 23748-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/3/2005 | 0702405195 | 23753-550072578 | 1,360.00 | 4000 | 16207483 |
| 70006470 | 9/3/2005 | 0702405196 | 23754-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/3/2005 | 0702405197 | 23755-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/3/2005 | 0702405198 | 23757-550046202 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405199 | 23758-0550046203 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405200 | 23763-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/3/2005 | 0702405201 | 23765-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/3/2005 | 0702405202 | 23750-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/3/2005 | 0702405203 | 23749-550046205 | 800.00 | 2500 | 21001376/W |
| 70006470 | 9/3/2005 | 0702405204 | 23750-550045012 | 2,474.01 | 1071 | 09375459 |
| 70006470 | 9/3/2005 | 0702405205 | 23751-550046205 | 512.50 | 2500 | 28008687/W |
| 70006470 | 9/3/2005 | 0702405206 | 23752-550045880 | 990.00 | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405207 | 23752-550046205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405208 | 23760-550046205 | 800.00 | 2500 | 21001376/W |
| 70006470 | 9/3/2005 | 0702405209 | 23761-550045880 | 2,216.97 | 1071 | 16219796 |
| 70006470 | 9/3/2005 | 0702405210 | 23761-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/3/2005 | 0702405211 | 23761-550046584 | 1,542.24 | 357 | 09395699 |
| 70006470 | 9/3/2005 | 0702405212 | 23762-550045886 | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/3/2005 | 0702405213 | 23762-550045883 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405214 | 23756-550045895 | 757.50 | 2500 | 09353987 |
| 70006470 | 9/3/2005 | 0702405215 | 23756-550040701 | 405.00 | 600 | 09399375 |
| 70006470 | 9/3/2005 | 0702405216 | 23756-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/3/2005 | 0702405217 | 23756-550058645 | 1,008.00 | 1000 | 0939879013TR |
| 70006470 | 9/3/2005 | 0702405218 | 23759-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405219 | 23759-550045895 | 1,083.00 | 3000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405220 | 23759-550040701 | 275.00 | 2500 | 09384175 |
| 70006470 | 9/3/2005 | 0702405221 | 23759-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/3/2005 | 0702405222 | 23764-550045891 | 949.00 | 1000 | 09395356 |
| 70006470 | 9/3/2005 | 0702405223 | 23764-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405224 | 23764-550045895 | 1,083.00 | 3000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405225 | 23764-550040701 | 275.00 | 2500 | 09384175 |
| 70006470 | 9/3/2005 | 0702405225 | 23764-550040701 | 405.00 | 600 | 09399375 |
| 70006470 | 9/3/2005 | 0702405226 | 23766-550042357 | 3,298.66 | 1428 | 09375459 |
| 70006470 | 9/3/2005 | 0702405227 | 23769-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/3/2005 | 0702405228 | 23770-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/3/2005 | 0702405229 | 23773-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/3/2005 | 0702405230 | 23773-550051740 | 854.25 | 750 | 09400955-001 |
| 70006470 | 9/3/2005 | 0702405231 | 23776-550051740 | 1,708.50 | 1500 | 09400955-001 |
| 70006470 | 9/3/2005 | 0702405232 | 23781-550051740 | 854.25 | 750 | 09400955-001 |
| 70006470 | 9/3/2005 | 0702405233 | 23782-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405234 | 23784-550046203 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405235 | 23767-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/3/2005 | 0702405236 | 23767-550046584 | 1,542.24 | 357 | 09395699 |
| 70006470 | 9/3/2005 | 0702405237 | 23768-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/3/2005 | 0702405238 | 23768-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405239 | 23768-550045880 | 1,980.00 | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405240 | 23768-550046205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405241 | 23774-550045886 | 5,040.00 | 4000 | 09362913 |
| 70006470 | 9/3/2005 | 0702405242 | 23774-550045012 | 2,474.01 | 1071 | 09375459 |
| 70006470 | 9/3/2005 | 0702405243 | 23775-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/3/2005 | 0702405244 | 23775-550045883 | 2,908.00 | 4000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405245 | 23775-550045880 | 3,960.00 | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405246 | 23775-550047160 | 2,975.00 | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/3/2005 | 0702405247 | 23775-550046963 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/3/2005 | 0702405248 | 23775-550049699 | 11,900.00 | 2000 | STA850D13TR |
| 70006470 | 9/3/2005 | 0702405249 | 23779-550045880 | 4,433.94 | 2142 | 16219796 |
| 70006470 | 9/3/2005 | 0702405250 | 23779-550045883 | 1,837.50 | 1500 | 16223136 |
| 70006470 | 9/3/2005 | 0702405251 | 23779-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/3/2005 | 0702405252 | 23779-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/3/2005 | 0702405253 | 23780-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405254 | 23780-550047160 | 2,975.00 | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/3/2005 | 0702405255 | 23780-550049699 | 8,925.00 | 1500 | STA850D13TR |
| 70006470 | 9/3/2005 | 0702405256 | 23780-550046205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405257 | 23785-550046205 | 800.00 | 2500 | 21001376/W |
| 70006470 | 9/3/2005 | 0702405258 | 23788-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/3/2005 | 0702405259 | 23786-550045883 | 3,635.00 | 5000 | 09371253-TR |
| 70006470 | 9/3/2005 | 0702405260 | 23788-550045880 | 1,980.00 | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/3/2005 | 0702405260 | 23786-550045880 | 8,000.00 | 1000 | 09390749TR |
| 70006470 | 9/3/2005 | 0702405281 | 23786-550049699 | 8,925.00 | 1500 | STA850D13TR |
| 70006470 | 9/3/2005 | 0702405282 | 23786-550046205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/3/2005 | 0702405263 | 23771-550040699 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/3/2005 | 0702405264 | 23771-550045893 | 2,313.00 | 3000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405265 | 23771-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405266 | 23771-550058645 | 1,008.00 | 1000 | 0939879013TR |
| 70006470 | 9/3/2005 | 0702405267 | 23772-550040699 | 625.00 | 1000 | 09395626 |
| 70006470 | 9/3/2005 | 0702405268 | 23772-0550040699 | 887.50 | 2500 | 9399590/LPD |
| 70006470 | 9/3/2005 | 0702405269 | 23777-550040699 | 625.00 | 1000 | 09395626 |
| 70006470 | 9/3/2005 | 0702405270 | 23777-0550040699 | 887.50 | 2500 | 9399590/LPD |
| 70006470 | 9/3/2005 | 0702405271 | 23778-550045893 | 3,855.00 | 5000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405272 | 23778-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405273 | 23778-550045889 | 451.00 | 1000 | 12200798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/3/2005 | 0702405274 | 23778-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/3/2005 | 0702405274 | 23778-550040701 | 1,002.00 | 1000 | 9399338 |
| 70006470 | 9/3/2005 | 0702405275 | 23778-550058645 | 1,008.00 | 1000 | 0939879013TR |
| 70006470 | 9/3/2005 | 0702405276 | 23783-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/3/2005 | 0702405277 | 23783-550045895 | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/3/2005 | 0702405278 | 23783-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 1,002.00 | 1000 | 9399338 |
| 70006470 | 9/3/2005 | 0702405279 | 23783-550040701 | 1,100.00 | 1000 | 0939933913TR |
| 70006470 | 9/3/2005 | 0702405280 | 23783-550060358 | 1,450.00 | 5000 | 21001378/W |
| 70006470 | 9/3/2005 | 0702405281 | 23787-550046731 | 1,612.50 | 2500 | 09397930TR |
| 70006470 | 9/6/2005 | 0702405873 | 23793-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405874 | 23794-550046200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405875 | 23796-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405876 | 23799-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405877 | 23800-550046200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405878 | 23801-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405879 | 23802-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405880 | 23803-550046202 | 752.00 | 1000 | 09366607TR |
| 70006470 | 9/6/2005 | 0702405881 | 23805-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405882 | 23788-550046205 | 800.00 | 2500 | 21001376/W |
| 70006470 | 9/6/2005 | 0702405883 | 23789-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405884 | 23789-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/6/2005 | 0702405885 | 23790-550045886 | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/6/2005 | 0702405886 | 23790-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/6/2005 | 0702405887 | 23790-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405888 | 23790-550045880 | 1,980.00 | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702405889 | 23790-550047160 | 2,975.00 | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/6/2005 | 0702405890 | 23790-550039503 | 2,010.00 | 1000 | 09391063TR |
| 70006470 | 9/6/2005 | 0702405891 | 23790-550048963 | 6,900.00 | 2000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405892 | 23790-550049699 | 2,975.00 | 500 | STA850D13TR |
| 70006470 | 9/6/2005 | 0702405893 | 23790-550046205 | 1,717.50 | 7500 | 21001375/W |
| 70006470 | 9/6/2005 | 0702405894 | 23792-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405895 | 23792-550045880 | 3,960.00 | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702405896 | 23792-550045886 | 3,550.00 | 500 | 09390748TR |
| 70006470 | 9/6/2005 | 0702405897 | 23792-550046205 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/6/2005 | 0702405898 | 23798-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405899 | 23791-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405900 | 23791-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405901 | 23795-550040701 | 275.00 | 2500 | 09384175 |
| 70006470 | 9/6/2005 | 0702405902 | 23795-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/6/2005 | 0702405903 | 23797-550040701 | 405.00 | 600 | 09399375 |
| 70006470 | 9/6/2005 | 0702405904 | 23804-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405905 | 23806-550045891 | 949.00 | 1000 | 09395356 |
| 70006470 | 9/6/2005 | 0702405906 | 23806-550045893 | 3,084.00 | 4000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405907 | 23806-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/6/2005 | 0702405908 | 23806-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405909 | 23806-550046459 | 336.60 | 600 | 09401881 |
| 70006470 | 9/6/2005 | 0702405910 | 23806-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/6/2005 | 0702405929 | 23809-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405930 | 23810-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405931 | 23811-550046202 | 2,244.00 | 2400 | 16200945 |
| 70006470 | 9/6/2005 | 0702405932 | 23807-550045893 | 1,197.60 | 1200 | 09391187 |
| 70006470 | 9/6/2005 | 0702405933 | 23808-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405933 | 23808-550045893 | 3,592.80 | 3600 | 09391187 |
| 70006470 | 9/6/2005 | 0702405934 | 23808-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405935 | 23812-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702405936 | 23812-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702405985 | 23815-550046200 | 612.50 | 500 | 16223136 |
| 70006470 | 9/6/2005 | 0702405986 | 23814-550046203 | 2,520.00 | 3000 | VN06(011Y) |
| 70006470 | 9/6/2005 | 0702405987 | 23816-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405988 | 23817-550042357 | 3,298.68 | 1428 | 09375459 |
| 70006470 | 9/6/2005 | 0702405989 | 23818-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/6/2005 | 0702405990 | 23819-550046201 | 2,216.97 | 1071 | 16219796 |
| 70006470 | 9/6/2005 | 0702405991 | 23819-550046200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/6/2005 | 0702405992 | 23823-550042357 | 824.67 | 357 | 09375459 |
| 70006470 | 9/6/2005 | 0702405993 | 23831-550050460 | 3,450.00 | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702405994 | 23832-550046202 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702405995 | 23834-0550046203 | 430.00 | 2500 | 28006686/W |
| 70006470 | 9/6/2005 | 0702405995 | 23834-0550046203 | 572.50 | 2500 | 21001375/W |
| 70006470 | 9/6/2005 | 0702405996 | 23835-550051740 | 854.25 | 750 | 09400955-001 |
| 70006470 | 9/6/2005 | 0702405997 | 23821-550045012 | 4,948.02 | 2142 | 09375459 |
| 70006470 | 9/6/2005 | 0702405998 | 23821-550046584 | 1,542.24 | 357 | 09395699 |
| 70006470 | 9/6/2005 | 0702405999 | 23822-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702406000 | 23825-550045880 | 4,433.94 | 2142 | 16219796 |
| 70006470 | 9/6/2005 | 0702406001 | 23826-550045883 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702406002 | 23828-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702406002 | 23828-550045886 | 3,150.00 | 3000 | 16182452 |
| 70006470 | 9/6/2005 | 0702406003 | 23828-550045880 | 4,433.94 | 2142 | 16219796 |
| 70006470 | 9/6/2005 | 0702406004 | 23829-550045880 | 2,244.00 | 2400 | 16200945 |
| 70006470 | 9/6/2005 | 0702406005 | 23829-550050507 | 1,310.00 | 1000 | 16243798 |
| 70006470 | 9/6/2005 | 0702406006 | 23830-550045883 | 3,635.00 | 5000 | 09371253-TR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/6/2005 | 0702406007 | 23830-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702406008 | 23825-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702406009 | 23825-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/6/2005 | 0702406010 | 23836-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/6/2005 | 0702406010 | 23836-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/6/2005 | 0702406011 | 23836-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/6/2005 | 0702406012 | 23836-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/6/2005 | 0702406013 | 23836-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/6/2005 | 0702406014 | 23836-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/6/2005 | 0702406015 | 23837-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/6/2005 | 0702406016 | 23837-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/6/2005 | 0702406016 | 23837-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/6/2005 | 0702406017 | 23837-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/6/2005 | 0702406018 | 23837-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/6/2005 | 0702406019 | 23837-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/6/2005 | 0702406020 | 23837-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/6/2005 | 0702406021 | 23813-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702406021 | 23813-550045893 | | 3,592.80 | | 3600 | 09391187 |
| 70006470 | 9/6/2005 | 0702406022 | 23820-550045893 | | 596.80 | | 600 | 09391187 |
| 70006470 | 9/6/2005 | 0702406022 | 23820-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702406023 | 23820-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/6/2005 | 0702406024 | 23824-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702406025 | 23827-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/6/2005 | 0702406026 | 23827-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/6/2005 | 0702406027 | 23827-550080358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/6/2005 | 0702406028 | 23833-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/6/2005 | 0702406029 | 23833-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/6/2005 | 0702406030 | 23824-550045895 | | 2,527.00 | | 7000 | 09382501 |
| 70006470 | 9/6/2005 | 0702406031 | 23824-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702406032 | 23833-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/6/2005 | 0702406033 | 23833-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/6/2005 | 0702406034 | 23838-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/6/2005 | 0702406035 | 23838-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/6/2005 | 0702406117 | 0550042162 | /99/16223136 | 3,675.00 | PROTRANS/1237085 | 3000 | 16223136-6/ |
| 70006470 | 9/6/2005 | 0702406118 | 0550046039 | /56/9378703 | 4,230.45 | PROTRANS/1237085 | 1071 | 09378703-1/ |
| 70006470 | 9/6/2005 | 0702406119 | 0550070266 | /13/9398047 | 2,441.88 | PROTRANS/1237085 | 1071 | 9398047-LFU/ |
| 70006470 | 9/6/2005 | 0702406120 | 0550045427 | /112/9362913 | 17,640.00 | PROTRANS/1237085 | 14000 | 09362913-5/ |
| 70006470 | 9/6/2005 | 0702406121 | 0550045429 | /118/9371253 | 12,359.00 | PROTRANS/1237085 | 17000 | 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406190 | 0550043499 | /100/9384228 | 11,040.00 | DHL/91191816181 | 16000 | L9632013TR-2C/ |
| 70006470 | 9/6/2005 | 0702406228 | 0550045371 | /24/28007829 | 537.50 | DHL/91191816586 | 2500 | 28007829/W9H |
| 70006470 | 9/6/2005 | 0702406333 | 0550045429 | | 16,721.00 | DHL/91191819680 | 23000 | 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406334 | 055004529 | | 7,270.00 | DHL/91191819681 | 10000 | 09371253-TR-3C/ |
| 70006470 | 9/6/2005 | 0702406539 | 0550045570 | /20/28006688 | 675.00 | DHL/91191822783 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/6/2005 | 0702406541 | 0550064298 | /28/9398047 | 2,441.88 | DHL/91191820381 | 1071 | 9398047-LFU/ |
| 70006470 | 9/7/2005 | 0702406627 | 23842-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/7/2005 | 0702406628 | 23843-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/7/2005 | 0702406629 | 23847-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/7/2005 | 0702406630 | 23848-550046202 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/7/2005 | 0702406631 | 23851-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/7/2005 | 0702406632 | 23853-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/7/2005 | 0702406633 | 23849-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/7/2005 | 0702406634 | 23857-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/7/2005 | 0702406635 | 23858-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/7/2005 | 0702406636 | 23839-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/7/2005 | 0702406637 | 23839-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/7/2005 | 0702406638 | 23839-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/7/2005 | 0702406639 | 23840-550045883 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/7/2005 | 0702406639 | 23840-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/7/2005 | 0702406640 | 23840-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406641 | 23840-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/7/2005 | 0702406642 | 23845-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/7/2005 | 0702406643 | 23845-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/7/2005 | 0702406644 | 23846-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/7/2005 | 0702406645 | 23846-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/7/2005 | 0702406646 | 23846-550045880 | | 3,960.00 | | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406647 | 23852-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/7/2005 | 0702406648 | 23852-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/7/2005 | 0702406649 | 23855-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/7/2005 | 0702406649 | 23855-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/7/2005 | 0702406650 | 23855-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/7/2005 | 0702406651 | 23855-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/7/2005 | 0702406652 | 23856-550045886 | | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 9/7/2005 | 0702406652 | 23856-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/7/2005 | 0702406653 | 23856-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/7/2005 | 0702406654 | 23856-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/7/2005 | 0702406655 | 23856-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/7/2005 | 0702406656 | 23861-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/7/2005 | 0702406657 | 23861-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/7/2005 | 0702406658 | 23861-550046584 | | 4,626.72 | | 1071 | 09395699 |
| 70006470 | 9/7/2005 | 0702406659 | 23862-550045883 | | 3,635.00 | | 5000 | 09371253-TR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/7/2005 | 0702406660 | 23841-550045893 | | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/7/2005 | 0702406661 | 23844-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/7/2005 | 0702406662 | 23844-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/7/2005 | 0702406663 | 23844-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/7/2005 | 0702406664 | 23850-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/7/2005 | 0702406664 | 23850-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/7/2005 | 0702406665 | 23850-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/7/2005 | 0702406666 | 23850-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/7/2005 | 0702406667 | 23850-550058845 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/7/2005 | 0702406668 | 23854-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/7/2005 | 0702406668 | 23854-550045893 | | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/7/2005 | 0702406669 | 23854-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/7/2005 | 0702406670 | 23854-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/7/2005 | 0702406670 | 23854-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/7/2005 | 0702406671 | 23854-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/7/2005 | 0702406672 | 23854-550058845 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/7/2005 | 0702406673 | 23850-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/7/2005 | 0702406674 | 23850-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/7/2005 | 0702406674 | 23850-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/7/2005 | 0702406675 | 23859-550049276 | | 2,530.00 | | 500 | 09403252 |
| 70006470 | 9/7/2005 | 0702406676 | 23860-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/7/2005 | 0702406677 | 23860-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/7/2005 | 0702406678 | 23860-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/7/2005 | 0702406679 | 23863-0550046203 | | 430.00 | | 2500 | 28006886/W |
| 70006470 | 9/7/2005 | 0702406680 | 23864-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/7/2005 | 0702406681 | 23864-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/7/2005 | 0702406682 | 23862-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406683 | 23866-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/7/2005 | 0702406684 | 23866-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/7/2005 | 0702406685 | 23866-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/7/2005 | 0702406685 | 23866-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/7/2005 | 0702406686 | 23866-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/7/2005 | 0702406687 | 23866-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/7/2005 | 0702406688 | 23866-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/7/2005 | 0702406689 | 23867-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/7/2005 | 0702406690 | 23867-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/7/2005 | 0702406691 | 23867-550045883 | | 1,837.50 | | 1500 | 16223138 |
| 70006470 | 9/7/2005 | 0702406692 | 23867-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/7/2005 | 0702406693 | 23860-550045895 | | 2,527.00 | | 7000 | 09382501 |
| 70006470 | 9/7/2005 | 0702406694 | 23865-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/7/2005 | 0702406870 | 0550045371 | /24/28007829 | 2,687.50 | DHL/91191824986 | 12500 | 28007829/W9H |
| 70006470 | 9/7/2005 | 0702406936 | 0550045300 | /114/9385521 | 19,275.00 | DHL/91191825082 | 25000 | 09385521TR-7/ |
| 70006470 | 9/7/2005 | 0702406937 | 0550042183 | | 3,435.00 | DHL/91191829783 | 15000 | 21001375/W9A |
| 70006470 | 9/7/2005 | 0702406952 | 0550045429 | /119/9371253 | 14,540.00 | PROTRANS/1238064 | 20000 | 09371253-TR-3C/ |
| 70006470 | 9/7/2005 | 0702406953 | 0550046039 | /57/9378703 | 4,230.45 | PROTRANS/1238064 | 1071 | 09378703-1/ |
| 70006470 | 9/7/2005 | 0702406954 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1238064 | 1500 | 16223136-6/ |
| 70006470 | 9/7/2005 | 0702406955 | 0550045427 | /113/9362913 | 27,720.00 | PROTRANS/1238064 | 22000 | 09362913-5/ |
| 70006470 | 9/8/2005 | 0702407053 | 23868-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/8/2005 | 0702407054 | 23876-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407055 | 23877-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407056 | 23878-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407057 | 23879-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/8/2005 | 0702407058 | 23880-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/8/2005 | 0702407059 | 23881-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407060 | 23882-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407061 | 23886-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407062 | 23887-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/8/2005 | 0702407063 | 23892-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407064 | 23893-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/8/2005 | 0702407065 | 23894-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/8/2005 | 0702407066 | 23869-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/8/2005 | 0702407067 | 23869-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/8/2005 | 0702407068 | 23869-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/8/2005 | 0702407069 | 23870-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/8/2005 | 0702407070 | 23870-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407071 | 23870-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/8/2005 | 0702407072 | 23870-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/8/2005 | 0702407073 | 23871-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/8/2005 | 0702407074 | 23873-550046205 | | 512.50 | | 2500 | 28006887/W |
| 70006470 | 9/8/2005 | 0702407075 | 23874-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/8/2005 | 0702407076 | 23874-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/8/2005 | 0702407077 | 23874-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/8/2005 | 0702407078 | 23875-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407079 | 23875-550049699 | | 2,975.00 | | 500 | STA850D13TR |
| 70006470 | 9/8/2005 | 0702407080 | 23884-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/8/2005 | 0702407081 | 23885-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407082 | 23885-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/8/2005 | 0702407083 | 23885-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/8/2005 | 0702407084 | 23885-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/8/2005 | 0702407085 | 23889-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407086 | 23889-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407087 | 23889-550045012 | | 4,948.02 | | 2142 | 09375459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/8/2005 | 0702407088 | 23889-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/8/2005 | 0702407089 | 23890-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/8/2005 | 0702407090 | 23891-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407091 | 23891-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/8/2005 | 0702407092 | 23891-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/8/2005 | 0702407093 | 23872-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407094 | 23872-550040701 | | 717.50 | | 2500 | 09400303 |
| 70006470 | 9/8/2005 | 0702407095 | 23883-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407096 | 23883-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407097 | 23888-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407098 | 23888-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407099 | 23888-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/8/2005 | 0702407100 | 23895-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/8/2005 | 0702407101 | 23900-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/8/2005 | 0702407102 | 23901-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/8/2005 | 0702407103 | 23902-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407104 | 23898-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407105 | 23898-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/8/2005 | 0702407106 | 23898-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/8/2005 | 0702407107 | 23899-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/8/2005 | 0702407107 | 23899-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407108 | 23899-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/8/2005 | 0702407109 | 23899-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/8/2005 | 0702407110 | 23904-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/8/2005 | 0702407111 | 23904-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/8/2005 | 0702407112 | 23904-550045880 | | 4,950.00 | | 5000 | ST19AF08BR20QMAA |
| 70006470 | 9/8/2005 | 0702407113 | 23904-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/8/2005 | 0702407114 | 23896-550045747 | | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 9/8/2005 | 0702407115 | 23897-550045893 | | 690.00 | | 1000 | L9632013TR |
| 70006470 | 9/8/2005 | 0702407115 | 23897-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407116 | 23897-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407117 | 23897-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407118 | 23897-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407119 | 23897-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/8/2005 | 0702407120 | 23903-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/8/2005 | 0702407121 | 23903-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407122 | 23903-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407123 | 23903-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407123 | 23903-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407124 | 23903-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/8/2005 | 0702407125 | 23904-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/8/2005 | 0702407126 | 23905-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/8/2005 | 0702407126 | 23905-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/8/2005 | 0702407126 | 23905-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/8/2005 | 0702407127 | 23905-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/8/2005 | 0702407128 | 23905-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/8/2005 | 0702407129 | 23905-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/8/2005 | 0702407130 | 23906-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/8/2005 | 0702407130 | 23906-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/8/2005 | 0702407131 | 23906-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/8/2005 | 0702407132 | 23906-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/8/2005 | 0702407132 | 23906-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/8/2005 | 0702407133 | 23906-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/8/2005 | 0702407134 | 23906-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/8/2005 | 0702407338 | 0550045698 | | 512.50 | DHL/91191833585 | 2500 | 28006687/WSA |
| 70006470 | 9/8/2005 | 0702407339 | 00550042183 | | 5,725.00 | DHL/91191833283 | 25000 | 21001375/W9A |
| 70006470 | 9/8/2005 | 0702407377 | 0550045371 | /25/28007829 | 2,687.50 | DHL/91191832384 | 12500 | 28007829/WSH |
| 70006470 | 9/8/2005 | 0702407379 | 0550045300 | /115/9385521 | 23,901.00 | DHL/91191832480 | 31000 | 09385521TR-7/ |
| 70006470 | 9/8/2005 | 0702407585 | 0550065352 | | 2,350.00 | PROTRANS/1239544 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/8/2005 | 0702407586 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1239544 | 1500 | 16223136-6/ |
| 70006470 | 9/8/2005 | 0702407587 | 0550045429 | /119/9371253 | 5,089.00 | PROTRANS/1239544 | 7000 | 09371253-TR-3C/ |
| 70006470 | 9/8/2005 | 0702407588 | 0550045427 | /113/9362913 | 7,560.00 | PROTRANS/1239544 | 6000 | 09362913-5/ |
| 70006470 | 9/8/2005 | 0702407589 | 0550065352 | /22/28021896 | 2,350.00 | PROTRANS/1239544 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/9/2005 | 0702407727 | 23910-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/9/2005 | 0702407728 | 23911-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/9/2005 | 0702407729 | 23912-550046202 | | 2,244.00 | | 2400 | 16200945 |
| 70006470 | 9/9/2005 | 0702407730 | 23913-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407731 | 23916-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407732 | 23918-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407733 | 23919-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/9/2005 | 0702407734 | 23920-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/9/2005 | 0702407735 | 23921-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/9/2005 | 0702407736 | 23922-550042357 | | 3,298.68 | | 1428 | 09375459 |
| 70006470 | 9/9/2005 | 0702407737 | 23923-550046201 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/9/2005 | 0702407738 | 23925-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407739 | 23929-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/9/2005 | 0702407740 | 23937-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407741 | 23938-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/9/2005 | 0702407742 | 23907-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/9/2005 | 0702407743 | 23907-550045012 | | 4,948.02 | | 2142 | 09375459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/9/2005 | 0702407744 | 23908-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/9/2005 | 0702407745 | 23908-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407746 | 23908-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407747 | 23915-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/9/2005 | 0702407747 | 23915-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/9/2005 | 0702407748 | 23915-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/9/2005 | 0702407749 | 23915-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/9/2005 | 0702407750 | 23917-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407751 | 23917-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407752 | 23917-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407753 | 23917-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/9/2005 | 0702407754 | 23926-550046205 | | 512.50 | | 2500 | 28006887/W |
| 70006470 | 9/9/2005 | 0702407755 | 23927-550045886 | | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 9/9/2005 | 0702407756 | 23927-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407757 | 23927-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407758 | 23928-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/9/2005 | 0702407759 | 23931-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/9/2005 | 0702407759 | 23931-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/9/2005 | 0702407760 | 23931-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/9/2005 | 0702407761 | 23932-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407762 | 23932-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407763 | 23935-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/9/2005 | 0702407763 | 23935-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/9/2005 | 0702407764 | 23935-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/9/2005 | 0702407765 | 23936-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/9/2005 | 0702407766 | 23936-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407767 | 23936-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/9/2005 | 0702407768 | 23936-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/9/2005 | 0702407769 | 23936-550049699 | | 2,975.00 | | 500 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407770 | 23936-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/9/2005 | 0702407771 | 23941-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/9/2005 | 0702407772 | 23941-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/9/2005 | 0702407773 | 23941-550045012 | | 7,422.03 | | 3213 | 09375459 |
| 70006470 | 9/9/2005 | 0702407774 | 23942-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/9/2005 | 0702407775 | 23943-550045883 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/9/2005 | 0702407775 | 23943-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407776 | 23909-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/9/2005 | 0702407776 | 23909-550045893 | | 2,994.00 | | 3000 | 09391187 |
| 70006470 | 9/9/2005 | 0702407777 | 23909-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/9/2005 | 0702407777 | 23909-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/9/2005 | 0702407778 | 23909-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/9/2005 | 0702407779 | 23909-550058845 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/9/2005 | 0702407780 | 23914-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/9/2005 | 0702407781 | 23914-550045895 | | 1,063.00 | | 3000 | 09382501 |
| 70006470 | 9/9/2005 | 0702407782 | 23914-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/9/2005 | 0702407783 | 23914-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/9/2005 | 0702407784 | 23924-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/9/2005 | 0702407785 | 23924-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/9/2005 | 0702407786 | 23924-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/9/2005 | 0702407787 | 23924-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/9/2005 | 0702407788 | 23924-550046459 | | 673.20 | | 1200 | 09401881 |
| 70006470 | 9/9/2005 | 0702407789 | 23924-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/9/2005 | 0702407790 | 23930-550049708 | | 2,425.00 | | 2500 | 09398142 |
| 70006470 | 9/9/2005 | 0702407791 | 23934-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/9/2005 | 0702407792 | 23934-550045895 | | 2,888.00 | | 8000 | 09382501 |
| 70006470 | 9/9/2005 | 0702407793 | 23939-550049708 | | 2,425.00 | | 2500 | 09398142 |
| 70006470 | 9/9/2005 | 0702407794 | 23940-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/9/2005 | 0702407795 | 23940-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/9/2005 | 0702407796 | 23940-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/9/2005 | 0702407797 | 23940-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/9/2005 | 0702407799 | 23933-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/9/2005 | 0702407800 | 23943-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/9/2005 | 0702407801 | 23943-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/9/2005 | 0702407802 | 23943-550049699 | | 17,850.00 | | 3000 | STA850D13TR |
| 70006470 | 9/9/2005 | 0702407803 | 23943-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/9/2005 | 0702407804 | 23931-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/9/2005 | 0702407805 | 23932-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/9/2005 | 0702407806 | 23932-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/9/2005 | 0702407807 | 23944-550049708 | | 2,425.00 | | 2500 | 09398142 |
| 70006470 | 9/9/2005 | 0702407808 | 23945-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/9/2005 | 0702407953 | 0550045300 | /115/9385521 | 23,130.00 | DHL/91191838684 | 30000 | 09385521TR-7/ |
| 70006470 | 9/9/2005 | 0702407954 | 0550045371 | /25/28007829 | 2,687.50 | DHL/91191838581 | 12500 | 28007829/WSH |
| 70006470 | 9/9/2005 | 0702407955 | 0550043499 | /101/9364228 | 2,760.00 | DHL/91191838485 | 4000 | L9832013TR-2C/ |
| 70006470 | 9/9/2005 | 0702407956 | 0550045300 | /115/9385521 | 11,565.00 | DHL/91191837586 | 15000 | 09385521TR-7/ |
| 70006470 | 9/9/2005 | 0702408354 | 0550042162 | /100/16223136 | 1,837.50 | DHL/91191843282 | 1500 | 16223136-6/ |
| 70006470 | 9/9/2005 | 0702408357 | 0550042183 | | 1,717.50 | DHL/91191844085 | 7500 | 21001375/W9A |
| 70006470 | 9/9/2005 | 0702408358 | 0550042183 | | 2,290.00 | DHL/91191844483 | 10000 | 21001375/W9A |
| 70006470 | 9/10/2005 | 0702408555 | 23969-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/10/2005 | 0702408556 | 23970-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408557 | 23949-0550046203 | | 572.50 | | 2500 | 21001375/W |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/10/2005 | 0702408558 | 23950-550050480 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/10/2005 | 0702408559 | 23950-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/10/2005 | 0702408560 | 23959-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408561 | 23967-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/10/2005 | 0702408562 | 23967-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408583 | 23967-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408564 | 23967-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/10/2005 | 0702408565 | 23967-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/10/2005 | 0702408566 | 23967-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/10/2005 | 0702408567 | 23967-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408568 | 23967-550046205 | | 2,290.00 | | 10000 | 21001375/W |
| 70006470 | 9/10/2005 | 0702408569 | 23968-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/10/2005 | 0702408570 | 23968-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408571 | 23968-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/10/2005 | 0702408572 | 23972-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408573 | 23972-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/10/2005 | 0702408574 | 23973-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/10/2005 | 0702408575 | 23973-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408576 | 23973-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408577 | 23973-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408578 | 23947-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408579 | 23946-550045883 | | 1,770.00 | | 1500 | 16196405 |
| 70006470 | 9/10/2005 | 0702408580 | 23946-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/10/2005 | 0702408581 | 23947-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408582 | 23947-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/10/2005 | 0702408583 | 23947-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408584 | 23952-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/10/2005 | 0702408585 | 23953-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408586 | 23953-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408587 | 23953-550047160 | | 5,950.00 | | 1000 | ST92F120V1Q7D/TR |
| 70006470 | 9/10/2005 | 0702408588 | 23953-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408589 | 23953-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/10/2005 | 0702408590 | 23956-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408591 | 23956-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/10/2005 | 0702408592 | 23957-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/10/2005 | 0702408593 | 23957-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408594 | 23957-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408595 | 23957-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408596 | 23971-550045891 | | 1,898.00 | | 2000 | 09395356 |
| 70006470 | 9/10/2005 | 0702408597 | 23971-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/10/2005 | 0702408598 | 23974-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/10/2005 | 0702408599 | 23948-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/10/2005 | 0702408600 | 23951-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/10/2005 | 0702408600 | 23951-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/10/2005 | 0702408601 | 23951-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/10/2005 | 0702408602 | 23954-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/10/2005 | 0702408602 | 23954-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/10/2005 | 0702408603 | 23954-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/10/2005 | 0702408604 | 23954-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/10/2005 | 0702408605 | 23954-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/10/2005 | 0702408606 | 23954-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/10/2005 | 0702408607 | 23955-550040699 | | 625.00 | | 1000 | 09395626 |
| 70006470 | 9/10/2005 | 0702408608 | 23955-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/10/2005 | 0702408609 | 23958-550040699 | | 625.00 | | 1000 | 09395626 |
| 70006470 | 9/10/2005 | 0702408610 | 23958-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/10/2005 | 0702408611 | 23960-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/10/2005 | 0702408612 | 23960-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/10/2005 | 0702408613 | 23960-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/10/2005 | 0702408614 | 23963-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/10/2005 | 0702408615 | 23964-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408616 | 23961-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/10/2005 | 0702408617 | 23961-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/10/2005 | 0702408618 | 23961-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/10/2005 | 0702408619 | 23962-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/10/2005 | 0702408620 | 23962-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/10/2005 | 0702408621 | 23962-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/10/2005 | 0702408622 | 23962-550046205 | | 1,717.50 | | 7500 | 21001375/W |
| 70006470 | 9/10/2005 | 0702408623 | 23965-550040699 | | 625.00 | | 1000 | 09395626 |
| 70006470 | 9/10/2005 | 0702408624 | 23966-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/10/2005 | 0702408625 | 23966-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/10/2005 | 0702408628 | 23975-550046202 | | 1,504.00 | | 2000 | 09366607TR |
| 70006470 | 9/10/2005 | 0702408690 | 0550045429 | /119/9371253 | 5,089.00 | DHL/91191845382 | 7000 | 09371253-TR-3C/ |
| 70006470 | 9/12/2005 | 0702409052 | 0550045427 | /113/9362913 | 10,080.00 | DHL/91191846583 | 8000 | 09362913-5/ |
| 70006470 | 9/12/2005 | 0702409053 | 0550042163 | /90/16219796 | 15,518.79 | DHL/91191845883 | 7497 | 16219796-9/ |
| 70006470 | 9/12/2005 | 0702409054 | 0550043499 | /101/9364228 | 5,520.00 | DHL/91191845581 | 8000 | L9632013TR-2C/ |
| 70006470 | 9/12/2005 | 0702409149 | 23979-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/12/2005 | 0702409150 | 23983-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/12/2005 | 0702409151 | 23986-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/12/2005 | 0702409152 | 23987-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/12/2005 | 0702409153 | 23988-550046201 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/12/2005 | 0702409154 | 23991-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/12/2005 | 0702409155 | 23992-550046200 | | 1,260.00 | | 1000 | 09362913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/12/2005 | 0702409156 | 23995-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/12/2005 | 0702409157 | 23996-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/12/2005 | 0702409158 | 23997-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/12/2005 | 0702409159 | 23998-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/12/2005 | 0702409160 | 23999-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/12/2005 | 0702409161 | 23976-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/12/2005 | 0702409162 | 23976-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/12/2005 | 0702409163 | 23977-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/12/2005 | 0702409164 | 23977-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/12/2005 | 0702409165 | 23977-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/12/2005 | 0702409166 | 23977-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/12/2005 | 0702409167 | 23981-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/12/2005 | 0702409168 | 23981-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/12/2005 | 0702409169 | 23981-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/12/2005 | 0702409170 | 23982-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/12/2005 | 0702409171 | 23982-550045883 | | 3,835.00 | | 5000 | 09371253-TR |
| 70006470 | 9/12/2005 | 0702409172 | 23982-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/12/2005 | 0702409173 | 23982-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/12/2005 | 0702409174 | 23982-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/12/2005 | 0702409175 | 23989-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/12/2005 | 0702409176 | 23990-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/12/2005 | 0702409177 | 23994-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/12/2005 | 0702409178 | 23978-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/12/2005 | 0702409179 | 23978-550045895 | | 4,332.00 | | 12000 | 09382501 |
| 70006470 | 9/12/2005 | 0702409180 | 23980-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/12/2005 | 0702409181 | 23984-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/12/2005 | 0702409182 | 23985-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/12/2005 | 0702409182 | 23985-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/12/2005 | 0702409183 | 23993-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/12/2005 | 0702409183 | 23993-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/12/2005 | 0702409184 | 23993-550045895 | | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/12/2005 | 0702409206 | 24000-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/12/2005 | 0702409207 | 24001-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/12/2005 | 0702409207 | 24001-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/12/2005 | 0702409348 | 0550042183 | /21/21001375 | 2,290.00 | DHL/91191851586 | 10000 | 21001375/W9A |
| 70006470 | 9/12/2005 | 0702409349 | 0550043499 | /101/9364228 | 8,210.00 | DHL/91191851284 | 9000 | L9632013TR-2C/ |
| 70006470 | 9/12/2005 | 0702409350 | 0550045300 | /115/9385521 | 23,901.00 | DHL/91191851682 | 31000 | 09385521TR-7/ |
| 70006470 | 9/12/2005 | 0702409351 | 0550045371 | /25/28007829 | 2,687.50 | DHL/91191853384 | 12500 | 28007829/WSH |
| 70006470 | 9/12/2005 | 0702409458 | 0550045427 | /113/9362913 | 12,600.00 | PROTRANS/1241397 | 10000 | 09362913-5/ |
| 70006470 | 9/12/2005 | 0702409459 | 0550045429 | /119/9371253 | 7,270.00 | PROTRANS/1241397 | 10000 | 09371253-TR-3C/ |
| 70006470 | 9/12/2005 | 0702409460 | 0550046039 | /57/9378703 | 4,230.45 | PROTRANS/1241397 | 1071 | 09378703-1/ |
| 70006470 | 9/12/2005 | 0702409461 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1241397 | 1500 | 16223136-8/ |
| 70006470 | 9/12/2005 | 0702409462 | 0550042183 | /21/21001375 | 2,862.50 | PROTRANS/1241397 | 12500 | 21001375/W9A |
| 70006470 | 9/12/2005 | 0702409464 | 0550045648 | | 150,914.61 | INVONLY | 65331 | 09375459-1/ |
| 70006470 | 9/12/2005 | 0702409493 | 0550045570 | /20/28006688 | 675.00 | DHL/91191854983 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/12/2005 | 0702409509 | 0450111123 | | 4,050.00 | DHL/91191854681 | 2500 | QSIBD1TR-2/ |
| 70006470 | 9/12/2005 | 0702409526 | 0550042163 | | 738.99 | UPS red/0100618376 | 357 | 16219796-9/ |
| 70006470 | 9/13/2005 | 0702409612 | 24003-550072578 | | 680.00 | | 2000 | 16207483 |
| 70006470 | 9/13/2005 | 0702409613 | 24004-550046202 | | 2,244.00 | | 2400 | 16200945 |
| 70006470 | 9/13/2005 | 0702409614 | 24005-550045826 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/13/2005 | 0702409615 | 24010-550072578 | | 680.00 | | 2000 | 16207483 |
| 70006470 | 9/13/2005 | 0702409616 | 24011-550046203 | | 650.00 | | 2500 | 9355093 |
| 70006470 | 9/13/2005 | 0702409617 | 24012-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/13/2005 | 0702409618 | 24016-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/13/2005 | 0702409619 | 24017-550046202 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/13/2005 | 0702409620 | 24021-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/13/2005 | 0702409620 | 24021-0550046203 | | 600.00 | | 2500 | 21001376/W |
| 70006470 | 9/13/2005 | 0702409621 | 24007-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/13/2005 | 0702409622 | 24007-550049699 | | 2,975.00 | | 500 | STA850D13TR |
| 70006470 | 9/13/2005 | 0702409623 | 24008-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/13/2005 | 0702409624 | 24014-550045888 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/13/2005 | 0702409624 | 24014-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/13/2005 | 0702409625 | 24014-550045012 | | 7,422.03 | | 3213 | 09375459 |
| 70006470 | 9/13/2005 | 0702409626 | 24014-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/13/2005 | 0702409627 | 24015-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/13/2005 | 0702409628 | 24015-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/13/2005 | 0702409629 | 24019-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/13/2005 | 0702409629 | 24019-550045888 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/13/2005 | 0702409630 | 24019-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/13/2005 | 0702409631 | 24019-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/13/2005 | 0702409632 | 24019-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/13/2005 | 0702409633 | 24019-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/13/2005 | 0702409634 | 24020-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/13/2005 | 0702409635 | 24020-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/13/2005 | 0702409636 | 24020-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/13/2005 | 0702409637 | 24020-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/13/2005 | 0702409638 | 24020-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/13/2005 | 0702409639 | 24020-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/13/2005 | 0702409640 | 24023-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/13/2005 | 0702409640 | 24023-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/13/2005 | 0702409641 | 24023-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/13/2005 | 0702409642 | 24023-550045012 | | 7,422.03 | | 3213 | 09375459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/13/2005 | 0702409643 | 24025-550045883 | | 5,089.00 | | 7000 | 09371253-TR |
| 70006470 | 9/13/2005 | 0702409644 | 24025-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/13/2005 | 0702409644 | 24025-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/13/2005 | 0702409645 | 24025-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/13/2005 | 0702409646 | 24025-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/13/2005 | 0702409647 | 24025-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/13/2005 | 0702409648 | 24002-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/13/2005 | 0702409649 | 24002-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/13/2005 | 0702409650 | 24006-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/13/2005 | 0702409651 | 24006-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/13/2005 | 0702409652 | 24009-550041277 | | 195.00 | | 1000 | 09386878 |
| 70006470 | 9/13/2005 | 0702409653 | 24013-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/13/2005 | 0702409653 | 24013-550045893 | | 690.00 | | 1000 | L9632013TR |
| 70006470 | 9/13/2005 | 0702409654 | 24018-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/13/2005 | 0702409654 | 24018-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/13/2005 | 0702409655 | 24018-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/13/2005 | 0702409656 | 24018-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/13/2005 | 0702409656 | 24018-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/13/2005 | 0702409657 | 24022-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/13/2005 | 0702409657 | 24022-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/13/2005 | 0702409658 | 24022-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/13/2005 | 0702409659 | 24022-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/13/2005 | 0702409660 | 24022-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/13/2005 | 0702409661 | 24024-550049276 | | 1,387.50 | | 2500 | 21001381/B |
| 70006470 | 9/13/2005 | 0702409662 | 24026-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/13/2005 | 0702409662 | 24026-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/13/2005 | 0702409663 | 24026-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/13/2005 | 0702409826 | 0550045300 | /115/9385521 | 23,130.00 | DHL/91191858483 | 30000 | 09385521TR-7/ |
| 70006470 | 9/13/2005 | 0702409827 | 0550045371 | /25/28007829 | 537.50 | DHL/91191858284 | 2500 | 28007829/WSH |
| 70006470 | 9/13/2005 | 0702409827 | 0550045371 | | 2,150.00 | DHL/91191858284 | 10000 | 28007829/W9H |
| 70006470 | 9/13/2005 | 0702409828 | 0550042183 | /21/21001375 | 2,290.00 | DHL/91191856383 | 10000 | 21001375/W9A |
| 70006470 | 9/13/2005 | 0702409829 | 0550043499 | /101/8364228 | 4,140.00 | DHL/91191855882 | 6000 | L9632013TR-2C/ |
| 70006470 | 9/13/2005 | 0702410069 | 0550042162 | | 7,350.00 | PROTRANS/1242276 | 6000 | 16223136-6/ |
| 70006470 | 9/13/2005 | 0702410070 | 0550045429 | | 21,810.00 | PROTRANS/1242276 | 30000 | 09371253-TR-3C/ |
| 70006470 | 9/13/2005 | 0702410071 | 0550045427 | | 32,760.00 | PROTRANS/1242276 | 26000 | 09362913-5/ |
| 70006470 | 9/13/2005 | 0702410072 | 0550046039 | | 12,691.35 | PROTRANS/1242276 | 3213 | 09378703-1/ |
| 70006470 | 9/13/2005 | 0702410073 | 0550042162 | /100/16223136 | 1,837.50 | PROTRANS/1242276 | 1500 | 16223136-6/ |
| 70006470 | 9/13/2005 | 0702410074 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1242276 | 10000 | 21001375/W9A |
| 70006470 | 9/13/2005 | 0702410075 | 0550046039 | /57/9378703 | 4,230.45 | PROTRANS/1242276 | 1071 | 09378703-1/ |
| 70006470 | 9/13/2005 | 0702410076 | 0550045427 | /113/9362913 | 10,080.00 | PROTRANS/1242276 | 8000 | 09362913-5/ |
| 70006470 | 9/13/2005 | 0702410077 | 0550045429 | /119/9371253 | 6,543.00 | PROTRANS/1242276 | 9000 | 09371253-TR-3C/ |
| 70006470 | 9/13/2005 | 0702410129 | 0550042163 | | 6,650.91 | HAND CARRY/64/288107 | 3213 | 16219796-9/ |
| 70006470 | 9/14/2005 | 0702410222 | 24028-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/14/2005 | 0702410223 | 24027-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/14/2005 | 0702410224 | 24038-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410225 | 24039-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/14/2005 | 0702410226 | 24046-550046202 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410227 | 24050-550046201 | | 1,477.98 | | 714 | 16219796 |
| 70006470 | 9/14/2005 | 0702410228 | 24055-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/14/2005 | 0702410229 | 24057-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/14/2005 | 0702410230 | 24044-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/14/2005 | 0702410231 | 24045-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/14/2005 | 0702410232 | 24029-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/14/2005 | 0702410233 | 24030-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410234 | 24030-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410235 | 24030-550048963 | | 6,900.00 | | 2000 | 09395690 |
| 70006470 | 9/14/2005 | 0702410236 | 24030-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/14/2005 | 0702410237 | 24030-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/14/2005 | 0702410238 | 24041-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/14/2005 | 0702410239 | 24041-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/14/2005 | 0702410240 | 24042-550045012 | | 15,668.73 | | 6783 | 09375459 |
| 70006470 | 9/14/2005 | 0702410241 | 24043-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/14/2005 | 0702410242 | 24043-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/14/2005 | 0702410243 | 24049-550045880 | | 6,850.91 | | 3213 | 16219796 |
| 70006470 | 9/14/2005 | 0702410244 | 24049-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/14/2005 | 0702410245 | 24049-550046584 | | 4,826.72 | | 1071 | 09395699 |
| 70006470 | 9/14/2005 | 0702410246 | 24052-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/14/2005 | 0702410246 | 24052-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/14/2005 | 0702410247 | 24053-550045883 | | 6,543.00 | | 9000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410248 | 24053-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410249 | 24053-550049699 | | 17,850.00 | | 3000 | STA850D13TR |
| 70006470 | 9/14/2005 | 0702410250 | 24053-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/14/2005 | 0702410251 | 24054-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/14/2005 | 0702410252 | 24054-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410253 | 24054-550045880 | | 3,960.00 | | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/14/2005 | 0702410254 | 24054-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/14/2005 | 0702410255 | 24054-550049699 | | 23,800.00 | | 4000 | STA850D13TR |
| 70006470 | 9/14/2005 | 0702410256 | 24054-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/14/2005 | 0702410257 | 24059-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/14/2005 | 0702410257 | 24059-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/14/2005 | 0702410258 | 24059-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/14/2005 | 0702410259 | 24060-550046205 | | 512.50 | | 2500 | 28006687/W |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/14/2005 | 0702410260 | 24061-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/14/2005 | 0702410261 | 24031-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/14/2005 | 0702410262 | 24040-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/14/2005 | 0702410262 | 24040-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/14/2005 | 0702410263 | 24040-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/14/2005 | 0702410263 | 24040-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/14/2005 | 0702410264 | 24040-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/14/2005 | 0702410265 | 24048-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/14/2005 | 0702410266 | 24051-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/14/2005 | 0702410266 | 24051-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/14/2005 | 0702410267 | 24051-550045895 | | 2,527.00 | | 7000 | 09382501 |
| 70006470 | 9/14/2005 | 0702410268 | 24051-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/14/2005 | 0702410269 | 24051-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/14/2005 | 0702410269 | 24051-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/14/2005 | 0702410270 | 24056-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | | 670.00 | | 1000 | L9632013TR |
| 70006470 | 9/14/2005 | 0702410271 | 24058-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/14/2005 | 0702410272 | 24058-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/14/2005 | 0702410273 | 24058-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/14/2005 | 0702410274 | 24031-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/14/2005 | 0702410275 | 24032-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/14/2005 | 0702410276 | 24035-0550046203 | | 430.00 | | 2500 | 28006686/W |
| 70006470 | 9/14/2005 | 0702410277 | 24037-550046202 | | 2,244.00 | | 2400 | 16200945 |
| 70006470 | 9/14/2005 | 0702410278 | 24047-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/14/2005 | 0702410279 | 24034-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/14/2005 | 0702410280 | 24036-550045883 | | 5,816.00 | | 8000 | 09371253-TR |
| 70006470 | 9/14/2005 | 0702410281 | 24036-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/14/2005 | 0702410282 | 24061-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/14/2005 | 0702410283 | 24031-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/14/2005 | 0702410284 | 24031-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/14/2005 | 0702410285 | 24031-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/14/2005 | 0702410286 | 24033-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/14/2005 | 0702410287 | 24048-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/14/2005 | 0702410287 | 24048-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/14/2005 | 0702410288 | 24062-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/14/2005 | 0702410289 | 24063-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/14/2005 | 0702410289 | 24063-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/14/2005 | 0702410430 | 0550043499 | /101/9364228 | 4,140.00 | DHL/91191863081 | 6000 | L9632013TR-2C/ |
| 70006470 | 9/14/2005 | 0702410431 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191862786 | 12500 | 28007829/W9H |
| 70006470 | 9/14/2005 | 0702410432 | 0550045371 | /26/28007829 | 4,300.00 | DHL/91191862580 | 20000 | 28007829/W9H |
| 70006470 | 9/14/2005 | 0702410433 | 0550045300 | /116/9385521 | 22,359.00 | DHL/91191861983 | 29000 | 09385521TR-7/ |
| 70006470 | 9/14/2005 | 0702410435 | 0550045300 | /116/9385521 | 23,901.00 | DHL/91191863280 | 31000 | 09385521TR-7/ |
| 70006470 | 9/14/2005 | 0702410543 | 0550042162 | /101/16223136 | 1,837.50 | PROTRANS/1243227 | 1500 | 16223136-6/ |
| 70006470 | 9/14/2005 | 0702410544 | 0550046039 | /58/9378703 | 4,230.45 | PROTRANS/1243227 | 1071 | 09378703-1/ |
| 70006470 | 9/14/2005 | 0702410545 | 0550045429 | /120/9371253 | 5,818.00 | PROTRANS/1243227 | 8000 | 09371253-TR-3C/ |
| 70006470 | 9/14/2005 | 0702410546 | 0550045427 | /114/9362913 | 10,080.00 | PROTRANS/1243227 | 8000 | 09362913-5/ |
| 70006470 | 9/14/2005 | 0702410646 | 0550045698 | /21/21001379 | 916.00 | DHL/91191871083 | 4000 | M24C08-WDW6TPWBA |
| 70006470 | 9/15/2005 | 0702410741 | 24071-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410742 | 24072-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/15/2005 | 0702410743 | 24076-550046201 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/15/2005 | 0702410744 | 24076-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410745 | 24077-550046203 | | 1,300.00 | | 5000 | 9355093 |
| 70006470 | 9/15/2005 | 0702410746 | 24082-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410747 | 24083-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/15/2005 | 0702410748 | 24084-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/15/2005 | 0702410749 | 24088-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/15/2005 | 0702410750 | 24088-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/15/2005 | 0702410751 | 24090-550072578 | | 680.00 | | 2000 | 16207483 |
| 70006470 | 9/15/2005 | 0702410752 | 24091-550042357 | | 7,422.03 | | 3213 | 09375459 |
| 70006470 | 9/15/2005 | 0702410753 | 24092-550042357 | | 7,422.03 | | 3213 | 09375459 |
| 70006470 | 9/15/2005 | 0702410754 | 24064-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410755 | 24064-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410756 | 24064-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410757 | 24065-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/15/2005 | 0702410758 | 24065-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410759 | 24066-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/15/2005 | 0702410760 | 24069-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410761 | 24070-550045883 | | 5,089.00 | | 7000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410762 | 24070-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410763 | 24070-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/15/2005 | 0702410764 | 24073-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/15/2005 | 0702410765 | 24075-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410766 | 24075-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410767 | 24075-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410768 | 24075-550046963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/15/2005 | 0702410769 | 24075-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/15/2005 | 0702410770 | 24075-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410771 | 24080-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/15/2005 | 0702410771 | 24080-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410772 | 24080-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/15/2005 | 0702410773 | 24080-550043436 | | 520.00 | | 500 | 16203744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/15/2005 | 0702410774 | 24081-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410775 | 24081-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410775 | 24081-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/15/2005 | 0702410776 | 24081-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/15/2005 | 0702410777 | 24081-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/15/2005 | 0702410778 | 24081-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/15/2005 | 0702410779 | 24081-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410780 | 24087-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410780 | 24087-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/15/2005 | 0702410781 | 24087-550045883 | | 1,770.00 | | 1500 | 16196405 |
| 70006470 | 9/15/2005 | 0702410782 | 24087-550045880 | | 6,650.91 | | 3213 | 16219796 |
| 70006470 | 9/15/2005 | 0702410783 | 24087-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/15/2005 | 0702410784 | 24089-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410785 | 24089-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/15/2005 | 0702410786 | 24095-550045886 | | 1,575.00 | | 1500 | 16162452 |
| 70006470 | 9/15/2005 | 0702410786 | 24095-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/15/2005 | 0702410787 | 24095-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/15/2005 | 0702410788 | 24097-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410789 | 24097-550045883 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/15/2005 | 0702410789 | 24097-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/15/2005 | 0702410790 | 24097-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/15/2005 | 0702410791 | 24097-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/15/2005 | 0702410792 | 24067-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410792 | 24067-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/15/2005 | 0702410793 | 24067-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410794 | 24067-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/15/2005 | 0702410795 | 24067-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/15/2005 | 0702410796 | 24068-550040701 | | 1,567.50 | | 2500 | TS924AIDT/DEL |
| 70006470 | 9/15/2005 | 0702410797 | 24068-550040699 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/15/2005 | 0702410798 | 24068-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/15/2005 | 0702410798 | 24068-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410799 | 24068-550045889 | | 902.00 | | 2000 | 12200796 |
| 70006470 | 9/15/2005 | 0702410800 | 24074-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/15/2005 | 0702410800 | 24074-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410801 | 24074-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410802 | 24074-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/15/2005 | 0702410802 | 24074-550040701 | | 717.50 | | 2500 | 09400303 |
| 70006470 | 9/15/2005 | 0702410803 | 24078-550049276 | | 2,530.00 | | 500 | 09403252 |
| 70006470 | 9/15/2005 | 0702410804 | 24079-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410805 | 24079-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/15/2005 | 0702410805 | 24079-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/15/2005 | 0702410806 | 24079-550048459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/15/2005 | 0702410807 | 24085-550040699 | | 625.00 | | 1000 | 09395626 |
| 70006470 | 9/15/2005 | 0702410808 | 24085-550049276 | | 2,530.00 | | 500 | 09403252 |
| 70006470 | 9/15/2005 | 0702410809 | 24086-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410810 | 24086-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410811 | 24086-550045889 | | 902.00 | | 2000 | 12200796 |
| 70006470 | 9/15/2005 | 0702410812 | 24086-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/15/2005 | 0702410813 | 24093-550045747 | | 1,662.50 | | 2500 | 09352534TR |
| 70006470 | 9/15/2005 | 0702410814 | 24093-550049276 | | 1,387.50 | | 2500 | 21001381/B |
| 70006470 | 9/15/2005 | 0702410815 | 24094-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/15/2005 | 0702410816 | 24094-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/15/2005 | 0702410816 | 24094-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702410817 | 24094-550045895 | | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/15/2005 | 0702410818 | 24094-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/15/2005 | 0702410819 | 24094-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/15/2005 | 0702410820 | 24096-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/15/2005 | 0702411058 | 0550043499 | /101/9384228 | 4,140.00 | DHL/91191873883 | 6000 | L9632013TR-2C/ |
| 70006470 | 9/15/2005 | 0702411059 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191873780 | 12500 | 28007829/W9H |
| 70006470 | 9/15/2005 | 0702411060 | 0550045300 | /116/9385521 | 23,901.00 | DHL/91191871282 | 31000 | 09385521TR-7/ |
| 70006470 | 9/15/2005 | 0702411063 | 0550045570 | /21/28006688 | 675.00 | DHL/91191881185 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/15/2005 | 0702411066 | 450111123 | | 4,700.00 | DHL/91191872085 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 9/15/2005 | 0702411107 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1244584 | 10000 | 21001375/W9A |
| 70006470 | 9/15/2005 | 0702411108 | 0550045427 | /114/9362913 | 10,080.00 | PROTRANS/1244584 | 8000 | 09362913-5/ |
| 70006470 | 9/15/2005 | 0702411109 | 0550042162 | /101/16223136 | 1,837.50 | PROTRANS/1244584 | 1500 | 16223136-6/ |
| 70006470 | 9/15/2005 | 0702411110 | 0550045429 | /120/9371253 | 6,543.00 | PROTRANS/124584 | 9000 | 09371253-TR-3C/ |
| 70006470 | 9/15/2005 | 0702411111 | 0550042163 | /90/16219796 | 2,216.97 | PROTRANS/1244584 | 1071 | 16219796-9/ |
| 70006470 | 9/15/2005 | 0702411112 | 0550042183 | /21/21001375 | 2,290.00 | PROTRANS/1244584 | 10000 | 21001375/W9A |
| 70006470 | 9/16/2005 | 0702411276 | 24102-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411277 | 24103-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/16/2005 | 0702411278 | 24107-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411279 | 24113-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411280 | 24114-550045826 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/16/2005 | 0702411281 | 24115-550078983 | | 1,410.15 | | 357 | 09378703 |
| 70006470 | 9/16/2005 | 0702411282 | 24116-550046200 | | 1,886.22 | | 1497 | 09362913 |
| 70006470 | 9/16/2005 | 0702411283 | 24122-0550046203 | | 430.00 | | 2500 | 28006686/W |
| 70006470 | 9/16/2005 | 0702411284 | 24124-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411285 | 24126-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/16/2005 | 0702411286 | 24127-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411287 | 24098-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/16/2005 | 0702411288 | 24098-550045012 | | 9,896.04 | | 4284 | 09375459 |
| 70006470 | 9/16/2005 | 0702411289 | 24099-550045838 | | 1,700.00 | | 5000 | TS922IDT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/16/2005 | 0702411290 | 24099-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411291 | 24099-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411292 | 24099-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/16/2005 | 0702411293 | 24099-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/16/2005 | 0702411294 | 24104-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/16/2005 | 0702411295 | 24104-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/16/2005 | 0702411296 | 24106-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411297 | 24106-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/16/2005 | 0702411298 | 24106-550046205 | | 2,290.00 | | 10000 | 21001375/W |
| 70006470 | 9/16/2005 | 0702411299 | 24110-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411300 | 24110-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411301 | 24110-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/16/2005 | 0702411302 | 24117-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/16/2005 | 0702411302 | 24117-550045888 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/16/2005 | 0702411303 | 24117-550045880 | | 6,650.91 | | 3213 | 16219796 |
| 70006470 | 9/16/2005 | 0702411304 | 24118-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/16/2005 | 0702411305 | 24118-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411306 | 24121-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/16/2005 | 0702411307 | 24123-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411308 | 24123-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411308 | 24123-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/16/2005 | 0702411309 | 24123-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/16/2005 | 0702411310 | 24128-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/16/2005 | 0702411311 | 24128-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/16/2005 | 0702411312 | 24128-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/16/2005 | 0702411313 | 24129-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/16/2005 | 0702411314 | 24129-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/16/2005 | 0702411315 | 24129-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/16/2005 | 0702411316 | 24129-550048963 | | 6,900.00 | | 2000 | 09395690 |
| 70006470 | 9/16/2005 | 0702411317 | 24129-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/16/2005 | 0702411318 | 24100-550045893 | | 670.00 | | 1000 | L9632013TR |
| 70006470 | 9/16/2005 | 0702411318 | 24100-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/16/2005 | 0702411319 | 24100-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/16/2005 | 0702411320 | 24101-550049276 | | 1,387.50 | | 2500 | 21001381/B |
| 70006470 | 9/16/2005 | 0702411321 | 24105-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/16/2005 | 0702411322 | 24105-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/16/2005 | 0702411322 | 24105-550045893 | | 2,994.00 | | 3000 | 09391187 |
| 70006470 | 9/16/2005 | 0702411323 | 24105-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/16/2005 | 0702411324 | 24105-550040701 | | 1,002.00 | | 1000 | 8399338 |
| 70006470 | 9/16/2005 | 0702411325 | 24108-550049276 | | 1,387.50 | | 2500 | 21001381/B |
| 70006470 | 9/16/2005 | 0702411326 | 24109-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/16/2005 | 0702411326 | 24109-550045893 | | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/16/2005 | 0702411327 | 24109-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/16/2005 | 0702411328 | 24109-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/16/2005 | 0702411328 | 24109-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/16/2005 | 0702411329 | 24109-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/16/2005 | 0702411330 | 24111-550040699 | | 2,420.00 | | 10000 | 09400702 |
| 70006470 | 9/16/2005 | 0702411331 | 24112-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/16/2005 | 0702411332 | 24119-550040699 | | 2,420.00 | | 10000 | 09400702 |
| 70006470 | 9/16/2005 | 0702411333 | 24120-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/16/2005 | 0702411333 | 24120-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/16/2005 | 0702411334 | 24120-550045895 | | 2,888.00 | | 8000 | 09382501 |
| 70006470 | 9/16/2005 | 0702411335 | 24120-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/16/2005 | 0702411336 | 24125-550049708 | | 2,425.00 | | 2500 | 09398142 |
| 70006470 | 9/16/2005 | 0702411337 | 24130-550049708 | | 2,425.00 | | 2500 | 09398142 |
| 70006470 | 9/16/2005 | 0702411338 | 24131-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/16/2005 | 0702411338 | 24131-550045893 | | 4,626.00 | | 6000 | 09385521TR |
| 70006470 | 9/16/2005 | 0702411339 | 24131-550045895 | | 3,610.00 | | 10000 | 09382501 |
| 70006470 | 9/16/2005 | 0702411541 | 0550042183 | /32/21001375 | 6,870.00 | UPS red/4400624494 | 30000 | 21001375/W9A |
| 70006470 | 9/16/2005 | 0702411546 | 0550045570 | /21/28006688 | 675.00 | DHL/91191891781 | 2500 | M24C04-WMN3TPWSA |
| 70006470 | 9/16/2005 | 0702411547 | 0550042183 | /32/21001375 | 7,442.50 | DHL/91191891280 | 32500 | 21001375/W9A |
| 70006470 | 9/16/2005 | 0702411574 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191887183 | 12500 | 28007829/W9H |
| 70006470 | 9/16/2005 | 0702411575 | 0550045300 | /116/9385521 | 24,672.00 | DHL/91191884980 | 32000 | 09385521TR-7/ |
| 70006470 | 9/16/2005 | 0702411576 | 0550043499 | /103/9364228 | 10,050.00 | DHL/91191884383 | 15000 | L9632013TR-2C/ |
| 70006470 | 9/17/2005 | 0702412106 | 24132-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/17/2005 | 0702412107 | 24140-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/17/2005 | 0702412108 | 24141-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/17/2005 | 0702412109 | 24143-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/17/2005 | 0702412110 | 24133-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/17/2005 | 0702412111 | 24133-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/17/2005 | 0702412112 | 24133-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/17/2005 | 0702412113 | 24134-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/17/2005 | 0702412114 | 24135-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412115 | 24135-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412116 | 24135-550045886 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/17/2005 | 0702412117 | 24138-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/17/2005 | 0702412118 | 24138-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/17/2005 | 0702412119 | 24139-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/17/2005 | 0702412120 | 24142-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/17/2005 | 0702412121 | 24142-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412121 | 24142-550045880 | | 2,244.00 | | 2400 | 16200945 |
| 70006470 | 9/17/2005 | 0702412122 | 24142-550049699 | | 8,925.00 | | 1500 | STA850D13TR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/17/2005 | 0702412123 | 24146-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/17/2005 | 0702412124 | 24146-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412125 | 24146-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412126 | 24146-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/17/2005 | 0702412127 | 24148-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/17/2005 | 0702412128 | 24150-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/17/2005 | 0702412129 | 24150-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412130 | 24150-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412131 | 24151-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/17/2005 | 0702412132 | 24152-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412133 | 24154-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/17/2005 | 0702412134 | 24155-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/17/2005 | 0702412135 | 24155-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/17/2005 | 0702412136 | 24136-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412136 | 24136-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/17/2005 | 0702412137 | 24136-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/17/2005 | 0702412138 | 24136-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/17/2005 | 0702412139 | 24137-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412140 | 24137-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/17/2005 | 0702412141 | 24137-550058845 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/17/2005 | 0702412142 | 24144-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/17/2005 | 0702412143 | 24144-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412144 | 24145-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/17/2005 | 0702412145 | 24147-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412146 | 24149-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/17/2005 | 0702412146 | 24149-550045893 | | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/17/2005 | 0702412147 | 24149-550045895 | | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/17/2005 | 0702412148 | 24153-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412149 | 24156-550045895 | | 757.50 | | 2500 | 09353987 |
| 70006470 | 9/17/2005 | 0702412150 | 24156-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/17/2005 | 0702412151 | 24156-550060358 | | 1,450.00 | | 5000 | 21001378/W |
| 70006470 | 9/17/2005 | 0702412222 | 0550045648 | /119/9375459 | 24,740.10 | UPS red/0100627348 | 10710 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412229 | 0550045300 | /116/9385521 | 50,115.00 | HAND CARRY/44445 | 65000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412603 | 24159-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/19/2005 | 0702412604 | 24157-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/19/2005 | 0702412605 | 24158-550045893 | | 3,592.80 | | 3600 | 09391187 |
| 70006470 | 9/19/2005 | 0702412612 | 24160-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/19/2005 | 0702412613 | 24161-550040699 | | 2,420.00 | | 10000 | 09400702 |
| 70006470 | 9/19/2005 | 0702412614 | 24162-550045893 | | 2,395.20 | | 2400 | 09391187 |
| 70006470 | 9/19/2005 | 0702412614 | 24162-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/19/2005 | 0702412682 | 0550045300 | /116/9385521 | 11,565.00 | DHL/91191894286 | 15000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412686 | 0550043499 | /103/9364228 | 6,030.00 | DHL/91191896983 | 9000 | L9632013TR-2C/ |
| 70006470 | 9/19/2005 | 0702412687 | 0550043499 | /103/9364228 | 2,010.00 | DHL/91191897381 | 3000 | L9632013TR-2C/ |
| 70006470 | 9/19/2005 | 0702412688 | 0550045371 | /26/28007829 | 2,687.50 | DHL/91191897484 | 12500 | 28007829/W9H |
| 70006470 | 9/19/2005 | 0702412689 | 0550045300 | /116/9385521 | 24,872.00 | DHL/91191897580 | 32000 | 09385521TR-7/ |
| 70006470 | 9/19/2005 | 0702412693 | 0550042162 | /102/16223136 | 1,837.50 | PROTRANS/1246308 | 1500 | 16223136-6/ |
| 70006470 | 9/19/2005 | 0702412694 | 0550042183 | /32/21001375 | 2,290.00 | PROTRANS/1246308 | 10000 | 21001375/W9A |
| 70006470 | 9/19/2005 | 0702412695 | 0550045648 | /119/9375459 | 47,006.19 | PROTRANS/1246308 | 20349 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412696 | 0550070266 | /15/9398047 | 2,441.88 | PROTRANS/1246308 | 1071 | 9398047-LFU/ |
| 70006470 | 9/19/2005 | 0702412781 | 0550045648 | | 89,064.36 | UPS red/0100629891 | 38556 | 09375459-4/ |
| 70006470 | 9/19/2005 | 0702412844 | 450106321 | | 3,375.00 | DHL/91191906481 | 500 | STA850D13TR/ |
| 70006470 | 9/20/2005 | 0702413055 | 24163-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/20/2005 | 0702413056 | 24165-550046203 | | 650.00 | | 2500 | 9355093 |
| 70006470 | 9/20/2005 | 0702413057 | 24166-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413058 | 24167-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413059 | 24172-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/20/2005 | 0702413060 | 24176-0550046203 | | 430.00 | | 2500 | 28006686/W |
| 70006470 | 9/20/2005 | 0702413061 | 24177-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413062 | 24178-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/20/2005 | 0702413063 | 24180-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/20/2005 | 0702413064 | 24184-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/20/2005 | 0702413065 | 24185-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413066 | 24188-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/20/2005 | 0702413067 | 24189-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413068 | 24190-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/20/2005 | 0702413069 | 24196-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/20/2005 | 0702413070 | 24169-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/20/2005 | 0702413071 | 24170-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413072 | 24170-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/20/2005 | 0702413073 | 24170-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/20/2005 | 0702413074 | 24173-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/20/2005 | 0702413075 | 24174-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/20/2005 | 0702413075 | 24174-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413076 | 24175-550045838 | | 1,700.00 | | 5000 | TS922IDT |
| 70006470 | 9/20/2005 | 0702413077 | 24175-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413078 | 24175-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/20/2005 | 0702413079 | 24182-550046205 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/20/2005 | 0702413080 | 24183-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/20/2005 | 0702413080 | 24183-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/20/2005 | 0702413081 | 24183-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/20/2005 | 0702413082 | 24186-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/20/2005 | 0702413083 | 24186-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/20/2005 | 0702413083 | 24188-550045880 | | 6,000.00 | 1000 09390749TR |
| 70006470 | 9/20/2005 | 0702413084 | 24192-550045880 | | 6,650.91 | 3213 16219796 |
| 70006470 | 9/20/2005 | 0702413085 | 24195-550045838 | | 850.00 | 2500 TS922IDT |
| 70006470 | 9/20/2005 | 0702413086 | 24195-550045883 | | 5,816.00 | 8000 09371253-TR |
| 70006470 | 9/20/2005 | 0702413087 | 24195-550045880 | | 2,970.00 | 3000 ST19AF08BR20QMAA |
| 70006470 | 9/20/2005 | 0702413088 | 24195-550049699 | | 8,925.00 | 1500 STA850D13TR |
| 70006470 | 9/20/2005 | 0702413089 | 24195-550046205 | | 1,145.00 | 5000 21001375/W |
| 70006470 | 9/20/2005 | 0702413090 | 24192-550045886 | | 1,575.00 | 1500 16182452 |
| 70006470 | 9/20/2005 | 0702413090 | 24192-550045886 | | 2,520.00 | 2000 09362913 |
| 70006470 | 9/20/2005 | 0702413090 | 24192-550045886 | | 4,230.45 | 1071 09378703 |
| 70006470 | 9/20/2005 | 0702413091 | 24193-550049187 | | 43,707.51 | 18921 09375459 |
| 70006470 | 9/20/2005 | 0702413092 | 24194-550050507 | | 1,310.00 | 1000 16243798 |
| 70006470 | 9/20/2005 | 0702413093 | 24168-550045893 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/20/2005 | 0702413094 | 24168-550045889 | | 451.00 | 1000 12200798 |
| 70006470 | 9/20/2005 | 0702413095 | 24171-0550040699 | | 887.50 | 2500 9399590/LPD |
| 70006470 | 9/20/2005 | 0702413096 | 24179-550040701 | | 275.00 | 2500 09384175 |
| 70006470 | 9/20/2005 | 0702413096 | 24179-550040701 | | 1,215.00 | 1800 09399375 |
| 70006470 | 9/20/2005 | 0702413097 | 24181-550040699 | | 625.00 | 1000 09395626 |
| 70006470 | 9/20/2005 | 0702413098 | 24187-550045893 | | 598.80 | 600 09391187 |
| 70006470 | 9/20/2005 | 0702413098 | 24187-550045893 | | 1,542.00 | 2000 09385521TR |
| 70006470 | 9/20/2005 | 0702413099 | 24187-550045895 | | 1,805.00 | 5000 09382501 |
| 70006470 | 9/20/2005 | 0702413100 | 24187-550045889 | | 451.00 | 1000 12200798 |
| 70006470 | 9/20/2005 | 0702413101 | 24187-550040435 | | 837.50 | 2500 09401225 |
| 70006470 | 9/20/2005 | 0702413117 | 24164-0550045826 | | 205.00 | 2500 LM2904DT |
| 70006470 | 9/20/2005 | 0702413174 | 24191-0550045826 | | 205.00 | 2500 LM2904DT |
| 70006470 | 9/20/2005 | 0702413304 | 0550042182 | /103/16223136 | 2,450.00 | 2000 16223136-6/ |
| 70006470 | 9/20/2005 | 0702413306 | 0550043499 | | 2,010.00 | 3000 L9632013TR-2C/ |
| 70006470 | 9/20/2005 | 0702413315 | 0550043499 | /104/9364228 | 3,350.00 | 5000 L9632013TR-2C/ |
| 70006470 | 9/20/2005 | 0702413316 | 0550043499 | /104/9364228 | 1,340.00 | 2000 L9632013TR-2C/ |
| 70006470 | 9/20/2005 | 0702413317 | 0550045371 | /27/28007829 | 537.50 | 2500 28007829/W9H |
| 70006470 | 9/21/2005 | 0702413710 | 24200-550046202 | | 752.00 | 1000 09366607TR |
| 70006470 | 9/21/2005 | 0702413711 | 24205-550046200 | | 612.50 | 500 16223136 |
| 70006470 | 9/21/2005 | 0702413712 | 24207-550046202 | | 727.00 | 1000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413713 | 24209-550046200 | | 1,260.00 | 1000 09362913 |
| 70006470 | 9/21/2005 | 0702413714 | 24212-550050460 | | 3,450.00 | 1000 09395690 |
| 70006470 | 9/21/2005 | 0702413715 | 24213-550046200 | | 1,260.00 | 1000 09362913 |
| 70006470 | 9/21/2005 | 0702413716 | 24197-550045012 | | 5,772.89 | 2499 09375459 |
| 70006470 | 9/21/2005 | 0702413717 | 24197-550046584 | | 1,542.24 | 357 09395699 |
| 70006470 | 9/21/2005 | 0702413718 | 24198-550045883 | | 727.00 | 1000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413719 | 24198-550045880 | | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413720 | 24198-550049699 | | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413721 | 24202-550045886 | | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413722 | 24203-550050507 | | 1,310.00 | 1000 16243798 |
| 70006470 | 9/21/2005 | 0702413723 | 24204-550045883 | | 4,362.00 | 6000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413724 | 24204-550045880 | | 990.00 | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413725 | 24204-550047160 | | 2,975.00 | 500 ST92F120V1Q7D/TR |
| 70006470 | 9/21/2005 | 0702413726 | 24204-550049699 | | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413727 | 24210-550045886 | | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413728 | 24211-550045883 | | 3,635.00 | 5000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413729 | 24211-550045880 | | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413730 | 24211-550049699 | | 5,950.00 | 1000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413731 | 24216-550045886 | | 2,520.00 | 2000 09362913 |
| 70006470 | 9/21/2005 | 0702413731 | 24216-550045886 | | 3,150.00 | 3000 16182452 |
| 70006470 | 9/21/2005 | 0702413732 | 24216-550045880 | | 4,433.94 | 2142 16219796 |
| 70006470 | 9/21/2005 | 0702413733 | 24199-550045893 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413734 | 24199-550045889 | | 451.00 | 1000 12200798 |
| 70006470 | 9/21/2005 | 0702413735 | 24199-550040701 | | 405.00 | 600 09399375 |
| 70006470 | 9/21/2005 | 0702413735 | 24199-550040701 | | 1,002.00 | 1000 9399338 |
| 70006470 | 9/21/2005 | 0702413736 | 24199-550046459 | | 336.60 | 600 09401881 |
| 70006470 | 9/21/2005 | 0702413737 | 24201-550045893 | | 598.80 | 600 09391187 |
| 70006470 | 9/21/2005 | 0702413737 | 24201-550045893 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413738 | 24201-550045895 | | 1,083.00 | 3000 09382501 |
| 70006470 | 9/21/2005 | 0702413739 | 24206-550060358 | | 725.00 | 2500 21001378/W |
| 70006470 | 9/21/2005 | 0702413740 | 24208-550045893 | | 3,084.00 | 4000 09385521TR |
| 70006470 | 9/21/2005 | 0702413741 | 24208-550045895 | | 1,083.00 | 3000 09382501 |
| 70006470 | 9/21/2005 | 0702413742 | 24208-550040701 | | 810.00 | 1200 09399375 |
| 70006470 | 9/21/2005 | 0702413743 | 24214-550045893 | | 771.00 | 1000 09385521TR |
| 70006470 | 9/21/2005 | 0702413744 | 24214-550045889 | | 451.00 | 1000 12200798 |
| 70006470 | 9/21/2005 | 0702413745 | 24214-550040701 | | 405.00 | 600 09399375 |
| 70006470 | 9/21/2005 | 0702413745 | 24214-550040701 | | 1,002.00 | 1000 9399338 |
| 70006470 | 9/21/2005 | 0702413746 | 24222-550046200 | | 612.50 | 500 16223136 |
| 70006470 | 9/21/2005 | 0702413747 | 24228-550046200 | | 612.50 | 500 16223136 |
| 70006470 | 9/21/2005 | 0702413748 | 24223-0550046203 | | 572.50 | 2500 21001375/W |
| 70006470 | 9/21/2005 | 0702413749 | 24216-550046584 | | 4,626.72 | 1071 09395699 |
| 70006470 | 9/21/2005 | 0702413750 | 24217-550045838 | | 2,550.00 | 7500 TS922IDT |
| 70006470 | 9/21/2005 | 0702413751 | 24217-550045883 | | 1,454.00 | 2000 09371253-TR |
| 70006470 | 9/21/2005 | 0702413752 | 24217-550045880 | | 1,980.00 | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413753 | 24217-550048963 | | 3,450.00 | 1000 09395690 |
| 70006470 | 9/21/2005 | 0702413754 | 24217-550049699 | | 11,900.00 | 2000 STA850D13TR |
| 70006470 | 9/21/2005 | 0702413755 | 24218-550045012 | | 45,356.85 | 19635 09375459 |
| 70006470 | 9/21/2005 | 0702413756 | 24220-550045886 | | 1,575.00 | 1500 16182452 |
| 70006470 | 9/21/2005 | 0702413756 | 24220-550045886 | | 5,040.00 | 4000 09362913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/21/2005 | 0702413757 | 24220-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/21/2005 | 0702413758 | 24220-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/21/2005 | 0702413759 | 24221-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/21/2005 | 0702413760 | 24221-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413761 | 24221-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/21/2005 | 0702413762 | 24225-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/21/2005 | 0702413763 | 24225-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/21/2005 | 0702413764 | 24225-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/21/2005 | 0702413765 | 24226-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/21/2005 | 0702413765 | 24226-550045866 | | 3,550.00 | | 500 | 09390748TR |
| 70006470 | 9/21/2005 | 0702413766 | 24226-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/21/2005 | 0702413767 | 24226-550045880 | | 3,960.00 | | 4000 | ST19AF08BR20QMAA |
| 70006470 | 9/21/2005 | 0702413768 | 24226-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/21/2005 | 0702413769 | 24226-550049699 | | 14,875.00 | | 2500 | STA850D13TR |
| 70006470 | 9/21/2005 | 0702413770 | 24226-550046205 | | 1,717.50 | | 7500 | 21001375/W |
| 70006470 | 9/21/2005 | 0702413771 | 24227-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/21/2005 | 0702413772 | 24221-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/21/2005 | 0702413773 | 24219-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/21/2005 | 0702413774 | 24219-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/21/2005 | 0702413774 | 24219-550045893 | | 3,592.80 | | 3600 | 09391187 |
| 70006470 | 9/21/2005 | 0702413775 | 24219-550045895 | | 2,166.00 | | 6000 | 09382501 |
| 70006470 | 9/21/2005 | 0702413776 | 24219-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/21/2005 | 0702413777 | 24219-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/21/2005 | 0702413778 | 24219-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/21/2005 | 0702413779 | 24224-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/21/2005 | 0702413779 | 24224-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/21/2005 | 0702413780 | 24224-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/21/2005 | 0702413781 | 24224-550056645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/21/2005 | 0702413782 | 24229-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/21/2005 | 0702413783 | 24224-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/21/2005 | 0702413784 | 24224-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/21/2005 | 0702413784 | 24224-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/21/2005 | 0702413963 | 24215-550049699 | | 83,300.00 | | 14000 | STA850D13TR |
| 70006470 | 9/21/2005 | 0702413964 | 0550045427 | /116/9362913 | 5,040.00 | PROTRANS/1248279 | 4000 | 09362913-5/ |
| 70006470 | 9/21/2005 | 0702413965 | 0550045648 | /121/9375459 | 17,318.07 | PROTRANS/1248279 | 7497 | 09375459-4/ |
| 70006470 | 9/21/2005 | 0702413966 | 0550042162 | | 1,837.50 | PROTRANS/1248279 | 1500 | 16223136-6/ |
| 70006470 | 9/21/2005 | 0702414053 | 0550043499 | /104/9364228 | 2,010.00 | DHL/91191923281 | 3000 | L9632013TR-2C/ |
| 70006470 | 9/21/2005 | 0702414054 | 0550045371 | /27/28007829 | 2,687.50 | DHL/91191923384 | 12500 | 28007829/W9H |
| 70006470 | 9/22/2005 | 0702414183 | 24230-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414184 | 24232-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414185 | 24232-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414186 | 24231-550040701 | | 637.50 | | 2500 | 9399937 |
| 70006470 | 9/22/2005 | 0702414187 | 24233-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/22/2005 | 0702414188 | 24233-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/22/2005 | 0702414189 | 24234-550046201 | | 736.99 | | 357 | 16219796 |
| 70006470 | 9/22/2005 | 0702414190 | 24239-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/22/2005 | 0702414191 | 24240-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/22/2005 | 0702414192 | 24243-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/22/2005 | 0702414193 | 24243-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/22/2005 | 0702414194 | 24245-550046202 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414195 | 24246-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414196 | 24247-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/22/2005 | 0702414197 | 24254-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/22/2005 | 0702414198 | 24232-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/22/2005 | 0702414199 | 24232-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/22/2005 | 0702414200 | 24237-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/22/2005 | 0702414201 | 24238-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/22/2005 | 0702414202 | 24238-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414203 | 24238-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414204 | 24238-550048963 | | 8,900.00 | | 2000 | 09395690 |
| 70006470 | 9/22/2005 | 0702414205 | 24238-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/22/2005 | 0702414206 | 24242-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/22/2005 | 0702414207 | 24242-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414208 | 24242-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414209 | 24242-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/22/2005 | 0702414210 | 24242-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/22/2005 | 0702414211 | 24244-550045012 | | 12,370.05 | | 5355 | 09375459 |
| 70006470 | 9/22/2005 | 0702414212 | 24244-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/22/2005 | 0702414213 | 24249-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/22/2005 | 0702414214 | 24250-550045888 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/22/2005 | 0702414215 | 24250-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/22/2005 | 0702414216 | 24250-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414217 | 24250-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/22/2005 | 0702414218 | 24250-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/22/2005 | 0702414219 | 24251-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/22/2005 | 0702414219 | 24251-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/22/2005 | 0702414220 | 24251-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/22/2005 | 0702414221 | 24251-550046584 | | 1,542.24 | | 357 | 09395699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70006470 | 9/22/2005 | 0702414222 | 24253-550045886 | | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/22/2005 | 0702414223 | 24253-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/22/2005 | 0702414224 | 24253-550046584 | | 1,542.24 | | 357 09395699 |
| 70006470 | 9/22/2005 | 0702414225 | 24255-550045883 | | 2,181.00 | | 3000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414226 | 24255-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414226 | 24255-550045880 | | 8,000.00 | | 1000 09390749TR |
| 70006470 | 9/22/2005 | 0702414227 | 24255-550045886 | | 3,550.00 | | 500 09390748TR |
| 70006470 | 9/22/2005 | 0702414228 | 24255-550049699 | | 5,950.00 | | 1000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414229 | 24258-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/22/2005 | 0702414230 | 24258-550045886 | | 5,040.00 | | 4000 09362913 |
| 70006470 | 9/22/2005 | 0702414231 | 24259-550045838 | | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/22/2005 | 0702414232 | 24259-550045883 | | 752.00 | | 1000 09366607TR |
| 70006470 | 9/22/2005 | 0702414232 | 24259-550045883 | | 4,362.00 | | 6000 09371253-TR |
| 70006470 | 9/22/2005 | 0702414233 | 24259-550045880 | | 990.00 | | 1000 ST19AF08BR20QMAA |
| 70006470 | 9/22/2005 | 0702414234 | 24233-550045895 | | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414235 | 24233-550045889 | | 902.00 | | 2000 12200798 |
| 70006470 | 9/22/2005 | 0702414236 | 24233-550060358 | | 725.00 | | 2500 21001378/W |
| 70006470 | 9/22/2005 | 0702414237 | 24233-550058645 | | 1,008.00 | | 1000 0939879013TR |
| 70006470 | 9/22/2005 | 0702414238 | 24235-550040701 | | 637.50 | | 2500 9399937 |
| 70006470 | 9/22/2005 | 0702414239 | 24236-550045891 | | 949.00 | | 1000 09395358 |
| 70006470 | 9/22/2005 | 0702414240 | 24238-550040701 | | 405.00 | | 600 09399375 |
| 70006470 | 9/22/2005 | 0702414241 | 24241-550045893 | | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/22/2005 | 0702414241 | 24241-550045893 | | 3,084.00 | | 4000 09385521TR |
| 70006470 | 9/22/2005 | 0702414242 | 24241-550045895 | | 1,083.00 | | 3000 09382501 |
| 70006470 | 9/22/2005 | 0702414243 | 24241-550048459 | | 336.60 | | 600 09401881 |
| 70006470 | 9/22/2005 | 0702414244 | 24248-550045895 | | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414245 | 24248-550045889 | | 902.00 | | 2000 12200798 |
| 70006470 | 9/22/2005 | 0702414246 | 24248-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/22/2005 | 0702414247 | 24248-550040701 | | 717.50 | | 2500 09400303 |
| 70006470 | 9/22/2005 | 0702414248 | 24252-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/22/2005 | 0702414248 | 24252-550045893 | | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/22/2005 | 0702414249 | 24252-550045895 | | 1,444.00 | | 4000 09382501 |
| 70006470 | 9/22/2005 | 0702414250 | 24257-550045895 | | 722.00 | | 2000 09382501 |
| 70006470 | 9/22/2005 | 0702414251 | 24257-550045893 | | 1,796.40 | | 1800 09391187 |
| 70006470 | 9/22/2005 | 0702414252 | 24257-550040435 | | 837.50 | | 2500 09401225 |
| 70006470 | 9/22/2005 | 0702414253 | 24260-550045893 | | 598.80 | | 600 09391187 |
| 70006470 | 9/22/2005 | 0702414253 | 24260-550045893 | | 2,313.00 | | 3000 09385521TR |
| 70006470 | 9/22/2005 | 0702414254 | 24260-550045889 | | 451.00 | | 1000 12200798 |
| 70006470 | 9/22/2005 | 0702414255 | 24259-550049699 | | 17,850.00 | | 3000 STA850D13TR |
| 70006470 | 9/22/2005 | 0702414434 | 0550045371 | /27/28007829 | 2,887.50 | UPS blue/0200635944 | 12500 28007829/W9H |
| 70006470 | 9/22/2005 | 0702414511 | 0550046203 | /14/21001376 | 800.00 | DHL/91191933685 | 2500 21001376/WSA |
| 70006470 | 9/22/2005 | 0702414604 | 0550045429 | /123/9371253 | 5,089.00 | PROTRANS/1249442 | 7000 09371253-TR-3C/ |
| 70006470 | 9/22/2005 | 0702414605 | 0550042162 | /104/16223136 | 7,350.00 | PROTRANS/1249442 | 6000 16223136-6/ |
| 70006470 | 9/22/2005 | 0702414606 | 0550045648 | /121/9375459 | 1,649.34 | PROTRANS/1249442 | 714 09375459-1/ |
| 70006470 | 9/22/2005 | 0702414606 | 0550045648 | | 20,616.75 | PROTRANS/1249442 | 8925 09375459-4/ |
| 70006470 | 9/23/2005 | 0702414805 | 24261-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414806 | 24266-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414807 | 24269-550046202 | | 2,244.00 | | 2400 16200945 |
| 70006470 | 9/23/2005 | 0702414808 | 24271-550050460 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/23/2005 | 0702414809 | 24272-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414810 | 24276-550046200 | | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/23/2005 | 0702414811 | 24277-550051740 | | 1,708.50 | | 1500 09400955-001 |
| 70006470 | 9/23/2005 | 0702414812 | 24280-550042357 | | 824.67 | | 357 09375459 |
| 70006470 | 9/23/2005 | 0702414813 | 24281-550046201 | | 738.99 | | 357 16219796 |
| 70006470 | 9/23/2005 | 0702414814 | 24281-550046200 | | 1,260.00 | | 1000 09362913 |
| 70006470 | 9/23/2005 | 0702414815 | 24286-0550046203 | | 572.50 | | 2500 21001375/W |
| 70006470 | 9/23/2005 | 0702414816 | 24287-0550046203 | | 430.00 | | 2500 28006686/W |
| 70006470 | 9/23/2005 | 0702414817 | 24263-550045883 | | 3,635.00 | | 5000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045886 | | 1,575.00 | | 1500 16182452 |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/23/2005 | 0702414818 | 24262-550045886 | | 4,230.45 | | 1071 09378703 |
| 70006470 | 9/23/2005 | 0702414819 | 24263-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414820 | 24263-550049699 | | 11,900.00 | | 2000 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414821 | 24263-550046205 | | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/23/2005 | 0702414822 | 24264-550050507 | | 1,310.00 | | 1000 16243798 |
| 70006470 | 9/23/2005 | 0702414823 | 24268-550045880 | | 2,216.97 | | 1071 16219796 |
| 70006470 | 9/23/2005 | 0702414824 | 24268-550045883 | | 1,837.50 | | 1500 16223136 |
| 70006470 | 9/23/2005 | 0702414825 | 24270-550045883 | | 2,908.00 | | 4000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414826 | 24270-550045880 | | 1,980.00 | | 2000 ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414827 | 24270-550048963 | | 3,450.00 | | 1000 09395690 |
| 70006470 | 9/23/2005 | 0702414828 | 24270-550049699 | | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414829 | 24270-550046205 | | 572.50 | | 2500 21001375/W |
| 70006470 | 9/23/2005 | 0702414830 | 24274-550045838 | | 1,700.00 | | 5000 TS922IDT |
| 70006470 | 9/23/2005 | 0702414831 | 24274-550045883 | | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414832 | 24274-550049699 | | 8,925.00 | | 1500 STA850D13TR |
| 70006470 | 9/23/2005 | 0702414833 | 24274-550046205 | | 1,145.00 | | 5000 21001375/W |
| 70006470 | 9/23/2005 | 0702414834 | 24275-550045886 | | 2,520.00 | | 2000 09362913 |
| 70006470 | 9/23/2005 | 0702414835 | 24275-550046584 | | 1,542.24 | | 357 09395699 |
| 70006470 | 9/23/2005 | 0702414836 | 24283-550046205 | | 5,200.00 | | 20000 9355093 |
| 70006470 | 9/23/2005 | 0702414837 | 24284-550045838 | | 850.00 | | 2500 TS922IDT |
| 70006470 | 9/23/2005 | 0702414838 | 24284-550045883 | | 1,454.00 | | 2000 09371253-TR |
| 70006470 | 9/23/2005 | 0702414839 | 24284-550045880 | | 3,960.00 | | 4000 ST19AF08BR20QMAA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/23/2005 | 0702414840 | 24284-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/23/2005 | 0702414841 | 24284-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/23/2005 | 0702414842 | 24285-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/23/2005 | 0702414843 | 24285-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/23/2005 | 0702414844 | 24285-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/23/2005 | 0702414845 | 24265-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/23/2005 | 0702414846 | 24265-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414847 | 24265-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/23/2005 | 0702414848 | 24265-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/23/2005 | 0702414849 | 24267-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/23/2005 | 0702414849 | 24267-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414850 | 24267-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/23/2005 | 0702414851 | 24267-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/23/2005 | 0702414851 | 24267-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/23/2005 | 0702414851 | 24267-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/23/2005 | 0702414852 | 24267-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/23/2005 | 0702414853 | 24267-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/23/2005 | 0702414854 | 24273-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/23/2005 | 0702414854 | 24273-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414855 | 24273-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/23/2005 | 0702414856 | 24273-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/23/2005 | 0702414857 | 24273-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/23/2005 | 0702414857 | 24273-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/23/2005 | 0702414858 | 24278-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/23/2005 | 0702414859 | 24279-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/23/2005 | 0702414860 | 24282-550060358 | | 787.50 | | 2500 | 21001377/W |
| 70006470 | 9/23/2005 | 0702414861 | 24288-550045891 | | 949.00 | | 1000 | 09395356 |
| 70006470 | 9/23/2005 | 0702414862 | 24288-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414863 | 24288-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/23/2005 | 0702414864 | 24288-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/23/2005 | 0702414865 | 24288-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/23/2005 | 0702414866 | 24291-550046202 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/23/2005 | 0702414867 | 24292-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/23/2005 | 0702414868 | 24293-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/23/2005 | 0702414869 | 24295-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/23/2005 | 0702414870 | 24289-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/23/2005 | 0702414871 | 24289-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414872 | 24289-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/23/2005 | 0702414873 | 24289-550046205 | | 1,717.50 | | 7500 | 21001375/W |
| 70006470 | 9/23/2005 | 0702414874 | 24290-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/23/2005 | 0702414874 | 24290-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/23/2005 | 0702414875 | 24290-550045880 | | 6,650.91 | | 3213 | 16219796 |
| 70006470 | 9/23/2005 | 0702414876 | 24290-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/23/2005 | 0702414877 | 24290-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/23/2005 | 0702414878 | 24290-550046584 | | 4,626.72 | | 1071 | 09395699 |
| 70006470 | 9/23/2005 | 0702414879 | 24296-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/23/2005 | 0702414879 | 24296-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/23/2005 | 0702414880 | 24296-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/23/2005 | 0702414881 | 24296-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/23/2005 | 0702414882 | 24297-550050507 | | 1,310.00 | | 1000 | 16243798 |
| 70006470 | 9/23/2005 | 0702414883 | 24298-550045883 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/23/2005 | 0702414883 | 24298-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/23/2005 | 0702414884 | 24298-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/23/2005 | 0702414885 | 24298-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/23/2005 | 0702414886 | 24294-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/23/2005 | 0702414886 | 24294-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414887 | 24294-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/23/2005 | 0702414888 | 24294-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/23/2005 | 0702414889 | 24294-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/23/2005 | 0702414890 | 24294-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/23/2005 | 0702414891 | 24299-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/23/2005 | 0702414891 | 24299-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/23/2005 | 0702414892 | 24299-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/23/2005 | 0702414893 | 24299-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/23/2005 | 0702414893 | 24299-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/23/2005 | 0702415116 | 450137485 | | 537.50 | DHL/91191953484 | 2500 | 28007829/W9H |
| 70006470 | 9/23/2005 | 0702415146 | 0550045371 | /27/28007829 | 2,687.50 | UPS blue/0200636918 | 12500 | 28007829/W9H |
| 70006470 | 9/23/2005 | 0702415469 | 0550042162 | /104/16223136 | 3,675.00 | PROTRANS/1250381 | 3000 | 16223136-6/ |
| 70006470 | 9/23/2005 | 0702415470 | 0550045427 | /116/9362913 | 6,300.00 | PROTRANS/1250381 | 5000 | 09362913-5/ |
| 70006470 | 9/23/2005 | 0702415471 | 0550045429 | /123/9371253 | 5,089.00 | PROTRANS/1250381 | 7000 | 09371253-TR-3C/ |
| 70006470 | 9/24/2005 | 0702415571 | 24300-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/24/2005 | 0702415572 | 24301-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/24/2005 | 0702415573 | 24302-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/24/2005 | 0702415574 | 24306-0550046203 | | 430.00 | | 2500 | 28006888/W |
| 70006470 | 9/24/2005 | 0702415575 | 24307-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/24/2005 | 0702415576 | 24311-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/24/2005 | 0702415577 | 24317-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/24/2005 | 0702415578 | 24318-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/24/2005 | 0702415579 | 24319-550046200 | | 1,110.00 | | 1000 | L4925 |
| 70006470 | 9/24/2005 | 0702415580 | 24320-550046201 | | 738.99 | | 357 | 16219796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 70006470 | 9/24/2005 | 0702415581 | 24320-550046200 | 1,260.00 | 1000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415582 | 24325-550046202 | 752.00 | 1000 | 09366607TR |
| 70006470 | 9/24/2005 | 0702415583 | 24326-550046200 | 1,110.00 | 1000 | L4925 |
| 70006470 | 9/24/2005 | 0702415584 | 24330-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415585 | 24332-550046202 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415586 | 24303-550045012 | 2,474.01 | 1071 | 09375459 |
| 70006470 | 9/24/2005 | 0702415587 | 24303-550046584 | 3,064.48 | 714 | 09395699 |
| 70006470 | 9/24/2005 | 0702415588 | 24304-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415589 | 24304-550045880 | 1,980.00 | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415590 | 24304-550049699 | 14,875.00 | 2500 | STA850D13TR |
| 70006470 | 9/24/2005 | 0702415591 | 24308-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415592 | 24308-550045012 | 2,474.01 | 1071 | 09375459 |
| 70006470 | 9/24/2005 | 0702415593 | 24310-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/24/2005 | 0702415594 | 24310-550045883 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415595 | 24310-550045880 | 990.00 | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415596 | 24310-550049699 | 2,975.00 | 500 | STA850D13TR |
| 70006470 | 9/24/2005 | 0702415597 | 24314-550046205 | 512.50 | 2500 | 28006687/W |
| 70006470 | 9/24/2005 | 0702415598 | 24315-550045886 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415599 | 24315-550045012 | 2,474.01 | 1071 | 09375459 |
| 70006470 | 9/24/2005 | 0702415600 | 24316-550045886 | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/24/2005 | 0702415601 | 24316-550045883 | 727.00 | 1000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415602 | 24316-550045880 | 990.00 | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415603 | 24316-550039503 | 2,010.00 | 1000 | 09391063TR |
| 70006470 | 9/24/2005 | 0702415604 | 24316-550049699 | 8,925.00 | 1500 | STA850D13TR |
| 70006470 | 9/24/2005 | 0702415605 | 24316-550046205 | 1,717.50 | 7500 | 21001375/W |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045886 | 1,575.00 | 1500 | 16182452 |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045888 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415606 | 24322-550045886 | 4,230.45 | 1071 | 09378703 |
| 70006470 | 9/24/2005 | 0702415607 | 24322-550045880 | 2,216.97 | 1071 | 16219796 |
| 70006470 | 9/24/2005 | 0702415608 | 24322-550045012 | 3,298.68 | 1428 | 09375459 |
| 70006470 | 9/24/2005 | 0702415609 | 24323-550046205 | 800.00 | 2500 | 21001376/W |
| 70006470 | 9/24/2005 | 0702415610 | 24324-550045838 | 850.00 | 2500 | TS922IDT |
| 70006470 | 9/24/2005 | 0702415611 | 24324-550045883 | 2,908.00 | 4000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415612 | 24324-550045886 | 3,550.00 | 500 | 09390748TR |
| 70006470 | 9/24/2005 | 0702415613 | 24324-550048963 | 6,900.00 | 2000 | 09395690 |
| 70006470 | 9/24/2005 | 0702415614 | 24324-550049699 | 8,925.00 | 1500 | STA850D13TR |
| 70006470 | 9/24/2005 | 0702415615 | 24328-550045883 | 1,454.00 | 2000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415616 | 24328-550045880 | 2,970.00 | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415617 | 24329-550045880 | 2,216.97 | 1071 | 16219796 |
| 70006470 | 9/24/2005 | 0702415618 | 24329-550045888 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415619 | 24329-550046584 | 1,542.24 | 357 | 09395699 |
| 70006470 | 9/24/2005 | 0702415620 | 24329-550043436 | 520.00 | 500 | 16203744 |
| 70006470 | 9/24/2005 | 0702415621 | 24333-550050507 | 1,310.00 | 1000 | 16243798 |
| 70006470 | 9/24/2005 | 0702415622 | 24334-550045888 | 1,575.00 | 1500 | 16182452 |
| 70006470 | 9/24/2005 | 0702415622 | 24334-550045888 | 2,520.00 | 2000 | 09362913 |
| 70006470 | 9/24/2005 | 0702415623 | 24334-550045880 | 4,433.94 | 2142 | 16219796 |
| 70006470 | 9/24/2005 | 0702415624 | 24334-550045883 | 1,837.50 | 1500 | 16223138 |
| 70006470 | 9/24/2005 | 0702415625 | 24334-550045012 | 12,370.05 | 5355 | 09375459 |
| 70006470 | 9/24/2005 | 0702415626 | 24335-550045886 | 700.00 | 1000 | 09352533TR |
| 70006470 | 9/24/2005 | 0702415627 | 24335-550045883 | 2,181.00 | 3000 | 09371253-TR |
| 70006470 | 9/24/2005 | 0702415628 | 24335-550045880 | 2,970.00 | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/24/2005 | 0702415629 | 24335-550049699 | 11,900.00 | 2000 | STA850D13TR |
| 70006470 | 9/24/2005 | 0702415630 | 24305-550045893 | 598.80 | 600 | 09391187 |
| 70006470 | 9/24/2005 | 0702415630 | 24305-550045893 | 771.00 | 1000 | 09385521TR |
| 70006470 | 9/24/2005 | 0702415631 | 24305-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/24/2005 | 0702415632 | 24305-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/24/2005 | 0702415632 | 24305-550040701 | 1,100.00 | 1000 | 0939933913TR |
| 70006470 | 9/24/2005 | 0702415633 | 24305-550060358 | 725.00 | 2500 | 21001378/W |
| 70006470 | 9/24/2005 | 0702415634 | 24309-550045891 | 949.00 | 1000 | 09395356 |
| 70006470 | 9/24/2005 | 0702415635 | 24309-550045895 | 722.00 | 2000 | 09382501 |
| 70006470 | 9/24/2005 | 0702415636 | 24309-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/24/2005 | 0702415637 | 24309-550045893 | 1,197.60 | 1200 | 09391187 |
| 70006470 | 9/24/2005 | 0702415638 | 24309-550040701 | 405.00 | 600 | 09399375 |
| 70006470 | 9/24/2005 | 0702415639 | 24309-550048459 | 336.60 | 600 | 09401881 |
| 70006470 | 9/24/2005 | 0702415640 | 24312-550040699 | 625.00 | 1000 | 09395626 |
| 70006470 | 9/24/2005 | 0702415641 | 24312-550049276 | 2,530.00 | 500 | 09403252 |
| 70006470 | 9/24/2005 | 0702415642 | 24313-550045893 | 1,197.60 | 1200 | 09391187 |
| 70006470 | 9/24/2005 | 0702415642 | 24313-550045893 | 3,855.00 | 5000 | 09385521TR |
| 70006470 | 9/24/2005 | 0702415643 | 24313-550045895 | 2,888.00 | 8000 | 09382501 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 275.00 | 2500 | 09384175 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 405.00 | 600 | 09399375 |
| 70006470 | 9/24/2005 | 0702415644 | 24313-550040701 | 1,002.00 | 1000 | 9399338 |
| 70006470 | 9/24/2005 | 0702415645 | 24313-550058845 | 1,008.00 | 1000 | 0939879013TR |
| 70006470 | 9/24/2005 | 0702415646 | 24321-550045889 | 451.00 | 1000 | 12200798 |
| 70006470 | 9/24/2005 | 0702415647 | 24321-550040701 | 810.00 | 1200 | 09399375 |
| 70006470 | 9/24/2005 | 0702415648 | 24327-550045893 | 598.80 | 600 | 09391187 |
| 70006470 | 9/24/2005 | 0702415648 | 24327-550045893 | 1,542.00 | 2000 | 09385521TR |
| 70006470 | 9/24/2005 | 0702415649 | 24327-550045895 | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/24/2005 | 0702415650 | 24331-550045893 | 1,197.60 | 1200 | 09391187 |
| 70006470 | 9/24/2005 | 0702415650 | 24331-550045893 | 2,313.00 | 3000 | 09385521TR |
| 70006470 | 9/24/2005 | 0702415651 | 24331-550045895 | 1,444.00 | 4000 | 09382501 |
| 70006470 | 9/24/2005 | 0702415652 | 24331-550045889 | 451.00 | 1000 | 12200798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/24/2005 | 0702415653 | 24331-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/24/2005 | 0702415654 | 24331-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/24/2005 | 0702415655 | 24331-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/24/2005 | 0702415656 | 24336-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/26/2005 | 0702416155 | 24342-550042357 | | 1,649.34 | | 714 | 09375459 |
| 70006470 | 9/26/2005 | 0702416156 | 24343-550046202 | | 752.00 | | 1000 | 09368607TR |
| 70006470 | 9/26/2005 | 0702416157 | 24344-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416158 | 24347-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/26/2005 | 0702416159 | 24351-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/26/2005 | 0702416160 | 24356-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/26/2005 | 0702416161 | 24357-550046201 | | 738.99 | | 357 | 16219796 |
| 70006470 | 9/26/2005 | 0702416162 | 24358-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416163 | 24360-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416164 | 24361-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/26/2005 | 0702416165 | 24364-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416166 | 24337-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/26/2005 | 0702416167 | 24338-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/26/2005 | 0702416168 | 24338-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416169 | 24338-550045880 | | 8,000.00 | | 1000 | 09390749TR |
| 70006470 | 9/26/2005 | 0702416170 | 24338-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/26/2005 | 0702416171 | 24338-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416172 | 24341-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/26/2005 | 0702416173 | 24345-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/26/2005 | 0702416174 | 24345-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416175 | 24345-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/26/2005 | 0702416176 | 24345-550049699 | | 14,875.00 | | 2500 | STA850D13TR |
| 70006470 | 9/26/2005 | 0702416177 | 24345-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416178 | 24349-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/26/2005 | 0702416179 | 24350-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416180 | 24350-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416181 | 24353-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/26/2005 | 0702416182 | 24353-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/26/2005 | 0702416183 | 24354-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/26/2005 | 0702416184 | 24354-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416185 | 24359-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416186 | 24359-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416187 | 24365-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416188 | 24365-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | | 670.00 | | 1000 | L9632013TR |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/26/2005 | 0702416189 | 24339-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/26/2005 | 0702416190 | 24339-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/26/2005 | 0702416191 | 24339-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/26/2005 | 0702416191 | 24339-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/26/2005 | 0702416192 | 24339-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/26/2005 | 0702416193 | 24339-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/26/2005 | 0702416194 | 24340-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/26/2005 | 0702416195 | 24346-550045895 | | 361.00 | | 1000 | 09382501 |
| 70006470 | 9/26/2005 | 0702416196 | 24348-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/26/2005 | 0702416197 | 24352-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/26/2005 | 0702416198 | 24355-550045893 | | 4,626.00 | | 6000 | 09385521TR |
| 70006470 | 9/26/2005 | 0702416199 | 24355-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/26/2005 | 0702416200 | 24363-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/26/2005 | 0702416201 | 24363-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/26/2005 | 0702416202 | 24363-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/26/2005 | 0702416232 | 24366-0550046203 | | 800.00 | | 2500 | 21001376/W |
| 70006470 | 9/26/2005 | 0702416233 | 24367-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416234 | 24370-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/26/2005 | 0702416235 | 24371-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/26/2005 | 0702416236 | 24374-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/26/2005 | 0702416237 | 24375-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/26/2005 | 0702416238 | 24369-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416239 | 24372-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/26/2005 | 0702416240 | 24372-550045883 | | 752.00 | | 1000 | 09368607TR |
| 70006470 | 9/26/2005 | 0702416240 | 24372-550045883 | | 2,181.00 | | 3000 | 09371253-TR |
| 70006470 | 9/26/2005 | 0702416241 | 24372-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/26/2005 | 0702416242 | 24373-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/26/2005 | 0702416242 | 24373-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/26/2005 | 0702416243 | 24373-550045883 | | 1,770.00 | | 1500 | 16196405 |
| 70006470 | 9/26/2005 | 0702416244 | 24373-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/26/2005 | 0702416245 | 24373-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/26/2005 | 0702416246 | 24368-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/26/2005 | 0702416247 | 24368-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/26/2005 | 0702416248 | 24368-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/26/2005 | 0702416249 | 24376-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/26/2005 | 0702416249 | 24376-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/26/2005 | 0702416291 | 24256-0550045826 | | 410.00 | | 5000 | LM2904DT |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | /104/9364228 | 670.00 | DHL/91191968781 | 1000 | L9632013TR-2C/ |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | /104/9364228 | 670.00 | DHL/91191968781 | 1000 | L9632013TR-2C/ |
| 70006470 | 9/26/2005 | 0702416406 | 0550043499 | /104/9364228 | 2,010.00 | DHL/91191968781 | 3000 | L9632013TR-2C/ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/26/2005 | 0702416440 | 0550045427 | /116/9362913 | 15,120.00 | PROTRANS/1251296 | 12000 | 09362913-5/ |
| 70006470 | 9/26/2005 | 0702416441 | 0550045429 | /123/9371253 | 6,543.00 | PROTRANS/1251296 | 9000 | 09371253-TR-3C/ |
| 70006470 | 9/26/2005 | 0702416442 | 0550042183 | /33/21001375 | 1,145.00 | PROTRANS/1251296 | 5000 | 21001375/W9A |
| 70006470 | 9/26/2005 | 0702416479 | 0550045371 | /27/28007829 | 2,687.50 | UPS blue/0200642641 | 12500 | 28007829/W9H |
| 70006470 | 9/26/2005 | 0702416480 | 0550045300 | /117/9385521 | 16,191.00 | UPS blue/0200642650 | 21000 | 09385521TR-7/ |
| 70006470 | 9/26/2005 | 0702416553 | 0550073534 | /12/9398047 | 813.96 | DHL/91191974381 | 357 | 9398047-LFU/ |
| 70006470 | 9/26/2005 | 0702416816 | 0550065352 | | 1,191.45 | MENLO/LATN/XMS16554 | 507 | OLIAD1TR-2LF/ |
| 70006470 | 9/26/2005 | 0702416817 | 0550065352 | | 2,350.00 | MENLO/LATN/XMS16554 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/26/2005 | 0702416818 | 0550065352 | | 2,350.00 | MENLO/LATN/XMS16554 | 1000 | OLIAD1TR-2LF/ |
| 70006470 | 9/26/2005 | 0702416819 | 0550065352 | | 4,700.00 | MENLO/LATN/XMS16554 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 9/26/2005 | 0702416826 | 0550065352 | | 4,700.00 | MENLO/XMS16208 | 2000 | OLIAD1TR-2LF/ |
| 70006470 | 9/27/2005 | 0702416870 | 24362-550045826 | | 410.00 | | 5000 | LM2904DT |
| 70006470 | 9/27/2005 | 0702416884 | 24377-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/27/2005 | 0702416885 | 24378-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/27/2005 | 0702416886 | 24380-550051740 | | 854.25 | | 750 | 09400955-001 |
| 70006470 | 9/27/2005 | 0702416887 | 24381-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/27/2005 | 0702416888 | 24382-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/27/2005 | 0702416889 | 24383-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/27/2005 | 0702416890 | 24384-550046201 | | 1,477.98 | | 714 | 16219796 |
| 70006470 | 9/27/2005 | 0702416891 | 24384-550046200 | | 1,260.00 | | 1000 | 09362913 |
| 70006470 | 9/27/2005 | 0702416892 | 24388-550046202 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/27/2005 | 0702416893 | 24389-550051740 | | 1,708.50 | | 1500 | 09400955-001 |
| 70006470 | 9/27/2005 | 0702416894 | 24390-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/27/2005 | 0702416895 | 24392-550072578 | | 1,360.00 | | 4000 | 16207483 |
| 70006470 | 9/27/2005 | 0702416896 | 24393-550046201 | | 1,477.98 | | 714 | 16219796 |
| 70006470 | 9/27/2005 | 0702416897 | 24395-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/27/2005 | 0702416898 | 24399-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/27/2005 | 0702416899 | 24400-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/27/2005 | 0702416900 | 24387-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/27/2005 | 0702416901 | 24387-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/27/2005 | 0702416902 | 24394-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/27/2005 | 0702416903 | 24394-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/27/2005 | 0702416904 | 24394-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/27/2005 | 0702416905 | 24394-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/27/2005 | 0702416906 | 24394-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/27/2005 | 0702416907 | 24394-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/27/2005 | 0702416908 | 24396-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/27/2005 | 0702416909 | 24396-550046584 | | 4,626.72 | | 1071 | 09395699 |
| 70006470 | 9/27/2005 | 0702416910 | 24398-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/27/2005 | 0702416911 | 24401-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/27/2005 | 0702416912 | 24401-550045883 | | 3,635.00 | | 5000 | 09371253-TR |
| 70006470 | 9/27/2005 | 0702416913 | 24401-550045880 | | 990.00 | | 1000 | ST19AF08BR20QMAA |
| 70006470 | 9/27/2005 | 0702416914 | 24379-0550040699 | | 887.50 | | 2500 | 9399590/LPD |
| 70006470 | 9/27/2005 | 0702416915 | 24385-550040699 | | 625.00 | | 1000 | 09395626 |
| 70006470 | 9/27/2005 | 0702416916 | 24386-550045889 | | 902.00 | | 2000 | 12200798 |
| 70006470 | 9/27/2005 | 0702416917 | 24388-550045893 | | 1,197.60 | | 1200 | 09391167 |
| 70006470 | 9/27/2005 | 0702416918 | 24391-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/27/2005 | 0702416918 | 24391-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/27/2005 | 0702416919 | 24397-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/27/2005 | 0702416920 | 24397-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/27/2005 | 0702416921 | 24397-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/27/2005 | 0702416922 | 24401-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/27/2005 | 0702416923 | 24401-550049699 | | 2,975.00 | | 500 | STA850D13TR |
| 70006470 | 9/27/2005 | 0702416924 | 24401-550046205 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/27/2005 | 0702416925 | 24402-550045888 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/27/2005 | 0702416925 | 24402-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/27/2005 | 0702416926 | 24402-550045880 | | 6,650.91 | | 3213 | 16219796 |
| 70006470 | 9/27/2005 | 0702416927 | 24402-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/27/2005 | 0702416928 | 24402-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/27/2005 | 0702416929 | 24402-550039501 | | 1,125.00 | | 1500 | 16234330 |
| 70006470 | 9/27/2005 | 0702416930 | 24404-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/27/2005 | 0702416931 | 24404-550045888 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/27/2005 | 0702416932 | 24404-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/27/2005 | 0702416933 | 24405-550045886 | | 700.00 | | 1000 | 09352533TR |
| 70006470 | 9/27/2005 | 0702416934 | 24405-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/27/2005 | 0702416935 | 24405-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/27/2005 | 0702416936 | 24405-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/27/2005 | 0702416937 | 24405-550049699 | | 14,875.00 | | 2500 | STA850D13TR |
| 70006470 | 9/27/2005 | 0702416938 | 24405-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/27/2005 | 0702416939 | 24403-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/27/2005 | 0702416940 | 24403-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/27/2005 | 0702416941 | 24403-550040435 | | 837.50 | | 2500 | 09401225 |
| 70006470 | 9/27/2005 | 0702416942 | 24403-550040701 | | 405.00 | | 600 | 09399375 |
| 70006470 | 9/27/2005 | 0702416942 | 24403-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/27/2005 | 0702416943 | 24403-550058645 | | 1,008.00 | | 1000 | 0939879013TR |
| 70006470 | 9/27/2005 | 0702417074 | 0550045300 | /119/9385521 | 19,275.00 | MENLO/11617 | 25000 | 09385521TR-7/ |
| 70006470 | 9/27/2005 | 0702417081 | 0550065352 | /23/28021896 | 1,880.00 | MENLO/LA/XMS204676 | 800 | OLIAD1TR-2LF/ |
| 70006470 | 9/27/2005 | 0702417156 | 0550043499 | /105/9364228 | 9,380.00 | DHL/91191976083 | 14000 | L9632013TR-2C/ |
| 70006470 | 9/27/2005 | 0702417311 | 0550042183 | /34/21001375 | 2,862.50 | PROTRANS/1252557 | 12500 | 21001375/W9A |
| 70006470 | 9/27/2005 | 0702417312 | 0550045648 | /122/9375459 | 44,532.18 | PROTRANS/1252557 | 19278 | 09375459-4/ |
| 70006470 | 9/27/2005 | 0702417313 | 0550046039 | /61/9378703 | 16,921.80 | PROTRANS/1252557 | 4284 | 09378703-1/ |
| 70006470 | 9/27/2005 | 0702417314 | 0550045427 | /117/9362913 | 12,600.00 | PROTRANS/1252557 | 10000 | 09362913-5/ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/27/2005 | 0702417375 | 0550045300 | /119/9385521 | 26,985.00 | DHL/0100645980 | 35000 | 09385521TR-7/ |
| 70006470 | 9/27/2005 | 0702417397 | 0550046203 | /14/21001376 | 600.00 | 070/91191980482 | 2500 | 21001376/WSA |
| 70006470 | 9/27/2005 | 0702417398 | 0550045300 | | 19,275.00 | UPS blue/0200645782 | 25000 | 09385521TR-7/ |
| 70006470 | 9/27/2005 | 0702417399 | 0550045371 | /28/28007829 | 2,150.00 | UPS blue/0200644827 | 10000 | 28007829/W9H |
| 70006470 | 9/28/2005 | 0702417480 | 24406-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/28/2005 | 0702417481 | 24407-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417482 | 24411-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/28/2005 | 0702417483 | 24412-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417484 | 24416-550050460 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/28/2005 | 0702417485 | 24417-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417486 | 24418-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417487 | 24423-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/28/2005 | 0702417488 | 24427-0550046203 | | 572.50 | | 2500 | 21001375/W |
| 70006470 | 9/28/2005 | 0702417489 | 24431-550042357 | | 824.67 | | 357 | 09375459 |
| 70006470 | 9/28/2005 | 0702417490 | 24432-550046200 | | 612.50 | | 500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417491 | 24433-550046202 | | 752.00 | | 1000 | 09366607TR |
| 70006470 | 9/28/2005 | 0702417492 | 24408-550045886 | | 1,575.00 | | 1500 | 16182452 |
| 70006470 | 9/28/2005 | 0702417492 | 24408-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417493 | 24408-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/28/2005 | 0702417494 | 24409-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417495 | 24409-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417496 | 24409-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417497 | 24414-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417498 | 24414-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/28/2005 | 0702417499 | 24415-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/28/2005 | 0702417500 | 24415-550045883 | | 1,454.00 | | 2000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417501 | 24415-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417502 | 24415-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417503 | 24420-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417504 | 24420-550045012 | | 2,474.01 | | 1071 | 09375459 |
| 70006470 | 9/28/2005 | 0702417505 | 24421-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417506 | 24421-550039503 | | 2,010.00 | | 1000 | 09391063TR |
| 70006470 | 9/28/2005 | 0702417507 | 24421-550049699 | | 5,950.00 | | 1000 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417508 | 24422-550046205 | | 512.50 | | 2500 | 28006687/W |
| 70006470 | 9/28/2005 | 0702417509 | 24425-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417509 | 24425-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/28/2005 | 0702417510 | 24425-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/28/2005 | 0702417511 | 24426-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/28/2005 | 0702417512 | 24426-550045883 | | 727.00 | | 1000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417513 | 24426-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417514 | 24426-550047160 | | 2,975.00 | | 500 | ST92F120V1Q7D/TR |
| 70006470 | 9/28/2005 | 0702417515 | 24426-550049699 | | 8,925.00 | | 1500 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417516 | 24429-550045883 | | 4,362.00 | | 6000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417517 | 24429-550045880 | | 1,980.00 | | 2000 | ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417518 | 24429-550039503 | | 2,325.00 | | 500 | 0940040413TR |
| 70006470 | 9/28/2005 | 0702417519 | 24429-550049699 | | 14,875.00 | | 2500 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417520 | 24429-550046205 | | 1,145.00 | | 5000 | 21001375/W |
| 70006470 | 9/28/2005 | 0702417521 | 24430-550045886 | | 3,150.00 | | 3000 | 16182452 |
| 70006470 | 9/28/2005 | 0702417521 | 24430-550045886 | | 5,040.00 | | 4000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417522 | 24430-550045880 | | 4,433.94 | | 2142 | 16219796 |
| 70006470 | 9/28/2005 | 0702417523 | 24430-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/28/2005 | 0702417524 | 24430-550046584 | | 1,542.24 | | 357 | 09395699 |
| 70006470 | 9/28/2005 | 0702417525 | 24435-550045886 | | 2,520.00 | | 2000 | 09362913 |
| 70006470 | 9/28/2005 | 0702417525 | 24435-550045886 | | 4,230.45 | | 1071 | 09378703 |
| 70006470 | 9/28/2005 | 0702417526 | 24435-550045880 | | 2,216.97 | | 1071 | 16219796 |
| 70006470 | 9/28/2005 | 0702417527 | 24435-550045883 | | 1,837.50 | | 1500 | 16223136 |
| 70006470 | 9/28/2005 | 0702417528 | 24435-550045012 | | 4,948.02 | | 2142 | 09375459 |
| 70006470 | 9/28/2005 | 0702417529 | 24435-550046584 | | 3,084.48 | | 714 | 09395699 |
| 70006470 | 9/28/2005 | 0702417530 | 24436-550045838 | | 850.00 | | 2500 | TS922IDT |
| 70006470 | 9/28/2005 | 0702417531 | 24436-550045883 | | 2,908.00 | | 4000 | 09371253-TR |
| 70006470 | 9/28/2005 | 0702417532 | 24436-550045880 | | 2,970.00 | | 3000 | ST19AF08BR20QMAA |
| 70006470 | 9/28/2005 | 0702417533 | 24436-550044042 | | 4,350.00 | | 1000 | 0940040313TR |
| 70006470 | 9/28/2005 | 0702417534 | 24436-550048963 | | 3,450.00 | | 1000 | 09395690 |
| 70006470 | 9/28/2005 | 0702417535 | 24436-550049699 | | 11,900.00 | | 2000 | STA850D13TR |
| 70006470 | 9/28/2005 | 0702417536 | 24436-550046205 | | 2,290.00 | | 10000 | 21001375/W |
| 70006470 | 9/28/2005 | 0702417537 | 24410-550045893 | | 2,313.00 | | 3000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417538 | 24410-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417539 | 24410-550040701 | | 810.00 | | 1200 | 09399375 |
| 70006470 | 9/28/2005 | 0702417539 | 24410-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/28/2005 | 0702417540 | 24413-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/28/2005 | 0702417540 | 24413-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417541 | 24413-550045895 | | 1,083.00 | | 3000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417542 | 24413-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/28/2005 | 0702417543 | 24419-550045893 | | 1,796.40 | | 1800 | 09391187 |
| 70006470 | 9/28/2005 | 0702417543 | 24419-550045893 | | 3,855.00 | | 5000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417544 | 24419-550045895 | | 1,444.00 | | 4000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417545 | 24419-550040701 | | 1,100.00 | | 1000 | 0939933913TR |
| 70006470 | 9/28/2005 | 0702417545 | 24419-550040701 | | 1,215.00 | | 1800 | 09399375 |
| 70006470 | 9/28/2005 | 0702417546 | 24419-550046459 | | 336.60 | | 600 | 09401881 |
| 70006470 | 9/28/2005 | 0702417547 | 24424-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/28/2005 | 0702417548 | 24424-550040701 | | 1,002.00 | | 1000 | 9399338 |
| 70006470 | 9/28/2005 | 0702417548 | 24424-550040701 | | 1,100.00 | | 1000 | 0939933913TR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70006470 | 9/28/2005 | 0702417549 | 24428-550045891 | | 1,898.00 | | 2000 | 09395356 |
| 70006470 | 9/28/2005 | 0702417550 | 24428-550045893 | | 1,197.60 | | 1200 | 09391187 |
| 70006470 | 9/28/2005 | 0702417550 | 24428-550045893 | | 1,542.00 | | 2000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417551 | 24428-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417552 | 24428-550040701 | | 275.00 | | 2500 | 09384175 |
| 70006470 | 9/28/2005 | 0702417552 | 24428-550040701 | | 717.50 | | 2500 | 09400303 |
| 70006470 | 9/28/2005 | 0702417553 | 24428-550045889 | | 451.00 | | 1000 | 12200798 |
| 70006470 | 9/28/2005 | 0702417554 | 24434-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/28/2005 | 0702417554 | 24434-550045893 | | 771.00 | | 1000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417555 | 24434-550045895 | | 1,805.00 | | 5000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417556 | 24434-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/28/2005 | 0702417557 | 24437-550045893 | | 598.80 | | 600 | 09391187 |
| 70006470 | 9/28/2005 | 0702417557 | 24437-550045893 | | 3,084.00 | | 4000 | 09385521TR |
| 70006470 | 9/28/2005 | 0702417558 | 24437-550045895 | | 722.00 | | 2000 | 09382501 |
| 70006470 | 9/28/2005 | 0702417559 | 24437-550060358 | | 725.00 | | 2500 | 21001378/W |
| 70006470 | 9/28/2005 | 0702417788 | 0550045300 | /119/9385521 | 21,588.00 | UPS blue/0200647486 | 28000 | 09385521TR-7/ |
| 70006470 | 9/28/2005 | 0702417789 | 0550045371 | /28/28007829 | 2,687.50 | UPS blue/0200647360 | 12500 | 28007829/W9H |
| 70006470 | 9/28/2005 | 0702418016 | 0550042162 | /105/16223136 | 9,187.50 | PROTRANS/1253558 | 7500 | 16223136-6/ |
| 70006470 | 9/28/2005 | 0702418017 | 0550042162 | /105/16223136 | 1,837.50 | PROTRANS/1253558 | 1500 | 16223136-6/ |
| 70006470 | 9/28/2005 | 0702418018 | 0550045427 | /117/9362913 | 12,600.00 | PROTRANS/1253558 | 10000 | 09362913-5/ |
| 70006470 | 9/28/2005 | 0702418019 | 0550045429 | /124/9371253 | 2,181.00 | PROTRANS/1253558 | 3000 | 09371253-TR-3C/ |
| 70006470 | 9/28/2005 | 0702418028 | 0550045570 | | 800.00 | UPS blue/0200648350 | 2500 | 21001376/W9A |

TOTAL: $ 6,153,413.38

**EXHIBIT B**

**EVIDENCE OF TRANSFER OF CLAIM**

**EVIDENCE OF TRANSFER OF CLAIM**

Exhibit B

TO: United States Bankruptcy Court ("Bankruptcy Court")
Southern District of New York
One Bowling Green
New York, NY 10004
Attn: Clerk

AND TO: DELPHI AUTOMOTIVE SYSTEMS LLC ("Debtor")
Case No. 05-44481

Claim # 35

TO: United States Bankruptcy Court ("Bankruptcy Court")
Southern District of New York
One Bowling Green
New York, NY 10004
Attn: Clerk

AND TO: DELPHI AUTOMOTIVE SYSTEMS LLC ("Debtor")
Case No. 05-44481

Claim # 35

STMICROELECTRONICS, INC. (F/K/A SGS THOMSON MICROELECTRONICS, INC.) its successors and assigns ("Seller"), for good and valuable consideration the receipt and sufficiency of which is hereby acknowledged, does hereby unconditionally and irrevocably sell, transfer and assign unto:

Special Situations Investing Group, Inc.
c/o Goldman, Sachs & Co.
30 Hudson, 17th Floor
Jersey City, NJ 07302
Attention: Pedro Ramirez
Telephone: (917) 343-8319
Fax: (212) 428-1243

its successors and assigns ("Buyer"), all rights, title and interest in the general unsecured claim of Seller to the extent of $6,153,413.36, such claim being listed in the Debtor's Schedule of Liabilities under the name of SGS Thompson Microelectronics, Inc. (the "Claim"), including but not limited to the proof of Claim No. 35 to the extent of $6,153,413.36 that Seller filed in connection therewith against the Debtor in the Bankruptcy Court, or any other court with jurisdiction over the bankruptcy proceedings of the Debtor.

Seller hereby waives any objection to the transfer of the Claim to Buyer on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code,

applicable local bankruptcy rules or applicable law. Seller acknowledges, understands and agrees, and hereby stipulates that an order of the Bankruptcy Court may be entered without further notice to Seller transferring to Buyer the Claim and recognizing the Buyer as the sole owner and holder of the Claim.

You are hereby directed to make all future payments and distributions, and to give all notices and other communications, in respect of the Claim to Buyer.

Pg 41 of 44

MAR. 31. 2006 2:39PM THOMPSON & KNIGHT 7136541871 NO. 087 P. 12

IN WITNESS WHEREOF, the undersigned has duly executed this Evidence of Transfer of Claim by its duly authorized representative dated March 31, 2006.

STMICROELECTRONICS, INC. (F/K/A
SGS THOMSON MICROELECTRONICS, INC.)

By: ______________________
Name: Archie M.K. Malone
Title: Vice President & CFO

SPECIAL SITUATIONS INVESTING GROUP, INC.

By: ______________________
Name:
Title:

NY345545.4/1124-00093 11

03/31/2006 13:51 6024852419 STMICRO PAGE 12

IN WITNESS WHEREOF, the undersigned has duly executed this Evidence of Transfer of Claim by its duly authorized representative dated March 31, 2006.

STMICROELECTRONICS, INC. (F/K/A
SGS THOMSON MICROELECTRONICS, INC.)

By:______________________________
Name:
Title:

SPECIAL SITUATIONS INVESTING GROUP, INC.

By: ______________________________
Name:
Title:
ALBERT DOMBROWSKI
AUTHORIZED SIGNATORY

Schedule 1

Seller's Wire Instructions

STMicroelectronics, Inc.
Wells Fargo Bank
San Francisco, CA
Account # 4159761857
ABA 121000248

Seller's Notice Instructions

Wayne Steele
STMicroelectronics, Inc.
1000 East Bell Road
Phoenix, AZ 85022

*With copy to:*

General Counsel
STMicroelectronics, Inc.
1310 Electronics Drive
Carrollton, Texas 75006

Buyer's Wire Instructions
Chase NY
ABA # 021000021
A/C Name: Special Situations Investing Group, Inc.
A/C # 066906601
Ref: Delphi from ST Microelectronics
Attn: Philip Green

Contact Information
Michael Mansour
c/o Goldman, Sachs & Co.
85 Broad Street - 28th Floor
New York, NY 10004
Telephone: 212-357-3773
Fax: 212-357-0922

*With a copy to:*

Pedro Ramirez
30 Hudson, 17th Floor
Jersey City, NJ 07302
Telephone: (917) 343-8319
Fax: (212) 428-1243

**EXHIBIT C**

Address for Notices:

Special Situations Investing Group, Inc.
c/o Goldman, Sachs & Co.
85 Broad Street – 27th Floor
New York, NY 10004
Attn: Albert Dombrowski

Wire Instructions:

Chase NY
ABA # 021000021
A/C Name: Special Situations Investing Group, Inc.
A/C # 066906601
Ref: Delphi from ST Microelectronics
Attn: Philip Green

Contact Information:

Michael Mansour
c/o Goldman, Sachs & Co.
85 Broad Street – 28th Floor
New York, NY 10004
Telephone: 212-357-3773
Fax: 212-357-0922

with a copy to:

Pedro Ramirez
30 Hudson, 17th Floor
Jersey City, NJ 07302
Telephone: (917) 343-8319
Fax: (212) 428-1243